# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254665 | Tran Ngoc Dung | Aransas | TX |
| 254763 | Cao Long Thanh | Aransas | TX |
| 255137 | Richard H Nguyen | Aransas | TX |
| 255269 | Mckinney Le | Aransas | TX |
| 255270 | Nhan Le | Aransas | TX |
| 255273 | Long T Cao | Aransas | TX |
| 255274 | V Tran | Aransas | TX |
| 255354 | Bay Van Tran | Aransas | TX |
| 256050 | Ut Van Nguyen | Aransas | TX |
| 256072 | Quan V Nguyen | Aransas | TX |
| 256073 | Shamyra A Nguyen | Aransas | TX |
| 256074 | Sinh Nguyen | Aransas | TX |
| 256075 | Hien Le | Aransas | TX |
| 256128 | Nelda S Nguyen | Aransas | TX |
| 256131 | My N Nguyen | Aransas | TX |
| 256133 | Munoi Nguyen | Aransas | TX |
| 256135 | Michael Nguyen | Aransas | TX |
| 256137 | Mai Van Nguyen | Aransas | TX |
| 256139 | Long V Nguyen | Aransas | TX |
| 256142 | Loc Nguyen | Aransas | TX |
| 256303 | Julie Troung | Aransas | TX |
| 256363 | Phuoh Pham | Aransas | TX |
| 256495 | Thi V Nguyen | Aransas | TX |
| 256563 | Bang Nguyen | Aransas | TX |
| 256565 | Angel Nguyen | Aransas | TX |
| 258368 | Dong Thi Nguyen | Aransas | TX |
| 258398 | Bay Von Tran | Aransas | TX |
| 258413 | Tom Van Tran | Aransas | TX |
| 258498 | Sandy Bui | Aransas | TX |
| 259311 | Ban Pham | Aransas | TX |
| 259455 | Khen Nguyen | Aransas | TX |
| 259458 | Johnny Nguyen | Aransas | TX |
| 259461 | Karen Nguyen | Aransas | TX |
| 259662 | Vu Cuong Dinh | Aransas | TX |
| 259918 | Than Nguyen | Aransas | TX |
| 260061 | Nick M Nguyen | Aransas | TX |
| 260107 | Huong T Pham | Aransas | TX |
| 260108 | Jessica Pham | Aransas | TX |
| 260198 | Lan T Nguyen | Aransas | TX |
| 260259 | Tuyet A Do | Aransas | TX |
| 260261 | Diamond Do | Aransas | TX |
| 261357 | Kenny V Hoang | Aransas | TX |
| 261465 | Steve V Pham | Aransas | TX |
| 261729 | D Nguyen | Aransas | TX |
| 262556 | Huy Phan | Aransas | TX |
| 262558 | Quan Nguyen | Aransas | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262595 | Hong Loc | Aransas | TX |
| 262941 | Thomas Nguyen | Aransas | TX |
| 263002 | Thanh H Nguyen | Aransas | TX |
| 263162 | Minh Tran | Aransas | TX |
| 263182 | Long Pham | Aransas | TX |
| 263187 | M Tran | Aransas | TX |
| 263189 | Gail T Nguyen | Aransas | TX |
| 263193 | Hien V Nguyn | Aransas | TX |
| 263195 | Hong Nan | Aransas | TX |
| 263200 | Hang Nguyen | Aransas | TX |
| 264363 | Dung D Nguyen | Aransas | TX |
| 264884 | Nguyet Pham | Aransas | TX |
| 264892 | Hoa N Bui | Aransas | TX |
| 264893 | Vi Pham | Aransas | TX |
| 264901 | Cong Y Nguyen | Aransas | TX |
| 264947 | Qui V Tran | Aransas | TX |
| 264958 | Thi T Bui | Aransas | TX |
| 264975 | Truong Bui | Aransas | TX |
| 264998 | Huong T Bui | Aransas | TX |
| 265031 | Bau T Nguyen | Aransas | TX |
| 265084 | Kim A Bui | Aransas | TX |
| 265142 | John H Bui | Aransas | TX |
| 265213 | Bai V Huong | Aransas | TX |
| 265225 | Nien Van | Aransas | TX |
| 265436 | Dong T Nguyen | Aransas | TX |
| 265439 | Linh Bui | Aransas | TX |
| 265443 | Ho Nguyen | Aransas | TX |
| 265453 | Pho V Pham | Aransas | TX |
| 265467 | Tom V Pham | Aransas | TX |
| 265469 | Tiffany Pham | Aransas | TX |
| 265494 | Thanh V Nguyen | Aransas | TX |
| 265512 | Kevin Bui | Aransas | TX |
| 265525 | Nhuan T Pham | Aransas | TX |
| 265548 | Lee A Pham | Aransas | TX |
| 265586 | Theu Tran | Aransas | TX |
| 265587 | Rose Tran | Aransas | TX |
| 265588 | Sum Tran | Aransas | TX |
| 265589 | Liem Le | Aransas | TX |
| 265590 | Christy Pham | Aransas | TX |
| 265591 | Doan V Pham | Aransas | TX |
| 265608 | Kimberly Nguyen | Aransas | TX |
| 265705 | Phia Nguyen | Aransas | TX |
| 265798 | Hoa Mai | Aransas | TX |
| 265964 | Paul Nguyen | Aransas | TX |
| 265993 | Vui Nguyen | Aransas | TX |
| 267251 | Jerry D Nguyen | Aransas | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267252 | Ho V Nguyen | Aransas | TX |
| 267253 | Jimmy V Nguyen | Aransas | TX |
| 267254 | Ngoc N Nguyen | Aransas | TX |
| 267255 | Lan T Nguyen | Aransas | TX |
| 267257 | Phuong T Nguyen | Aransas | TX |
| 267267 | Tam V Tran | Aransas | TX |
| 267329 | Son Ngo | Aransas | TX |
| 267790 | Dung Nguyen | Aransas | TX |
| 267842 | Phu Nguyen | Aransas | TX |
| 267867 | Tuyet C Pham | Aransas | TX |
| 267907 | Tien V Pham | Aransas | TX |
| 267928 | Long T Nguyen | Aransas | TX |
| 267992 | Tanya Nguyen | Aransas | TX |
| 268088 | Pham Hoa Van | Aransas | TX |
| 268110 | Pho Van Pham | Aransas | TX |
| 268226 | Bryan Bui | Aransas | TX |
| 268227 | Hien Dung | Aransas | TX |
| 268285 | Tu Bui | Aransas | TX |
| 268582 | L Luong | Aransas | TX |
| 268640 | Phuc Tran | Aransas | TX |
| 255852 | Dung H Dinh | Bexar | TX |
| 255856 | Chun Y Lam | Bexar | TX |
| 255867 | Mink Dinh | Bexar | TX |
| 255885 | Dung Tran | Bexar | TX |
| 255892 | An H Le | Bexar | TX |
| 255903 | Chau K Tran | Bexar | TX |
| 255904 | Cam V Nguyen | Bexar | TX |
| 255908 | Chuong L Nguyen | Bexar | TX |
| 255910 | Cindy Nguyen | Bexar | TX |
| 255916 | Hiep H Tran | Bexar | TX |
| 255924 | Andy N Lam | Bexar | TX |
| 255936 | Le Tuyet Le | Bexar | TX |
| 255943 | Maria H Le | Bexar | TX |
| 255949 | Christine Le | Bexar | TX |
| 255956 | Linda K Le | Bexar | TX |
| 255957 | Chuong Nguyen | Bexar | TX |
| 255961 | Hiep T Tran | Bexar | TX |
| 255967 | Catherine T Nguyen | Bexar | TX |
| 255970 | David Ho | Bexar | TX |
| 256064 | Diane Vo | Bexar | TX |
| 256071 | Anh H Vo | Bexar | TX |
| 256084 | Dai Vo | Bexar | TX |
| 256094 | Julia Ly | Bexar | TX |
| 256129 | Dan Nguyen | Bexar | TX |
| 256147 | Caroline Nguyen | Bexar | TX |
| 256158 | Lam Nhung H Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 256179 | Mia Vo | Bexar | TX |
| 256186 | Koi V Vu | Bexar | TX |
| 256195 | Thuy M Vu | Bexar | TX |
| 256219 | Ha T Le | Bexar | TX |
| 256221 | Alicia Vo | Bexar | TX |
| 256361 | Jimmy Ly | Bexar | TX |
| 256362 | Thanh C Vo | Bexar | TX |
| 256365 | Ngoc B Le | Bexar | TX |
| 256368 | Phouc V Le | Bexar | TX |
| 256369 | Thu Vo | Bexar | TX |
| 256372 | Ayun K Ho | Bexar | TX |
| 256375 | Jin Y Ho | Bexar | TX |
| 256417 | Chan Dong | Bexar | TX |
| 256418 | Chieu Dang | Bexar | TX |
| 256419 | Chieu M Dang | Bexar | TX |
| 256420 | Chim Dang | Bexar | TX |
| 256421 | Christina Dang | Bexar | TX |
| 256431 | V N Ho | Bexar | TX |
| 256432 | My Lam | Bexar | TX |
| 256433 | Pan F Lam | Bexar | TX |
| 256435 | Phat Lam | Bexar | TX |
| 256436 | Phuc T Lam | Bexar | TX |
| 256437 | Phuong M Lam | Bexar | TX |
| 256438 | Pik Y Lam | Bexar | TX |
| 256440 | Ratana T Lam | Bexar | TX |
| 256441 | Richard D Lam | Bexar | TX |
| 256442 | Anh Q Dang | Bexar | TX |
| 256444 | Y Ho | Bexar | TX |
| 256445 | Wayne P Ho | Bexar | TX |
| 256446 | Stephen Bu | Bexar | TX |
| 256448 | Foong K Lam | Bexar | TX |
| 256449 | David T Lam | Bexar | TX |
| 256450 | Diana C Lam | Bexar | TX |
| 256452 | Minh Lam | Bexar | TX |
| 256453 | Michelle Lam | Bexar | TX |
| 256456 | Mai T Lam | Bexar | TX |
| 256460 | Quy Q Ho | Bexar | TX |
| 256461 | Phung C Ho | Bexar | TX |
| 256462 | Oanh Ho | Bexar | TX |
| 256463 | Oanh Ho | Bexar | TX |
| 256464 | Nho Ho | Bexar | TX |
| 256465 | Myung Ho | Bexar | TX |
| 256466 | Kim Ho | Bexar | TX |
| 256484 | Hoang X Ho | Bexar | TX |
| 256485 | Hsiu J Ho | Bexar | TX |
| 256487 | Quynh Vu | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 256488 | Richard X Xu | Bexar | TX |
| 256490 | Su Vu | Bexar | TX |
| 256492 | Lien M Le | Bexar | TX |
| 256494 | Nhi Vu | Bexar | TX |
| 256496 | Linh T Vo | Bexar | TX |
| 256497 | Johnny D Vu | Bexar | TX |
| 256503 | Jackie Vo | Bexar | TX |
| 256506 | Dinh Vu | Bexar | TX |
| 256510 | Billy Nguyen | Bexar | TX |
| 256512 | Hau Le | Bexar | TX |
| 256525 | Darliana Le | Bexar | TX |
| 256528 | Laurie Le | Bexar | TX |
| 256533 | Lang Le | Bexar | TX |
| 256541 | Edward Ho | Bexar | TX |
| 256542 | Bensan E Nguyen | Bexar | TX |
| 256543 | Leann R Dinh | Bexar | TX |
| 256547 | Nu T Vo | Bexar | TX |
| 256549 | Hong Dinh | Bexar | TX |
| 256552 | Nguyet T Vo | Bexar | TX |
| 256553 | Bao Thu Tran | Bexar | TX |
| 256554 | Bao Q Nguyen | Bexar | TX |
| 256556 | Bien T Tran | Bexar | TX |
| 256581 | Cammhung T Nguyen | Bexar | TX |
| 256583 | Hung V Le | Bexar | TX |
| 256586 | Trang Vo | Bexar | TX |
| 256602 | Billy Tran | Bexar | TX |
| 256605 | Long T Nguyen Sr | Bexar | TX |
| 256606 | Brandy Bui | Bexar | TX |
| 256608 | Uyen D Vu | Bexar | TX |
| 256609 | Chieu Q Bui | Bexar | TX |
| 256612 | Minh Le | Bexar | TX |
| 256615 | Nga T Vo | Bexar | TX |
| 256616 | Matthew Le | Bexar | TX |
| 256619 | Hung V Le | Bexar | TX |
| 256623 | Anh H Nguyen | Bexar | TX |
| 256625 | Hanh M Bui | Bexar | TX |
| 256652 | An Nguyen | Bexar | TX |
| 256653 | Bobby D Tran | Bexar | TX |
| 256663 | Chau K Tran | Bexar | TX |
| 256684 | Dt Tran | Bexar | TX |
| 256685 | Beatriz R Tran | Bexar | TX |
| 256691 | Daniel Tran | Bexar | TX |
| 256693 | Dung Tran | Bexar | TX |
| 258463 | Lily Lam | Bexar | TX |
| 259077 | Cuc T Nguyen | Bexar | TX |
| 259108 | Loan X Le | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259123 | Charmaine K Tran | Bexar | TX |
| 259131 | Luan T Vo | Bexar | TX |
| 259132 | Lang Vo | Bexar | TX |
| 259138 | Carol Lam | Bexar | TX |
| 259142 | Andy Lam | Bexar | TX |
| 259148 | Dung Le | Bexar | TX |
| 259151 | Hung T Tran | Bexar | TX |
| 259154 | Kim T Vo | Bexar | TX |
| 259171 | Anh Nguyet T Bui | Bexar | TX |
| 259173 | Ann Bui | Bexar | TX |
| 259175 | Anthony N Bui | Bexar | TX |
| 259187 | Canha T Tran | Bexar | TX |
| 259188 | Lam L Nguyen | Bexar | TX |
| 259190 | Veronica L Vu | Bexar | TX |
| 259191 | Chau N Nguyen | Bexar | TX |
| 259193 | Phuong P Vu | Bexar | TX |
| 259197 | Dam Le | Bexar | TX |
| 259204 | Bay T Le | Bexar | TX |
| 259208 | Cau V Tran | Bexar | TX |
| 259407 | Ha Le | Bexar | TX |
| 259408 | Cung V Vu | Bexar | TX |
| 259409 | Duy Le | Bexar | TX |
| 259413 | Cyndi Vu | Bexar | TX |
| 259415 | Lung N Vo | Bexar | TX |
| 259430 | Mai T Vo | Bexar | TX |
| 259432 | Anhnag T Ng Uyen | Bexar | TX |
| 259450 | Glian D Le | Bexar | TX |
| 259462 | Allison Tran | Bexar | TX |
| 259465 | Hang M Le | Bexar | TX |
| 259472 | Hai Le | Bexar | TX |
| 259477 | Danh Thanh Vu | Bexar | TX |
| 259479 | Daniel Vu | Bexar | TX |
| 259482 | Daniel Vu | Bexar | TX |
| 259500 | Lam T Le | Bexar | TX |
| 259512 | Honh M Ho | Bexar | TX |
| 259514 | Hieu N Vu | Bexar | TX |
| 259515 | Y Tai | Bexar | TX |
| 259520 | Thoa Dinh | Bexar | TX |
| 259536 | A Ho | Bexar | TX |
| 259539 | Lianhong C Cao | Bexar | TX |
| 259557 | Dung H Tran | Bexar | TX |
| 259558 | Dung N Tran | Bexar | TX |
| 259668 | Thu T Lam | Bexar | TX |
| 259669 | Tracy Lam | Bexar | TX |
| 259692 | Hue L Lam | Bexar | TX |
| 259701 | Dennis Lao | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259702 | Hoa V Cao | Bexar | TX |
| 259703 | Hoan D Cao | Bexar | TX |
| 259704 | Hui L Cao | Bexar | TX |
| 259706 | Jia Coio | Bexar | TX |
| 259707 | Lian X Cao | Bexar | TX |
| 259708 | Lin Cao | Bexar | TX |
| 259709 | Le T Cao | Bexar | TX |
| 259710 | Minh V Cao | Bexar | TX |
| 259718 | Thu T Lam | Bexar | TX |
| 259719 | Tracy Lam | Bexar | TX |
| 259720 | V Lam | Bexar | TX |
| 259721 | Vanthi Cam | Bexar | TX |
| 259722 | Victor Lam | Bexar | TX |
| 259723 | Victor Lam | Bexar | TX |
| 259724 | Vinh L Lam | Bexar | TX |
| 259725 | Wilfred Lam | Bexar | TX |
| 259726 | Wing Lam | Bexar | TX |
| 259727 | Keith Lam | Bexar | TX |
| 259728 | Susan Ha | Bexar | TX |
| 259729 | Jao Ho | Bexar | TX |
| 259730 | Thanh L Ho | Bexar | TX |
| 259731 | Thao V Ho | Bexar | TX |
| 259732 | Thuy K Ho | Bexar | TX |
| 259733 | Thuy K Ho | Bexar | TX |
| 259734 | Tracy K Ho | Bexar | TX |
| 259735 | Wayne Ho | Bexar | TX |
| 259736 | Wayne Ho | Bexar | TX |
| 259912 | John H Ly | Bexar | TX |
| 259916 | Canh T. Bui | Bexar | TX |
| 259922 | Ashley A Nguyen | Bexar | TX |
| 259932 | Alice Nguyen | Bexar | TX |
| 259933 | Phuong D Vo | Bexar | TX |
| 259934 | Anthony Nguyen | Bexar | TX |
| 259952 | Kim Vo | Bexar | TX |
| 259953 | Don Nguyen | Bexar | TX |
| 259962 | Donovan V Tran | Bexar | TX |
| 259966 | Hai Q Tran | Bexar | TX |
| 259967 | Dawnyn B Tran | Bexar | TX |
| 259974 | Tuan A Bui | Bexar | TX |
| 259982 | Hai D Tran | Bexar | TX |
| 259984 | Hong T Le | Bexar | TX |
| 260002 | Ha Tran | Bexar | TX |
| 260010 | Dung Tran | Bexar | TX |
| 260016 | Kiem T. Bui | Bexar | TX |
| 260017 | Dai V Nguyen | Bexar | TX |
| 260019 | D Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 260021 | Kim Bui | Bexar | TX |
| 260038 | Dang Q Nguyen | Bexar | TX |
| 260049 | Thang Ly | Bexar | TX |
| 260126 | Anh T Nguyen | Bexar | TX |
| 260140 | K Le | Bexar | TX |
| 260142 | Chuong Nguyen | Bexar | TX |
| 260151 | Heinthi Vu | Bexar | TX |
| 260154 | Gwyneth Vu | Bexar | TX |
| 260155 | Bill N Tran | Bexar | TX |
| 260162 | Phuong D Dinh | Bexar | TX |
| 260164 | Kim L Vo | Bexar | TX |
| 260166 | Suoc Dinh | Bexar | TX |
| 260169 | Audrey Nguyen | Bexar | TX |
| 260171 | Tam H Dinh | Bexar | TX |
| 260173 | Bi Nguyen | Bexar | TX |
| 260176 | Wei Cao | Bexar | TX |
| 260179 | Uyen Cao | Bexar | TX |
| 260181 | Sang P Cao | Bexar | TX |
| 260183 | Bac T Nguyen | Bexar | TX |
| 260188 | Michelle Vu | Bexar | TX |
| 260209 | Phuc A Ly | Bexar | TX |
| 260242 | Bang P Nguyen | Bexar | TX |
| 260247 | Brian T Tran | Bexar | TX |
| 260248 | Lethi Bui | Bexar | TX |
| 260257 | Chuong Nguyen | Bexar | TX |
| 260263 | Tuan T Vu | Bexar | TX |
| 260266 | Huy H Le | Bexar | TX |
| 261068 | Ashley A Nguyen | Bexar | TX |
| 261069 | Lien T Vo | Bexar | TX |
| 261075 | Tulip Vo | Bexar | TX |
| 261077 | Kim Q Vu | Bexar | TX |
| 261126 | Loan Vu | Bexar | TX |
| 261136 | Mylinh Bui | Bexar | TX |
| 261138 | Khanh Q Vu | Bexar | TX |
| 261148 | Huong T Vu | Bexar | TX |
| 261152 | Chanh V Nguyen | Bexar | TX |
| 261153 | An Bui Sr. | Bexar | TX |
| 261154 | Anh K Nguyen | Bexar | TX |
| 261155 | Thu M Vu | Bexar | TX |
| 261156 | Thanh Vu | Bexar | TX |
| 261161 | Khanh Le | Bexar | TX |
| 261163 | Anh Nguyen | Bexar | TX |
| 261165 | Mai Vo | Bexar | TX |
| 261166 | Anh Dung T Nguyen | Bexar | TX |
| 261167 | Mai Vo | Bexar | TX |
| 261168 | Anh C Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261173 | Michelle Vo | Bexar | TX |
| 261176 | Thoai D Ly | Bexar | TX |
| 261177 | Lien T Vu | Bexar | TX |
| 261178 | Linh V Vo | Bexar | TX |
| 261181 | Mai Trinh Vo | Bexar | TX |
| 261184 | Chanh Nguyen | Bexar | TX |
| 261188 | Huy Vo | Bexar | TX |
| 261336 | Khanh Q Vu | Bexar | TX |
| 261337 | Albert Bui | Bexar | TX |
| 261338 | Lasey Nguyen | Bexar | TX |
| 261341 | Viet Vo | Bexar | TX |
| 261347 | Tim Vo | Bexar | TX |
| 261351 | Anh Vu | Bexar | TX |
| 261353 | Andrew A Vu | Bexar | TX |
| 261356 | Anne T Le | Bexar | TX |
| 261369 | Ai P Nguyen | Bexar | TX |
| 261372 | A N Nguyen | Bexar | TX |
| 261389 | Johnny Le | Bexar | TX |
| 261399 | Chi D Nguyen | Bexar | TX |
| 261408 | Le Thi N Bui | Bexar | TX |
| 261410 | Chi K Nguyen | Bexar | TX |
| 261418 | Edward Y Ho | Bexar | TX |
| 261423 | Lyn Bui | Bexar | TX |
| 261425 | Cung L Nguyen | Bexar | TX |
| 261426 | Dung A Tran | Bexar | TX |
| 261432 | Anh Nguyen | Bexar | TX |
| 261437 | Al Bui | Bexar | TX |
| 261446 | Francis J Dinh | Bexar | TX |
| 261451 | Hung D. Lam | Bexar | TX |
| 261453 | Duc Dinh | Bexar | TX |
| 261464 | Cathy H Tran | Bexar | TX |
| 261469 | Cam V Tran | Bexar | TX |
| 261489 | Hung S. Lam | Bexar | TX |
| 261490 | May  K. Lam | Bexar | TX |
| 261491 | Mai Lam | Bexar | TX |
| 261492 | M Lam | Bexar | TX |
| 261493 | Liu Lam | Bexar | TX |
| 261502 | Michelle Lam | Bexar | TX |
| 261515 | Hue L Lam | Bexar | TX |
| 261516 | Hiep H Lam | Bexar | TX |
| 261517 | Foong K Lam | Bexar | TX |
| 261519 | Donna H Lam | Bexar | TX |
| 261520 | Diana C Lam | Bexar | TX |
| 261521 | David T Lam | Bexar | TX |
| 261522 | David L. Lkam | Bexar | TX |
| 261524 | Minh Lam | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261526 | Hung Lam | Bexar | TX |
| 261527 | Leeann Lam | Bexar | TX |
| 261528 | Ratana T Lam | Bexar | TX |
| 261529 | Randy B Lam | Bexar | TX |
| 261534 | Phat Lam | Bexar | TX |
| 261535 | Pan F Lam | Bexar | TX |
| 261538 | Tammy T Lam | Bexar | TX |
| 261540 | Tammy M Lam | Bexar | TX |
| 261541 | Richard D Lam | Bexar | TX |
| 261543 | Jennifer Lam | Bexar | TX |
| 261550 | Kim Lam | Bexar | TX |
| 261551 | Kiet A Lam | Bexar | TX |
| 261552 | Ken T Lam | Bexar | TX |
| 261553 | Kan Y Lam | Bexar | TX |
| 261554 | Jennifer Lam | Bexar | TX |
| 261565 | Chong L Lam | Bexar | TX |
| 261576 | Christopher Lan | Bexar | TX |
| 261581 | Cuong V Nguyen | Bexar | TX |
| 261582 | Cuong D Nguyen | Bexar | TX |
| 261585 | Cong T Tran | Bexar | TX |
| 261586 | Cu Tran | Bexar | TX |
| 261590 | Hien V Tran | Bexar | TX |
| 261592 | Dang V Tran | Bexar | TX |
| 261594 | Dana V Tran | Bexar | TX |
| 261595 | Bao D Nguyen | Bexar | TX |
| 261596 | Henry Ho | Bexar | TX |
| 261597 | Cindy Tran | Bexar | TX |
| 261603 | Corina M Tran | Bexar | TX |
| 261604 | Cyndi Nguyen | Bexar | TX |
| 261606 | Loan H Le | Bexar | TX |
| 261611 | Chi Nguyen | Bexar | TX |
| 261614 | Jennifer D Le | Bexar | TX |
| 261641 | Thuy K Bui | Bexar | TX |
| 261645 | An Tran | Bexar | TX |
| 261680 | Lonis Vo | Bexar | TX |
| 261684 | Janie L Bui | Bexar | TX |
| 262538 | Binh S Nguyen | Bexar | TX |
| 262569 | Ghan K Tran | Bexar | TX |
| 262581 | Thien N Dinh | Bexar | TX |
| 262583 | Than T Dinh | Bexar | TX |
| 262935 | Viet Dinh | Bexar | TX |
| 262990 | Ba V Tran | Bexar | TX |
| 262996 | Dung A Vu | Bexar | TX |
| 263004 | Van Ly | Bexar | TX |
| 263005 | Dinh D Vu | Bexar | TX |
| 263013 | Kim-Tham T Bui | Bexar | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263014 | Dung Vu | Bexar | TX |
| 263018 | Peter Q Dinh | Bexar | TX |
| 263022 | Lien V Dinh | Bexar | TX |
| 263025 | Kwongyu Y Tai | Bexar | TX |
| 263028 | B T Nguyen | Bexar | TX |
| 263140 | Thanh Vo | Bexar | TX |
| 263171 | Cuong Nguyen | Bexar | TX |
| 263199 | Kenny Ly | Bexar | TX |
| 263205 | Oanh Bui | Bexar | TX |
| 263258 | Thuan T Bui | Bexar | TX |
| 263260 | Hai N Tran | Bexar | TX |
| 263271 | Anthony S Tran | Bexar | TX |
| 263283 | A Nguyen | Bexar | TX |
| 263287 | Da Dinh | Bexar | TX |
| 263290 | San Vo | Bexar | TX |
| 263295 | Bich Nguyen | Bexar | TX |
| 263298 | Anythony Tran | Bexar | TX |
| 263299 | Dieu Tran | Bexar | TX |
| 264881 | Emily Ly | Bexar | TX |
| 264890 | Ngu V Le | Bexar | TX |
| 264898 | Loan N Ly | Bexar | TX |
| 264902 | Hai H Ly | Bexar | TX |
| 264909 | Ba T Nguyen | Bexar | TX |
| 264917 | Hong N Le | Bexar | TX |
| 264919 | Mimi Vo | Bexar | TX |
| 264920 | Phan V Le | Bexar | TX |
| 264922 | Anh T Dinh | Bexar | TX |
| 264931 | Hoa Le | Bexar | TX |
| 264933 | John Le | Bexar | TX |
| 264955 | Hiep N Vo | Bexar | TX |
| 264960 | Hoa T Vo | Bexar | TX |
| 264964 | Tim Vo | Bexar | TX |
| 264967 | Hien Vo | Bexar | TX |
| 264994 | Kim S Ly | Bexar | TX |
| 265009 | Katie N Le | Bexar | TX |
| 265010 | Anh Nguyet T Bui | Bexar | TX |
| 265029 | An Van Vo | Bexar | TX |
| 265032 | Chanh Vo | Bexar | TX |
| 265041 | Tuan Dinh | Bexar | TX |
| 265042 | Tuy N Dinh | Bexar | TX |
| 265046 | Dana Nguyen | Bexar | TX |
| 265047 | Babbie Nguyen | Bexar | TX |
| 265048 | Bryan L Nguyen | Bexar | TX |
| 265049 | Hanh H Tran | Bexar | TX |
| 265060 | Tonh N. Bui | Bexar | TX |
| 265061 | Tu Vo | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265065 | Chastity Dinh | Bexar | TX |
| 265069 | Trung Vo | Bexar | TX |
| 265071 | Hoan R Vu | Bexar | TX |
| 265073 | Hung Le | Bexar | TX |
| 265080 | Thanh N Vo | Bexar | TX |
| 265096 | Quang T Bui | Bexar | TX |
| 265105 | Hong V Tran | Bexar | TX |
| 265106 | An V Tran | Bexar | TX |
| 265110 | Loan K Vu | Bexar | TX |
| 265121 | Hung P Le | Bexar | TX |
| 265216 | Aline T Tran | Bexar | TX |
| 265218 | Alyssa Tran | Bexar | TX |
| 265224 | Khanh Le | Bexar | TX |
| 265231 | Chinguien Nguyen | Bexar | TX |
| 265234 | Alex Tran | Bexar | TX |
| 265254 | Anh Cao | Bexar | TX |
| 265255 | Thu N Vu | Bexar | TX |
| 265257 | Chau Nguyen | Bexar | TX |
| 265258 | Lamle Nguyen | Bexar | TX |
| 265263 | Trieu H Vo | Bexar | TX |
| 265276 | Anh T Bui | Bexar | TX |
| 265289 | Anh T Bui | Bexar | TX |
| 265295 | Kim Y Le | Bexar | TX |
| 265309 | Hien D Le | Bexar | TX |
| 265311 | Havan Le | Bexar | TX |
| 265314 | Hien Le | Bexar | TX |
| 265319 | Hien Le | Bexar | TX |
| 265323 | Hau Le | Bexar | TX |
| 265325 | Happy D Le | Bexar | TX |
| 265327 | An H Bui | Bexar | TX |
| 265336 | Anh T Dinh | Bexar | TX |
| 265342 | Phong Vo | Bexar | TX |
| 265359 | Long Q Vu | Bexar | TX |
| 265360 | Loi Vu | Bexar | TX |
| 265380 | Bao Le | Bexar | TX |
| 265399 | Dien  C Dinh | Bexar | TX |
| 265400 | Dieu P Dinh | Bexar | TX |
| 265421 | Ngoc Lan Dinh | Bexar | TX |
| 265422 | Dung D Le | Bexar | TX |
| 265438 | Doi V Vo | Bexar | TX |
| 265442 | Thi D Le | Bexar | TX |
| 265454 | Chantal Le | Bexar | TX |
| 265459 | Han T Bui | Bexar | TX |
| 265464 | Hoa T Le | Bexar | TX |
| 265478 | Binh Nguyen | Bexar | TX |
| 265486 | Anh T Tran | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265506 | Phuong T Le | Bexar | TX |
| 265507 | Huyen Vo | Bexar | TX |
| 265511 | Nhut V Le | Bexar | TX |
| 265519 | Thanh T Vo | Bexar | TX |
| 265542 | Nguyen T Ly | Bexar | TX |
| 265543 | Hiep Vo | Bexar | TX |
| 265557 | Chi K Vo | Bexar | TX |
| 265583 | Luong T Le | Bexar | TX |
| 265609 | Cosmo V Dinh | Bexar | TX |
| 265630 | Davy L Ho | Bexar | TX |
| 265638 | Chi B Lam | Bexar | TX |
| 265692 | Ha A Tran | Bexar | TX |
| 265715 | Crystal Le | Bexar | TX |
| 265719 | Nam N Vu | Bexar | TX |
| 265720 | Cindy T Nguyen | Bexar | TX |
| 265721 | Ha Bui | Bexar | TX |
| 265733 | Tuyen N Vu | Bexar | TX |
| 265736 | Hung T Bui | Bexar | TX |
| 265738 | Hung T Bui | Bexar | TX |
| 265739 | Yenlinh N Vo | Bexar | TX |
| 265743 | Uyen D Vu | Bexar | TX |
| 265746 | Christopher Nguyen | Bexar | TX |
| 265748 | Long V Nguyen | Bexar | TX |
| 265750 | Carol Nguyen | Bexar | TX |
| 265751 | Catherine T Nguyen | Bexar | TX |
| 265756 | Kathy Vu | Bexar | TX |
| 265761 | Lora L Nguyen | Bexar | TX |
| 265762 | Xuan T Vu | Bexar | TX |
| 265763 | Dai Bui | Bexar | TX |
| 265764 | Crystal F Nguyen | Bexar | TX |
| 265776 | Bill Le | Bexar | TX |
| 265778 | Jennifer T Bui | Bexar | TX |
| 265779 | Jennifer J Bui | Bexar | TX |
| 265786 | Kathy Vu | Bexar | TX |
| 265932 | Christie R Tran | Bexar | TX |
| 265933 | Chanh N Tran | Bexar | TX |
| 265935 | Andrew T Tran | Bexar | TX |
| 265937 | Cindy H Tran | Bexar | TX |
| 265941 | Phung Vo | Bexar | TX |
| 265944 | Amalia H Tran | Bexar | TX |
| 265951 | Mung Bui | Bexar | TX |
| 265953 | Dzunt T Tran | Bexar | TX |
| 265957 | Nhan T Vo | Bexar | TX |
| 265965 | Bich Tran | Bexar | TX |
| 265967 | Bach Y Tran | Bexar | TX |
| 265982 | Ba Nguyen | Bexar | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265986 | Quan M Lao | Bexar | TX |
| 265988 | Qi Q Cao | Bexar | TX |
| 265989 | Phuong Cao | Bexar | TX |
| 265992 | Haritran Tran | Bexar | TX |
| 265996 | Hau T Tran | Bexar | TX |
| 267825 | David Vo | Bexar | TX |
| 267845 | Dan Vo | Bexar | TX |
| 267846 | Huan B Le | Bexar | TX |
| 267848 | Hoang P Le | Bexar | TX |
| 267871 | Hoang T Vo | Bexar | TX |
| 267872 | Hien T Bui | Bexar | TX |
| 267877 | Bao Chan Vo | Bexar | TX |
| 267880 | Randy Le | Bexar | TX |
| 267883 | Dong Le | Bexar | TX |
| 267884 | Sa Le | Bexar | TX |
| 267885 | Robert Le | Bexar | TX |
| 267886 | Lac V Nguyen | Bexar | TX |
| 267902 | Jimmy Ly | Bexar | TX |
| 267905 | Ragge Le | Bexar | TX |
| 267912 | Bu Vo | Bexar | TX |
| 267915 | Phuongloan T Le | Bexar | TX |
| 267927 | Richard Le | Bexar | TX |
| 267930 | Andrew A Tran | Bexar | TX |
| 267935 | Duran Vu | Bexar | TX |
| 267940 | Chung K Vu | Bexar | TX |
| 267941 | Loc D Vu | Bexar | TX |
| 267955 | B Nguyen | Bexar | TX |
| 268000 | Thu D Dinh | Bexar | TX |
| 268004 | Tom Dinh | Bexar | TX |
| 268017 | Toan V Dinh | Bexar | TX |
| 268021 | David Tran | Bexar | TX |
| 268023 | Danh T Le | Bexar | TX |
| 268034 | Thuy Dinh | Bexar | TX |
| 268038 | Zhong Cao | Bexar | TX |
| 268075 | Carol A Nguyen | Bexar | TX |
| 268150 | Hung Lam | Bexar | TX |
| 268151 | Hung D Lam | Bexar | TX |
| 268152 | Hung S Lam | Bexar | TX |
| 268155 | Kon Y Lam | Bexar | TX |
| 268156 | Ken T Lam | Bexar | TX |
| 268172 | Tammy M Lam | Bexar | TX |
| 268173 | Tammy T Lam | Bexar | TX |
| 268177 | Tony Ho | Bexar | TX |
| 268178 | Andy Lam | Bexar | TX |
| 268179 | Andy N Lam | Bexar | TX |
| 268180 | Carol Lam | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268181 | Chi B Lam | Bexar | TX |
| 268182 | Chong L Lam | Bexar | TX |
| 268183 | Christopher Lam | Bexar | TX |
| 268184 | Chun Y Lam | Bexar | TX |
| 268185 | David M Lam | Bexar | TX |
| 268224 | Frank Tran | Bexar | TX |
| 268228 | Dung H Ly | Bexar | TX |
| 268234 | Monique Vu | Bexar | TX |
| 268240 | Danh H Tran | Bexar | TX |
| 268249 | Donovan Tran | Bexar | TX |
| 268256 | Tinh Vo | Bexar | TX |
| 268259 | Dat Tran | Bexar | TX |
| 268260 | Ban L Tran | Bexar | TX |
| 268266 | Tito Vo | Bexar | TX |
| 268269 | Bao Q Tran | Bexar | TX |
| 268270 | Brian P Tran | Bexar | TX |
| 268274 | Chris Vu | Bexar | TX |
| 268276 | Bac T Vu | Bexar | TX |
| 268305 | Billy B Le Jr | Bexar | TX |
| 268306 | Tuanh T Vo | Bexar | TX |
| 268311 | Thuan M Vu | Bexar | TX |
| 268316 | Hanh M Tran | Bexar | TX |
| 268326 | Ha X Tran | Bexar | TX |
| 268328 | Han T Tran | Bexar | TX |
| 268330 | Hang T Tra | Bexar | TX |
| 268339 | Andy Cao | Bexar | TX |
| 268344 | Suong T Bui | Bexar | TX |
| 268347 | Anh H Dinh | Bexar | TX |
| 268352 | Dung Le | Bexar | TX |
| 268392 | Chi K Dinh | Bexar | TX |
| 268401 | Dao T Tran | Bexar | TX |
| 268426 | Dung T Vu | Bexar | TX |
| 268427 | Ryan L Vo | Bexar | TX |
| 268429 | Gigi A Ho | Bexar | TX |
| 268452 | Duc M Tran | Bexar | TX |
| 268455 | Tracy A Ly | Bexar | TX |
| 268465 | Tuan A Ly | Bexar | TX |
| 268467 | Tu T Ly | Bexar | TX |
| 268484 | Due M Tran | Bexar | TX |
| 268485 | Nga Vo | Bexar | TX |
| 268488 | Duc N Tran | Bexar | TX |
| 268523 | Chiongsherg S Tai | Bexar | TX |
| 268524 | Chionsheng Tai | Bexar | TX |
| 268532 | Tuan T Vu | Bexar | TX |
| 268534 | Cuc K Nguyen | Bexar | TX |
| 268538 | Tony Vu | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268546 | Cu V Nguyen | Bexar | TX |
| 268550 | An N Nguyen | Bexar | TX |
| 268554 | Ali Nguyen | Bexar | TX |
| 268557 | Anh Nguyen | Bexar | TX |
| 268562 | An Q Nguyen | Bexar | TX |
| 268564 | An V Nguyen | Bexar | TX |
| 268567 | Angelica T Nguyen | Bexar | TX |
| 268569 | An Q Nguyen | Bexar | TX |
| 268600 | Han Vu | Bexar | TX |
| 268603 | Henry Vu | Bexar | TX |
| 268608 | Bu V Nguyen | Bexar | TX |
| 268616 | Hoang Anh Vo | Bexar | TX |
| 268618 | Dawn Vo | Bexar | TX |
| 268626 | Dan Vo | Bexar | TX |
| 268635 | Phuong N Le | Bexar | TX |
| 268651 | Do T Tran | Bexar | TX |
| 268652 | Dang V Le | Bexar | TX |
| 268656 | Mary M Vu | Bexar | TX |
| 268657 | Dieu Tran | Bexar | TX |
| 268658 | Dinh T Tran | Bexar | TX |
| 268659 | Michael T Vu | Bexar | TX |
| 268662 | Nguyen H Bui | Bexar | TX |
| 268664 | Felix Ho | Bexar | TX |
| 268671 | Bao Han Nguyen | Bexar | TX |
| 268678 | Be Nguyen | Bexar | TX |
| 268687 | Hoang T Bui | Bexar | TX |
| 268689 | Jim Le | Bexar | TX |
| 268695 | Amy K Ho | Bexar | TX |
| 268696 | Chan Y Ho | Bexar | TX |
| 268697 | Cher C Ho | Bexar | TX |
| 254754 | Luu Lynh | Brazoria | TX |
| 254962 | Phung Vu | Brazoria | TX |
| 255069 | Priscilla Vu | Brazoria | TX |
| 255163 | Thu T Le | Brazoria | TX |
| 255169 | Andy Tran | Brazoria | TX |
| 255174 | Chuong V Tran | Brazoria | TX |
| 255175 | Cahn Tran | Brazoria | TX |
| 255340 | Thach Nguyen | Brazoria | TX |
| 255341 | Thanh Tran | Brazoria | TX |
| 255343 | Tam Tran | Brazoria | TX |
| 255344 | Suong Tran | Brazoria | TX |
| 255346 | Scott M Tran | Brazoria | TX |
| 255348 | Quang Tran | Brazoria | TX |
| 255349 | Tam Tran | Brazoria | TX |
| 256236 | Kieu Dinh | Brazoria | TX |
| 256247 | Phan Giao | Brazoria | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 256252 | Pham Hoan D | Brazoria | TX |
| 256256 | Pham Hiep | Brazoria | TX |
| 256309 | Liem Troung | Brazoria | TX |
| 256701 | Vu R Van | Brazoria | TX |
| 256704 | Thuc Bui | Brazoria | TX |
| 256705 | Thach Bui | Brazoria | TX |
| 256746 | Long Pham | Brazoria | TX |
| 256748 | Phat Tran | Brazoria | TX |
| 256749 | My Dang | Brazoria | TX |
| 256751 | Quy Van Pham | Brazoria | TX |
| 256755 | Thai Trung | Brazoria | TX |
| 256756 | Hop Tram | Brazoria | TX |
| 256768 | Thuan Tran | Brazoria | TX |
| 256770 | Phuong Tran | Brazoria | TX |
| 256771 | Nguyen Annie Phan | Brazoria | TX |
| 256772 | Ngo An Tram | Brazoria | TX |
| 256773 | Le T Pham | Brazoria | TX |
| 256778 | Khoi Phan | Brazoria | TX |
| 256781 | Su Vu | Brazoria | TX |
| 256782 | Khanh Duy Tran | Brazoria | TX |
| 256783 | Dai Pham | Brazoria | TX |
| 256784 | Kien Tram | Brazoria | TX |
| 256799 | Pham Choh | Brazoria | TX |
| 258226 | Thomas Vu | Brazoria | TX |
| 258236 | Van Vu | Brazoria | TX |
| 258257 | Connie Vuong | Brazoria | TX |
| 258259 | Tony Vu | Brazoria | TX |
| 258286 | Nguyen Vu | Brazoria | TX |
| 258302 | Quynh Vu | Brazoria | TX |
| 258325 | Vo Bryant | Brazoria | TX |
| 258327 | Yan Trong | Brazoria | TX |
| 258329 | Van Nguyen | Brazoria | TX |
| 258336 | Vinh Van | Brazoria | TX |
| 258367 | Nga Nguyen | Brazoria | TX |
| 258371 | Khanh Vo | Brazoria | TX |
| 258374 | Hai Dang Vo | Brazoria | TX |
| 258375 | Mina Vo | Brazoria | TX |
| 258378 | Hoang Vo | Brazoria | TX |
| 258379 | Hoa Vo | Brazoria | TX |
| 258380 | Huong Vo | Brazoria | TX |
| 258382 | Phoi Bui | Brazoria | TX |
| 258383 | Lyly Bui | Brazoria | TX |
| 258384 | Mirna Bui | Brazoria | TX |
| 258386 | Van Thuy Do | Brazoria | TX |
| 258392 | Duc Vo | Brazoria | TX |
| 258403 | Hong Van Tran | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258417 | Minh Phat Vo | Brazoria | TX |
| 258418 | Long Huynh | Brazoria | TX |
| 258439 | Bui Bao Xuan | Brazoria | TX |
| 258441 | Hung Bui | Brazoria | TX |
| 258450 | Tong Vo | Brazoria | TX |
| 258451 | Van Nguyen Kha | Brazoria | TX |
| 258455 | Khanh Dai Vo | Brazoria | TX |
| 258456 | Thao Vo | Brazoria | TX |
| 258459 | Jenny Bai | Brazoria | TX |
| 258478 | Van Toan Cho | Brazoria | TX |
| 258481 | Doph Thanh Vay | Brazoria | TX |
| 258486 | Cuong C Vo | Brazoria | TX |
| 258487 | Thuy Thu Bui | Brazoria | TX |
| 258492 | Phuoc Van | Brazoria | TX |
| 258495 | Bong Vu | Brazoria | TX |
| 258511 | Tam Vo | Brazoria | TX |
| 258557 | Van Bui | Brazoria | TX |
| 258567 | Su Nguyen | Brazoria | TX |
| 258570 | Trang Nguyen | Brazoria | TX |
| 258579 | Tu Nguyen | Brazoria | TX |
| 258590 | Nguyen Dai | Brazoria | TX |
| 258592 | Quynh | Brazoria | TX |
| 258602 | Ha Nguyen | Brazoria | TX |
| 258614 | Xuyen Nguyen | Brazoria | TX |
| 258620 | Nguyen Cuong Q | Brazoria | TX |
| 258623 | Sanh Nguyen | Brazoria | TX |
| 258627 | Binh Luong Nguyen | Brazoria | TX |
| 259319 | Luu Dung K | Brazoria | TX |
| 259325 | Khoi Pham | Brazoria | TX |
| 259400 | Tommy Vuong | Brazoria | TX |
| 259660 | Anh Dao | Brazoria | TX |
| 259661 | Alexander Truong | Brazoria | TX |
| 259854 | Van Truong | Brazoria | TX |
| 259882 | Pham Hien | Brazoria | TX |
| 260367 | An Pham | Brazoria | TX |
| 260617 | Nghia Doly Ngoc | Brazoria | TX |
| 260618 | Ly Melong | Brazoria | TX |
| 260621 | Dinh Nhat | Brazoria | TX |
| 260622 | Phuoc Luu Lu | Brazoria | TX |
| 260644 | Tan Dang | Brazoria | TX |
| 260698 | Ly Vartory | Brazoria | TX |
| 261096 | Thanh T Tran | Brazoria | TX |
| 261226 | Thanh N Nguyen | Brazoria | TX |
| 261249 | Tam M N Nguyen | Brazoria | TX |
| 261252 | Trang Nguyen | Brazoria | TX |
| 261255 | Thanh T Tran | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261291 | Phanh Nguyen | Brazoria | TX |
| 261504 | Duc Dinh | Brazoria | TX |
| 261505 | Bao Dinh | Brazoria | TX |
| 261865 | Minh Nguyen | Brazoria | TX |
| 261902 | Khiet Nguyen | Brazoria | TX |
| 262030 | Tien K Tran | Brazoria | TX |
| 262068 | Dai Nguyen | Brazoria | TX |
| 262073 | Nguyen Na | Brazoria | TX |
| 262162 | Thu Trinh Nguyen | Brazoria | TX |
| 262301 | Lu Nguyen | Brazoria | TX |
| 262322 | Trieu Nguyen | Brazoria | TX |
| 262560 | Mary Van | Brazoria | TX |
| 262719 | Dale Ngo | Brazoria | TX |
| 263927 | Van N Tran | Brazoria | TX |
| 263976 | Ngoc T Nguyen | Brazoria | TX |
| 264167 | Vu V Vo | Brazoria | TX |
| 264382 | Khanh Duy Nguyen | Brazoria | TX |
| 264384 | Ciomquyen Nguyen | Brazoria | TX |
| 264399 | Nguyen Kim | Brazoria | TX |
| 264405 | Le Juan | Brazoria | TX |
| 264407 | Tam Nguyen | Brazoria | TX |
| 264411 | Nguyen Annie | Brazoria | TX |
| 264412 | Nguyen Khoi | Brazoria | TX |
| 264414 | Nguyen Doan Kim | Brazoria | TX |
| 264416 | Nguyen Ban | Brazoria | TX |
| 264419 | Phat Nguyen | Brazoria | TX |
| 264447 | Cam Nguyen | Brazoria | TX |
| 264450 | Nguyen Chanh | Brazoria | TX |
| 264457 | Long Nguyen | Brazoria | TX |
| 264458 | Nguyen Bieu | Brazoria | TX |
| 264472 | Tien Nguyen | Brazoria | TX |
| 264478 | Quyen Ho | Brazoria | TX |
| 264488 | Nguyen Tri X | Brazoria | TX |
| 264494 | Trieu Nguyen | Brazoria | TX |
| 264508 | Thach Nguyen | Brazoria | TX |
| 264784 | Tien K Tran | Brazoria | TX |
| 264785 | Qui Tran | Brazoria | TX |
| 264786 | Chuong M Tran | Brazoria | TX |
| 265125 | Pham Huong | Brazoria | TX |
| 265178 | Pham Cong | Brazoria | TX |
| 265803 | Tri Tran | Brazoria | TX |
| 265805 | Sandy Tran | Brazoria | TX |
| 265834 | Myan Bui | Brazoria | TX |
| 265835 | T Tran | Brazoria | TX |
| 265836 | Tu Tran | Brazoria | TX |
| 265838 | Vu T Pham | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265839 | Tien Tam Nguyen | Brazoria | TX |
| 265840 | Hoa V Phan | Brazoria | TX |
| 265841 | Hong Pham | Brazoria | TX |
| 265850 | Hoang Nguyen | Brazoria | TX |
| 265851 | Van Tran Nguyen | Brazoria | TX |
| 265852 | Linh Tran | Brazoria | TX |
| 265853 | Kim Dinh Tran | Brazoria | TX |
| 265854 | Hieu T Tran | Brazoria | TX |
| 265855 | Bich Chau Tran | Brazoria | TX |
| 265856 | Thu Tran | Brazoria | TX |
| 265857 | Lieu Nguyen | Brazoria | TX |
| 265858 | Nguy T Tran | Brazoria | TX |
| 265859 | Xuyen Hon Tram | Brazoria | TX |
| 265860 | Hanh Vu | Brazoria | TX |
| 265864 | Yenphi Tran | Brazoria | TX |
| 265865 | Duong V Tran | Brazoria | TX |
| 265866 | Lang Pham | Brazoria | TX |
| 265867 | Khoa Vu | Brazoria | TX |
| 265868 | Cuu Vu | Brazoria | TX |
| 265869 | Khiet Tram | Brazoria | TX |
| 265870 | Hoc T Tarn | Brazoria | TX |
| 265871 | Hue Tram | Brazoria | TX |
| 265872 | Heu Tran | Brazoria | TX |
| 265873 | Hiep Vu | Brazoria | TX |
| 266510 | Hao Tran | Brazoria | TX |
| 266763 | Phat Ly | Brazoria | TX |
| 267326 | Bang Vu | Brazoria | TX |
| 267340 | Yvonne Nguyen | Brazoria | TX |
| 267346 | Toan Huu Tran | Brazoria | TX |
| 267347 | Pho Tran | Brazoria | TX |
| 267348 | Thao Tran | Brazoria | TX |
| 267359 | Van Ngoi Thi | Brazoria | TX |
| 267367 | Van Dao | Brazoria | TX |
| 267368 | Vang Tan | Brazoria | TX |
| 267369 | Van Thu | Brazoria | TX |
| 267370 | Vinh Le Van | Brazoria | TX |
| 267372 | Vu Tran | Brazoria | TX |
| 267374 | Tran-Yu Diana | Brazoria | TX |
| 267375 | Hai Tran | Brazoria | TX |
| 267376 | Minh Tran | Brazoria | TX |
| 267377 | Troung M Truong | Brazoria | TX |
| 267378 | Hoang Troung | Brazoria | TX |
| 267379 | The Nguyen | Brazoria | TX |
| 267380 | Tuan Dang | Brazoria | TX |
| 267385 | Long Nguyen | Brazoria | TX |
| 267387 | Nguyen Van Quoc | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267393 | Quy Nguyen | Brazoria | TX |
| 267397 | Mai Hong Nguyen | Brazoria | TX |
| 267402 | Phong Nguyen | Brazoria | TX |
| 267408 | Phuong Nguyen | Brazoria | TX |
| 267410 | Quang Nguyen | Brazoria | TX |
| 267418 | Anh Nguyen | Brazoria | TX |
| 267426 | Yenphi Nguyen | Brazoria | TX |
| 267469 | Le, R Hanh | Brazoria | TX |
| 267470 | Yee Chin | Brazoria | TX |
| 267472 | Lieu Nguyen | Brazoria | TX |
| 267476 | Dien Nguyen | Brazoria | TX |
| 268100 | Nancy Vo | Brazoria | TX |
| 268116 | Minh Duc Hong Vo | Brazoria | TX |
| 268701 | Minh Tram | Brazoria | TX |
| 268704 | Steven Tran | Brazoria | TX |
| 268707 | Loc Bui | Brazoria | TX |
| 268708 | Tracy Bui | Brazoria | TX |
| 268717 | Paul Tran | Brazoria | TX |
| 268718 | L Tran | Brazoria | TX |
| 263494 | Hai Sam | Brazos | TX |
| 263191 | Cuong Tran | Caldwell | TX |
| 259835 | Long Trinh | Calhoun | TX |
| 259840 | Thuong Trinh | Calhoun | TX |
| 254678 | Chau V Tran | Chambers | TX |
| 254696 | Long Nguyen | Chambers | TX |
| 258366 | Thien Long | Chambers | TX |
| 260381 | David Phan | Chambers | TX |
| 260640 | Hoa Tran | Chambers | TX |
| 263050 | Rit Huynh | Chambers | TX |
| 263090 | Twee Vo | Chambers | TX |
| 267117 | Linh Nguyen | Chambers | TX |
| 267268 | Ty V Truong | Chambers | TX |
| 267353 | Thuy Anh Tran | Chambers | TX |
| 260337 | Hen Truong | Collin | TX |
| 261539 | Tammy M Lam | Comal | TX |
| 265260 | Truc V Vo | Comal | TX |
| 265521 | Ameng Vo | Comal | TX |
| 255363 | Peter Tran | Dallas | TX |
| 256043 | John Pham | Dallas | TX |
| 258397 | Loi Nguyen | Dallas | TX |
| 259663 | Tamson Hung Dinh | Dallas | TX |
| 261956 | Thanh Dang | Dallas | TX |
| 261978 | Michael Bui | Dallas | TX |
| 262078 | Phong Bui | Dallas | TX |
| 264471 | Michael Bui | Dallas | TX |
| 268093 | Hien Pham | Dallas | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 255337 | Dang, Kim Huong | Denton | TX |
| 255357 | Quang Tran | Fort Bend | TX |
| 256819 | Vinh Ly | Fort Bend | TX |
| 260479 | Minh Van Tran | Fort Bend | TX |
| 263470 | Quang Q. Tran | Fort Bend | TX |
| 263484 | Lap Van Tran | Fort Bend | TX |
| 254560 | Tommy Vuong | Galveston | TX |
| 254645 | Hoang Anh Tu | Galveston | TX |
| 254756 | Rim Luu | Galveston | TX |
| 254758 | Xijil Lu | Galveston | TX |
| 254760 | Truong Tam Nguyen | Galveston | TX |
| 254761 | Fhung Nguyen | Galveston | TX |
| 254992 | Thanh L Vu | Galveston | TX |
| 255012 | Vincent Nguyen | Galveston | TX |
| 255014 | Hoang C Ly | Galveston | TX |
| 255021 | Nancy D Tu | Galveston | TX |
| 255049 | Dung Nguyen | Galveston | TX |
| 255051 | Khanh V Tran | Galveston | TX |
| 255060 | Di Nguyen | Galveston | TX |
| 255061 | Dinh Nguyen | Galveston | TX |
| 255062 | Duc H Nguyen Sr | Galveston | TX |
| 255082 | Uy H Nguyen | Galveston | TX |
| 255083 | Mier La | Galveston | TX |
| 255084 | Nga T Huynh | Galveston | TX |
| 255085 | Peter A. Huynh | Galveston | TX |
| 255104 | Hong Tran | Galveston | TX |
| 255105 | Bao Nguyen | Galveston | TX |
| 255108 | Hy V Tran | Galveston | TX |
| 255110 | Lilly Nguyen | Galveston | TX |
| 255112 | Lo Nguyen | Galveston | TX |
| 255119 | Larry Nguyen | Galveston | TX |
| 255120 | Minh Nguyen | Galveston | TX |
| 255126 | Kim Dang | Galveston | TX |
| 255130 | Phuong Le | Galveston | TX |
| 255136 | Cindy V. Dang | Galveston | TX |
| 255144 | Mai Truong | Galveston | TX |
| 255145 | Allan S. Chau | Galveston | TX |
| 255150 | Keo T Ly | Galveston | TX |
| 255152 | Kaosoheng Ly | Galveston | TX |
| 255181 | Thuy T Le | Galveston | TX |
| 255193 | Huy Truong | Galveston | TX |
| 255196 | Nhung Nguyen | Galveston | TX |
| 255224 | Mai Nguyen | Galveston | TX |
| 255237 | Maria Tran | Galveston | TX |
| 255238 | Oanh V Tran | Galveston | TX |
| 255242 | Phat C Tran | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255243 | Tuan Tran | Galveston | TX |
| 255252 | Phuong T Tran | Galveston | TX |
| 255262 | Dai Tran | Galveston | TX |
| 255277 | Dong V Tran | Galveston | TX |
| 255278 | Hang K Tran | Galveston | TX |
| 255279 | Hong Tran | Galveston | TX |
| 255282 | Hao D Tran | Galveston | TX |
| 255299 | Antoni Huynh | Galveston | TX |
| 255301 | Carol Huynh | Galveston | TX |
| 255305 | Mai Nguyen | Galveston | TX |
| 255306 | Hoa T Ly | Galveston | TX |
| 255309 | Angy Huynh | Galveston | TX |
| 255310 | Thuan Nguyen | Galveston | TX |
| 255313 | Ut Nguyen | Galveston | TX |
| 255342 | Te Tran | Galveston | TX |
| 255347 | Tran Que | Galveston | TX |
| 255350 | Nina Nguyen | Galveston | TX |
| 255362 | Hao Tran | Galveston | TX |
| 255374 | Tan Thai Huynh | Galveston | TX |
| 255375 | Thuy Vu | Galveston | TX |
| 255376 | Subic Vu | Galveston | TX |
| 255378 | Linda Ly | Galveston | TX |
| 255379 | Hua Cao | Galveston | TX |
| 255380 | Hai Mai | Galveston | TX |
| 255385 | Dinh T Tran | Galveston | TX |
| 255386 | Damian H Tran | Galveston | TX |
| 255388 | Sung Lam | Galveston | TX |
| 255395 | Hat D Nguyen | Galveston | TX |
| 255561 | Kim C Trinh | Galveston | TX |
| 255567 | Hue N Le | Galveston | TX |
| 255577 | Cuc Nguyen | Galveston | TX |
| 255677 | Kim Dang | Galveston | TX |
| 255681 | Khuyen T. Dang | Galveston | TX |
| 255816 | Hien Dang | Galveston | TX |
| 255827 | Ophelia H Chau | Galveston | TX |
| 256049 | Thanh Van Pham | Galveston | TX |
| 256051 | Wuan Nguyen | Galveston | TX |
| 256246 | Pham Doul | Galveston | TX |
| 256251 | Phap Dap | Galveston | TX |
| 256306 | Kyong C Troung | Galveston | TX |
| 256307 | Vinh Van Troung | Galveston | TX |
| 256308 | Ngan Kim Troung | Galveston | TX |
| 256702 | Tu T Bui | Galveston | TX |
| 256703 | Trong Bui | Galveston | TX |
| 256718 | Thuy Van | Galveston | TX |
| 256747 | Thi Vu | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 256766 | Son Doan | Galveston | TX |
| 256769 | Bao G Phan | Galveston | TX |
| 256779 | Oanh Lan Tran | Galveston | TX |
| 256780 | Thi Pham | Galveston | TX |
| 257458 | Thuan Nguyen | Galveston | TX |
| 257459 | Man Lam | Galveston | TX |
| 257460 | Tot Le | Galveston | TX |
| 257461 | Tuong Nguyen | Galveston | TX |
| 257462 | Nhan Le | Galveston | TX |
| 257463 | Duy M Nguyen | Galveston | TX |
| 257484 | Thomas E. Lam | Galveston | TX |
| 257485 | Bau Tran | Galveston | TX |
| 257486 | Van Pham | Galveston | TX |
| 257488 | Tuoi N. Nguyen | Galveston | TX |
| 257491 | Bach Lam | Galveston | TX |
| 257495 | Hiep Le | Galveston | TX |
| 257498 | Tam Tran | Galveston | TX |
| 257499 | Thanh Nguyen | Galveston | TX |
| 257502 | Hai Van Tran | Galveston | TX |
| 257503 | Quang Dang | Galveston | TX |
| 257505 | Minh Nguyen | Galveston | TX |
| 257506 | Khanh Tran | Galveston | TX |
| 257511 | Benson Tran | Galveston | TX |
| 257545 | Wai Lam | Galveston | TX |
| 257546 | Phuong Tran | Galveston | TX |
| 257547 | Trung Minh Vo | Galveston | TX |
| 257551 | Hung Ly | Galveston | TX |
| 257552 | Chau Van Tran | Galveston | TX |
| 257553 | Minh Nguyen | Galveston | TX |
| 257556 | Huu Minh | Galveston | TX |
| 257557 | Tak Lam | Galveston | TX |
| 257558 | Allan Chau | Galveston | TX |
| 257559 | Dinh V. Tran | Galveston | TX |
| 257560 | Le Tran | Galveston | TX |
| 257687 | Tran Ba | Galveston | TX |
| 258229 | Tai Vu | Galveston | TX |
| 258230 | Thuy Vu | Galveston | TX |
| 258232 | Tony Vu | Galveston | TX |
| 258320 | Du Van Tran | Galveston | TX |
| 258401 | Hao Tran | Galveston | TX |
| 258405 | Dinh Tran | Galveston | TX |
| 258410 | Dong Tran | Galveston | TX |
| 258415 | Le Huynh | Galveston | TX |
| 258424 | Minh Vo | Galveston | TX |
| 258452 | Nhan Van | Galveston | TX |
| 258462 | Tran C Huynh | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258464 | Huynh Duong Van | Galveston | TX |
| 258465 | Thanh Bui | Galveston | TX |
| 258466 | Phong Bui | Galveston | TX |
| 258501 | Natter Linda Van | Galveston | TX |
| 258503 | Tan Vo | Galveston | TX |
| 258510 | Vivienne Dang | Galveston | TX |
| 258530 | Puc Vo | Galveston | TX |
| 258540 | Duy Huynh | Galveston | TX |
| 258552 | Trinh Vu | Galveston | TX |
| 258559 | Thuc La | Galveston | TX |
| 258562 | Laura Y Nghiem | Galveston | TX |
| 258574 | Thu Nghiem | Galveston | TX |
| 258575 | Thi Nguyen | Galveston | TX |
| 258576 | Nghiem Vu | Galveston | TX |
| 258581 | Hanh Nguyen | Galveston | TX |
| 258583 | Giang Nguyen | Galveston | TX |
| 258591 | Gang V Nguyen | Galveston | TX |
| 258594 | Anthony Tran | Galveston | TX |
| 258597 | Tien D Tran | Galveston | TX |
| 258605 | Tran Huynh | Galveston | TX |
| 258607 | Kep Nguyen | Galveston | TX |
| 258610 | Ben Quach | Galveston | TX |
| 258611 | Tung Pham | Galveston | TX |
| 258612 | Linh P Vo | Galveston | TX |
| 258615 | Binh Huyne | Galveston | TX |
| 258616 | Doan Nguyen | Galveston | TX |
| 258618 | Ly T Mai | Galveston | TX |
| 258619 | Nguyen Cindy | Galveston | TX |
| 258621 | Phuong Ly | Galveston | TX |
| 258622 | Trung Pham | Galveston | TX |
| 258625 | Ha Tran | Galveston | TX |
| 258626 | Hal Tran | Galveston | TX |
| 258631 | Trung T Tran | Galveston | TX |
| 258634 | Than T Trung | Galveston | TX |
| 258709 | Liem Q Nguyen | Galveston | TX |
| 258727 | Den V Nguyen | Galveston | TX |
| 258820 | E K Nguyen | Galveston | TX |
| 258848 | Kayla Tran | Galveston | TX |
| 258872 | Joey V Nguyen | Galveston | TX |
| 258882 | Lily Nguyen | Galveston | TX |
| 258888 | Ngan Truong | Galveston | TX |
| 258890 | Dung T Huynh | Galveston | TX |
| 258893 | Lien M Tran | Galveston | TX |
| 258894 | Cao Nguyen | Galveston | TX |
| 258895 | Diem H Tran | Galveston | TX |
| 258897 | Phuoc Lam | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258908 | Bobby Huynh | Galveston | TX |
| 258935 | Lan T Luu | Galveston | TX |
| 258938 | Andrew N Lieu | Galveston | TX |
| 258952 | Kim S Dang | Galveston | TX |
| 258958 | Hoa D Dang | Galveston | TX |
| 259272 | Hon Nguyen | Galveston | TX |
| 259301 | Kevin Le | Galveston | TX |
| 259339 | Cach Nguyen | Galveston | TX |
| 259347 | Thia Ninh Thi Le | Galveston | TX |
| 259369 | Hoang Thi Thach | Galveston | TX |
| 259370 | Miner Ld | Galveston | TX |
| 259372 | Thanh Phan | Galveston | TX |
| 259851 | Dao Manh | Galveston | TX |
| 260339 | Co Vai Mai | Galveston | TX |
| 260340 | Huy Dinh Luu | Galveston | TX |
| 260484 | Su V. Le | Galveston | TX |
| 261058 | Si V Nguyen | Galveston | TX |
| 261059 | Oanh Nguyen | Galveston | TX |
| 261083 | Betty T Nguyen | Galveston | TX |
| 261099 | Nam D Bui | Galveston | TX |
| 261114 | Tam Nguyen | Galveston | TX |
| 261203 | Joe Nguyen | Galveston | TX |
| 261205 | Joseph Nguyen | Galveston | TX |
| 261213 | Hoang A Tu | Galveston | TX |
| 261216 | Hai Nguyen | Galveston | TX |
| 261220 | Kim H Trinh | Galveston | TX |
| 261221 | Billy Nguyen | Galveston | TX |
| 261230 | Ve Nguyen | Galveston | TX |
| 261238 | Thu H Le | Galveston | TX |
| 261239 | Lynn Nguyen | Galveston | TX |
| 261262 | Nhat Nguyen | Galveston | TX |
| 261268 | Matine Chau | Galveston | TX |
| 261269 | Keith Chau | Galveston | TX |
| 261270 | Diem T Huynh | Galveston | TX |
| 261272 | Chau H Huynh | Galveston | TX |
| 261280 | Mua N Dao | Galveston | TX |
| 261281 | Luc N Huynh | Galveston | TX |
| 261288 | Sonny Nguyen | Galveston | TX |
| 261289 | Julie T Le | Galveston | TX |
| 261292 | Thomas V Nguyen | Galveston | TX |
| 261303 | Hong T Trang | Galveston | TX |
| 261304 | Hang T Trang | Galveston | TX |
| 261308 | Mong V Huynh | Galveston | TX |
| 261309 | Lieu N Huynh | Galveston | TX |
| 261319 | Cong Nguyen | Galveston | TX |
| 261325 | Long Tran | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261328 | Hanh Nguyen | Galveston | TX |
| 261657 | Men D Ly | Galveston | TX |
| 261660 | Ky V Truong | Galveston | TX |
| 261664 | Phuong L Ly | Galveston | TX |
| 261738 | Lan T Do | Galveston | TX |
| 261741 | Danny Dang | Galveston | TX |
| 261745 | Dien Le | Galveston | TX |
| 261746 | Michelle Ly | Galveston | TX |
| 261749 | Linda Ly | Galveston | TX |
| 261753 | Allan C Chau | Galveston | TX |
| 261754 | Dinh Q Truong | Galveston | TX |
| 261765 | Va S Dang | Galveston | TX |
| 261766 | Tho Q Truong | Galveston | TX |
| 261773 | Dung Nguyen | Galveston | TX |
| 261780 | San H Nghiem | Galveston | TX |
| 261783 | Va Dang | Galveston | TX |
| 261855 | Linda T Tran | Galveston | TX |
| 261864 | Bach Lam | Galveston | TX |
| 261869 | Huy D Luu | Galveston | TX |
| 261870 | Kien H Luu | Galveston | TX |
| 261872 | Ngoc Luu | Galveston | TX |
| 261874 | Giang Tuan | Galveston | TX |
| 261877 | Hung Luu | Galveston | TX |
| 261878 | Wai M. Lam | Galveston | TX |
| 261879 | Thu Lam | Galveston | TX |
| 261883 | Thuan Ho | Galveston | TX |
| 261888 | Laura Trinh | Galveston | TX |
| 261891 | Hang Trinh | Galveston | TX |
| 261901 | Nhan Ledo | Galveston | TX |
| 261903 | Chi Truong | Galveston | TX |
| 261907 | Hoa Van Nguyen | Galveston | TX |
| 261912 | Khanh Huynh | Galveston | TX |
| 261913 | Hai Tran | Galveston | TX |
| 261915 | Chan T Luu | Galveston | TX |
| 261924 | Viet Pham | Galveston | TX |
| 261926 | Ngoc M Nguyen | Galveston | TX |
| 261931 | Hiep Le | Galveston | TX |
| 261933 | Khiem P. Le | Galveston | TX |
| 261935 | Ngoan Le | Galveston | TX |
| 261939 | Ninh Dang | Galveston | TX |
| 261940 | Thomas Hoang | Galveston | TX |
| 261942 | Lamson V. Nguyen | Galveston | TX |
| 261943 | Jenny Hoang | Galveston | TX |
| 261944 | Tinh Ngo | Galveston | TX |
| 261945 | Dieu T Le | Galveston | TX |
| 261947 | Mike Huynh | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261949 | Lucero Nguyen | Galveston | TX |
| 261950 | Diana Trinh | Galveston | TX |
| 261951 | Joe Dang | Galveston | TX |
| 261957 | Hannah N. Luu | Galveston | TX |
| 261958 | Ellis Doan | Galveston | TX |
| 261960 | Hieu V. Truong | Galveston | TX |
| 261961 | Hung Truong | Galveston | TX |
| 261962 | Jr. Truong | Galveston | TX |
| 261963 | Andrew Lieu | Galveston | TX |
| 261965 | Chau Ha | Galveston | TX |
| 261966 | Chuck Doan | Galveston | TX |
| 261977 | Tommy Bui | Galveston | TX |
| 261981 | Thu Nguyen | Galveston | TX |
| 261982 | Kevin Dang | Galveston | TX |
| 261999 | Bac Truong | Galveston | TX |
| 262014 | Phuong T Nguyen | Galveston | TX |
| 262028 | Trang Nghiem | Galveston | TX |
| 262033 | Trang T Bui | Galveston | TX |
| 262034 | Thanh M Le | Galveston | TX |
| 262037 | Thu H Le | Galveston | TX |
| 262047 | Ly Lan Nguyen | Galveston | TX |
| 262053 | Yen Nguyen | Galveston | TX |
| 262055 | Tam Van Le | Galveston | TX |
| 262057 | Mydung Trinh | Galveston | TX |
| 262065 | Tai Trinh | Galveston | TX |
| 262070 | Nhan Nguyen | Galveston | TX |
| 262071 | Kim Trinh | Galveston | TX |
| 262126 | Chan T Luu | Galveston | TX |
| 262153 | Loc V Do | Galveston | TX |
| 262155 | Kim Trinh | Galveston | TX |
| 262157 | Khanh Trinh | Galveston | TX |
| 262163 | Duane Trinh | Galveston | TX |
| 262299 | Hai Huynh | Galveston | TX |
| 262302 | Dong Pham | Galveston | TX |
| 262304 | Phuong Tran | Galveston | TX |
| 262305 | Dat Pham | Galveston | TX |
| 262306 | Tamie H Pham | Galveston | TX |
| 262311 | Kelvin Tran | Galveston | TX |
| 262312 | Tam T Pham | Galveston | TX |
| 262313 | Benny Huynh | Galveston | TX |
| 262314 | Nguyen Pham | Galveston | TX |
| 262317 | Thuan Nguyen | Galveston | TX |
| 262325 | Cang V Ngo | Galveston | TX |
| 262327 | Thuy Nguyen | Galveston | TX |
| 262333 | Khoa A Nguyen | Galveston | TX |
| 262334 | Doan Le | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 262335 | Andy Tran | Galveston | TX |
| 262336 | Quang T Ngo | Galveston | TX |
| 262337 | Cynthia Ho | Galveston | TX |
| 262340 | John N Huynh | Galveston | TX |
| 262344 | Hieu T Le | Galveston | TX |
| 262353 | Tot K. Le | Galveston | TX |
| 262354 | Diem Tran | Galveston | TX |
| 262355 | Ngo Dang | Galveston | TX |
| 262359 | Bau Tran | Galveston | TX |
| 262360 | Lance Ho | Galveston | TX |
| 262399 | Dai H Chung | Galveston | TX |
| 262408 | Trong Nguyen | Galveston | TX |
| 262411 | Hao Van Ngo | Galveston | TX |
| 262555 | Hong Mai | Galveston | TX |
| 262561 | Ngoc Do | Galveston | TX |
| 262726 | Bang V. Dang | Galveston | TX |
| 262740 | Thinh D Nguyen | Galveston | TX |
| 262741 | Thien T Nguyen | Galveston | TX |
| 262742 | Terry Nguyen | Galveston | TX |
| 262743 | Tan Nguyen | Galveston | TX |
| 262752 | Larry L Nguyen | Galveston | TX |
| 262753 | Giao Nguyen | Galveston | TX |
| 262783 | Thuy T Nguyen | Galveston | TX |
| 262822 | My Nguyen | Galveston | TX |
| 262842 | Phuong Nguyen | Galveston | TX |
| 262846 | My T Nguyen | Galveston | TX |
| 262861 | My T Nguyen | Galveston | TX |
| 262866 | Nam Nguyen | Galveston | TX |
| 262885 | Joey U Nguyen | Galveston | TX |
| 262898 | Kieu H Nguyen | Galveston | TX |
| 262909 | Chau N Nguyen | Galveston | TX |
| 263049 | My Nguyen | Galveston | TX |
| 263066 | Ngoc T Nguyen | Galveston | TX |
| 263077 | Ngoc Nguyen | Galveston | TX |
| 263089 | Michella Nguyen | Galveston | TX |
| 263346 | Anthony A Tran | Galveston | TX |
| 263347 | Chan P Tran | Galveston | TX |
| 263366 | Au Nguyen | Galveston | TX |
| 263600 | Thang Lu | Galveston | TX |
| 263749 | Xuan Ly | Galveston | TX |
| 263973 | Phuong T Huynh | Galveston | TX |
| 264054 | Tung T Le | Galveston | TX |
| 264061 | Tho T Dang | Galveston | TX |
| 264062 | Laura Y Nghiem | Galveston | TX |
| 264066 | Thang V Dang | Galveston | TX |
| 264075 | Ninh N Lam | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264076 | Marylyn L Lam | Galveston | TX |
| 264078 | An V Nguyen | Galveston | TX |
| 264087 | Dat Nguyen | Galveston | TX |
| 264091 | Tuy Nguyen | Galveston | TX |
| 264105 | Jinwen Tang | Galveston | TX |
| 264110 | Henry H Du | Galveston | TX |
| 264113 | Thang N Lam | Galveston | TX |
| 264114 | Hung M Huynh | Galveston | TX |
| 264117 | Bryan Dang | Galveston | TX |
| 264123 | Tuan Nguyen | Galveston | TX |
| 264141 | Tho Nguyen | Galveston | TX |
| 264143 | James La | Galveston | TX |
| 264159 | K T Vo | Galveston | TX |
| 264162 | Vanhorn Nguyen | Galveston | TX |
| 264163 | Thuan Nguyen | Galveston | TX |
| 264164 | Tina T Nguyen | Galveston | TX |
| 264192 | Long C Tran | Galveston | TX |
| 264195 | Kimanh T Tran | Galveston | TX |
| 264197 | Kimanh Tran | Galveston | TX |
| 264198 | Tieng T Nguyen | Galveston | TX |
| 264199 | Trinh Le | Galveston | TX |
| 264206 | Van Nguyen | Galveston | TX |
| 264208 | Shing Lam | Galveston | TX |
| 264237 | Truc Ly Luu | Galveston | TX |
| 264243 | Jimmy Nguyen | Galveston | TX |
| 264244 | Jamie Nguyen | Galveston | TX |
| 264246 | Thuy A Nguyen | Galveston | TX |
| 264252 | Khang Nguyen | Galveston | TX |
| 264253 | Khien Nguyen | Galveston | TX |
| 264255 | Larry Nguyen | Galveston | TX |
| 264260 | Lap Nguyen | Galveston | TX |
| 264271 | Hung Nguyen | Galveston | TX |
| 264276 | Kim Nguyen | Galveston | TX |
| 264277 | Hue Nguyen | Galveston | TX |
| 264279 | Khanh Nguyen | Galveston | TX |
| 264281 | Hu Zuan Nguyen | Galveston | TX |
| 264298 | Dung T. Huynh | Galveston | TX |
| 264300 | John Ly | Galveston | TX |
| 264301 | Quyen N Dang | Galveston | TX |
| 264302 | Dary Ta | Galveston | TX |
| 264303 | T Tran | Galveston | TX |
| 264312 | Chau T Le | Galveston | TX |
| 264320 | Kimmy L Tran | Galveston | TX |
| 264341 | Cyong H. Trinh | Galveston | TX |
| 264355 | Loan Tran | Galveston | TX |
| 264365 | Nga L Tran | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 264370 | Vu Dinh | Galveston | TX |
| 264376 | Dorota Tran | Galveston | TX |
| 264377 | Tam Tran | Galveston | TX |
| 264379 | Minh Nguyen | Galveston | TX |
| 264383 | Nguyen Diem | Galveston | TX |
| 264386 | Dinh V Tran | Galveston | TX |
| 264388 | Benson Tran | Galveston | TX |
| 264394 | Loc Nguyen | Galveston | TX |
| 264395 | Phuc Duong | Galveston | TX |
| 264396 | Thuathien Ho | Galveston | TX |
| 264403 | Sharon Ho | Galveston | TX |
| 264404 | Vivian Ho | Galveston | TX |
| 264406 | Nhan T Le | Galveston | TX |
| 264420 | Thu J Le | Galveston | TX |
| 264421 | Kim N Le | Galveston | TX |
| 264424 | Nga Nguyen | Galveston | TX |
| 264428 | Thu J Le | Galveston | TX |
| 264429 | Dung Bui | Galveston | TX |
| 264434 | Trung Vo | Galveston | TX |
| 264435 | Carolyn Vo | Galveston | TX |
| 264439 | Coang Nguyen | Galveston | TX |
| 264440 | Thi T Nguyen | Galveston | TX |
| 264445 | Phuong Huynh | Galveston | TX |
| 264452 | Nguyen Alan | Galveston | TX |
| 264454 | Dong Do | Galveston | TX |
| 264455 | Nahn T Do | Galveston | TX |
| 264460 | Billy Nguyen | Galveston | TX |
| 264462 | Taylor Ta | Galveston | TX |
| 264464 | Tien Dao | Galveston | TX |
| 264465 | Song Han | Galveston | TX |
| 264466 | Tond D Luong | Galveston | TX |
| 264467 | Thanh Huynh | Galveston | TX |
| 264468 | Phuong Van Dao | Galveston | TX |
| 264470 | Quan N Luong | Galveston | TX |
| 264475 | Dung Trieu | Galveston | TX |
| 264477 | Hoa Vuong | Galveston | TX |
| 264479 | Nguyen Don | Galveston | TX |
| 264481 | Mua N Dao | Galveston | TX |
| 264482 | Davy Ta | Galveston | TX |
| 264484 | Than Nguyen | Galveston | TX |
| 264486 | Trang Nghiem | Galveston | TX |
| 264490 | Johnny Luong | Galveston | TX |
| 264491 | Andy Huynh | Galveston | TX |
| 264492 | Hien V Luong | Galveston | TX |
| 264493 | Thomas Nguyen | Galveston | TX |
| 264500 | Lang Huyng | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264541 | Vinh Nguyen | Galveston | TX |
| 264551 | Hung Nguyen | Galveston | TX |
| 264553 | Cuong M Le | Galveston | TX |
| 264554 | Linda Ly | Galveston | TX |
| 264564 | Delena T Tran | Galveston | TX |
| 264607 | Khanh V Nguyen | Galveston | TX |
| 264632 | Hoa Nguyen | Galveston | TX |
| 264643 | Duc Q Nguyen | Galveston | TX |
| 264645 | Don V Nguyen | Galveston | TX |
| 264646 | Hao L Tran | Galveston | TX |
| 264665 | Trung Nguyen | Galveston | TX |
| 264666 | Bincente Nguyen | Galveston | TX |
| 264667 | Loan K Tran | Galveston | TX |
| 264677 | Thai Nguyen | Galveston | TX |
| 264678 | Noi B Le | Galveston | TX |
| 264683 | James Tran | Galveston | TX |
| 264688 | Ban D Truong | Galveston | TX |
| 264691 | Trang Nguyen | Galveston | TX |
| 264701 | Bill Q Nguyen | Galveston | TX |
| 264715 | Thuy Trang Nguyen | Galveston | TX |
| 264719 | Ta A Phu | Galveston | TX |
| 264720 | Hien T Huynh | Galveston | TX |
| 264722 | Tuan Nguyen | Galveston | TX |
| 264723 | Truong Hoang | Galveston | TX |
| 264724 | Thuy Dang | Galveston | TX |
| 264725 | Ba T Le | Galveston | TX |
| 264727 | Thu T Nghiem | Galveston | TX |
| 264728 | Hill Nguyen | Galveston | TX |
| 264737 | Bich Tran D. Ly | Galveston | TX |
| 264741 | Cindy Tran | Galveston | TX |
| 264743 | Cuong Do | Galveston | TX |
| 264745 | Tuan H Do | Galveston | TX |
| 264746 | Dung V Lai | Galveston | TX |
| 264753 | Dung Doan | Galveston | TX |
| 264762 | Suong N Dang | Galveston | TX |
| 264763 | Huong K Dang | Galveston | TX |
| 264764 | Ngo T Dang | Galveston | TX |
| 264769 | Tyna Nguyen | Galveston | TX |
| 264771 | Minh Le | Galveston | TX |
| 264779 | Kim Le | Galveston | TX |
| 265122 | Nam B Tran | Galveston | TX |
| 265370 | Khanh Tran | Galveston | TX |
| 265804 | Tuyet Do Bui | Galveston | TX |
| 265837 | Tuan Nguyen | Galveston | TX |
| 265861 | Lanh Tarn Nguyen | Galveston | TX |
| 266688 | Lai Van Dung | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 266717 | Tai Hong | Galveston | TX |
| 267114 | Tuyen Nguyen | Galveston | TX |
| 267118 | Ton Le | Galveston | TX |
| 267122 | Victor Nguyen | Galveston | TX |
| 267128 | Toan Thuong | Galveston | TX |
| 267136 | Huyen Q Le | Galveston | TX |
| 267139 | Lang A Tran | Galveston | TX |
| 267148 | Vuong Nguyen | Galveston | TX |
| 267155 | Doan T Tran | Galveston | TX |
| 267158 | Hoang V. Truong | Galveston | TX |
| 267159 | Kevin H. Huynh | Galveston | TX |
| 267160 | Lananh B. Huynh | Galveston | TX |
| 267161 | Po Nghiem | Galveston | TX |
| 267162 | Quang V. Truong | Galveston | TX |
| 267163 | Vince Nguyen | Galveston | TX |
| 267164 | Giamg Truong | Galveston | TX |
| 267178 | Thom V Cao | Galveston | TX |
| 267179 | Vu Nguyen | Galveston | TX |
| 267218 | Yen Nguyen | Galveston | TX |
| 267232 | Sy Tran | Galveston | TX |
| 267233 | Tiffanie Tran | Galveston | TX |
| 267235 | Tuy Nguyen | Galveston | TX |
| 267237 | Vu Dinh | Galveston | TX |
| 267239 | Bao V Nguyen | Galveston | TX |
| 267258 | Ngu Tran | Galveston | TX |
| 267259 | Peter D Tran | Galveston | TX |
| 267273 | Bien Nguyen | Galveston | TX |
| 267274 | Anh Nguyen | Galveston | TX |
| 267290 | Tuong Nguyen | Galveston | TX |
| 267296 | Tu Nguyen | Galveston | TX |
| 267298 | Chi Vu | Galveston | TX |
| 267307 | Cuong Trinh | Galveston | TX |
| 267315 | Alex Trinh | Galveston | TX |
| 267317 | Tu Nguyen | Galveston | TX |
| 267322 | Tuoi Nguyen | Galveston | TX |
| 267328 | Van Nguyen | Galveston | TX |
| 267330 | Lee Hoang | Galveston | TX |
| 267339 | Lehuyen Hoang | Galveston | TX |
| 267351 | Van Bang Long | Galveston | TX |
| 267356 | Tuan Tran | Galveston | TX |
| 267361 | Thai Tran | Galveston | TX |
| 267381 | Nhuy Nguyen | Galveston | TX |
| 267383 | Dang Nguyen | Galveston | TX |
| 267386 | Anthony Nguyen | Galveston | TX |
| 267388 | Phong Nguyen | Galveston | TX |
| 267391 | Mitram Nguyen | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267392 | Bao Nguyen | Galveston | TX |
| 267394 | Hung Nguyen | Galveston | TX |
| 267395 | Mychau Nguyen | Galveston | TX |
| 267411 | Mill Truong | Galveston | TX |
| 267419 | Christy Nguyen | Galveston | TX |
| 267421 | Thomas Duong | Galveston | TX |
| 267423 | Sonny Huyuh | Galveston | TX |
| 267427 | Kiet Nguyen | Galveston | TX |
| 267439 | Tony Thanh Phong | Galveston | TX |
| 267443 | Son Huynh | Galveston | TX |
| 267450 | Duy Nguyen | Galveston | TX |
| 267455 | Elizabeth Huynh | Galveston | TX |
| 267456 | Lang Huynh | Galveston | TX |
| 267457 | Kevin Nguyen | Galveston | TX |
| 267460 | Thanh Nguyen | Galveston | TX |
| 267461 | Kim Nguyen | Galveston | TX |
| 267463 | Quang Dang | Galveston | TX |
| 267464 | John Bui | Galveston | TX |
| 267465 | Gchi Nguyen | Galveston | TX |
| 267468 | Hao Nguyen | Galveston | TX |
| 267489 | Jimmy Nguyen | Galveston | TX |
| 267550 | Nancy Nguyen | Galveston | TX |
| 267610 | Kim D Nguyen | Galveston | TX |
| 267642 | Amy H Tran | Galveston | TX |
| 267664 | Duvan Tran | Galveston | TX |
| 267702 | Diep N Boi | Galveston | TX |
| 267771 | Anh Dang | Galveston | TX |
| 268090 | Phan Van | Galveston | TX |
| 268101 | Ngu Vo | Galveston | TX |
| 268702 | Ken T Trung | Galveston | TX |
| 268703 | Nhugn Tram Tran | Galveston | TX |
| 268705 | Nu V Tran | Galveston | TX |
| 254562 | Nam V Nguyen | Hardin | TX |
| 261914 | Henry Nguyen | Hardin | TX |
| 254693 | Ve Ly | Harris | TX |
| 254707 | Quan Q Lu | Harris | TX |
| 254757 | Wei Lu | Harris | TX |
| 254759 | Tuan A Nguyen | Harris | TX |
| 254991 | Marisa Cua | Harris | TX |
| 255128 | Muoi V Nguyen | Harris | TX |
| 255159 | Nam V Tran | Harris | TX |
| 255161 | Dat Nguyen | Harris | TX |
| 255165 | Mike Huynh | Harris | TX |
| 255166 | Hung Tran | Harris | TX |
| 255168 | Hui T. Tran | Harris | TX |
| 255170 | Nhan T Tran | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 255171 | Mike S Huynh | Harris | TX |
| 255173 | Nguyen M Tran | Harris | TX |
| 255178 | Muoi S Tran | Harris | TX |
| 255188 | Kimphuong T Tran | Harris | TX |
| 255263 | Huyen N Huynh | Harris | TX |
| 255264 | John Huynh | Harris | TX |
| 255266 | John N Huynh | Harris | TX |
| 255296 | Kim H Truong | Harris | TX |
| 255297 | Tim H Truong | Harris | TX |
| 255324 | Van Manh | Harris | TX |
| 255330 | Van Ngoc Thi | Harris | TX |
| 255345 | Son Tran | Harris | TX |
| 255351 | Nguyen Tran | Harris | TX |
| 255568 | Danh Nguyen | Harris | TX |
| 255608 | Tom Le | Harris | TX |
| 255630 | Morgan Nguyen | Harris | TX |
| 255634 | Cung N Tran | Harris | TX |
| 255795 | Nhan T Nguyen | Harris | TX |
| 256054 | Hien C Pham | Harris | TX |
| 256055 | Mung V Pham | Harris | TX |
| 256289 | Bon Van Ha | Harris | TX |
| 256310 | Tong Troung | Harris | TX |
| 256745 | Nha Tran | Harris | TX |
| 256750 | Nancy Vo | Harris | TX |
| 256752 | Phong Tran | Harris | TX |
| 256753 | Joseph Vo | Harris | TX |
| 256767 | Pham Pham | Harris | TX |
| 256785 | Quynh Vo | Harris | TX |
| 257666 | Ngau Mai To | Harris | TX |
| 258216 | Lou Cam Dang | Harris | TX |
| 258271 | Qui Tran | Harris | TX |
| 258321 | Bich Anh Pham | Harris | TX |
| 258322 | Pham Ba | Harris | TX |
| 258394 | Elizabeth Huynh | Harris | TX |
| 258404 | Pho Tran | Harris | TX |
| 258409 | Cao Tran | Harris | TX |
| 258411 | Tuan Tran | Harris | TX |
| 258566 | Johnny Bui | Harris | TX |
| 258571 | Tommy Bui | Harris | TX |
| 258624 | Gai Nguyen | Harris | TX |
| 258632 | Tim T Tran | Harris | TX |
| 258640 | Jennifer Le | Harris | TX |
| 258641 | Trinh Nguyen | Harris | TX |
| 258643 | Trung Nguyen | Harris | TX |
| 258647 | Trung Q Nguyen | Harris | TX |
| 258744 | Chinh Nguyen | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258756 | Victoria Le | Harris | TX |
| 258759 | Tu Tran | Harris | TX |
| 258761 | Dao Tran | Harris | TX |
| 258763 | Tony Nguyen | Harris | TX |
| 258767 | Ngoc L Tran | Harris | TX |
| 258961 | Vinnie Nguyen | Harris | TX |
| 258962 | Van K Nguyen | Harris | TX |
| 258988 | Katie X Nguyen | Harris | TX |
| 259029 | Thu T Nguyen | Harris | TX |
| 259030 | Phu Nguyen | Harris | TX |
| 259270 | Tu Pham | Harris | TX |
| 259296 | Thao Vo | Harris | TX |
| 259310 | Hanh Vo | Harris | TX |
| 259343 | Trung Hang Le | Harris | TX |
| 259380 | Vui Le | Harris | TX |
| 259594 | Phan Thuy | Harris | TX |
| 259846 | Vi Luu | Harris | TX |
| 259853 | Lina Chu | Harris | TX |
| 260329 | Trach Mai | Harris | TX |
| 260363 | Dafei Vo | Harris | TX |
| 260364 | Linda Nguyen | Harris | TX |
| 260396 | Bao Nguyen | Harris | TX |
| 260463 | Minh Hao Cao | Harris | TX |
| 260464 | Quang Tran | Harris | TX |
| 260477 | Minh Chi Tran | Harris | TX |
| 260481 | Minh Thien Tri | Harris | TX |
| 260483 | Hao Van Trinh | Harris | TX |
| 260619 | Ly Man | Harris | TX |
| 260620 | Din N Nguyen | Harris | TX |
| 260697 | Fuen Ly | Harris | TX |
| 260710 | Peter Duc Kieu | Harris | TX |
| 261097 | Cuong D Nguyen | Harris | TX |
| 261197 | Luu Nguyen | Harris | TX |
| 261208 | Hung N Tran | Harris | TX |
| 261209 | Lisa Nguyen | Harris | TX |
| 261217 | Tot V Nguyen | Harris | TX |
| 261218 | Christophter K Tran | Harris | TX |
| 261227 | Vo O Nguyen | Harris | TX |
| 261235 | Khong V Ngo | Harris | TX |
| 261242 | Ut N Nguyen | Harris | TX |
| 261250 | Chau Nguyen | Harris | TX |
| 261251 | Binh T Nguyen | Harris | TX |
| 261261 | Cuong V Nguyen | Harris | TX |
| 261286 | Minh Q Nguyen | Harris | TX |
| 261301 | Felix C Tran | Harris | TX |
| 261307 | Chi Nguyen | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261326 | Devin Nguyen | Harris | TX |
| 261501 | Elizabeth Dinh | Harris | TX |
| 261936 | Nguyen Bieu | Harris | TX |
| 261946 | Gary Nguyen | Harris | TX |
| 261986 | Lee Nguyen | Harris | TX |
| 262010 | Chuoi Nguyen | Harris | TX |
| 262021 | Anh Tran | Harris | TX |
| 262069 | Nguyen Huong | Harris | TX |
| 262092 | Neigin Nguyen | Harris | TX |
| 262184 | Annie A Trang | Harris | TX |
| 262276 | Phinh Dao | Harris | TX |
| 262307 | Tam Nguyen | Harris | TX |
| 262351 | Hogn Phuc Duong | Harris | TX |
| 262404 | Thong Nguyen | Harris | TX |
| 262537 | Hieu Do | Harris | TX |
| 262542 | Jerry Le | Harris | TX |
| 262552 | Richard Hieu Thanh Vo | Harris | TX |
| 262559 | Bai Vo | Harris | TX |
| 262604 | Duc Van Pham | Harris | TX |
| 262688 | Huong Tran | Harris | TX |
| 262717 | Tot V Huynh Iv | Harris | TX |
| 262718 | Sonnie T Nguyen | Harris | TX |
| 262723 | Julie Vo Nguyen | Harris | TX |
| 262745 | Giale L Nguyen | Harris | TX |
| 262757 | Marcus D Tran | Harris | TX |
| 262773 | Huan V Nguyen | Harris | TX |
| 262780 | Mary T Nguyen | Harris | TX |
| 262800 | Nhung T Nguyen | Harris | TX |
| 262836 | Jody T Nguyen | Harris | TX |
| 262858 | Loan H Nguyen | Harris | TX |
| 262865 | Sang T Huynh | Harris | TX |
| 262868 | Sang T Huynh | Harris | TX |
| 262869 | Thuy T Huynh | Harris | TX |
| 262870 | Chau C Nguyen | Harris | TX |
| 262920 | Man T Nguyen | Harris | TX |
| 263052 | Robert Huynh | Harris | TX |
| 263054 | Nhat Huynh | Harris | TX |
| 263092 | Yen T Vo | Harris | TX |
| 263096 | Peter Nguyen | Harris | TX |
| 263133 | Que V Nguyen | Harris | TX |
| 263322 | Suzanne T Nguyen | Harris | TX |
| 263456 | Lan Tran | Harris | TX |
| 263466 | Khanh Tran | Harris | TX |
| 263467 | Nghia Nguyen | Harris | TX |
| 263481 | Phi Pham | Harris | TX |
| 263536 | Phanh Tran | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263695 | Dao Van Phu | Harris | TX |
| 263696 | Tran Thanh | Harris | TX |
| 263701 | Huynh Van Ngan | Harris | TX |
| 263925 | Mindy N Huynh | Harris | TX |
| 263938 | Mike S Huynh | Harris | TX |
| 263996 | Quang T Vu | Harris | TX |
| 263999 | Yen Vu | Harris | TX |
| 264099 | Dung Tran | Harris | TX |
| 264119 | Diana N Tran | Harris | TX |
| 264316 | Tung H Nguyen | Harris | TX |
| 264318 | Thai Nguyen | Harris | TX |
| 264321 | Them Nguyen | Harris | TX |
| 264324 | Sonnie T Nguyen | Harris | TX |
| 264346 | Trung D Nguyen | Harris | TX |
| 264476 | Jimmy Ho | Harris | TX |
| 264487 | Andy Huynh | Harris | TX |
| 264527 | Teresa P Nguyen | Harris | TX |
| 264563 | Ty V Truong | Harris | TX |
| 264566 | Ring T Tran | Harris | TX |
| 264580 | Deeanne Nguyen | Harris | TX |
| 264615 | Chuoi V Nguyen | Harris | TX |
| 264652 | Lan T Nguyen | Harris | TX |
| 264670 | Amy N. Tran | Harris | TX |
| 264679 | Chris Tran | Harris | TX |
| 264789 | Jessica Nguyen | Harris | TX |
| 264826 | Hung Tran | Harris | TX |
| 264831 | Nicole T Nguyen | Harris | TX |
| 264844 | Monique Nguyen | Harris | TX |
| 264858 | Minh P Nguyen | Harris | TX |
| 264867 | Phan Nguyen | Harris | TX |
| 264872 | Man Nguyen | Harris | TX |
| 264874 | Phoi T Nguyen | Harris | TX |
| 264876 | Linh H Nguyen | Harris | TX |
| 265806 | Duy Nguyen | Harris | TX |
| 265807 | Vu Tran | Harris | TX |
| 265903 | Vu Ho | Harris | TX |
| 266459 | Nho Nguyen | Harris | TX |
| 266463 | Loi Tran | Harris | TX |
| 266464 | Bui Nguyen | Harris | TX |
| 266466 | Di Tran | Harris | TX |
| 266467 | Thinh Tran | Harris | TX |
| 266470 | Thanh Tran | Harris | TX |
| 266472 | Thach Nguyen | Harris | TX |
| 266473 | Sam Tran | Harris | TX |
| 266475 | Mong Tran | Harris | TX |
| 266476 | Chinh Tran | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 266477 | Bong Nguyen | Harris | TX |
| 266478 | Dang Tran | Harris | TX |
| 266479 | Long Tran | Harris | TX |
| 266480 | Dung Tran | Harris | TX |
| 266485 | Khang Tran | Harris | TX |
| 266491 | Hung Tran | Harris | TX |
| 266492 | Phuong Tran | Harris | TX |
| 266493 | Thanh Tran | Harris | TX |
| 266494 | Man Tran | Harris | TX |
| 266495 | Pham Nguyen | Harris | TX |
| 266498 | Tu Tran | Harris | TX |
| 266499 | Hung Tran | Harris | TX |
| 266500 | Vinh Tran | Harris | TX |
| 266502 | Men Tran | Harris | TX |
| 266503 | Phong Nguyen | Harris | TX |
| 266504 | Qut Nguyen | Harris | TX |
| 266505 | Can Nguyen | Harris | TX |
| 266508 | Khoa Tran | Harris | TX |
| 266509 | Ban Tran | Harris | TX |
| 266511 | Ban Tran | Harris | TX |
| 266512 | Hung Tran | Harris | TX |
| 266514 | Hieu Tran | Harris | TX |
| 266515 | Tao Nguyen | Harris | TX |
| 266516 | Hao Nguyen | Harris | TX |
| 266517 | Tha Nguyen | Harris | TX |
| 266519 | Hieu Nguyen | Harris | TX |
| 266520 | Tu Tran | Harris | TX |
| 266521 | Hieu V. Nguyen | Harris | TX |
| 266522 | Duy Tran | Harris | TX |
| 266523 | Hoan Nguyen | Harris | TX |
| 266524 | Phuoc Tran | Harris | TX |
| 266525 | Tung Tran | Harris | TX |
| 266526 | Do V. Nguyen | Harris | TX |
| 266527 | Tri Dung Tran | Harris | TX |
| 266528 | Phong Q. Nguyen | Harris | TX |
| 266529 | Niem Nguyen | Harris | TX |
| 266530 | Som Nguyen | Harris | TX |
| 266531 | Henry Tran | Harris | TX |
| 266535 | Son Nguyen | Harris | TX |
| 266538 | Thong Thanh | Harris | TX |
| 266539 | Thiet Nguyen | Harris | TX |
| 266540 | Phieu Nguyen | Harris | TX |
| 266541 | Phillop Nguyen | Harris | TX |
| 267183 | Lan T Nguyen | Harris | TX |
| 267221 | Son Nguyen | Harris | TX |
| 267228 | Hung M Nguyen | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267246 | Danh P Nguyen | Harris | TX |
| 267261 | Truong Q Nguyen | Harris | TX |
| 267306 | Tai Ngo | Harris | TX |
| 267336 | Bon Nguyen | Harris | TX |
| 267341 | Hiep Nguyen | Harris | TX |
| 267371 | Au Tran | Harris | TX |
| 267373 | Vuong Tran | Harris | TX |
| 267405 | Quang Duong | Harris | TX |
| 267417 | Tuan Ngu Nguyen | Harris | TX |
| 267424 | Pham Nguyen | Harris | TX |
| 267533 | Mike Tran | Harris | TX |
| 267556 | Cody Nguyen | Harris | TX |
| 267565 | Tuong Nguyen | Harris | TX |
| 267614 | Luc V Vo | Harris | TX |
| 267650 | Viet C Nguyen | Harris | TX |
| 267729 | John Vu | Harris | TX |
| 267730 | Hue T Vu | Harris | TX |
| 267772 | Nhan Nguyen | Harris | TX |
| 267778 | Phu H Nguyen | Harris | TX |
| 267779 | Quyen Nguyen | Harris | TX |
| 267783 | Harry H Tran | Harris | TX |
| 268083 | Thu Vo | Harris | TX |
| 268087 | Tinh Van Vo | Harris | TX |
| 268105 | Rosa Nguyen | Harris | TX |
| 268118 | Nga Pham | Harris | TX |
| 268760 | Thang Nguyen | Harris | TX |
| 264705 | Nhu Nguyen | Hidalgo | TX |
| 254628 | Tuan Vu | Jefferson | TX |
| 254630 | Hoanh V Do | Jefferson | TX |
| 254641 | Son Do | Jefferson | TX |
| 254660 | Nga Do | Jefferson | TX |
| 254661 | Tu Vu | Jefferson | TX |
| 254784 | Dan Nguyen | Jefferson | TX |
| 254785 | Yong Dan | Jefferson | TX |
| 254786 | Amie Thai | Jefferson | TX |
| 254788 | Thai Chau | Jefferson | TX |
| 254789 | Tao Thai | Jefferson | TX |
| 254790 | Van Ngo | Jefferson | TX |
| 254791 | Van Tu | Jefferson | TX |
| 254792 | Vu Trang | Jefferson | TX |
| 254793 | Tuyet Dung | Jefferson | TX |
| 254794 | Mark Dan | Jefferson | TX |
| 254796 | Nancy Ngo | Jefferson | TX |
| 254797 | Don Tu | Jefferson | TX |
| 254798 | Tai Ngo | Jefferson | TX |
| 254799 | Tau Ngo | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254800 | Dung A Tu | Jefferson | TX |
| 254801 | Thanh Ngo | Jefferson | TX |
| 254802 | Thuy Ngo | Jefferson | TX |
| 254803 | Thy Ngo | Jefferson | TX |
| 254804 | Hung A Tu | Jefferson | TX |
| 254805 | Tina Ngo | Jefferson | TX |
| 254806 | Tina Tu | Jefferson | TX |
| 254807 | Van T. Ngo | Jefferson | TX |
| 254882 | Huong Lu | Jefferson | TX |
| 254897 | Nick F Chu | Jefferson | TX |
| 254906 | Minh Truong | Jefferson | TX |
| 254907 | Ngoc Truong | Jefferson | TX |
| 254912 | Hong Troung | Jefferson | TX |
| 254913 | Marc Truong | Jefferson | TX |
| 254927 | Cuong Lu | Jefferson | TX |
| 254928 | Tsun Chu | Jefferson | TX |
| 254929 | Thu Troung | Jefferson | TX |
| 254935 | David Nguyen | Jefferson | TX |
| 254936 | David Nguyen | Jefferson | TX |
| 254938 | David Nguyen | Jefferson | TX |
| 254940 | Dennis Nguyen | Jefferson | TX |
| 254942 | Dieu Nguyen | Jefferson | TX |
| 254943 | Dinh Nguyen | Jefferson | TX |
| 254944 | Doc Nguyen | Jefferson | TX |
| 254945 | Dan Nguyen | Jefferson | TX |
| 254948 | Anna Cao | Jefferson | TX |
| 254950 | Chau Cao | Jefferson | TX |
| 254951 | Dawson Ngo | Jefferson | TX |
| 254961 | Dan V Nguyen | Jefferson | TX |
| 255032 | Hanh Nguyen | Jefferson | TX |
| 255035 | Hoang V Nguyen | Jefferson | TX |
| 255072 | Quoc Nguyen | Jefferson | TX |
| 255078 | Tiffany Nguyen | Jefferson | TX |
| 255088 | Han T Nguyen | Jefferson | TX |
| 255092 | Thanh T Nguyen | Jefferson | TX |
| 255098 | Hung D Nguyen | Jefferson | TX |
| 255106 | Hang Nguyen | Jefferson | TX |
| 255114 | Luan V Nguyen | Jefferson | TX |
| 255118 | Nghiem Nguyen | Jefferson | TX |
| 255124 | Hieu T Nguyen | Jefferson | TX |
| 255132 | Nhan T Nguyen | Jefferson | TX |
| 255147 | Loc P Nguyen | Jefferson | TX |
| 255149 | Phuong T Nguyen | Jefferson | TX |
| 255151 | Tommy Nguyen | Jefferson | TX |
| 255160 | Thuy Nguyen | Jefferson | TX |
| 255162 | The Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255167 | Peter S. Nguyen | Jefferson | TX |
| 255172 | Ny Nguyen | Jefferson | TX |
| 255176 | Phuong X Nguyen | Jefferson | TX |
| 255180 | Cathy Nguyen | Jefferson | TX |
| 255189 | Thao Nguyen | Jefferson | TX |
| 255190 | Thuy T Nguyen | Jefferson | TX |
| 255198 | Jennifer Nguyen | Jefferson | TX |
| 255199 | Viet Q Nguyen | Jefferson | TX |
| 255200 | Kathy Nguyen | Jefferson | TX |
| 255203 | John Nguyen | Jefferson | TX |
| 255205 | Tony V Nguyen | Jefferson | TX |
| 255212 | Tran Nguyen | Jefferson | TX |
| 255239 | Thom Nguyen | Jefferson | TX |
| 255241 | Tien Nguyen | Jefferson | TX |
| 255251 | Tam T Nguyen | Jefferson | TX |
| 255254 | Nien V Van | Jefferson | TX |
| 255256 | My Nguyen | Jefferson | TX |
| 255257 | Thuy L Nguyen | Jefferson | TX |
| 255258 | Dong V Nguyen | Jefferson | TX |
| 255259 | Dong V Nguyen | Jefferson | TX |
| 255265 | Hanh Dang | Jefferson | TX |
| 255271 | Tu V Nguyen | Jefferson | TX |
| 255272 | Tu V Nguyen | Jefferson | TX |
| 255276 | Tram T Nguyen | Jefferson | TX |
| 255280 | T Nguyen | Jefferson | TX |
| 255281 | Brenda Tran | Jefferson | TX |
| 255286 | Hue T Nguyen | Jefferson | TX |
| 255289 | Thay V Nguyen | Jefferson | TX |
| 255291 | Truc Nguyen | Jefferson | TX |
| 255292 | Trieu H Nguyen | Jefferson | TX |
| 255293 | Dinh C Tran | Jefferson | TX |
| 255298 | Me Nguyen | Jefferson | TX |
| 255300 | Tai V Nguyen | Jefferson | TX |
| 255312 | Nhuan Nguyen | Jefferson | TX |
| 255320 | Cuong V Bui | Jefferson | TX |
| 255322 | Asan Bui | Jefferson | TX |
| 255326 | Hien Bui | Jefferson | TX |
| 255329 | Cuong V Bui | Jefferson | TX |
| 255355 | Xuan Tran | Jefferson | TX |
| 255384 | Tony Nguyen | Jefferson | TX |
| 255392 | Thuy L Nguyen | Jefferson | TX |
| 255398 | Kym Tran | Jefferson | TX |
| 255399 | Khanh V Tran | Jefferson | TX |
| 255400 | Hung Tran | Jefferson | TX |
| 255401 | Gaby T Tran | Jefferson | TX |
| 255402 | Duong Tran | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255572 | Nga T Nguyen | Jefferson | TX |
| 255575 | Mong T Nguyen | Jefferson | TX |
| 255576 | Khau N Nguyen | Jefferson | TX |
| 255587 | Kim Nguyen | Jefferson | TX |
| 255588 | Kim Nguyen | Jefferson | TX |
| 255595 | Kim Nguyen | Jefferson | TX |
| 255598 | Hang T Nguyen | Jefferson | TX |
| 255599 | Thien V Nguyen | Jefferson | TX |
| 255604 | T Nguyen | Jefferson | TX |
| 255605 | Steven Nguyen | Jefferson | TX |
| 255609 | Hai V Nguyen | Jefferson | TX |
| 255678 | Van T Nguyen | Jefferson | TX |
| 255697 | Van T Nguyen | Jefferson | TX |
| 255698 | Hau T Nguyen | Jefferson | TX |
| 255747 | Vinh Nguyen | Jefferson | TX |
| 255748 | Long T Nguyen | Jefferson | TX |
| 255749 | Van T Nguyen | Jefferson | TX |
| 255761 | Noon M Nguyen | Jefferson | TX |
| 255765 | He T Nguyen | Jefferson | TX |
| 255800 | Loan Nguyen | Jefferson | TX |
| 255802 | Phai V Nguyen | Jefferson | TX |
| 255809 | Hien V Nguyen | Jefferson | TX |
| 255813 | Tony T Nguyen | Jefferson | TX |
| 255817 | Le H Nguyen | Jefferson | TX |
| 256275 | Vy Y Pham | Jefferson | TX |
| 256305 | Men Troung | Jefferson | TX |
| 256324 | Shan Lu | Jefferson | TX |
| 256803 | Minh Van Le | Jefferson | TX |
| 256823 | Yen Iii | Jefferson | TX |
| 257464 | Dong T Nguyen | Jefferson | TX |
| 257465 | Tho Le | Jefferson | TX |
| 257466 | Hoa T Le | Jefferson | TX |
| 257467 | Anh M Tran | Jefferson | TX |
| 257468 | Tri Le | Jefferson | TX |
| 257469 | Dung H Tran | Jefferson | TX |
| 257470 | Buu Nguyen | Jefferson | TX |
| 257471 | Tien Le | Jefferson | TX |
| 257472 | Luu Q Tran | Jefferson | TX |
| 257473 | Ba V Nguyen | Jefferson | TX |
| 257474 | Bang Nguyen | Jefferson | TX |
| 257475 | Cuong X Tran | Jefferson | TX |
| 257476 | Duong Nguyen | Jefferson | TX |
| 257477 | An Tran | Jefferson | TX |
| 257478 | Daniel Nguyen | Jefferson | TX |
| 257479 | Cao Tran | Jefferson | TX |
| 257480 | Coc T Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 257481 | Canh | Jefferson | TX |
| 257482 | Dau | Jefferson | TX |
| 257483 | Ba H. Le | Jefferson | TX |
| 257487 | Dau V. Nguyen | Jefferson | TX |
| 257489 | Minh H. Tran | Jefferson | TX |
| 257492 | Bu Nguyen | Jefferson | TX |
| 257493 | Chung V. Nguyen | Jefferson | TX |
| 257494 | Son T. Tran | Jefferson | TX |
| 257496 | Dinh H. Nguyen | Jefferson | TX |
| 257497 | Cuong V. Nguyen | Jefferson | TX |
| 257500 | Dung Nguyen | Jefferson | TX |
| 257501 | Hung V. Tran | Jefferson | TX |
| 257504 | Du V Le | Jefferson | TX |
| 257507 | Duc Le | Jefferson | TX |
| 257510 | Elvis C Le | Jefferson | TX |
| 257512 | Hoy V Le | Jefferson | TX |
| 257513 | Ly Tran | Jefferson | TX |
| 257514 | Dung K Nguyen | Jefferson | TX |
| 257515 | Chau Nguyen | Jefferson | TX |
| 257516 | Duong V Le | Jefferson | TX |
| 257517 | Man Le | Jefferson | TX |
| 257519 | Binh C. Nguyen | Jefferson | TX |
| 257520 | Van H Le | Jefferson | TX |
| 257521 | Ai Nguyen | Jefferson | TX |
| 257523 | Cay Nguyen | Jefferson | TX |
| 257524 | Minh Le Hung | Jefferson | TX |
| 257525 | An V Nguyen | Jefferson | TX |
| 257526 | Tai Le | Jefferson | TX |
| 257527 | Sang T Le | Jefferson | TX |
| 257528 | Dai T Nguyen | Jefferson | TX |
| 257529 | Anh Nguyen | Jefferson | TX |
| 257530 | Minh Le | Jefferson | TX |
| 257531 | Duc Duong | Jefferson | TX |
| 257532 | That Le | Jefferson | TX |
| 257533 | Boi Nguyen | Jefferson | TX |
| 257534 | Manh Le | Jefferson | TX |
| 257535 | Anh Q Nguyen | Jefferson | TX |
| 257536 | Cang V Nguyen | Jefferson | TX |
| 257537 | Thai D Tran | Jefferson | TX |
| 257538 | Dun X Tran | Jefferson | TX |
| 257539 | Giai T Nguyen | Jefferson | TX |
| 257540 | Nam Tran | Jefferson | TX |
| 257541 | Hac P Nguyen | Jefferson | TX |
| 257542 | Duc M Nguyen | Jefferson | TX |
| 257543 | Loc Tran | Jefferson | TX |
| 257544 | Bun Tran | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|----|
| 257548 | Bau Tran | Jefferson | TX |
| 257549 | Quang A Tran | Jefferson | TX |
| 257550 | Than T Tran | Jefferson | TX |
| 257554 | Nhan Tran | Jefferson | TX |
| 257555 | Hung V Le | Jefferson | TX |
| 257580 | Hanh Vuong | Jefferson | TX |
| 257581 | Xuan Dao | Jefferson | TX |
| 257582 | Tuy Dao | Jefferson | TX |
| 257583 | Hai Dao | Jefferson | TX |
| 257595 | Nicholas Vuong | Jefferson | TX |
| 257647 | Giang Do | Jefferson | TX |
| 257648 | Vuvi T. Do | Jefferson | TX |
| 257660 | Tan Lam | Jefferson | TX |
| 257661 | Anh Dao | Jefferson | TX |
| 257665 | Hung Vinh Tan | Jefferson | TX |
| 257913 | Daniel Nguyen | Jefferson | TX |
| 257944 | Cuong V Nguyen | Jefferson | TX |
| 257945 | Cuong V Nguyen | Jefferson | TX |
| 257960 | Anh Nguyen | Jefferson | TX |
| 257970 | Anna Cao | Jefferson | TX |
| 257971 | Chae Cao | Jefferson | TX |
| 257972 | Doang Cao | Jefferson | TX |
| 257973 | Hoa Cao | Jefferson | TX |
| 257986 | Ana Nguyen | Jefferson | TX |
| 258063 | Juom Duong | Jefferson | TX |
| 258064 | Luom Duong | Jefferson | TX |
| 258065 | Mau Duong | Jefferson | TX |
| 258095 | Dong V, Nguyen | Jefferson | TX |
| 258097 | Dung V. Nguyen | Jefferson | TX |
| 258111 | Chi Nguyen | Jefferson | TX |
| 258118 | Binh C. Nguyen | Jefferson | TX |
| 258120 | Bobby Nguyen | Jefferson | TX |
| 258121 | Boi Nguyen | Jefferson | TX |
| 258123 | Bong Nguyen | Jefferson | TX |
| 258124 | Ba Nguyen | Jefferson | TX |
| 258125 | Nguyen Bui V | Jefferson | TX |
| 258131 | Cang Nguyen | Jefferson | TX |
| 258134 | Canh N Nguyen | Jefferson | TX |
| 258137 | Tommy Truong | Jefferson | TX |
| 258195 | John Troung | Jefferson | TX |
| 258222 | Don Tu | Jefferson | TX |
| 258326 | Dieu-Hien Bui | Jefferson | TX |
| 258346 | Danny Dang | Jefferson | TX |
| 258347 | Hau P Dang | Jefferson | TX |
| 258348 | Hau P Dang | Jefferson | TX |
| 258349 | Hieu C Dang | Jefferson | TX |

1666  BP-TX

45

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258350 | Hung V Dang | Jefferson | TX |
| 258352 | John D Dang | Jefferson | TX |
| 258362 | Doat Nguyen | Jefferson | TX |
| 258372 | Tan Nguyen | Jefferson | TX |
| 258391 | Nang Tran | Jefferson | TX |
| 258395 | Leonard Bui | Jefferson | TX |
| 258396 | Kim N Bui | Jefferson | TX |
| 258406 | Sum V Tran | Jefferson | TX |
| 258416 | Linda Bui | Jefferson | TX |
| 258419 | Manh Bui | Jefferson | TX |
| 258421 | Khue Bui | Jefferson | TX |
| 258422 | Khang Bui | Jefferson | TX |
| 258423 | Nancy Bui | Jefferson | TX |
| 258438 | Chung Bui | Jefferson | TX |
| 258442 | Thu Viet Tran | Jefferson | TX |
| 258479 | Doan Bui | Jefferson | TX |
| 258483 | Hung Bui | Jefferson | TX |
| 258488 | Huy Hoang | Jefferson | TX |
| 258493 | Sy V Bui | Jefferson | TX |
| 258496 | Nguyen H Bui | Jefferson | TX |
| 258524 | Joseph Tran | Jefferson | TX |
| 258534 | Trang A Bui | Jefferson | TX |
| 258543 | Eddy Bui | Jefferson | TX |
| 258545 | Chuc V Bui | Jefferson | TX |
| 258547 | Cuong Bui | Jefferson | TX |
| 258646 | Tien V Nguyen | Jefferson | TX |
| 258653 | Eileen M Nguyen | Jefferson | TX |
| 258660 | Hanh Nguyen | Jefferson | TX |
| 258663 | Khem Nguyen | Jefferson | TX |
| 258665 | Hat T Nguyen | Jefferson | TX |
| 258670 | Hao V Nguyen | Jefferson | TX |
| 258672 | Doc T Nguyen | Jefferson | TX |
| 258674 | Hanh V Nguyen | Jefferson | TX |
| 258677 | Hao Nguyen | Jefferson | TX |
| 258678 | Hanh T Nguyen | Jefferson | TX |
| 258681 | Lan T Nguyen | Jefferson | TX |
| 258683 | Thuy T Nguyen | Jefferson | TX |
| 258687 | Hai T Nguyen | Jefferson | TX |
| 258694 | Kohler Nguyen | Jefferson | TX |
| 258701 | Thi Nguyen | Jefferson | TX |
| 258711 | Kim P Nguyen | Jefferson | TX |
| 258712 | Hung V Nguyen | Jefferson | TX |
| 258715 | Duong V Nguyen | Jefferson | TX |
| 258719 | Thuc V Nguyen | Jefferson | TX |
| 258723 | Je Nguyen | Jefferson | TX |
| 258734 | Thu Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258735 | Thu Nguyen | Jefferson | TX |
| 258743 | Phong Nguyen | Jefferson | TX |
| 258749 | Thanh V Nguyen | Jefferson | TX |
| 258750 | Thom T Nguyen | Jefferson | TX |
| 258754 | Thi Nguyen | Jefferson | TX |
| 258760 | Dung Nguyen | Jefferson | TX |
| 258775 | Elizabeth M Nguyen | Jefferson | TX |
| 258787 | Tony Nguyen | Jefferson | TX |
| 258788 | Tony Nguyen | Jefferson | TX |
| 258789 | Tony Nguyen | Jefferson | TX |
| 258797 | Hieu T Nguyen | Jefferson | TX |
| 258800 | Hoai Nguyen | Jefferson | TX |
| 258801 | Mo Nguyen | Jefferson | TX |
| 258808 | Kim Nguyen | Jefferson | TX |
| 258822 | H Nguyen | Jefferson | TX |
| 258825 | Ha T Nguyen | Jefferson | TX |
| 258827 | Ha T Nguyen | Jefferson | TX |
| 258829 | Hac Nguyen | Jefferson | TX |
| 258832 | Tan N Nguyen | Jefferson | TX |
| 258845 | Duong Nguyen | Jefferson | TX |
| 258850 | Dieu H Nguyen | Jefferson | TX |
| 258852 | Quang V Nguyen | Jefferson | TX |
| 258863 | Thuc V Nguyen | Jefferson | TX |
| 258864 | Thuy Nguyen | Jefferson | TX |
| 258869 | Giau Nguyen | Jefferson | TX |
| 258871 | Dong V Nguyen | Jefferson | TX |
| 258918 | Loan Nguyen | Jefferson | TX |
| 258925 | Kenny H Nguyen | Jefferson | TX |
| 258937 | Van H Nguyen | Jefferson | TX |
| 258944 | Tony V Nguyen | Jefferson | TX |
| 258954 | Mary T Nguyen | Jefferson | TX |
| 258976 | Michael | Jefferson | TX |
| 258977 | Nhiem Nguyen | Jefferson | TX |
| 258998 | Huyen Nguyen | Jefferson | TX |
| 259005 | Nuoi Nguyen | Jefferson | TX |
| 259006 | Phi L Nguyen | Jefferson | TX |
| 259026 | Son T Nguyen | Jefferson | TX |
| 259028 | Jimmy Nguyen | Jefferson | TX |
| 259034 | Duy Nguyen | Jefferson | TX |
| 259035 | Lien N Nguyen | Jefferson | TX |
| 259068 | Jean W Nguyen | Jefferson | TX |
| 259273 | Steven Pham | Jefferson | TX |
| 259275 | Nhieu Thi Nguyen | Jefferson | TX |
| 259309 | Giao M Phan | Jefferson | TX |
| 259315 | Vinh Q Dinh | Jefferson | TX |
| 259331 | Hoi T Dinh | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259362 | Robert Le | Jefferson | TX |
| 259382 | Hau T Vu | Jefferson | TX |
| 259577 | Mung T Phan | Jefferson | TX |
| 259578 | Go D Phan | Jefferson | TX |
| 259579 | Ging Phan | Jefferson | TX |
| 259580 | Andy D Phan | Jefferson | TX |
| 259581 | Binh T Phan | Jefferson | TX |
| 259582 | Duyen Phan | Jefferson | TX |
| 259583 | Giao M Phan | Jefferson | TX |
| 259607 | Truong Q Dinh | Jefferson | TX |
| 259615 | Joseph A Vu | Jefferson | TX |
| 259616 | Michelle M Vu | Jefferson | TX |
| 259633 | Nhung Vu | Jefferson | TX |
| 259636 | Nhi Vu | Jefferson | TX |
| 259643 | Steven Vu | Jefferson | TX |
| 259650 | Stephen Vu | Jefferson | TX |
| 259653 | Thi Dao | Jefferson | TX |
| 259716 | Binh Nguyen | Jefferson | TX |
| 259858 | Henry Vu | Jefferson | TX |
| 259859 | Hoa Vu | Jefferson | TX |
| 259883 | Du Dinh | Jefferson | TX |
| 259900 | Bich Dinh | Jefferson | TX |
| 260366 | On Phan | Jefferson | TX |
| 260379 | Johnny Phan | Jefferson | TX |
| 260382 | Tam Thanh Phan | Jefferson | TX |
| 260550 | Anh Truong | Jefferson | TX |
| 260551 | Cuong Truong | Jefferson | TX |
| 260558 | Chanh Truong | Jefferson | TX |
| 260566 | Belinda T Dao | Jefferson | TX |
| 260660 | Viet Q Vuong | Jefferson | TX |
| 260801 | Cay T Nguyen | Jefferson | TX |
| 260868 | Phuong Lam | Jefferson | TX |
| 260870 | Ricky Lam | Jefferson | TX |
| 260871 | T Lam | Jefferson | TX |
| 260873 | David Vuong | Jefferson | TX |
| 260875 | David Q Vuong | Jefferson | TX |
| 260916 | Phuong Vuong | Jefferson | TX |
| 260917 | Karl L Lan | Jefferson | TX |
| 260928 | Dan Nguyen | Jefferson | TX |
| 260930 | Dal V Nguyen | Jefferson | TX |
| 260931 | Danny Nguyen | Jefferson | TX |
| 260932 | Dao Nguyen | Jefferson | TX |
| 260934 | Fat Nguyen | Jefferson | TX |
| 260969 | Jimmy Duong | Jefferson | TX |
| 261000 | Nancy Duong | Jefferson | TX |
| 261056 | Mimi Nguyen | Jefferson | TX |

1666  BP-TX

48

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261072 | Maria Nguyen | Jefferson | TX |
| 261107 | Jessica H Nguyen | Jefferson | TX |
| 261199 | C N Nguyen | Jefferson | TX |
| 261202 | Phiem D Nguyen | Jefferson | TX |
| 261222 | Johnny Nguyen | Jefferson | TX |
| 261224 | Stephanie Nguyen | Jefferson | TX |
| 261225 | Nguyet Anh Nguyen | Jefferson | TX |
| 261228 | An T Nguyen | Jefferson | TX |
| 261233 | Donny Nguyen | Jefferson | TX |
| 261243 | Ngoc Nguyen | Jefferson | TX |
| 261253 | Linda T Nguyen | Jefferson | TX |
| 261254 | Phillip R Nguyen | Jefferson | TX |
| 261275 | Tuan Nguyen | Jefferson | TX |
| 261276 | Ut V Nguyen | Jefferson | TX |
| 261285 | Son N Nguyen | Jefferson | TX |
| 261287 | Son T Nguyen | Jefferson | TX |
| 261297 | Van Q Nguyen | Jefferson | TX |
| 261298 | Kendren Nguyen | Jefferson | TX |
| 261299 | Loren Nguyen | Jefferson | TX |
| 261315 | Tram Nguyen | Jefferson | TX |
| 261332 | Nga Nguyen | Jefferson | TX |
| 261468 | Tammy Nguyen | Jefferson | TX |
| 261495 | Ngoc Lam | Jefferson | TX |
| 261499 | Tai Dang | Jefferson | TX |
| 261510 | Tu Dang | Jefferson | TX |
| 261514 | Phoung Dinh | Jefferson | TX |
| 261659 | Tien T Nguyen | Jefferson | TX |
| 261709 | Tony Nguyen | Jefferson | TX |
| 261725 | John S Nguyen | Jefferson | TX |
| 261737 | Tracie Nguyen | Jefferson | TX |
| 261751 | K Nguyen | Jefferson | TX |
| 261762 | Tony  Nguyen | Jefferson | TX |
| 261770 | Mon T Nguyen | Jefferson | TX |
| 261772 | Quoc T Nguyen | Jefferson | TX |
| 261774 | Thanh N Nguyen | Jefferson | TX |
| 261851 | Lac Nguyen | Jefferson | TX |
| 261972 | Khang Bui | Jefferson | TX |
| 261973 | Yen Ta | Jefferson | TX |
| 261979 | Chien Van Bui | Jefferson | TX |
| 261984 | Hoa Nguyen | Jefferson | TX |
| 261987 | Hot D Nguyen | Jefferson | TX |
| 261990 | Tam T Nguyen | Jefferson | TX |
| 261991 | Khoa V Nguyen | Jefferson | TX |
| 261993 | Thi Nguyen | Jefferson | TX |
| 262018 | Sally B Nguyen | Jefferson | TX |
| 262019 | Jimmy B Nguyen | Jefferson | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 262032 | Hieu T Nguyen | Jefferson | TX |
| 262077 | Dusty Chu | Jefferson | TX |
| 262080 | Nga Duong | Jefferson | TX |
| 262081 | Nga Duong | Jefferson | TX |
| 262091 | Dung Truong | Jefferson | TX |
| 262101 | Jaclyn Truong | Jefferson | TX |
| 262103 | Annie T Chu | Jefferson | TX |
| 262110 | Jessica Chu | Jefferson | TX |
| 262111 | Hsing Chu | Jefferson | TX |
| 262122 | Liem T Nguyen | Jefferson | TX |
| 262135 | Dori T Lu | Jefferson | TX |
| 262159 | Vu Hoang | Jefferson | TX |
| 262170 | Rosa A Nguyen | Jefferson | TX |
| 262174 | Lan Nguyen | Jefferson | TX |
| 262176 | Thang V Nguyen | Jefferson | TX |
| 262178 | Hoa V Nguyen | Jefferson | TX |
| 262180 | Hang T Nguyen | Jefferson | TX |
| 262182 | Marie Nguyen | Jefferson | TX |
| 262189 | Lan Nguyen | Jefferson | TX |
| 262197 | Laln V Nguyen | Jefferson | TX |
| 262200 | Ru V Nguyen | Jefferson | TX |
| 262214 | Tien V Nguyen | Jefferson | TX |
| 262216 | Joanna Nguyen | Jefferson | TX |
| 262217 | Hai P Nguyen | Jefferson | TX |
| 262218 | Nghia M Nguyen | Jefferson | TX |
| 262219 | Hung A Nguyen | Jefferson | TX |
| 262222 | John Nguyen | Jefferson | TX |
| 262224 | Joanna P Nguyen | Jefferson | TX |
| 262229 | Dong U. Guyen | Jefferson | TX |
| 262233 | Steven N Nguyen | Jefferson | TX |
| 262234 | Mary M Nguyen | Jefferson | TX |
| 262238 | Hang K Nguyen | Jefferson | TX |
| 262265 | E Le | Jefferson | TX |
| 262267 | Hoan T  Nguyen | Jefferson | TX |
| 262269 | Lam Nguyen | Jefferson | TX |
| 262277 | Shawn Nguyen | Jefferson | TX |
| 262281 | Thi T Nguyen | Jefferson | TX |
| 262289 | Quang V Nguyen | Jefferson | TX |
| 262293 | Thi L Nguyen | Jefferson | TX |
| 262294 | Thi B Nguyen | Jefferson | TX |
| 262297 | Eleane T Nguyen | Jefferson | TX |
| 262298 | Hoang Nguyen | Jefferson | TX |
| 262300 | Nghia H Nguyen | Jefferson | TX |
| 262370 | Thang Nguyen | Jefferson | TX |
| 262376 | Peter Nguyen | Jefferson | TX |
| 262378 | Mary T Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 262380 | Hoa T Nguyen | Jefferson | TX |
| 262383 | Mit T Nguyen | Jefferson | TX |
| 262385 | My T Nguyen | Jefferson | TX |
| 262386 | Hoang V Nguyen | Jefferson | TX |
| 262388 | Minh V Nguyen | Jefferson | TX |
| 262390 | My M Nguyen | Jefferson | TX |
| 262405 | Hang T Nguyen | Jefferson | TX |
| 262413 | Thanh  Nguyen | Jefferson | TX |
| 262420 | Hoce T Nguyen | Jefferson | TX |
| 262535 | Huan Van Pham | Jefferson | TX |
| 262546 | Scotty Tran | Jefferson | TX |
| 262590 | Lisa Phan | Jefferson | TX |
| 262597 | Thao N Dinh | Jefferson | TX |
| 262608 | Tiffany Dinh | Jefferson | TX |
| 262679 | Nhi T Nguyen | Jefferson | TX |
| 262680 | Jenny Nguyen | Jefferson | TX |
| 262686 | Lin Nguyen | Jefferson | TX |
| 262690 | Ngoc T Nguyen | Jefferson | TX |
| 262695 | Ky V Nguyne | Jefferson | TX |
| 262705 | Lieu B Nguyen | Jefferson | TX |
| 262721 | Son T Nguyen | Jefferson | TX |
| 262727 | Luu V Nguyen | Jefferson | TX |
| 262729 | Quynh V Nguyen | Jefferson | TX |
| 262737 | Eleen M Nguyen | Jefferson | TX |
| 262747 | Dung T Nguyen | Jefferson | TX |
| 262748 | Hac P Nguyen | Jefferson | TX |
| 262751 | Eileen Nguyen | Jefferson | TX |
| 262758 | Phong T Nguyen | Jefferson | TX |
| 262768 | Bobby  Tran | Jefferson | TX |
| 262770 | Khiem N Nguyen | Jefferson | TX |
| 262777 | Joseph H Nguyen | Jefferson | TX |
| 262790 | Jenny C Nguyen | Jefferson | TX |
| 262791 | Jennie Nguyen | Jefferson | TX |
| 262806 | Thap T Nguyen | Jefferson | TX |
| 262807 | Donna V. Nguyen | Jefferson | TX |
| 262811 | Jessica Nguyen | Jefferson | TX |
| 262817 | Long P Nguyen | Jefferson | TX |
| 262823 | Niem  L Nguyen | Jefferson | TX |
| 262874 | Ellene Nguyen | Jefferson | TX |
| 262880 | Huan V Nguyen Sr. | Jefferson | TX |
| 262883 | Tien D Nguyen | Jefferson | TX |
| 262890 | Thi Nguyen | Jefferson | TX |
| 262897 | Giang T Nguyen | Jefferson | TX |
| 262899 | Susan Nguyen | Jefferson | TX |
| 262913 | Elizabeth M Nguyen | Jefferson | TX |
| 262914 | Sang V Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262921 | James N Nguyen | Jefferson | TX |
| 262922 | Mai M Nguyen | Jefferson | TX |
| 262923 | Kathy Nguyen | Jefferson | TX |
| 262924 | Kim Nguyen | Jefferson | TX |
| 262927 | Hiep T Nguyen | Jefferson | TX |
| 262980 | Dong T. Nguyen | Jefferson | TX |
| 263039 | Janie Nguyen | Jefferson | TX |
| 263055 | Nhan T Nguyen | Jefferson | TX |
| 263078 | Khang D Nguyen | Jefferson | TX |
| 263091 | Jimmy Nguyen | Jefferson | TX |
| 263093 | Duc D. Nguyen | Jefferson | TX |
| 263099 | Van H Nguyen | Jefferson | TX |
| 263127 | Jacqueline T Nguyen | Jefferson | TX |
| 263135 | My V Nguyen | Jefferson | TX |
| 263329 | Phuc V Nguyen | Jefferson | TX |
| 263331 | Duc M Nguyen | Jefferson | TX |
| 263332 | Hanh M Nguyen | Jefferson | TX |
| 263338 | Thu T Nguyen | Jefferson | TX |
| 263340 | Trang Le | Jefferson | TX |
| 263348 | Eddie Nguyen | Jefferson | TX |
| 263350 | Hoa V Nguyen | Jefferson | TX |
| 263352 | Steve Q Nguyen | Jefferson | TX |
| 263353 | Donny Nguyen | Jefferson | TX |
| 263354 | Than T Nguyen | Jefferson | TX |
| 263357 | Tam V Nguyen | Jefferson | TX |
| 263362 | Tam V Nguyen | Jefferson | TX |
| 263372 | Tony T Nguyen | Jefferson | TX |
| 263375 | Nghiem V Nguyen | Jefferson | TX |
| 263381 | Toa V Nguyen | Jefferson | TX |
| 263385 | Tam V Nguyen | Jefferson | TX |
| 263390 | Donna V Nguyen | Jefferson | TX |
| 263391 | Lap T Nguyen | Jefferson | TX |
| 263392 | Hoa V Nguyen | Jefferson | TX |
| 263394 | Lap T Nguyen | Jefferson | TX |
| 263401 | Hon Nguyen | Jefferson | TX |
| 263403 | Hoi Nguyen | Jefferson | TX |
| 263408 | H Nguyen | Jefferson | TX |
| 263410 | Hanh T Nguyen | Jefferson | TX |
| 263414 | Tenqah L Nguyen | Jefferson | TX |
| 263418 | Hang T Nguyen | Jefferson | TX |
| 263421 | Dung Anh Nguyen | Jefferson | TX |
| 263423 | Thai T Nguyen | Jefferson | TX |
| 263424 | Quang V Nguyen | Jefferson | TX |
| 263427 | Minh H Nguyen | Jefferson | TX |
| 263429 | Mary Nguyen | Jefferson | TX |
| 263430 | Minh D Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263431 | Phong H Nguyen | Jefferson | TX |
| 263434 | Huong Nguyen | Jefferson | TX |
| 263440 | Thy Nguyen | Jefferson | TX |
| 263441 | Khiem N Nguyen | Jefferson | TX |
| 263443 | Trac Nguyen | Jefferson | TX |
| 263448 | Sam Nguyen | Jefferson | TX |
| 263452 | Mai D Nguyen | Jefferson | TX |
| 263455 | Huong Nguyen | Jefferson | TX |
| 263548 | Thi P. Huynh | Jefferson | TX |
| 263556 | My Huynh | Jefferson | TX |
| 263567 | Chau Huynh | Jefferson | TX |
| 263573 | Hanh Do | Jefferson | TX |
| 263625 | Luyen Do | Jefferson | TX |
| 263654 | Phung Do | Jefferson | TX |
| 263657 | Wing Lam | Jefferson | TX |
| 263672 | Hang Truong | Jefferson | TX |
| 263675 | Hoa Dao | Jefferson | TX |
| 263676 | Jim Dao | Jefferson | TX |
| 263677 | Linh Dao | Jefferson | TX |
| 263694 | Lao Do | Jefferson | TX |
| 263702 | Vu T. Do | Jefferson | TX |
| 263718 | Hau Do | Jefferson | TX |
| 263721 | Sentsi Huynh | Jefferson | TX |
| 263722 | Phuoc Huynh | Jefferson | TX |
| 263723 | Ni Huynh | Jefferson | TX |
| 263727 | Hao Dao | Jefferson | TX |
| 263728 | Hen Truong | Jefferson | TX |
| 263729 | Henry Truong | Jefferson | TX |
| 263731 | Long K. Huynh | Jefferson | TX |
| 263745 | Chris Truong | Jefferson | TX |
| 263746 | Christopher Truong | Jefferson | TX |
| 263747 | Dang Truong | Jefferson | TX |
| 263748 | Dat Truong | Jefferson | TX |
| 263769 | Ba Nguyen | Jefferson | TX |
| 263770 | Bang Nguyen | Jefferson | TX |
| 263783 | Be Nguyen | Jefferson | TX |
| 263784 | Rich Nguyen | Jefferson | TX |
| 263798 | Chau Nguyen | Jefferson | TX |
| 263799 | Chau P Nguyen | Jefferson | TX |
| 263816 | Duc A. Au | Jefferson | TX |
| 263817 | Linda A. Au | Jefferson | TX |
| 263825 | Tina Tu | Jefferson | TX |
| 263826 | Tony Tu | Jefferson | TX |
| 263827 | Van Ngo | Jefferson | TX |
| 263845 | Dong Nguyen | Jefferson | TX |
| 263847 | Dong V Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 263858 | Dong V Nguyen | Jefferson | TX |
| 263862 | Cam Lai | Jefferson | TX |
| 263863 | Pauong Lai | Jefferson | TX |
| 263865 | Allan Lam | Jefferson | TX |
| 263867 | Hung Lam | Jefferson | TX |
| 263870 | On N Lam | Jefferson | TX |
| 263931 | Hung D Nguyen | Jefferson | TX |
| 263940 | Thoan T Nguyen | Jefferson | TX |
| 263957 | Long Nguyen | Jefferson | TX |
| 263962 | Don Nguyen | Jefferson | TX |
| 263964 | Xuyen V Nguyen | Jefferson | TX |
| 263969 | Truong Nguyen | Jefferson | TX |
| 263972 | Hung V Nguyen | Jefferson | TX |
| 263978 | Binh V Nguyen | Jefferson | TX |
| 263985 | Michael T Nguyen | Jefferson | TX |
| 263997 | Hy V Nguyen | Jefferson | TX |
| 263998 | Louis Nguyen | Jefferson | TX |
| 264009 | Nam T Nguyen | Jefferson | TX |
| 264010 | N T Nguyen | Jefferson | TX |
| 264057 | Lehong H Nguyen | Jefferson | TX |
| 264074 | Ngat Nguyen | Jefferson | TX |
| 264083 | Hung M Nguyen | Jefferson | TX |
| 264096 | Lynn T Nguyen | Jefferson | TX |
| 264103 | Thanh T Nguyen | Jefferson | TX |
| 264108 | Kha V Nguyen | Jefferson | TX |
| 264116 | Vu D. Nguyen | Jefferson | TX |
| 264118 | Nga Nguyen | Jefferson | TX |
| 264124 | Johnny Nguyen | Jefferson | TX |
| 264126 | Tuyen V Tran | Jefferson | TX |
| 264131 | Chi Nguyen | Jefferson | TX |
| 264132 | Linh Nguyen | Jefferson | TX |
| 264135 | Dong V Nguyen | Jefferson | TX |
| 264155 | Tuyet N Tran | Jefferson | TX |
| 264156 | Vu D Nguyen | Jefferson | TX |
| 264158 | Johnny Nguyen | Jefferson | TX |
| 264160 | Thanh Tran | Jefferson | TX |
| 264165 | Nhung Nguyen | Jefferson | TX |
| 264174 | Jonathan M Nguyen | Jefferson | TX |
| 264180 | Hong Nguyen | Jefferson | TX |
| 264188 | Hanh Nguyen | Jefferson | TX |
| 264194 | Thom Nguyen | Jefferson | TX |
| 264200 | James Nguyen | Jefferson | TX |
| 264207 | Jonathan D Nguyen | Jefferson | TX |
| 264209 | Dinh V. Nguyen | Jefferson | TX |
| 264210 | Chen T Nguyen | Jefferson | TX |
| 264216 | Dung M Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 264218 | Toan D Nguyen | Jefferson | TX |
| 264220 | Phuong Nguyen | Jefferson | TX |
| 264221 | Quang V Nguyen | Jefferson | TX |
| 264224 | Quang V Nguyen Jr | Jefferson | TX |
| 264234 | Linda Nguyen | Jefferson | TX |
| 264249 | Thao T Nguyen | Jefferson | TX |
| 264258 | Son Nguyen | Jefferson | TX |
| 264262 | Sao Q Nguyen | Jefferson | TX |
| 264263 | Loc Pham | Jefferson | TX |
| 264270 | Hong K Nguyen | Jefferson | TX |
| 264272 | Thu K Nguyen | Jefferson | TX |
| 264285 | Tiffany T Tran | Jefferson | TX |
| 264290 | Tan Tran | Jefferson | TX |
| 264291 | Thuan V Tran | Jefferson | TX |
| 264292 | Thanh V Tran | Jefferson | TX |
| 264293 | Truyen Tran | Jefferson | TX |
| 264304 | Steve Q Nguyen | Jefferson | TX |
| 264322 | Huong V Nguyen | Jefferson | TX |
| 264325 | Tinh X Tran | Jefferson | TX |
| 264328 | Dao Tran | Jefferson | TX |
| 264336 | Maryann | Jefferson | TX |
| 264340 | Anh V. Nguyen | Jefferson | TX |
| 264344 | Trang Nguyen | Jefferson | TX |
| 264352 | Nam V Nguyen | Jefferson | TX |
| 264356 | Van Nguyen | Jefferson | TX |
| 264358 | Quang V Nguyen | Jefferson | TX |
| 264367 | Thuy T Nguyen | Jefferson | TX |
| 264373 | Thanh T Nguyen | Jefferson | TX |
| 264374 | Thanh T Nguyen | Jefferson | TX |
| 264423 | Mah Phoug | Jefferson | TX |
| 264461 | Manh Bui | Jefferson | TX |
| 264515 | Ly V Nguyen | Jefferson | TX |
| 264518 | A Nguyen | Jefferson | TX |
| 264533 | Duke V Nguyen | Jefferson | TX |
| 264556 | Thuy L Nguyen | Jefferson | TX |
| 264561 | Be V Nguyen | Jefferson | TX |
| 264562 | Nan Nguyen | Jefferson | TX |
| 264565 | Trang Nguyen | Jefferson | TX |
| 264577 | Thien N Nguyen | Jefferson | TX |
| 264584 | Gai T Nguyen | Jefferson | TX |
| 264590 | Ly C Nguyen | Jefferson | TX |
| 264593 | Duong Nguyen | Jefferson | TX |
| 264597 | Ly Nguyen | Jefferson | TX |
| 264601 | Hung Nguyen | Jefferson | TX |
| 264604 | Dong V Nguyen | Jefferson | TX |
| 264606 | Dong V Nguyen | Jefferson | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264611 | Thi Lieo H Nguyen | Jefferson | TX |
| 264618 | Ronald N Nguyen | Jefferson | TX |
| 264620 | Rosa Nguyen | Jefferson | TX |
| 264623 | Bobby Nguyen | Jefferson | TX |
| 264644 | Lanh T Nguyen | Jefferson | TX |
| 264648 | Nga T Nguyen | Jefferson | TX |
| 264654 | Loe W Nguyen | Jefferson | TX |
| 264655 | M Nguyen | Jefferson | TX |
| 264657 | Tot V Nguyen | Jefferson | TX |
| 264671 | Kathy Nguyen | Jefferson | TX |
| 264696 | Nancy H Nguyen | Jefferson | TX |
| 264704 | Minh V Nguyen | Jefferson | TX |
| 264706 | Dung K Nguyen | Jefferson | TX |
| 264707 | Hoan Nguyen | Jefferson | TX |
| 264710 | Lap Nguyen | Jefferson | TX |
| 264711 | Duy K Nguyen | Jefferson | TX |
| 264716 | Du Xuan Nguyen | Jefferson | TX |
| 264718 | Jonathan M Nguyen | Jefferson | TX |
| 264736 | Hai Nguyen | Jefferson | TX |
| 264773 | Tram Nguyen | Jefferson | TX |
| 264780 | Trang T Nguyen | Jefferson | TX |
| 264781 | Luong T Nguyen | Jefferson | TX |
| 264783 | Tu Nguyen | Jefferson | TX |
| 264804 | James Nguyen | Jefferson | TX |
| 264813 | Doan V Nguyen | Jefferson | TX |
| 264817 | Trung K Nguyen | Jefferson | TX |
| 264819 | Julie L Nguyen | Jefferson | TX |
| 264842 | Yen Nguyen | Jefferson | TX |
| 264853 | Van B Nguyen | Jefferson | TX |
| 264855 | Don Nguyen | Jefferson | TX |
| 264856 | James H Nguyen | Jefferson | TX |
| 264857 | Ngo V Nguyen | Jefferson | TX |
| 264870 | Khanh H Nguyen | Jefferson | TX |
| 264878 | Khanh Nguyen | Jefferson | TX |
| 265149 | Dujuan Dinh | Jefferson | TX |
| 265152 | Maiphuong P Dang | Jefferson | TX |
| 265153 | Minh V Dang | Jefferson | TX |
| 265154 | Nga Dang | Jefferson | TX |
| 265155 | Ngu Dang | Jefferson | TX |
| 265156 | Phu Dang | Jefferson | TX |
| 265157 | Qui T Dang | Jefferson | TX |
| 265158 | Quynh Dang | Jefferson | TX |
| 265171 | Le B Dang | Jefferson | TX |
| 265180 | Johnathan D Dang | Jefferson | TX |
| 265181 | Kevin Dang | Jefferson | TX |
| 265182 | Khoa T Dang | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265193 | Kevin Le | Jefferson | TX |
| 266634 | Hoa Troung | Jefferson | TX |
| 266638 | Hieu Huynh | Jefferson | TX |
| 266639 | Hieu Huynh | Jefferson | TX |
| 266661 | Long Huynh | Jefferson | TX |
| 266662 | Laura Huynh | Jefferson | TX |
| 266701 | Phoung Voung | Jefferson | TX |
| 266731 | Chau Troung | Jefferson | TX |
| 266767 | Brandi Dao | Jefferson | TX |
| 266770 | Chinh Nguyen | Jefferson | TX |
| 266771 | Chuc Nguyen | Jefferson | TX |
| 266772 | Chung Nguyen | Jefferson | TX |
| 266829 | Ai Nguyen | Jefferson | TX |
| 266832 | Cam V Nguyen | Jefferson | TX |
| 266837 | Duc Ngo | Jefferson | TX |
| 266838 | Guidry Ngo | Jefferson | TX |
| 266839 | Hanh Ngo | Jefferson | TX |
| 266840 | Lovan Ngo | Jefferson | TX |
| 266841 | Jimmy Ngo | Jefferson | TX |
| 266845 | Maxie Ngo | Jefferson | TX |
| 266847 | Nancy Ngo | Jefferson | TX |
| 266848 | Nancy Ngo | Jefferson | TX |
| 266862 | Peter D Cao | Jefferson | TX |
| 266863 | Paul Cao | Jefferson | TX |
| 266864 | Nhien V Cao | Jefferson | TX |
| 266869 | Kimberly Cao | Jefferson | TX |
| 266881 | Hanh K Vuong | Jefferson | TX |
| 266885 | Nicholas Vuong | Jefferson | TX |
| 266907 | Susan Chu | Jefferson | TX |
| 266953 | Hung Duong | Jefferson | TX |
| 266993 | Jimmy T Duong | Jefferson | TX |
| 267013 | Nhi Troung | Jefferson | TX |
| 267014 | Nu Truong | Jefferson | TX |
| 267065 | Trung Truong | Jefferson | TX |
| 267066 | Van T Truong | Jefferson | TX |
| 267067 | Vu Truong | Jefferson | TX |
| 267068 | Loi Ton | Jefferson | TX |
| 267069 | Ba N. Duong | Jefferson | TX |
| 267070 | Brian Duong | Jefferson | TX |
| 267071 | Cindy Duong | Jefferson | TX |
| 267072 | Danny Duong | Jefferson | TX |
| 267073 | Danny Duong | Jefferson | TX |
| 267075 | Hien Duong | Jefferson | TX |
| 267099 | Johnny Truong | Jefferson | TX |
| 267116 | Le Susan Nguyen | Jefferson | TX |
| 267124 | Loan Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267125 | Kim Thuy Nguyen | Jefferson | TX |
| 267134 | Kathy Nguyen | Jefferson | TX |
| 267137 | Sang Nguyen | Jefferson | TX |
| 267138 | Liem Nguyen | Jefferson | TX |
| 267143 | Mydung T Nguyen | Jefferson | TX |
| 267157 | Tony V Nguyen | Jefferson | TX |
| 267168 | Erica Nguyen | Jefferson | TX |
| 267175 | Linh Nguyen | Jefferson | TX |
| 267182 | Le Khuyen Nguyen | Jefferson | TX |
| 267215 | Lisa H Nguyen | Jefferson | TX |
| 267225 | Mary T Nguyen | Jefferson | TX |
| 267226 | Nikki T. Tran | Jefferson | TX |
| 267227 | Man V. Tran | Jefferson | TX |
| 267245 | Quyen T Nguyen | Jefferson | TX |
| 267260 | Thi Nguyen | Jefferson | TX |
| 267269 | Them Nguyen | Jefferson | TX |
| 267283 | Phong Nguyen | Jefferson | TX |
| 267486 | Thanh Nguyen | Jefferson | TX |
| 267491 | Thoan Nguyen | Jefferson | TX |
| 267493 | Ricky Nguyen | Jefferson | TX |
| 267499 | Ricky Nguyen | Jefferson | TX |
| 267504 | Thom Nguyen | Jefferson | TX |
| 267510 | Quyen Nguyen | Jefferson | TX |
| 267514 | Thi Nguyen | Jefferson | TX |
| 267518 | Minh Nguyen | Jefferson | TX |
| 267523 | Hang Nguyen | Jefferson | TX |
| 267525 | Dong Nguyen | Jefferson | TX |
| 267526 | Quang Nguyen | Jefferson | TX |
| 267530 | Long P Nguyen | Jefferson | TX |
| 267531 | Hoang Nguyen | Jefferson | TX |
| 267537 | Tong Nguyen | Jefferson | TX |
| 267540 | Ha Tuyen Nguyen | Jefferson | TX |
| 267547 | Tam Nguyen | Jefferson | TX |
| 267562 | Hang T Nguyen | Jefferson | TX |
| 267586 | Hoang V Nguyen | Jefferson | TX |
| 267595 | Khiem Q Nguyen | Jefferson | TX |
| 267599 | Ly V Nguyen | Jefferson | TX |
| 267601 | Tam T Nguyen | Jefferson | TX |
| 267607 | Lang Nguyen | Jefferson | TX |
| 267609 | Lan T Nguyen | Jefferson | TX |
| 267622 | Maggie Nguyen | Jefferson | TX |
| 267624 | Loan T Nguyen | Jefferson | TX |
| 267627 | Minh Nguyet T Nguyen | Jefferson | TX |
| 267628 | Minh Tien V Nguyen | Jefferson | TX |
| 267632 | Son B Nguyen | Jefferson | TX |
| 267635 | Son H Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267646 | Don Nguyen | Jefferson | TX |
| 267649 | Hoa V Nguyen | Jefferson | TX |
| 267654 | Dinh H Nguyen | Jefferson | TX |
| 267661 | Menh V Nguyen | Jefferson | TX |
| 267663 | Gam T Nguyen | Jefferson | TX |
| 267665 | Le T Nguyen | Jefferson | TX |
| 267678 | Vui Nguyen | Jefferson | TX |
| 267683 | Vi M Nguyen | Jefferson | TX |
| 267687 | Van Nguyen | Jefferson | TX |
| 267696 | Vu Nguyen | Jefferson | TX |
| 267713 | Vuot Nguyen | Jefferson | TX |
| 267721 | Dong V Nguyen | Jefferson | TX |
| 267732 | Vy H Nguyen | Jefferson | TX |
| 267743 | Truong Nguyen | Jefferson | TX |
| 267749 | Jessica Nguyen | Jefferson | TX |
| 267752 | Xuyen Nguyen | Jefferson | TX |
| 267755 | Hien V Nguyen | Jefferson | TX |
| 267758 | Hung Nguyen | Jefferson | TX |
| 267762 | Vy H Nguyen | Jefferson | TX |
| 267763 | Xuan Nguyen | Jefferson | TX |
| 267766 | Kelly T Nguyen | Jefferson | TX |
| 267768 | Kelly T Nguyen | Jefferson | TX |
| 267770 | Van T Nguyen | Jefferson | TX |
| 267773 | Nien M Nguyen | Jefferson | TX |
| 267776 | Doc T Nguyen | Jefferson | TX |
| 268085 | Calvin Pham | Jefferson | TX |
| 268092 | Hai Pham | Jefferson | TX |
| 268097 | Nick Dung Pham | Jefferson | TX |
| 268099 | John Thanh Pham | Jefferson | TX |
| 268111 | Bien Tan Pham | Jefferson | TX |
| 268373 | Thuy Truong | Jefferson | TX |
| 268740 | Huy V Le | Jefferson | TX |
| 256374 | Janet L Ho | Jim Wells | TX |
| 260696 | Luu Dung R | Liberty | TX |
| 261656 | Laiwah W Ly | Liberty | TX |
| 262722 | Phuoc Nguyen | Liberty | TX |
| 267355 | Auoi Tran | Liberty | TX |
| 259017 | Kendren Nguyen | Limestone | TX |
| 262115 | Lynn Nguyen | Limestone | TX |
| 254556 | Tuong V Nguyen | Matagorda | TX |
| 254557 | Tuyet Nguyen | Matagorda | TX |
| 254558 | Lam V Nguyen | Matagorda | TX |
| 254563 | Nghiep T Nguyen | Matagorda | TX |
| 254564 | Ngoc Nguyen | Matagorda | TX |
| 254568 | Mau T Nguyen | Matagorda | TX |
| 254569 | My H Nguyen | Matagorda | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254577 | Hoa T Nguyen | Matagorda | TX |
| 254580 | Hoc T Nguyen | Matagorda | TX |
| 254582 | Anfero Nguyen | Matagorda | TX |
| 254679 | Doan V Tran | Matagorda | TX |
| 254695 | Lanh T Nguyen | Matagorda | TX |
| 254850 | Tu V Vu | Matagorda | TX |
| 254851 | Than T Vu | Matagorda | TX |
| 254915 | Bich Vu | Matagorda | TX |
| 254989 | Yen Tran | Matagorda | TX |
| 256037 | Thanh Duc Pham | Matagorda | TX |
| 256038 | Than Viet Do | Matagorda | TX |
| 256345 | Tho V Pham | Matagorda | TX |
| 256346 | Bong Huynh | Matagorda | TX |
| 256379 | Thanh Lam | Matagorda | TX |
| 257602 | Mai Nguyen | Matagorda | TX |
| 257604 | Nikki V. Nguyen | Matagorda | TX |
| 257616 | Pham V. Nguyen | Matagorda | TX |
| 257617 | Phung T. Nguyen | Matagorda | TX |
| 257630 | Tam M. Nguyen | Matagorda | TX |
| 257631 | Seh D. Nguyen | Matagorda | TX |
| 257684 | Linda Au | Matagorda | TX |
| 257996 | Khanh K Vu | Matagorda | TX |
| 257999 | Na T Vu | Matagorda | TX |
| 258016 | Tina Vu | Matagorda | TX |
| 258020 | Thuy L Vu | Matagorda | TX |
| 258156 | Tung T Vu | Matagorda | TX |
| 258164 | Vinh Vu | Matagorda | TX |
| 258181 | Coi V Ln | Matagorda | TX |
| 258189 | Liem S Ho | Matagorda | TX |
| 258235 | Thuc Tran | Matagorda | TX |
| 258256 | Thanh V Tran | Matagorda | TX |
| 258260 | Thoa K Tran | Matagorda | TX |
| 258288 | Tam V Tran | Matagorda | TX |
| 258315 | Minh Dang | Matagorda | TX |
| 258412 | Binh Van Tran | Matagorda | TX |
| 259659 | Ngo Xuan Dinh | Matagorda | TX |
| 259745 | Khen Huynh | Matagorda | TX |
| 260390 | Nam V Phan | Matagorda | TX |
| 260581 | Khai V Nguyen | Matagorda | TX |
| 260609 | Huynh Thai | Matagorda | TX |
| 260612 | Quan Nguyen | Matagorda | TX |
| 260613 | Marisa Tran | Matagorda | TX |
| 260650 | Linda Hoa Tran Au | Matagorda | TX |
| 260659 | Xhan Nguyen | Matagorda | TX |
| 260676 | Khiet Tran | Matagorda | TX |
| 260678 | Vi Nguyen | Matagorda | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 260692 | Dai V Nguyen | Matagorda | TX |
| 260693 | Cong Nguyen | Matagorda | TX |
| 260694 | Chuc T Nguyen | Matagorda | TX |
| 260704 | Mylinh Tran | Matagorda | TX |
| 260726 | Kevin Nguyen | Matagorda | TX |
| 260727 | John V Nguyen | Matagorda | TX |
| 260736 | Thanh Nguyen | Matagorda | TX |
| 260967 | Minh T Hoang | Matagorda | TX |
| 260996 | Toan Vu | Matagorda | TX |
| 261969 | Chien Huynh | Matagorda | TX |
| 262085 | Duy Nguyen | Matagorda | TX |
| 262093 | Hoa T Nguyen | Matagorda | TX |
| 262142 | Dao T Nguyen | Matagorda | TX |
| 262318 | The T Ngo | Matagorda | TX |
| 262328 | Thy Van Hoang | Matagorda | TX |
| 262412 | Dang Ngo | Matagorda | TX |
| 262534 | Thanh Pham | Matagorda | TX |
| 262545 | Vi Viet Vo | Matagorda | TX |
| 262567 | Thanh Duc Pham | Matagorda | TX |
| 263553 | Johnny Tran | Matagorda | TX |
| 263620 | Robert Au | Matagorda | TX |
| 263751 | Lai V Nguyen | Matagorda | TX |
| 263752 | Kieuphuc P Nguyen | Matagorda | TX |
| 263883 | Lien Pham | Matagorda | TX |
| 263885 | Thanh Pham | Matagorda | TX |
| 263886 | Tuyen T Le | Matagorda | TX |
| 263888 | Than Le | Matagorda | TX |
| 263890 | Tien Le | Matagorda | TX |
| 263891 | Nam V Le | Matagorda | TX |
| 263893 | Hai Le | Matagorda | TX |
| 263911 | Tom V Tran | Matagorda | TX |
| 263913 | Tan S Tran | Matagorda | TX |
| 264023 | Tro Van Trinh | Matagorda | TX |
| 264039 | Thong T Vu | Matagorda | TX |
| 264498 | Vuong Van Huynh | Matagorda | TX |
| 266621 | Trang Nguyen | Matagorda | TX |
| 266663 | Thanh Nguyen | Matagorda | TX |
| 266664 | Thinh V Nguyen | Matagorda | TX |
| 266669 | Sach H Nguyen | Matagorda | TX |
| 266679 | Binh Tran | Matagorda | TX |
| 266693 | Kevin Nguyen | Matagorda | TX |
| 266694 | Thach Nguyen | Matagorda | TX |
| 266705 | Thung Nguyen | Matagorda | TX |
| 266706 | Tony Nguyen | Matagorda | TX |
| 266738 | Quyen Nguyen | Matagorda | TX |
| 266751 | Xuan Nguyen | Matagorda | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 266758 | Lieu Tran | Matagorda | TX |
| 266761 | Bac Nguyen | Matagorda | TX |
| 266762 | Bay Nguyen | Matagorda | TX |
| 266903 | Trang La | Matagorda | TX |
| 266915 | Khao X Mai | Matagorda | TX |
| 266925 | Kiet Bui | Matagorda | TX |
| 266948 | Chien T Huynh | Matagorda | TX |
| 266949 | Hoa T Huynh | Matagorda | TX |
| 266962 | Qhi T Vu | Matagorda | TX |
| 266984 | Thuy T Vu | Matagorda | TX |
| 267018 | Thai T Tran | Matagorda | TX |
| 267037 | Van Nguyen | Matagorda | TX |
| 267042 | Tuyen V Vu | Matagorda | TX |
| 267043 | Tuyen Vu | Matagorda | TX |
| 267045 | Minh V. Dang | Matagorda | TX |
| 267093 | Kia Ly | Matagorda | TX |
| 268106 | Nhu T Vo | Matagorda | TX |
| 268202 | Tam T Pham | Matagorda | TX |
| 268206 | Nhien T Hoang | Matagorda | TX |
| 268209 | Quang M Hoang | Matagorda | TX |
| 268211 | Tat V Hoang | Matagorda | TX |
| 268213 | Tin T Hoang | Matagorda | TX |
| 268360 | Trunh V Vu | Matagorda | TX |
| 260398 | Jason Lee | Montgomery | TX |
| 255404 | Diep Nguyen | Nueces | TX |
| 255405 | Deip Nguyen | Nueces | TX |
| 255406 | Dung Nguyen | Nueces | TX |
| 255407 | Hang Nguyen | Nueces | TX |
| 255408 | Hoa Nguyen | Nueces | TX |
| 255409 | Hong Nguyen | Nueces | TX |
| 255410 | Huong Nguyen | Nueces | TX |
| 255411 | Huy Nguyen | Nueces | TX |
| 255412 | Huyen Nguyen | Nueces | TX |
| 255414 | Kim Nguyen | Nueces | TX |
| 255415 | Lieu Nguyen | Nueces | TX |
| 255416 | Anthony Nguyen | Nueces | TX |
| 255417 | Ann Nguyen | Nueces | TX |
| 255418 | An Nguyen | Nueces | TX |
| 255419 | Albert Nguyen | Nueces | TX |
| 255420 | Ba Nguyen | Nueces | TX |
| 255421 | Bac Nguyen | Nueces | TX |
| 255422 | Loan Nguyen | Nueces | TX |
| 255423 | Long Nguyen | Nueces | TX |
| 255424 | Lyly Nguyen | Nueces | TX |
| 255425 | Mai Nguyen | Nueces | TX |
| 255426 | Michael Nguyen | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255427 | Michelle Nguyen | Nueces | TX |
| 255428 | Minh Nguyen | Nueces | TX |
| 255429 | David V Le | Nueces | TX |
| 255430 | Lenny Le | Nueces | TX |
| 255431 | Melody A Le | Nueces | TX |
| 255432 | Duong Vu | Nueces | TX |
| 255433 | Khoi Le | Nueces | TX |
| 255434 | Khanh Le | Nueces | TX |
| 255435 | My Le | Nueces | TX |
| 255436 | Nga T Le | Nueces | TX |
| 255437 | Ngoc Le | Nueces | TX |
| 255438 | Phoung Le | Nueces | TX |
| 255439 | Vinh B Le | Nueces | TX |
| 255441 | C Vo | Nueces | TX |
| 255442 | Dung Vo | Nueces | TX |
| 255443 | Lee H Vo | Nueces | TX |
| 255444 | Luc V Vo | Nueces | TX |
| 255445 | Lynne H Vo | Nueces | TX |
| 255446 | Oanh V Vo | Nueces | TX |
| 255447 | Son Vo | Nueces | TX |
| 255448 | Trang T Vo | Nueces | TX |
| 255449 | Dao Vu | Nueces | TX |
| 255450 | Cuong Nguyen | Nueces | TX |
| 255451 | Danh Nguyen | Nueces | TX |
| 255452 | Dat Nguyen | Nueces | TX |
| 255453 | Denise Nguyen | Nueces | TX |
| 255454 | Ba V Tran | Nueces | TX |
| 255455 | Chuck B Tran | Nueces | TX |
| 255456 | Dinh Tran | Nueces | TX |
| 255457 | Giao Q Tran | Nueces | TX |
| 255458 | Giao T Tran | Nueces | TX |
| 255459 | Hai T Tran | Nueces | TX |
| 255461 | Minh T Tran | Nueces | TX |
| 255462 | My T Tran | Nueces | TX |
| 255463 | My Thu T Tran | Nueces | TX |
| 255464 | Nga Tran | Nueces | TX |
| 255465 | Nhan T Tran | Nueces | TX |
| 255466 | Phuong K Tran | Nueces | TX |
| 255467 | Tam T Tran | Nueces | TX |
| 255468 | Thang K Tran | Nueces | TX |
| 255469 | Thao Tran | Nueces | TX |
| 255470 | Thuy N Tran | Nueces | TX |
| 255471 | Toan A Tran | Nueces | TX |
| 255472 | Tony Tran | Nueces | TX |
| 255473 | Tri P Tran | Nueces | TX |
| 255474 | Tu V Tran | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255475 | Tuan V Tran | Nueces | TX |
| 255476 | Ana H Le | Nueces | TX |
| 255477 | Christine B Le | Nueces | TX |
| 255478 | David Le | Nueces | TX |
| 255479 | Lien T Tu | Nueces | TX |
| 255480 | Bac Nguyen | Nueces | TX |
| 255481 | Bac Nguyen | Nueces | TX |
| 255482 | Bao Nguyen | Nueces | TX |
| 255483 | Bao Nguyen | Nueces | TX |
| 255484 | Lelanie C Ngo | Nueces | TX |
| 255485 | Melvin O Ngo | Nueces | TX |
| 255486 | Tuan D Ngo | Nueces | TX |
| 255487 | Hoa V Mai | Nueces | TX |
| 255488 | Ivan G Mai | Nueces | TX |
| 255490 | Huong T Cao. | Nueces | TX |
| 255491 | Richard A. La | Nueces | TX |
| 255492 | Hieu Troung | Nueces | TX |
| 255494 | Q Troung | Nueces | TX |
| 255495 | Thien H. Troung | Nueces | TX |
| 255496 | Tuong H. Troung | Nueces | TX |
| 255497 | Chi P. Ho Dr | Nueces | TX |
| 255499 | K C Ho | Nueces | TX |
| 255500 | Chau Nguyen | Nueces | TX |
| 255501 | Anh Tran | Nueces | TX |
| 255502 | Anh N. Tran | Nueces | TX |
| 255503 | Ba B. Tran | Nueces | TX |
| 255504 | Vu P. Huynh | Nueces | TX |
| 255505 | Chris Han | Nueces | TX |
| 255506 | Hung V Vu | Nueces | TX |
| 255507 | Jimmy Vu | Nueces | TX |
| 255508 | Lang T. Vu | Nueces | TX |
| 255509 | Tuan M Vu | Nueces | TX |
| 255510 | Hung Q Hoang | Nueces | TX |
| 255511 | Hung T Hoang | Nueces | TX |
| 255512 | Huong D. Hoang | Nueces | TX |
| 255513 | John T. Hoang | Nueces | TX |
| 255514 | Justin V Hoang | Nueces | TX |
| 255515 | Saphira Q Hoang | Nueces | TX |
| 255516 | Thersa Hoang | Nueces | TX |
| 255517 | Thomas Hoang | Nueces | TX |
| 255518 | Thuy N Hoang | Nueces | TX |
| 255519 | Tientahi T Hoang | Nueces | TX |
| 255520 | Gin L. Tang | Nueces | TX |
| 255521 | Nghiep K Hua | Nueces | TX |
| 255522 | Anh T Do | Nueces | TX |
| 255523 | Trong Do | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255524 | Hua Tai | Nueces | TX |
| 255526 | Huy V Lai Jr | Nueces | TX |
| 255527 | Kelvin K Lai | Nueces | TX |
| 255528 | Ming Lai | Nueces | TX |
| 255529 | Van Nguyen | Nueces | TX |
| 255530 | David Pham | Nueces | TX |
| 255531 | Dong Pham | Nueces | TX |
| 255532 | Dong Pham | Nueces | TX |
| 255534 | Hien Pham | Nueces | TX |
| 255536 | Long Pham | Nueces | TX |
| 255537 | Tony Pham | Nueces | TX |
| 255538 | Nham Phan | Nueces | TX |
| 255539 | Trung Pham | Nueces | TX |
| 255540 | Villa Phan | Nueces | TX |
| 255541 | Hoa V Mai | Nueces | TX |
| 255543 | Hoanh C Lam | Nueces | TX |
| 255544 | Li Ho | Nueces | TX |
| 255545 | Nam T Ho | Nueces | TX |
| 255546 | Phoung Ho | Nueces | TX |
| 255547 | Uyen Ho | Nueces | TX |
| 255548 | Liman Ha | Nueces | TX |
| 255549 | Anh K Huynh | Nueces | TX |
| 255550 | Christine M Huynh | Nueces | TX |
| 255551 | Kim Huynh | Nueces | TX |
| 255552 | My R Huynh | Nueces | TX |
| 255553 | Phong Q Huynh | Nueces | TX |
| 255554 | Mot Nguyen | Nueces | TX |
| 255555 | Nam Nguyen | Nueces | TX |
| 255556 | Nghiem Nguyen | Nueces | TX |
| 255557 | Ngoc Nguyen | Nueces | TX |
| 255558 | Thoa Nguyen | Nueces | TX |
| 255843 | Ha Ly | Nueces | TX |
| 255882 | Tay Nguyen | Nueces | TX |
| 255947 | Lan H Ly | Nueces | TX |
| 256102 | Ha N Bui | Nueces | TX |
| 256160 | Quoc Nguyen | Nueces | TX |
| 256601 | Tieng V Ngyuyen | Nueces | TX |
| 256603 | Thuy Nguyen | Nueces | TX |
| 256650 | Trinh Nguyen | Nueces | TX |
| 259098 | Huu P Dang | Nueces | TX |
| 259101 | Thi Nguyen | Nueces | TX |
| 259106 | Lien L Lam | Nueces | TX |
| 259109 | Thuy T Dang | Nueces | TX |
| 259114 | Phuoc H Dang | Nueces | TX |
| 259120 | Phap V Dang | Nueces | TX |
| 259163 | Richard Nguyen | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259519 | Tung Nguyen | Nueces | TX |
| 259522 | Tuan Nguyen | Nueces | TX |
| 259526 | Tuan Nguyen | Nueces | TX |
| 259530 | Trung Nguyen | Nueces | TX |
| 259965 | Thanh Nguyen | Nueces | TX |
| 259970 | Nhuong Nguyen | Nueces | TX |
| 259983 | Nhat Nguyen | Nueces | TX |
| 260050 | Vincent Q. Luu | Nueces | TX |
| 260156 | Thuan Nguyen | Nueces | TX |
| 261080 | Tu Q Bui | Nueces | TX |
| 261380 | Khuong Dinh | Nueces | TX |
| 261383 | Van Nguyen | Nueces | TX |
| 261386 | Nguyen J Dinh | Nueces | TX |
| 261531 | Phong M Lam | Nueces | TX |
| 261532 | Phouc T Lam | Nueces | TX |
| 261608 | Quy Nguyen | Nueces | TX |
| 262589 | Derek H Dinh | Nueces | TX |
| 262964 | Liem Bui | Nueces | TX |
| 262965 | Nhon T. Bui | Nueces | TX |
| 263016 | Thu Nguyen | Nueces | TX |
| 263033 | Thuan Nguyen | Nueces | TX |
| 263138 | Dorothy A Doan | Nueces | TX |
| 263236 | Huong T. Tran | Nueces | TX |
| 264916 | Phuong Nguye | Nueces | TX |
| 265098 | Thomas Nguyen | Nueces | TX |
| 265484 | Dung T Dang | Nueces | TX |
| 265963 | Phu Lam | Nueces | TX |
| 267957 | Chi T Dinh | Nueces | TX |
| 267963 | Phuong T Luu | Nueces | TX |
| 267974 | N Dinh Luu | Nueces | TX |
| 267981 | Phuong Nguyen | Nueces | TX |
| 268019 | Phat Nguyen | Nueces | TX |
| 268400 | Trang Nguyen | Nueces | TX |
| 268412 | Quoc Bui | Nueces | TX |
| 268413 | Vinh P Bui | Nueces | TX |
| 268436 | Trung Q Lam | Nueces | TX |
| 268450 | Dinh Q Luu | Nueces | TX |
| 268481 | B Ta | Nueces | TX |
| 268482 | Clive Doan | Nueces | TX |
| 268548 | Trang Nguyen | Nueces | TX |
| 268586 | Thach T Dinh | Nueces | TX |
| 268588 | Van Nguyen | Nueces | TX |
| 268667 | Elizabeth Dinh | Nueces | TX |
| 254616 | Quyen Ho | Orange | TX |
| 254618 | Trung Vo | Orange | TX |
| 254953 | Dinh Ngo | Orange | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254983 | Phuong Truong | Orange | TX |
| 256280 | Melanie Van | Orange | TX |
| 257579 | Jeanne Vuong | Orange | TX |
| 258351 | Thanh V Tran | Orange | TX |
| 258373 | De Tran | Orange | TX |
| 258385 | Alex Bui | Orange | TX |
| 258420 | Bobby Le | Orange | TX |
| 258431 | Hoa Tran | Orange | TX |
| 258432 | Tieu V Bui | Orange | TX |
| 258582 | Bobby Le | Orange | TX |
| 259337 | Diem T Pham | Orange | TX |
| 259365 | Thang Vu | Orange | TX |
| 259381 | William M Van | Orange | TX |
| 259635 | Nhung Vu | Orange | TX |
| 259771 | Hao Vo | Orange | TX |
| 259772 | Pat Van | Orange | TX |
| 259885 | Tong Quach | Orange | TX |
| 259886 | Nancy Pham | Orange | TX |
| 259898 | Reim Pham | Orange | TX |
| 260252 | Jackie Nguyen | Orange | TX |
| 260380 | Hung Phan | Orange | TX |
| 260919 | Chu Tai | Orange | TX |
| 262532 | Nisa Pham | Orange | TX |
| 263555 | Vincent Vu | Orange | TX |
| 264507 | Lo Van Ngo | Orange | TX |
| 265160 | Lam T Dang | Orange | TX |
| 266636 | Buong Ho | Orange | TX |
| 266699 | Loan Ho | Orange | TX |
| 266883 | Jeanne Vuong | Orange | TX |
| 266896 | Kim Troung | Orange | TX |
| 267308 | My Duong | Orange | TX |
| 268114 | Hieu Vo | Orange | TX |
| 255333 | Bui, Diep | Refugio | TX |
| 264065 | Adam T Dinh | Refugio | TX |
| 267231 | Victor Tran | San Jacinto | TX |
| 255335 | Dung Bui | Tarrant | TX |
| 256041 | Kien Lam | Tarrant | TX |
| 256044 | Man Van Vo | Tarrant | TX |
| 259350 | Anna Thi Cao | Tarrant | TX |
| 260282 | Dranson Pham | Tarrant | TX |
| 260372 | Hai Pham | Tarrant | TX |
| 255089 | Hoang Tang | Travis | TX |
| 261533 | Phat Lam | Travis | TX |
| 262553 | Thomas Nguyen | Travis | TX |
| 267827 | Tai T Vo | Travis | TX |
| 261498 | Anh Dinh | Walker | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 260556 | Pelham Nguyen | Wharton | TX |
| 260369 | Huynh Pham | Williamson | TX |
| 267362 | Hoang Tran | Williamson | TX |
| 268154 | Jennifer Lam | Wise | TX |
| 255413 | Kevin Nguyen | Wood | TX |

1666  BP-TX