UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | | |
|---|---|---|---|
| IN RE: | OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| | "DEEPWATER HORIZON" | § | |
| | in the GULF OF MEXICO, | § | |
| | on APRIL 20, 2010 | § | SECTION: J |
| | | § | |
| This Document Relates To: | | § | |
| | | § | JUDGE BARBIER |
| Civil Action No. 10-3178 - *Dung, et al. v. BP* | | § | MAG. JUDGE SHUSHAN |
| *Exploration and Production, et al.* | | § | |
| | | § | |

**PLAINTIFFS' FIRST AMENDED COMPLAINT**

TO THE HONORABLE JUDGE OF SAID COURT:

Plaintiffs, Tran Ngoc Dung and all individuals named in Exhibit A, attached hereto, file this their First Amended Complaint against Defendants BP, p.l.c.; BP Exploration and Production, Inc.; BP America, Inc.; BP Products North America, Inc.; Transocean, Ltd.; Transocean Deepwater, Inc.; Transocean Offshore Deepwater Drilling, Inc.; Halliburton Energy Services, Inc. and Cameron International Corporation f/k/a Cooper Cameron Corporation; and in support of their causes of action, respectfully show the following:

**I.**
**PARTIES**

**A.     Plaintiff**

1.1     Plaintiffs Tran Ngoc Dung and all individuals named in Exhibit A, attached hereto, are commercial fishermen, including shrimpers and oystermen, who own or work on commercial fishing boats that operate in the area affected by Defendants' conduct.

**B.     Defendants**

1.2     Defendant BP p.l.c. is a foreign corporation doing business in Texas, and is

1

Texas Commercial Fisherman

incorporated under the laws of England.  Service of process on Defendant BP p.l.c. is proper through the means authorized by the Hague Convention On the Service Abroad of Judicial Extrajudicial Docs in Civil or Commercial Matters.

1.3     Defendant BP Exploration and Production, Inc. is a foreign corporation doing business in Texas and maintains its principal place of business in the Southern District of Texas at 501 Westlake Park Boulevard, Houston, Texas 77079.  Defendant BP Exploration and Production Inc. was previously served in connection with Plaintiffs' Original Complaint.

1.4     Defendant BP America, Inc. is a foreign corporation doing business in Texas and maintains its principal place of business in the Southern District of Texas at 501 Westlake Park Boulevard, Houston, Texas 77079.  Defendant BP America, Inc. was previously served in connection with Plaintiffs' Original Complaint.

1.5     Defendant BP North America, Inc. is a foreign corporation doing business in Texas and maintains its principal place of business in the Southern District of Texas at 501 Westlake Park Boulevard, Houston, Texas 77079.  Defendant BP Products North America, Inc. was previously served in connection with Plaintiffs' Original Complaint.

1.6     Defendant Transocean, Ltd. is a foreign corporation doing business in Texas, and is incorporated under the laws of Switzerland. Service of process on Defendant Transocean, Ltd. is proper through the means authorized by the Hague Convention On the Service Abroad of Judicial Extrajudicial Docs in Civil or Commercial Matters.

1.7     Defendant Transocean Deepwater, Inc. is a foreign corporation doing business in Texas and maintains its principal place of business in the Southern District of Texas at 4 Greenway Plaza, Houston, Texas 77046.  Defendant Transocean Deepwater, Inc. was previously served in connection with Plaintiffs' Original

Texas Commercial Fisherman

Complaint.

1.8     Defendant Transocean Offshore Deepwater Drilling, Inc. is a foreign corporation doing business in Texas and maintains its principal place of business in the Southern District of Texas at 4 Greenway Plaza, Houston, Texas 77046.  Defendant Transocean Offshore Deepwater Drilling, Inc. was previously served in connection with Plaintiffs' Original Complaint.

1.9     Defendant Halliburton Energy Services, Inc. is a foreign corporation doing business in Texas.  Service of process on Defendant Halliburton Energy Services, Inc. (hereinafter referred to as "Halliburton") is proper through the means authorized by the Hague Convention On the Service Abroad of Judicial Extrajudicial Docs in Civil or Commercial Matters.

1.10    Defendant Cameron International Corporation f/k/a Cooper Cameron Corporation (hereinafter referred to as "Cameron") is a foreign corporation doing business in Texas and maintains it principal place of business in the Southern District of Texas at 1333 West Loop S # 1700 Houston, Texas 77027.  Defendant Cameron was previously served in connection with Plaintiffs' Original Complaint.

## II.
### JURISDICTION AND VENUE

2.1     Jurisdiction is appropriate in this Court by virtue of 28 U.S.C. § 1332(d)(3) and the Class Action Fairness Act ("CAFA").  At least one Plaintiff is a citizen of a different state than at least one Defendant, and the aggregated amount in controversy in this action exceeds five million dollars, ($5,000,000), exclusive of interest and costs.

2.2     Venue is proper in the Eastern District of Louisiana for pretrial purposes pursuant to Conditional Transfer Order 3 of MDL No. 2179, "In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010.

Texas Commercial Fisherman

### III.
### FACTUAL ALLEGATIONS

3.1     Upon information and belief, BP, p.l.c., BP Production and Exploration, Inc., BP Products North America, Inc., and BP America, Inc. (hereinafter collectively referred to as "BP") are the holders of an oil and gas lease granted by the Minerals Management Service.   BP leased Deepwater Horizon, a semi-submersible mobile drilling rig, from its owners/operators Transocean, Ltd., Transocean Offshore Deepwater Drilling, Inc., and Transocean Deepwater, Inc. (hereinafter collectively referred to as "Transocean") to drill a well pursuant to the above mentioned lease.

3.2     Upon information and belief, on April 20, 2010 at approximately 10 p.m., an explosion and fire occurred on Deepwater Horizon, resulting in the sinking of the semi-submersible mobile drilling rig.   Prior to the explosion, Defendant Halliburton was engaged by BP and Transocean to conduct cementing operations on the well. Although Halliburton had stated that it completed the final stage of cementation and integrity tests had been performed on the well, in fact, at the time of the explosion, placement of a final cement casing plug had not yet occurred.

3.3     Upon information and belief, after the explosion, the blowout preventer ("BOP"), a wellhead safety device manufactured by Cameron and used to seal pipes carrying subsea oil and gas, failed to properly engage and prevent the uncontrolled release of oil into the Gulf of Mexico.

3.4     Upon information and belief, the explosion and blowout preventer failure commenced an oil spill that has resulted in the daily release of approximately 12,000 to 19,000 barrels of oil per day into the Gulf of Mexico.   The size of the Deepwater Horizon oil plume has eclipsed ExxonValdez to become the largest oil spill in United States

4

history.

3.5     Defendants knew of the dangers of deep water drilling, and the incidents described above were caused by the combined negligence of all named Defendants, rendering them jointly, severally and *in solido* liable to Plaintiffs.

## IV.
## NEGLIGENCE – ALL DEFENDANTS

4.1     Plaintiffs incorporate by reference all preceding paragraphs as if fully set forth herein and further allege as follows:

4.2     Defendants were, directly or indirectly, negligent in the operation of the Deepwater Horizon in the Gulf of Mexico, and have negligently discharged millions of barrels of oil into the waters of the Gulf of Mexico.  The resulting widespread contamination from the oil spill has devastated the economic livelihood of Plaintiffs.

4.3     Deepwater Horizon, its pipes, casing, the well it was drilling, and all of the related equipment and materials, including its safety and spill prevention devices, were in the care, custody, and control of Defendants at the time of the incidents giving rise to this action.

4.4     Defendants owed a duty of reasonable care to Plaintiffs to exercise reasonable care in the design, construction, operation, management, use, maintenance, and inspection of Deepwater Horizon, its pipes, casings, the well it was drilling, and all of the related equipment and materials, including its safety and spill prevention measures and devices.

4.5     Defendants, through their agents, servants and employees, further breached their duty by:

a.     Failing to properly operate the Deepwater Horizon;

Texas Commercial Fisherman

b.      Failing to properly inspect the Deepwater Horizon to assure that its equipment were operable and fit for their intended purpose;

c.      Failing to ascertain that the Deepwater Horizon and its equipment were free from defects or in proper working order;

d.      Failing to implement policies and procedures to safely conduct offshore operations in the Gulf of Mexico;

e.      Failing to promulgate, implement and enforce rules and regulations pertaining to the safe operations of the Deepwater Horizon which, if they had been so promulgated, implemented and enforced, would have averted the fire, explosion, sinking and oil spill;

f.      Failing to appropriately hire and adequately train personnel charged with operating Deepwater Horizon;

g.      Failing to timely bring the oil release under control;

h.      Failing to timely warn of the release of oil;

i.      Failing to properly respond to the release and take necessary actions to mitigate the danger surrounding community; and

j.      Such other acts of negligence and omissions as will be shown at the trial of this matter.

4.6      In the alternative, Plaintiff, reiterating and realleging each and every allegation set forth above, avers the applicability of the doctrine of *res ipsa loquitur*.

**V.**
**GROSS NEGLIGENCE – BP, TRANSOCEAN, & HALLIBURTON**

5.1      Plaintiffs incorporate by reference all preceding paragraphs as if fully set forth herein and further alleges as follows:

Texas Commercial Fisherman

5.2     BP, Transocean, and Halliburton committed not only the acts and omissions of negligence enunciated above, but also acts of gross negligence, which are a proximate cause of the economic injuries sustained by Plaintiffs, and for which Plaintiffs are entitled to recover punitive damages, pursuant to Chapter 41 of the Texas Civil Practice and Remedies Code.

5.3     BP, Transocean, and Halliburton knew that their actions and omissions created unsafe and hazardous conditions.  BP, Transocean, and Halliburton did nothing to remedy the unsafe conditions even though they had knowledge of them prior to the incident.  BP, Transocean, and Halliburton's acts and omissions in this regard, when viewed objectively from the standpoint of BP, Transocean, and Halliburton, involved an extreme degree of risk, considering the probability and magnitude of potential harm to others.  BP, Transocean, and Halliburton had actual, subjective awareness of the risk involved, but nevertheless proceeded with conscious indifference to the rights, safety, or welfare of others, including Plaintiffs.

**VI.**
**TEXAS PRODUCTS LIABILITY ACT - CAMERON**

6.1     Plaintiffs incorporate by reference all preceding paragraphs as if fully set forth herein and further alleges as follows:

6.2     Plaintiffs bring claims against Cameron under the Texas Products Liability Act, Tex. Civ. Prac. & Rem. Code § 82.001, *et seq*.  Cameron designed, manufactured and supplied the defective BOP that was used on Deepwater Horizon and failed to operate as intended.  Plaintiffs allege that this BOP was defective as manufactured and designed and this defect was a proximate cause of the Deepwater Water oil spill and the economic injuries sustained by Plaintiffs.  Further, Cameron failed to warn the other Defendants that this BOP would not work as intended.

Texas Commercial Fisherman

6.3     As a result of the oil spill, Plaintiffs have suffered the type of damages that may be recovered under the Texas Products Liability Act and any other applicable law, and she demands compensation therefore from Cameron in amounts to be determined by the trier of fact.

## VII.
## OIL POLLUTION ACT

7.1     In addition to the state claims alleged herein, Plaintiffs anticipate that she will ultimately assert a claim under the Oil Pollution Act, 33 U.S.C. § 2701 *et seq.*, but such claims are not yet ripe.

## VIII.
## DAMAGES

8.1     Prior to the incident described above, the Gulf of Mexico was one of the most prolific fishing grounds for Plaintiffs and was the source of large quantities of, among other species, Red Snapper and Grouper.  As a result of the above described incidents, the fisheries and other natural resources in the Gulf of Mexico have been harmed to the extent that Plaintiffs are prevented from commercially fishing in the Gulf of Mexico, and Plaintiffs have sustained economic harm in the form of lost profits or impairment of earning capacity.

8.2     Plaintiffs are entitled to recover such economic damages for this and future economic harm, and are also entitled to recover damages against Cameron compensable under the Texas Products Liability Act.

## IX.
## PUNITIVE DAMAGES

9.1     Because BP, Transocean, and Halliburton are guilty of gross negligence, it should have punitive damages assessed against it in an amount deemed appropriate by the jury.

Texas Commercial Fisherman

**X.**
**JURY DEMAND**

10.1    Plaintiffs request a trial by jury.

**XI.**
**PRAYER**

11.1    WHEREFORE, PREMISES CONSIDERED, Plaintiffs pray that Defendants be cited to appear and answer herein, that this cause be set down for trial before a jury, and that Plaintiffs recover judgment of and from Defendants for their damages, in such amount as the evidence may show and the jury may determine to be proper, together with pre-judgment interest and post-judgment interest, costs of suit, and such other and further relief to which Plaintiffs may show to be entitled, whether at law or in equity.

Respectfully submitted:

/s/ Mikal C. Watts
_____
Mikal C. Watts
ATTORNEY IN CHARGE
State Bar No. 20981820
Federal Bar No. 12419
MCWatts@wgclawfirm.com

J. Hunter Craft
State Bar No. 24012466
Federal Bar No. 24377
HCraft@wgclawfirm.com

Emily C. Jeffcott
State Bar No. 24069993
Federal Bar No. 1069933
EJeffcott@wgclawfirm.com

WATTS GUERRA CRAFT LLP

Robert C. Hilliard
State Bar No. 09677700
Federal Bar No. 5912
Bobh@hmglawfirm.com

HILLIARD MUNOZ GONZALES, LLP

9

**ATTORNEYS FOR PLAINTIFFS**

OF COUNSEL:

WATTS GUERRA CRAFT LLP
2506 North Port Avenue
Corpus Christi, Texas 78401
Phone:  361-693-3100
Fax:       361-882-1261

HILLIARD MUNOZ GONZALES, LLP
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone: 361-882-1612
Fax: 361-882-3015

Texas Commercial Fisherman

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 18th day of October, 2010.

/s/ Mikal C. Watts
_____

Texas Commercial Fisherman

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 254665 | Tran Ngoc Dung | Aransas | TX |
| 254763 | Cao Long Thanh | Aransas | TX |
| 255137 | Richard H Nguyen | Aransas | TX |
| 255269 | Mckinney Le | Aransas | TX |
| 255270 | Nhan Le | Aransas | TX |
| 255273 | Long T Cao | Aransas | TX |
| 255274 | V Tran | Aransas | TX |
| 255354 | Bay Van Tran | Aransas | TX |
| 256050 | Ut Van Nguyen | Aransas | TX |
| 256072 | Quan V Nguyen | Aransas | TX |
| 256073 | Shamyra A Nguyen | Aransas | TX |
| 256074 | Sinh Nguyen | Aransas | TX |
| 256075 | Hien Le | Aransas | TX |
| 256128 | Nelda S Nguyen | Aransas | TX |
| 256131 | My N Nguyen | Aransas | TX |
| 256133 | Munoi Nguyen | Aransas | TX |
| 256135 | Michael Nguyen | Aransas | TX |
| 256137 | Mai Van Nguyen | Aransas | TX |
| 256139 | Long V Nguyen | Aransas | TX |
| 256142 | Loc Nguyen | Aransas | TX |
| 256303 | Julie Troung | Aransas | TX |
| 256363 | Phuoh Pham | Aransas | TX |
| 256495 | Thi V Nguyen | Aransas | TX |
| 256563 | Bang Nguyen | Aransas | TX |
| 256565 | Angel Nguyen | Aransas | TX |
| 258368 | Dong Thi Nguyen | Aransas | TX |
| 258398 | Bay Von Tran | Aransas | TX |
| 258413 | Tom Van Tran | Aransas | TX |
| 258498 | Sandy Bui | Aransas | TX |
| 259311 | Ban Pham | Aransas | TX |
| 259455 | Khen Nguyen | Aransas | TX |
| 259458 | Johnny Nguyen | Aransas | TX |
| 259461 | Karen Nguyen | Aransas | TX |
| 259662 | Vu Cuong Dinh | Aransas | TX |
| 259918 | Than Nguyen | Aransas | TX |
| 260061 | Nick M Nguyen | Aransas | TX |
| 260107 | Huong T Pham | Aransas | TX |
| 260108 | Jessica Pham | Aransas | TX |
| 260198 | Lan T Nguyen | Aransas | TX |
| 260259 | Tuyet A Do | Aransas | TX |
| 260261 | Diamond Do | Aransas | TX |
| 261357 | Kenny V Hoang | Aransas | TX |
| 261465 | Steve V Pham | Aransas | TX |
| 261729 | D Nguyen | Aransas | TX |
| 262556 | Huy Phan | Aransas | TX |
| 262558 | Quan Nguyen | Aransas | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 262595 | Hong Loc | Aransas | TX |
| 262941 | Thomas Nguyen | Aransas | TX |
| 263002 | Thanh H Nguyen | Aransas | TX |
| 263162 | Minh Tran | Aransas | TX |
| 263182 | Long Pham | Aransas | TX |
| 263187 | M Tran | Aransas | TX |
| 263189 | Gail T Nguyen | Aransas | TX |
| 263193 | Hien V Nguyn | Aransas | TX |
| 263195 | Hong Nan | Aransas | TX |
| 263200 | Hang Nguyen | Aransas | TX |
| 264363 | Dung D Nguyen | Aransas | TX |
| 264884 | Nguyet Pham | Aransas | TX |
| 264892 | Hoa N Bui | Aransas | TX |
| 264893 | Vi Pham | Aransas | TX |
| 264901 | Cong Y Nguyen | Aransas | TX |
| 264947 | Qui V Tran | Aransas | TX |
| 264958 | Thi T Bui | Aransas | TX |
| 264975 | Truong Bui | Aransas | TX |
| 264998 | Huong T Bui | Aransas | TX |
| 265031 | Bau T Nguyen | Aransas | TX |
| 265084 | Kim A Bui | Aransas | TX |
| 265142 | John H Bui | Aransas | TX |
| 265213 | Bai V Huong | Aransas | TX |
| 265225 | Nien Van | Aransas | TX |
| 265436 | Dong T Nguyen | Aransas | TX |
| 265439 | Linh Bui | Aransas | TX |
| 265443 | Ho Nguyen | Aransas | TX |
| 265453 | Pho V Pham | Aransas | TX |
| 265467 | Tom V Pham | Aransas | TX |
| 265469 | Tiffany Pham | Aransas | TX |
| 265494 | Thanh V Nguyen | Aransas | TX |
| 265512 | Kevin Bui | Aransas | TX |
| 265525 | Nhuan T Pham | Aransas | TX |
| 265548 | Lee A Pham | Aransas | TX |
| 265586 | Theu Tran | Aransas | TX |
| 265587 | Rose Tran | Aransas | TX |
| 265588 | Sum Tran | Aransas | TX |
| 265589 | Liem Le | Aransas | TX |
| 265590 | Christy Pham | Aransas | TX |
| 265591 | Doan V Pham | Aransas | TX |
| 265608 | Kimberly Nguyen | Aransas | TX |
| 265705 | Phia Nguyen | Aransas | TX |
| 265798 | Hoa Mai | Aransas | TX |
| 265964 | Paul Nguyen | Aransas | TX |
| 265993 | Vui Nguyen | Aransas | TX |
| 267251 | Jerry D Nguyen | Aransas | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267252 | Ho V Nguyen | Aransas | TX |
| 267253 | Jimmy V Nguyen | Aransas | TX |
| 267254 | Ngoc N Nguyen | Aransas | TX |
| 267255 | Lan T Nguyen | Aransas | TX |
| 267257 | Phuong T Nguyen | Aransas | TX |
| 267267 | Tam V Tran | Aransas | TX |
| 267329 | Son Ngo | Aransas | TX |
| 267790 | Dung Nguyen | Aransas | TX |
| 267842 | Phu Nguyen | Aransas | TX |
| 267867 | Tuyet C Pham | Aransas | TX |
| 267907 | Tien V Pham | Aransas | TX |
| 267928 | Long T Nguyen | Aransas | TX |
| 267992 | Tanya Nguyen | Aransas | TX |
| 268088 | Pham Hoa Van | Aransas | TX |
| 268110 | Pho Van Pham | Aransas | TX |
| 268226 | Bryan Bui | Aransas | TX |
| 268227 | Hien Dung | Aransas | TX |
| 268285 | Tu Bui | Aransas | TX |
| 268582 | L Luong | Aransas | TX |
| 268640 | Phuc Tran | Aransas | TX |
| 255852 | Dung H Dinh | Bexar | TX |
| 255856 | Chun Y Lam | Bexar | TX |
| 255867 | Mink Dinh | Bexar | TX |
| 255885 | Dung Tran | Bexar | TX |
| 255892 | An H Le | Bexar | TX |
| 255903 | Chau K Tran | Bexar | TX |
| 255904 | Cam V Nguyen | Bexar | TX |
| 255908 | Chuong L Nguyen | Bexar | TX |
| 255910 | Cindy Nguyen | Bexar | TX |
| 255916 | Hiep H Tran | Bexar | TX |
| 255924 | Andy N Lam | Bexar | TX |
| 255936 | Le Tuyet Le | Bexar | TX |
| 255943 | Maria H Le | Bexar | TX |
| 255949 | Christine Le | Bexar | TX |
| 255956 | Linda K Le | Bexar | TX |
| 255957 | Chuong Nguyen | Bexar | TX |
| 255961 | Hiep T Tran | Bexar | TX |
| 255967 | Catherine T Nguyen | Bexar | TX |
| 255970 | David Ho | Bexar | TX |
| 256064 | Diane Vo | Bexar | TX |
| 256071 | Anh H Vo | Bexar | TX |
| 256084 | Dai Vo | Bexar | TX |
| 256094 | Julia Ly | Bexar | TX |
| 256129 | Dan Nguyen | Bexar | TX |
| 256147 | Caroline Nguyen | Bexar | TX |
| 256158 | Lam Nhung H Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 256179 | Mia Vo | Bexar | TX |
| 256186 | Koi V Vu | Bexar | TX |
| 256195 | Thuy M Vu | Bexar | TX |
| 256219 | Ha T Le | Bexar | TX |
| 256221 | Alicia Vo | Bexar | TX |
| 256361 | Jimmy Ly | Bexar | TX |
| 256362 | Thanh C Vo | Bexar | TX |
| 256365 | Ngoc B Le | Bexar | TX |
| 256368 | Phouc V Le | Bexar | TX |
| 256369 | Thu Vo | Bexar | TX |
| 256372 | Ayun K Ho | Bexar | TX |
| 256375 | Jin Y Ho | Bexar | TX |
| 256417 | Chan Dong | Bexar | TX |
| 256418 | Chieu Dang | Bexar | TX |
| 256419 | Chieu M Dang | Bexar | TX |
| 256420 | Chim Dang | Bexar | TX |
| 256421 | Christina Dang | Bexar | TX |
| 256431 | V N Ho | Bexar | TX |
| 256432 | My Lam | Bexar | TX |
| 256433 | Pan F Lam | Bexar | TX |
| 256435 | Phat Lam | Bexar | TX |
| 256436 | Phuc T Lam | Bexar | TX |
| 256437 | Phuong M Lam | Bexar | TX |
| 256438 | Pik Y Lam | Bexar | TX |
| 256440 | Ratana T Lam | Bexar | TX |
| 256441 | Richard D Lam | Bexar | TX |
| 256442 | Anh Q Dang | Bexar | TX |
| 256444 | Y Ho | Bexar | TX |
| 256445 | Wayne P Ho | Bexar | TX |
| 256446 | Stephen Bu | Bexar | TX |
| 256448 | Foong K Lam | Bexar | TX |
| 256449 | David T Lam | Bexar | TX |
| 256450 | Diana C Lam | Bexar | TX |
| 256452 | Minh Lam | Bexar | TX |
| 256453 | Michelle Lam | Bexar | TX |
| 256456 | Mai T Lam | Bexar | TX |
| 256460 | Quy Q Ho | Bexar | TX |
| 256461 | Phung C Ho | Bexar | TX |
| 256462 | Oanh Ho | Bexar | TX |
| 256463 | Oanh Ho | Bexar | TX |
| 256464 | Nho Ho | Bexar | TX |
| 256465 | Myung Ho | Bexar | TX |
| 256466 | Kim Ho | Bexar | TX |
| 256484 | Hoang X Ho | Bexar | TX |
| 256485 | Hsiu J Ho | Bexar | TX |
| 256487 | Quynh Vu | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 256488 | Richard X Xu | Bexar | TX |
| 256490 | Su Vu | Bexar | TX |
| 256492 | Lien M Le | Bexar | TX |
| 256494 | Nhi Vu | Bexar | TX |
| 256496 | Linh T Vo | Bexar | TX |
| 256497 | Johnny D Vu | Bexar | TX |
| 256503 | Jackie Vo | Bexar | TX |
| 256506 | Dinh Vu | Bexar | TX |
| 256510 | Billy Nguyen | Bexar | TX |
| 256512 | Hau Le | Bexar | TX |
| 256525 | Darliana Le | Bexar | TX |
| 256528 | Laurie Le | Bexar | TX |
| 256533 | Lang Le | Bexar | TX |
| 256541 | Edward Ho | Bexar | TX |
| 256542 | Bensan E Nguyen | Bexar | TX |
| 256543 | Leann R Dinh | Bexar | TX |
| 256547 | Nu T Vo | Bexar | TX |
| 256549 | Hong Dinh | Bexar | TX |
| 256552 | Nguyet T Vo | Bexar | TX |
| 256553 | Bao Thu Tran | Bexar | TX |
| 256554 | Bao Q Nguyen | Bexar | TX |
| 256556 | Bien T Tran | Bexar | TX |
| 256581 | Cammhung T Nguyen | Bexar | TX |
| 256583 | Hung V Le | Bexar | TX |
| 256586 | Trang Vo | Bexar | TX |
| 256602 | Billy Tran | Bexar | TX |
| 256605 | Long T Nguyen Sr | Bexar | TX |
| 256606 | Brandy Bui | Bexar | TX |
| 256608 | Uyen D Vu | Bexar | TX |
| 256609 | Chieu Q Bui | Bexar | TX |
| 256612 | Minh Le | Bexar | TX |
| 256615 | Nga T Vo | Bexar | TX |
| 256616 | Matthew Le | Bexar | TX |
| 256619 | Hung V Le | Bexar | TX |
| 256623 | Anh H Nguyen | Bexar | TX |
| 256625 | Hanh M Bui | Bexar | TX |
| 256652 | An Nguyen | Bexar | TX |
| 256653 | Bobby D Tran | Bexar | TX |
| 256663 | Chau K Tran | Bexar | TX |
| 256684 | Dt Tran | Bexar | TX |
| 256685 | Beatriz R Tran | Bexar | TX |
| 256691 | Daniel Tran | Bexar | TX |
| 256693 | Dung Tran | Bexar | TX |
| 258463 | Lily Lam | Bexar | TX |
| 259077 | Cuc T Nguyen | Bexar | TX |
| 259108 | Loan X Le | Bexar | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 259123 | Charmaine K Tran | Bexar | TX |
| 259131 | Luan T Vo | Bexar | TX |
| 259132 | Lang Vo | Bexar | TX |
| 259138 | Carol Lam | Bexar | TX |
| 259142 | Andy Lam | Bexar | TX |
| 259148 | Dung Le | Bexar | TX |
| 259151 | Hung T Tran | Bexar | TX |
| 259154 | Kim T Vo | Bexar | TX |
| 259171 | Anh Nguyet T Bui | Bexar | TX |
| 259173 | Ann Bui | Bexar | TX |
| 259175 | Anthony N Bui | Bexar | TX |
| 259187 | Canha T Tran | Bexar | TX |
| 259188 | Lam L Nguyen | Bexar | TX |
| 259190 | Veronica L Vu | Bexar | TX |
| 259191 | Chau N Nguyen | Bexar | TX |
| 259193 | Phuong P Vu | Bexar | TX |
| 259197 | Dam Le | Bexar | TX |
| 259204 | Bay T Le | Bexar | TX |
| 259208 | Cau V Tran | Bexar | TX |
| 259407 | Ha Le | Bexar | TX |
| 259408 | Cung V Vu | Bexar | TX |
| 259409 | Duy Le | Bexar | TX |
| 259413 | Cyndi Vu | Bexar | TX |
| 259415 | Lung N Vo | Bexar | TX |
| 259430 | Mai T Vo | Bexar | TX |
| 259432 | Anhnag T Ng Uyen | Bexar | TX |
| 259450 | Glian D Le | Bexar | TX |
| 259462 | Allison Tran | Bexar | TX |
| 259465 | Hang M Le | Bexar | TX |
| 259472 | Hai Le | Bexar | TX |
| 259477 | Danh Thanh Vu | Bexar | TX |
| 259479 | Daniel Vu | Bexar | TX |
| 259482 | Daniel Vu | Bexar | TX |
| 259500 | Lam T Le | Bexar | TX |
| 259512 | Honh M Ho | Bexar | TX |
| 259514 | Hieu N Vu | Bexar | TX |
| 259515 | Y Tai | Bexar | TX |
| 259520 | Thoa Dinh | Bexar | TX |
| 259536 | A Ho | Bexar | TX |
| 259539 | Lianhong C Cao | Bexar | TX |
| 259557 | Dung H Tran | Bexar | TX |
| 259558 | Dung N Tran | Bexar | TX |
| 259668 | Thu T Lam | Bexar | TX |
| 259669 | Tracy Lam | Bexar | TX |
| 259692 | Hue L Lam | Bexar | TX |
| 259701 | Dennis Lao | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 259702 | Hoa V Cao | Bexar | TX |
| 259703 | Hoan D Cao | Bexar | TX |
| 259704 | Hui L Cao | Bexar | TX |
| 259706 | Jia Coio | Bexar | TX |
| 259707 | Lian X Cao | Bexar | TX |
| 259708 | Lin Cao | Bexar | TX |
| 259709 | Le T Cao | Bexar | TX |
| 259710 | Minh V Cao | Bexar | TX |
| 259718 | Thu T Lam | Bexar | TX |
| 259719 | Tracy Lam | Bexar | TX |
| 259720 | V Lam | Bexar | TX |
| 259721 | Vanthi Cam | Bexar | TX |
| 259722 | Victor Lam | Bexar | TX |
| 259723 | Victor Lam | Bexar | TX |
| 259724 | Vinh L Lam | Bexar | TX |
| 259725 | Wilfred Lam | Bexar | TX |
| 259726 | Wing Lam | Bexar | TX |
| 259727 | Keith Lam | Bexar | TX |
| 259728 | Susan Ha | Bexar | TX |
| 259729 | Jao Ho | Bexar | TX |
| 259730 | Thanh L Ho | Bexar | TX |
| 259731 | Thao V Ho | Bexar | TX |
| 259732 | Thuy K Ho | Bexar | TX |
| 259733 | Thuy K Ho | Bexar | TX |
| 259734 | Tracy K Ho | Bexar | TX |
| 259735 | Wayne Ho | Bexar | TX |
| 259736 | Wayne Ho | Bexar | TX |
| 259912 | John H Ly | Bexar | TX |
| 259916 | Canh T. Bui | Bexar | TX |
| 259922 | Ashley A Nguyen | Bexar | TX |
| 259932 | Alice Nguyen | Bexar | TX |
| 259933 | Phuong D Vo | Bexar | TX |
| 259934 | Anthony Nguyen | Bexar | TX |
| 259952 | Kim Vo | Bexar | TX |
| 259953 | Don Nguyen | Bexar | TX |
| 259962 | Donovan V Tran | Bexar | TX |
| 259966 | Hai Q Tran | Bexar | TX |
| 259967 | Dawnyn B Tran | Bexar | TX |
| 259974 | Tuan A Bui | Bexar | TX |
| 259982 | Hai D Tran | Bexar | TX |
| 259984 | Hong T Le | Bexar | TX |
| 260002 | Ha Tran | Bexar | TX |
| 260010 | Dung Tran | Bexar | TX |
| 260016 | Kiem T. Bui | Bexar | TX |
| 260017 | Dai V Nguyen | Bexar | TX |
| 260019 | D Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 260021 | Kim Bui | Bexar | TX |
| 260038 | Dang Q Nguyen | Bexar | TX |
| 260049 | Thang Ly | Bexar | TX |
| 260126 | Anh T Nguyen | Bexar | TX |
| 260140 | K Le | Bexar | TX |
| 260142 | Chuong Nguyen | Bexar | TX |
| 260151 | Heinthi Vu | Bexar | TX |
| 260154 | Gwyneth Vu | Bexar | TX |
| 260155 | Bill N Tran | Bexar | TX |
| 260162 | Phuong D Dinh | Bexar | TX |
| 260164 | Kim L Vo | Bexar | TX |
| 260166 | Suoc Dinh | Bexar | TX |
| 260169 | Audrey Nguyen | Bexar | TX |
| 260171 | Tam H Dinh | Bexar | TX |
| 260173 | Bi Nguyen | Bexar | TX |
| 260176 | Wei Cao | Bexar | TX |
| 260179 | Uyen Cao | Bexar | TX |
| 260181 | Sang P Cao | Bexar | TX |
| 260183 | Bac T Nguyen | Bexar | TX |
| 260188 | Michelle Vu | Bexar | TX |
| 260209 | Phuc A Ly | Bexar | TX |
| 260242 | Bang P Nguyen | Bexar | TX |
| 260247 | Brian T Tran | Bexar | TX |
| 260248 | Lethi Bui | Bexar | TX |
| 260257 | Chuong Nguyen | Bexar | TX |
| 260263 | Tuan T Vu | Bexar | TX |
| 260266 | Huy H Le | Bexar | TX |
| 261068 | Ashley A Nguyen | Bexar | TX |
| 261069 | Lien T Vo | Bexar | TX |
| 261075 | Tulip Vo | Bexar | TX |
| 261077 | Kim Q Vu | Bexar | TX |
| 261126 | Loan Vu | Bexar | TX |
| 261136 | Mylinh Bui | Bexar | TX |
| 261138 | Khanh Q Vu | Bexar | TX |
| 261148 | Huong T Vu | Bexar | TX |
| 261152 | Chanh V Nguyen | Bexar | TX |
| 261153 | An Bui Sr. | Bexar | TX |
| 261154 | Anh K Nguyen | Bexar | TX |
| 261155 | Thu M Vu | Bexar | TX |
| 261156 | Thanh Vu | Bexar | TX |
| 261161 | Khanh Le | Bexar | TX |
| 261163 | Anh Nguyen | Bexar | TX |
| 261165 | Mai Vo | Bexar | TX |
| 261166 | Anh Dung T Nguyen | Bexar | TX |
| 261167 | Mai Vo | Bexar | TX |
| 261168 | Anh C Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261173 | Michelle Vo | Bexar | TX |
| 261176 | Thoai D Ly | Bexar | TX |
| 261177 | Lien T Vu | Bexar | TX |
| 261178 | Linh V Vo | Bexar | TX |
| 261181 | Mai Trinh Vo | Bexar | TX |
| 261184 | Chanh Nguyen | Bexar | TX |
| 261188 | Huy Vo | Bexar | TX |
| 261336 | Khanh Q Vu | Bexar | TX |
| 261337 | Albert Bui | Bexar | TX |
| 261338 | Lasey Nguyen | Bexar | TX |
| 261341 | Viet Vo | Bexar | TX |
| 261347 | Tim Vo | Bexar | TX |
| 261351 | Anh Vu | Bexar | TX |
| 261353 | Andrew A Vu | Bexar | TX |
| 261356 | Anne T Le | Bexar | TX |
| 261369 | Ai P Nguyen | Bexar | TX |
| 261372 | A N Nguyen | Bexar | TX |
| 261389 | Johnny Le | Bexar | TX |
| 261399 | Chi D Nguyen | Bexar | TX |
| 261408 | Le Thi N Bui | Bexar | TX |
| 261410 | Chi K Nguyen | Bexar | TX |
| 261418 | Edward Y Ho | Bexar | TX |
| 261423 | Lyn Bui | Bexar | TX |
| 261425 | Cung L Nguyen | Bexar | TX |
| 261426 | Dung A Tran | Bexar | TX |
| 261432 | Anh Nguyen | Bexar | TX |
| 261437 | Al Bui | Bexar | TX |
| 261446 | Francis J Dinh | Bexar | TX |
| 261451 | Hung D. Lam | Bexar | TX |
| 261453 | Duc Dinh | Bexar | TX |
| 261464 | Cathy H Tran | Bexar | TX |
| 261469 | Cam V Tran | Bexar | TX |
| 261489 | Hung S. Lam | Bexar | TX |
| 261490 | May  K. Lam | Bexar | TX |
| 261491 | Mai Lam | Bexar | TX |
| 261492 | M Lam | Bexar | TX |
| 261493 | Liu Lam | Bexar | TX |
| 261502 | Michelle Lam | Bexar | TX |
| 261515 | Hue L Lam | Bexar | TX |
| 261516 | Hiep H Lam | Bexar | TX |
| 261517 | Foong K Lam | Bexar | TX |
| 261519 | Donna H Lam | Bexar | TX |
| 261520 | Diana C Lam | Bexar | TX |
| 261521 | David T Lam | Bexar | TX |
| 261522 | David L. Lkam | Bexar | TX |
| 261524 | Minh Lam | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261526 | Hung Lam | Bexar | TX |
| 261527 | Leeann Lam | Bexar | TX |
| 261528 | Ratana T Lam | Bexar | TX |
| 261529 | Randy B Lam | Bexar | TX |
| 261534 | Phat Lam | Bexar | TX |
| 261535 | Pan F Lam | Bexar | TX |
| 261538 | Tammy T Lam | Bexar | TX |
| 261540 | Tammy M Lam | Bexar | TX |
| 261541 | Richard D Lam | Bexar | TX |
| 261543 | Jennifer Lam | Bexar | TX |
| 261550 | Kim Lam | Bexar | TX |
| 261551 | Kiet A Lam | Bexar | TX |
| 261552 | Ken T Lam | Bexar | TX |
| 261553 | Kan Y Lam | Bexar | TX |
| 261554 | Jennifer Lam | Bexar | TX |
| 261565 | Chong L Lam | Bexar | TX |
| 261576 | Christopher Lan | Bexar | TX |
| 261581 | Cuong V Nguyen | Bexar | TX |
| 261582 | Cuong D Nguyen | Bexar | TX |
| 261585 | Cong T Tran | Bexar | TX |
| 261586 | Cu Tran | Bexar | TX |
| 261590 | Hien V Tran | Bexar | TX |
| 261592 | Dang V Tran | Bexar | TX |
| 261594 | Dana V Tran | Bexar | TX |
| 261595 | Bao D Nguyen | Bexar | TX |
| 261596 | Henry Ho | Bexar | TX |
| 261597 | Cindy Tran | Bexar | TX |
| 261603 | Corina M Tran | Bexar | TX |
| 261604 | Cyndi Nguyen | Bexar | TX |
| 261606 | Loan H Le | Bexar | TX |
| 261611 | Chi Nguyen | Bexar | TX |
| 261614 | Jennifer D Le | Bexar | TX |
| 261641 | Thuy K Bui | Bexar | TX |
| 261645 | An Tran | Bexar | TX |
| 261680 | Lonis Vo | Bexar | TX |
| 261684 | Janie L Bui | Bexar | TX |
| 262538 | Binh S Nguyen | Bexar | TX |
| 262569 | Ghan K Tran | Bexar | TX |
| 262581 | Thien N Dinh | Bexar | TX |
| 262583 | Than T Dinh | Bexar | TX |
| 262935 | Viet Dinh | Bexar | TX |
| 262990 | Ba V Tran | Bexar | TX |
| 262996 | Dung A Vu | Bexar | TX |
| 263004 | Van Ly | Bexar | TX |
| 263005 | Dinh D Vu | Bexar | TX |
| 263013 | Kim-Tham T Bui | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263014 | Dung Vu | Bexar | TX |
| 263018 | Peter Q Dinh | Bexar | TX |
| 263022 | Lien V Dinh | Bexar | TX |
| 263025 | Kwongyu Y Tai | Bexar | TX |
| 263028 | B T Nguyen | Bexar | TX |
| 263140 | Thanh Vo | Bexar | TX |
| 263171 | Cuong Nguyen | Bexar | TX |
| 263199 | Kenny Ly | Bexar | TX |
| 263205 | Oanh Bui | Bexar | TX |
| 263258 | Thuan T Bui | Bexar | TX |
| 263260 | Hai N Tran | Bexar | TX |
| 263271 | Anthony S Tran | Bexar | TX |
| 263283 | A Nguyen | Bexar | TX |
| 263287 | Da Dinh | Bexar | TX |
| 263290 | San Vo | Bexar | TX |
| 263295 | Bich Nguyen | Bexar | TX |
| 263298 | Anythony Tran | Bexar | TX |
| 263299 | Dieu Tran | Bexar | TX |
| 264881 | Emily Ly | Bexar | TX |
| 264890 | Ngu V Le | Bexar | TX |
| 264898 | Loan N Ly | Bexar | TX |
| 264902 | Hai H Ly | Bexar | TX |
| 264909 | Ba T Nguyen | Bexar | TX |
| 264917 | Hong N Le | Bexar | TX |
| 264919 | Mimi Vo | Bexar | TX |
| 264920 | Phan V Le | Bexar | TX |
| 264922 | Anh T Dinh | Bexar | TX |
| 264931 | Hoa Le | Bexar | TX |
| 264933 | John Le | Bexar | TX |
| 264955 | Hiep N Vo | Bexar | TX |
| 264960 | Hoa T Vo | Bexar | TX |
| 264964 | Tim Vo | Bexar | TX |
| 264967 | Hien Vo | Bexar | TX |
| 264994 | Kim S Ly | Bexar | TX |
| 265009 | Katie N Le | Bexar | TX |
| 265010 | Anh Nguyet T Bui | Bexar | TX |
| 265029 | An Van Vo | Bexar | TX |
| 265032 | Chanh Vo | Bexar | TX |
| 265041 | Tuan Dinh | Bexar | TX |
| 265042 | Tuy N Dinh | Bexar | TX |
| 265046 | Dana Nguyen | Bexar | TX |
| 265047 | Babbie Nguyen | Bexar | TX |
| 265048 | Bryan L Nguyen | Bexar | TX |
| 265049 | Hanh H Tran | Bexar | TX |
| 265060 | Tonh N. Bui | Bexar | TX |
| 265061 | Tu Vo | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265065 | Chastity Dinh | Bexar | TX |
| 265069 | Trung Vo | Bexar | TX |
| 265071 | Hoan R Vu | Bexar | TX |
| 265073 | Hung Le | Bexar | TX |
| 265080 | Thanh N Vo | Bexar | TX |
| 265096 | Quang T Bui | Bexar | TX |
| 265105 | Hong V Tran | Bexar | TX |
| 265106 | An V Tran | Bexar | TX |
| 265110 | Loan K Vu | Bexar | TX |
| 265121 | Hung P Le | Bexar | TX |
| 265216 | Aline T Tran | Bexar | TX |
| 265218 | Alyssa Tran | Bexar | TX |
| 265224 | Khanh Le | Bexar | TX |
| 265231 | Chinguien Nguyen | Bexar | TX |
| 265234 | Alex Tran | Bexar | TX |
| 265254 | Anh Cao | Bexar | TX |
| 265255 | Thu N Vu | Bexar | TX |
| 265257 | Chau Nguyen | Bexar | TX |
| 265258 | Lamle Nguyen | Bexar | TX |
| 265263 | Trieu H Vo | Bexar | TX |
| 265276 | Anh T Bui | Bexar | TX |
| 265289 | Anh T Bui | Bexar | TX |
| 265295 | Kim Y Le | Bexar | TX |
| 265309 | Hien D Le | Bexar | TX |
| 265311 | Havan Le | Bexar | TX |
| 265314 | Hien Le | Bexar | TX |
| 265319 | Hien Le | Bexar | TX |
| 265323 | Hau Le | Bexar | TX |
| 265325 | Happy D Le | Bexar | TX |
| 265327 | An H Bui | Bexar | TX |
| 265336 | Anh T Dinh | Bexar | TX |
| 265342 | Phong Vo | Bexar | TX |
| 265359 | Long Q Vu | Bexar | TX |
| 265360 | Loi Vu | Bexar | TX |
| 265380 | Bao Le | Bexar | TX |
| 265399 | Dien  C Dinh | Bexar | TX |
| 265400 | Dieu P Dinh | Bexar | TX |
| 265421 | Ngoc Lan Dinh | Bexar | TX |
| 265422 | Dung D Le | Bexar | TX |
| 265438 | Doi V Vo | Bexar | TX |
| 265442 | Thi D Le | Bexar | TX |
| 265454 | Chantal Le | Bexar | TX |
| 265459 | Han T Bui | Bexar | TX |
| 265464 | Hoa T Le | Bexar | TX |
| 265478 | Binh Nguyen | Bexar | TX |
| 265486 | Anh T Tran | Bexar | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265506 | Phuong T Le | Bexar | TX |
| 265507 | Huyen Vo | Bexar | TX |
| 265511 | Nhut V Le | Bexar | TX |
| 265519 | Thanh T Vo | Bexar | TX |
| 265542 | Nguyen T Ly | Bexar | TX |
| 265543 | Hiep Vo | Bexar | TX |
| 265557 | Chi K Vo | Bexar | TX |
| 265583 | Luong T Le | Bexar | TX |
| 265609 | Cosmo V Dinh | Bexar | TX |
| 265630 | Davy L Ho | Bexar | TX |
| 265638 | Chi B Lam | Bexar | TX |
| 265692 | Ha A Tran | Bexar | TX |
| 265715 | Crystal Le | Bexar | TX |
| 265719 | Nam N Vu | Bexar | TX |
| 265720 | Cindy T Nguyen | Bexar | TX |
| 265721 | Ha Bui | Bexar | TX |
| 265733 | Tuyen N Vu | Bexar | TX |
| 265736 | Hung T Bui | Bexar | TX |
| 265738 | Hung T Bui | Bexar | TX |
| 265739 | Yenlinh N Vo | Bexar | TX |
| 265743 | Uyen D Vu | Bexar | TX |
| 265746 | Christopher Nguyen | Bexar | TX |
| 265748 | Long V Nguyen | Bexar | TX |
| 265750 | Carol Nguyen | Bexar | TX |
| 265751 | Catherine T Nguyen | Bexar | TX |
| 265756 | Kathy Vu | Bexar | TX |
| 265761 | Lora L Nguyen | Bexar | TX |
| 265762 | Xuan T Vu | Bexar | TX |
| 265763 | Dai Bui | Bexar | TX |
| 265764 | Crystal F Nguyen | Bexar | TX |
| 265776 | Bill Le | Bexar | TX |
| 265778 | Jennifer T Bui | Bexar | TX |
| 265779 | Jennifer J Bui | Bexar | TX |
| 265786 | Kathy Vu | Bexar | TX |
| 265932 | Christie R Tran | Bexar | TX |
| 265933 | Chanh N Tran | Bexar | TX |
| 265935 | Andrew T Tran | Bexar | TX |
| 265937 | Cindy H Tran | Bexar | TX |
| 265941 | Phung Vo | Bexar | TX |
| 265944 | Amalia H Tran | Bexar | TX |
| 265951 | Mung Bui | Bexar | TX |
| 265953 | Dzunt T Tran | Bexar | TX |
| 265957 | Nhan T Vo | Bexar | TX |
| 265965 | Bich Tran | Bexar | TX |
| 265967 | Bach Y Tran | Bexar | TX |
| 265982 | Ba Nguyen | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 265986 | Quan M Lao | Bexar | TX |
| 265988 | Qi Q Cao | Bexar | TX |
| 265989 | Phuong Cao | Bexar | TX |
| 265992 | Haritran Tran | Bexar | TX |
| 265996 | Hau T Tran | Bexar | TX |
| 267825 | David Vo | Bexar | TX |
| 267845 | Dan Vo | Bexar | TX |
| 267846 | Huan B Le | Bexar | TX |
| 267848 | Hoang P Le | Bexar | TX |
| 267871 | Hoang T Vo | Bexar | TX |
| 267872 | Hien T Bui | Bexar | TX |
| 267877 | Bao Chan Vo | Bexar | TX |
| 267880 | Randy Le | Bexar | TX |
| 267883 | Dong Le | Bexar | TX |
| 267884 | Sa Le | Bexar | TX |
| 267885 | Robert Le | Bexar | TX |
| 267886 | Lac V Nguyen | Bexar | TX |
| 267902 | Jimmy Ly | Bexar | TX |
| 267905 | Ragge Le | Bexar | TX |
| 267912 | Bu Vo | Bexar | TX |
| 267915 | Phuongloan T Le | Bexar | TX |
| 267927 | Richard Le | Bexar | TX |
| 267930 | Andrew A Tran | Bexar | TX |
| 267935 | Duran Vu | Bexar | TX |
| 267940 | Chung K Vu | Bexar | TX |
| 267941 | Loc D Vu | Bexar | TX |
| 267955 | B Nguyen | Bexar | TX |
| 268000 | Thu D Dinh | Bexar | TX |
| 268004 | Tom Dinh | Bexar | TX |
| 268017 | Toan V Dinh | Bexar | TX |
| 268021 | David Tran | Bexar | TX |
| 268023 | Danh T Le | Bexar | TX |
| 268034 | Thuy Dinh | Bexar | TX |
| 268038 | Zhong Cao | Bexar | TX |
| 268075 | Carol A Nguyen | Bexar | TX |
| 268150 | Hung Lam | Bexar | TX |
| 268151 | Hung D Lam | Bexar | TX |
| 268152 | Hung S Lam | Bexar | TX |
| 268155 | Kon Y Lam | Bexar | TX |
| 268156 | Ken T Lam | Bexar | TX |
| 268172 | Tammy M Lam | Bexar | TX |
| 268173 | Tammy T Lam | Bexar | TX |
| 268177 | Tony Ho | Bexar | TX |
| 268178 | Andy Lam | Bexar | TX |
| 268179 | Andy N Lam | Bexar | TX |
| 268180 | Carol Lam | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268181 | Chi B Lam | Bexar | TX |
| 268182 | Chong L Lam | Bexar | TX |
| 268183 | Christopher Lam | Bexar | TX |
| 268184 | Chun Y Lam | Bexar | TX |
| 268185 | David M Lam | Bexar | TX |
| 268224 | Frank Tran | Bexar | TX |
| 268228 | Dung H Ly | Bexar | TX |
| 268234 | Monique Vu | Bexar | TX |
| 268240 | Danh H Tran | Bexar | TX |
| 268249 | Donovan Tran | Bexar | TX |
| 268256 | Tinh Vo | Bexar | TX |
| 268259 | Dat Tran | Bexar | TX |
| 268260 | Ban L Tran | Bexar | TX |
| 268266 | Tito Vo | Bexar | TX |
| 268269 | Bao Q Tran | Bexar | TX |
| 268270 | Brian P Tran | Bexar | TX |
| 268274 | Chris Vu | Bexar | TX |
| 268276 | Bac T Vu | Bexar | TX |
| 268305 | Billy B Le Jr | Bexar | TX |
| 268306 | Tuanh T Vo | Bexar | TX |
| 268311 | Thuan M Vu | Bexar | TX |
| 268316 | Hanh M Tran | Bexar | TX |
| 268326 | Ha X Tran | Bexar | TX |
| 268328 | Han T Tran | Bexar | TX |
| 268330 | Hang T Tra | Bexar | TX |
| 268339 | Andy Cao | Bexar | TX |
| 268344 | Suong T Bui | Bexar | TX |
| 268347 | Anh H Dinh | Bexar | TX |
| 268352 | Dung Le | Bexar | TX |
| 268392 | Chi K Dinh | Bexar | TX |
| 268401 | Dao T Tran | Bexar | TX |
| 268426 | Dung T Vu | Bexar | TX |
| 268427 | Ryan L Vo | Bexar | TX |
| 268429 | Gigi A Ho | Bexar | TX |
| 268452 | Duc M Tran | Bexar | TX |
| 268455 | Tracy A Ly | Bexar | TX |
| 268465 | Tuan A Ly | Bexar | TX |
| 268467 | Tu T Ly | Bexar | TX |
| 268484 | Due M Tran | Bexar | TX |
| 268485 | Nga Vo | Bexar | TX |
| 268488 | Duc N Tran | Bexar | TX |
| 268523 | Chiongsherg S Tai | Bexar | TX |
| 268524 | Chionsheng Tai | Bexar | TX |
| 268532 | Tuan T Vu | Bexar | TX |
| 268534 | Cuc K Nguyen | Bexar | TX |
| 268538 | Tony Vu | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268546 | Cu V Nguyen | Bexar | TX |
| 268550 | An N Nguyen | Bexar | TX |
| 268554 | Ali Nguyen | Bexar | TX |
| 268557 | Anh Nguyen | Bexar | TX |
| 268562 | An Q Nguyen | Bexar | TX |
| 268564 | An V Nguyen | Bexar | TX |
| 268567 | Angelica T Nguyen | Bexar | TX |
| 268569 | An Q Nguyen | Bexar | TX |
| 268600 | Han Vu | Bexar | TX |
| 268603 | Henry Vu | Bexar | TX |
| 268608 | Bu V Nguyen | Bexar | TX |
| 268616 | Hoang Anh Vo | Bexar | TX |
| 268618 | Dawn Vo | Bexar | TX |
| 268626 | Dan Vo | Bexar | TX |
| 268635 | Phuong N Le | Bexar | TX |
| 268651 | Do T Tran | Bexar | TX |
| 268652 | Dang V Le | Bexar | TX |
| 268656 | Mary M Vu | Bexar | TX |
| 268657 | Dieu Tran | Bexar | TX |
| 268658 | Dinh T Tran | Bexar | TX |
| 268659 | Michael T Vu | Bexar | TX |
| 268662 | Nguyen H Bui | Bexar | TX |
| 268664 | Felix Ho | Bexar | TX |
| 268671 | Bao Han Nguyen | Bexar | TX |
| 268678 | Be Nguyen | Bexar | TX |
| 268687 | Hoang T Bui | Bexar | TX |
| 268689 | Jim Le | Bexar | TX |
| 268695 | Amy K Ho | Bexar | TX |
| 268696 | Chan Y Ho | Bexar | TX |
| 268697 | Cher C Ho | Bexar | TX |
| 254754 | Luu Lynh | Brazoria | TX |
| 254962 | Phung Vu | Brazoria | TX |
| 255069 | Priscilla Vu | Brazoria | TX |
| 255163 | Thu T Le | Brazoria | TX |
| 255169 | Andy Tran | Brazoria | TX |
| 255174 | Chuong V Tran | Brazoria | TX |
| 255175 | Cahn Tran | Brazoria | TX |
| 255340 | Thach Nguyen | Brazoria | TX |
| 255341 | Thanh Tran | Brazoria | TX |
| 255343 | Tam Tran | Brazoria | TX |
| 255344 | Suong Tran | Brazoria | TX |
| 255346 | Scott M Tran | Brazoria | TX |
| 255348 | Quang Tran | Brazoria | TX |
| 255349 | Tam Tran | Brazoria | TX |
| 256236 | Kieu Dinh | Brazoria | TX |
| 256247 | Phan Giao | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 256252 | Pham Hoan D | Brazoria | TX |
| 256256 | Pham Hiep | Brazoria | TX |
| 256309 | Liem Troung | Brazoria | TX |
| 256701 | Vu R Van | Brazoria | TX |
| 256704 | Thuc Bui | Brazoria | TX |
| 256705 | Thach Bui | Brazoria | TX |
| 256746 | Long Pham | Brazoria | TX |
| 256748 | Phat Tran | Brazoria | TX |
| 256749 | My Dang | Brazoria | TX |
| 256751 | Quy Van Pham | Brazoria | TX |
| 256755 | Thai Trung | Brazoria | TX |
| 256756 | Hop Tram | Brazoria | TX |
| 256768 | Thuan Tran | Brazoria | TX |
| 256770 | Phuong Tran | Brazoria | TX |
| 256771 | Nguyen Annie Phan | Brazoria | TX |
| 256772 | Ngo An Tram | Brazoria | TX |
| 256773 | Le T Pham | Brazoria | TX |
| 256778 | Khoi Phan | Brazoria | TX |
| 256781 | Su Vu | Brazoria | TX |
| 256782 | Khanh Duy Tran | Brazoria | TX |
| 256783 | Dai Pham | Brazoria | TX |
| 256784 | Kien Tram | Brazoria | TX |
| 256799 | Pham Choh | Brazoria | TX |
| 258226 | Thomas Vu | Brazoria | TX |
| 258236 | Van Vu | Brazoria | TX |
| 258257 | Connie Vuong | Brazoria | TX |
| 258259 | Tony Vu | Brazoria | TX |
| 258286 | Nguyen Vu | Brazoria | TX |
| 258302 | Quynh Vu | Brazoria | TX |
| 258325 | Vo Bryant | Brazoria | TX |
| 258327 | Yan Trong | Brazoria | TX |
| 258329 | Van Nguyen | Brazoria | TX |
| 258336 | Vinh Van | Brazoria | TX |
| 258367 | Nga Nguyen | Brazoria | TX |
| 258371 | Khanh Vo | Brazoria | TX |
| 258374 | Hai Dang Vo | Brazoria | TX |
| 258375 | Mina Vo | Brazoria | TX |
| 258378 | Hoang Vo | Brazoria | TX |
| 258379 | Hoa Vo | Brazoria | TX |
| 258380 | Huong Vo | Brazoria | TX |
| 258382 | Phoi Bui | Brazoria | TX |
| 258383 | Lyly Bui | Brazoria | TX |
| 258384 | Mirna Bui | Brazoria | TX |
| 258386 | Van Thuy Do | Brazoria | TX |
| 258392 | Duc Vo | Brazoria | TX |
| 258403 | Hong Van Tran | Brazoria | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258417 | Minh Phat Vo | Brazoria | TX |
| 258418 | Long Huynh | Brazoria | TX |
| 258439 | Bui Bao Xuan | Brazoria | TX |
| 258441 | Hung Bui | Brazoria | TX |
| 258450 | Tong Vo | Brazoria | TX |
| 258451 | Van Nguyen Kha | Brazoria | TX |
| 258455 | Khanh Dai Vo | Brazoria | TX |
| 258456 | Thao Vo | Brazoria | TX |
| 258459 | Jenny Bai | Brazoria | TX |
| 258478 | Van Toan Cho | Brazoria | TX |
| 258481 | Doph Thanh Vay | Brazoria | TX |
| 258486 | Cuong C Vo | Brazoria | TX |
| 258487 | Thuy Thu Bui | Brazoria | TX |
| 258492 | Phuoc Van | Brazoria | TX |
| 258495 | Bong Vu | Brazoria | TX |
| 258511 | Tam Vo | Brazoria | TX |
| 258557 | Van Bui | Brazoria | TX |
| 258567 | Su Nguyen | Brazoria | TX |
| 258570 | Trang Nguyen | Brazoria | TX |
| 258579 | Tu Nguyen | Brazoria | TX |
| 258590 | Nguyen Dai | Brazoria | TX |
| 258592 | Quynh | Brazoria | TX |
| 258602 | Ha Nguyen | Brazoria | TX |
| 258614 | Xuyen Nguyen | Brazoria | TX |
| 258620 | Nguyen Cuong Q | Brazoria | TX |
| 258623 | Sanh Nguyen | Brazoria | TX |
| 258627 | Binh Luong Nguyen | Brazoria | TX |
| 259319 | Luu Dung K | Brazoria | TX |
| 259325 | Khoi Pham | Brazoria | TX |
| 259400 | Tommy Vuong | Brazoria | TX |
| 259660 | Anh Dao | Brazoria | TX |
| 259661 | Alexander Truong | Brazoria | TX |
| 259854 | Van Truong | Brazoria | TX |
| 259882 | Pham Hien | Brazoria | TX |
| 260367 | An Pham | Brazoria | TX |
| 260617 | Nghia Doly Ngoc | Brazoria | TX |
| 260618 | Ly Melong | Brazoria | TX |
| 260621 | Dinh Nhat | Brazoria | TX |
| 260622 | Phuoc Luu Lu | Brazoria | TX |
| 260644 | Tan Dang | Brazoria | TX |
| 260698 | Ly Vartory | Brazoria | TX |
| 261096 | Thanh T Tran | Brazoria | TX |
| 261226 | Thanh N Nguyen | Brazoria | TX |
| 261249 | Tam M N Nguyen | Brazoria | TX |
| 261252 | Trang Nguyen | Brazoria | TX |
| 261255 | Thanh T Tran | Brazoria | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261291 | Phanh Nguyen | Brazoria | TX |
| 261504 | Duc Dinh | Brazoria | TX |
| 261505 | Bao Dinh | Brazoria | TX |
| 261865 | Minh Nguyen | Brazoria | TX |
| 261902 | Khiet Nguyen | Brazoria | TX |
| 262030 | Tien K Tran | Brazoria | TX |
| 262068 | Dai Nguyen | Brazoria | TX |
| 262073 | Nguyen Na | Brazoria | TX |
| 262162 | Thu Trinh Nguyen | Brazoria | TX |
| 262301 | Lu Nguyen | Brazoria | TX |
| 262322 | Trieu Nguyen | Brazoria | TX |
| 262560 | Mary Van | Brazoria | TX |
| 262719 | Dale Ngo | Brazoria | TX |
| 263927 | Van N Tran | Brazoria | TX |
| 263976 | Ngoc T Nguyen | Brazoria | TX |
| 264167 | Vu V Vo | Brazoria | TX |
| 264382 | Khanh Duy Nguyen | Brazoria | TX |
| 264384 | Ciomquyen Nguyen | Brazoria | TX |
| 264399 | Nguyen Kim | Brazoria | TX |
| 264405 | Le Juan | Brazoria | TX |
| 264407 | Tam Nguyen | Brazoria | TX |
| 264411 | Nguyen Annie | Brazoria | TX |
| 264412 | Nguyen Khoi | Brazoria | TX |
| 264414 | Nguyen Doan Kim | Brazoria | TX |
| 264416 | Nguyen Ban | Brazoria | TX |
| 264419 | Phat Nguyen | Brazoria | TX |
| 264447 | Cam Nguyen | Brazoria | TX |
| 264450 | Nguyen Chanh | Brazoria | TX |
| 264457 | Long Nguyen | Brazoria | TX |
| 264458 | Nguyen Bieu | Brazoria | TX |
| 264472 | Tien Nguyen | Brazoria | TX |
| 264478 | Quyen Ho | Brazoria | TX |
| 264488 | Nguyen Tri X | Brazoria | TX |
| 264494 | Trieu Nguyen | Brazoria | TX |
| 264508 | Thach Nguyen | Brazoria | TX |
| 264784 | Tien K Tran | Brazoria | TX |
| 264785 | Qui Tran | Brazoria | TX |
| 264786 | Chuong M Tran | Brazoria | TX |
| 265125 | Pham Huong | Brazoria | TX |
| 265178 | Pham Cong | Brazoria | TX |
| 265803 | Tri Tran | Brazoria | TX |
| 265805 | Sandy Tran | Brazoria | TX |
| 265834 | Myan Bui | Brazoria | TX |
| 265835 | T Tran | Brazoria | TX |
| 265836 | Tu Tran | Brazoria | TX |
| 265838 | Vu T Pham | Brazoria | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265839 | Tien Tam Nguyen | Brazoria | TX |
| 265840 | Hoa V Phan | Brazoria | TX |
| 265841 | Hong Pham | Brazoria | TX |
| 265850 | Hoang Nguyen | Brazoria | TX |
| 265851 | Van Tran Nguyen | Brazoria | TX |
| 265852 | Linh Tran | Brazoria | TX |
| 265853 | Kim Dinh Tran | Brazoria | TX |
| 265854 | Hieu T Tran | Brazoria | TX |
| 265855 | Bich Chau Tran | Brazoria | TX |
| 265856 | Thu Tran | Brazoria | TX |
| 265857 | Lieu Nguyen | Brazoria | TX |
| 265858 | Nguy T Tran | Brazoria | TX |
| 265859 | Xuyen Hon Tram | Brazoria | TX |
| 265860 | Hanh Vu | Brazoria | TX |
| 265864 | Yenphi Tran | Brazoria | TX |
| 265865 | Duong V Tran | Brazoria | TX |
| 265866 | Lang Pham | Brazoria | TX |
| 265867 | Khoa Vu | Brazoria | TX |
| 265868 | Cuu Vu | Brazoria | TX |
| 265869 | Khiet Tram | Brazoria | TX |
| 265870 | Hoc T Tarn | Brazoria | TX |
| 265871 | Hue Tram | Brazoria | TX |
| 265872 | Heu Tran | Brazoria | TX |
| 265873 | Hiep Vu | Brazoria | TX |
| 266510 | Hao Tran | Brazoria | TX |
| 266763 | Phat Ly | Brazoria | TX |
| 267326 | Bang Vu | Brazoria | TX |
| 267340 | Yvonne Nguyen | Brazoria | TX |
| 267346 | Toan Huu Tran | Brazoria | TX |
| 267347 | Pho Tran | Brazoria | TX |
| 267348 | Thao Tran | Brazoria | TX |
| 267359 | Van Ngoi Thi | Brazoria | TX |
| 267367 | Van Dao | Brazoria | TX |
| 267368 | Vang Tan | Brazoria | TX |
| 267369 | Van Thu | Brazoria | TX |
| 267370 | Vinh Le Van | Brazoria | TX |
| 267372 | Vu Tran | Brazoria | TX |
| 267374 | Tran-Yu Diana | Brazoria | TX |
| 267375 | Hai Tran | Brazoria | TX |
| 267376 | Minh Tran | Brazoria | TX |
| 267377 | Troung M Truong | Brazoria | TX |
| 267378 | Hoang Troung | Brazoria | TX |
| 267379 | The Nguyen | Brazoria | TX |
| 267380 | Tuan Dang | Brazoria | TX |
| 267385 | Long Nguyen | Brazoria | TX |
| 267387 | Nguyen Van Quoc | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|----|
| 267393 | Quy Nguyen | Brazoria | TX |
| 267397 | Mai Hong Nguyen | Brazoria | TX |
| 267402 | Phong Nguyen | Brazoria | TX |
| 267408 | Phuong Nguyen | Brazoria | TX |
| 267410 | Quang Nguyen | Brazoria | TX |
| 267418 | Anh Nguyen | Brazoria | TX |
| 267426 | Yenphi Nguyen | Brazoria | TX |
| 267469 | Le, R Hanh | Brazoria | TX |
| 267470 | Yee Chin | Brazoria | TX |
| 267472 | Lieu Nguyen | Brazoria | TX |
| 267476 | Dien Nguyen | Brazoria | TX |
| 268100 | Nancy Vo | Brazoria | TX |
| 268116 | Minh Duc Hong Vo | Brazoria | TX |
| 268701 | Minh Tram | Brazoria | TX |
| 268704 | Steven Tran | Brazoria | TX |
| 268707 | Loc Bui | Brazoria | TX |
| 268708 | Tracy Bui | Brazoria | TX |
| 268717 | Paul Tran | Brazoria | TX |
| 268718 | L Tran | Brazoria | TX |
| 263494 | Hai Sam | Brazos | TX |
| 263191 | Cuong Tran | Caldwell | TX |
| 259835 | Long Trinh | Calhoun | TX |
| 259840 | Thuong Trinh | Calhoun | TX |
| 254678 | Chau V Tran | Chambers | TX |
| 254696 | Long Nguyen | Chambers | TX |
| 258366 | Thien Long | Chambers | TX |
| 260381 | David Phan | Chambers | TX |
| 260640 | Hoa Tran | Chambers | TX |
| 263050 | Rit Huynh | Chambers | TX |
| 263090 | Twee Vo | Chambers | TX |
| 267117 | Linh Nguyen | Chambers | TX |
| 267268 | Ty V Truong | Chambers | TX |
| 267353 | Thuy Anh Tran | Chambers | TX |
| 260337 | Hen Truong | Collin | TX |
| 261539 | Tammy M Lam | Comal | TX |
| 265260 | Truc V Vo | Comal | TX |
| 265521 | Ameng Vo | Comal | TX |
| 255363 | Peter Tran | Dallas | TX |
| 256043 | John Pham | Dallas | TX |
| 258397 | Loi Nguyen | Dallas | TX |
| 259663 | Tamson Hung Dinh | Dallas | TX |
| 261956 | Thanh Dang | Dallas | TX |
| 261978 | Michael Bui | Dallas | TX |
| 262078 | Phong Bui | Dallas | TX |
| 264471 | Michael Bui | Dallas | TX |
| 268093 | Hien Pham | Dallas | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255337 | Dang, Kim Huong | Denton | TX |
| 255357 | Quang Tran | Fort Bend | TX |
| 256819 | Vinh Ly | Fort Bend | TX |
| 260479 | Minh Van Tran | Fort Bend | TX |
| 263470 | Quang Q. Tran | Fort Bend | TX |
| 263484 | Lap Van Tran | Fort Bend | TX |
| 254560 | Tommy Vuong | Galveston | TX |
| 254645 | Hoang Anh Tu | Galveston | TX |
| 254756 | Rim Luu | Galveston | TX |
| 254758 | Xijil Lu | Galveston | TX |
| 254760 | Truong Tam Nguyen | Galveston | TX |
| 254761 | Fhung Nguyen | Galveston | TX |
| 254992 | Thanh L Vu | Galveston | TX |
| 255012 | Vincent Nguyen | Galveston | TX |
| 255014 | Hoang C Ly | Galveston | TX |
| 255021 | Nancy D Tu | Galveston | TX |
| 255049 | Dung Nguyen | Galveston | TX |
| 255051 | Khanh V Tran | Galveston | TX |
| 255060 | Di Nguyen | Galveston | TX |
| 255061 | Dinh Nguyen | Galveston | TX |
| 255062 | Duc H Nguyen Sr | Galveston | TX |
| 255082 | Uy H Nguyen | Galveston | TX |
| 255083 | Mier La | Galveston | TX |
| 255084 | Nga T Huynh | Galveston | TX |
| 255085 | Peter A. Huynh | Galveston | TX |
| 255104 | Hong Tran | Galveston | TX |
| 255105 | Bao Nguyen | Galveston | TX |
| 255108 | Hy V Tran | Galveston | TX |
| 255110 | Lilly Nguyen | Galveston | TX |
| 255112 | Lo Nguyen | Galveston | TX |
| 255119 | Larry Nguyen | Galveston | TX |
| 255120 | Minh Nguyen | Galveston | TX |
| 255126 | Kim Dang | Galveston | TX |
| 255130 | Phuong Le | Galveston | TX |
| 255136 | Cindy V. Dang | Galveston | TX |
| 255144 | Mai Truong | Galveston | TX |
| 255145 | Allan S. Chau | Galveston | TX |
| 255150 | Keo T Ly | Galveston | TX |
| 255152 | Kaosoheng Ly | Galveston | TX |
| 255181 | Thuy T Le | Galveston | TX |
| 255193 | Huy Truong | Galveston | TX |
| 255196 | Nhung Nguyen | Galveston | TX |
| 255224 | Mai Nguyen | Galveston | TX |
| 255237 | Maria Tran | Galveston | TX |
| 255238 | Oanh V Tran | Galveston | TX |
| 255242 | Phat C Tran | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255243 | Tuan Tran | Galveston | TX |
| 255252 | Phuong T Tran | Galveston | TX |
| 255262 | Dai Tran | Galveston | TX |
| 255277 | Dong V Tran | Galveston | TX |
| 255278 | Hang K Tran | Galveston | TX |
| 255279 | Hong Tran | Galveston | TX |
| 255282 | Hao D Tran | Galveston | TX |
| 255299 | Antoni Huynh | Galveston | TX |
| 255301 | Carol Huynh | Galveston | TX |
| 255305 | Mai Nguyen | Galveston | TX |
| 255306 | Hoa T Ly | Galveston | TX |
| 255309 | Angy Huynh | Galveston | TX |
| 255310 | Thuan Nguyen | Galveston | TX |
| 255313 | Ut Nguyen | Galveston | TX |
| 255342 | Te Tran | Galveston | TX |
| 255347 | Tran Que | Galveston | TX |
| 255350 | Nina Nguyen | Galveston | TX |
| 255362 | Hao Tran | Galveston | TX |
| 255374 | Tan Thai Huynh | Galveston | TX |
| 255375 | Thuy Vu | Galveston | TX |
| 255376 | Subic Vu | Galveston | TX |
| 255378 | Linda Ly | Galveston | TX |
| 255379 | Hua Cao | Galveston | TX |
| 255380 | Hai Mai | Galveston | TX |
| 255385 | Dinh T Tran | Galveston | TX |
| 255386 | Damian H Tran | Galveston | TX |
| 255388 | Sung Lam | Galveston | TX |
| 255395 | Hat D Nguyen | Galveston | TX |
| 255561 | Kim C Trinh | Galveston | TX |
| 255567 | Hue N Le | Galveston | TX |
| 255577 | Cuc Nguyen | Galveston | TX |
| 255677 | Kim Dang | Galveston | TX |
| 255681 | Khuyen T. Dang | Galveston | TX |
| 255816 | Hien Dang | Galveston | TX |
| 255827 | Ophelia H Chau | Galveston | TX |
| 256049 | Thanh Van Pham | Galveston | TX |
| 256051 | Wuan Nguyen | Galveston | TX |
| 256246 | Pham Doul | Galveston | TX |
| 256251 | Phap Dap | Galveston | TX |
| 256306 | Kyong C Troung | Galveston | TX |
| 256307 | Vinh Van Troung | Galveston | TX |
| 256308 | Ngan Kim Troung | Galveston | TX |
| 256702 | Tu T Bui | Galveston | TX |
| 256703 | Trong Bui | Galveston | TX |
| 256718 | Thuy Van | Galveston | TX |
| 256747 | Thi Vu | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 256766 | Son Doan | Galveston | TX |
| 256769 | Bao G Phan | Galveston | TX |
| 256779 | Oanh Lan Tran | Galveston | TX |
| 256780 | Thi Pham | Galveston | TX |
| 257458 | Thuan Nguyen | Galveston | TX |
| 257459 | Man Lam | Galveston | TX |
| 257460 | Tot Le | Galveston | TX |
| 257461 | Tuong Nguyen | Galveston | TX |
| 257462 | Nhan Le | Galveston | TX |
| 257463 | Duy M Nguyen | Galveston | TX |
| 257484 | Thomas E. Lam | Galveston | TX |
| 257485 | Bau Tran | Galveston | TX |
| 257486 | Van Pham | Galveston | TX |
| 257488 | Tuoi N. Nguyen | Galveston | TX |
| 257491 | Bach Lam | Galveston | TX |
| 257495 | Hiep Le | Galveston | TX |
| 257498 | Tam Tran | Galveston | TX |
| 257499 | Thanh Nguyen | Galveston | TX |
| 257502 | Hai Van Tran | Galveston | TX |
| 257503 | Quang Dang | Galveston | TX |
| 257505 | Minh Nguyen | Galveston | TX |
| 257506 | Khanh Tran | Galveston | TX |
| 257511 | Benson Tran | Galveston | TX |
| 257545 | Wai Lam | Galveston | TX |
| 257546 | Phuong Tran | Galveston | TX |
| 257547 | Trung Minh Vo | Galveston | TX |
| 257551 | Hung Ly | Galveston | TX |
| 257552 | Chau Van Tran | Galveston | TX |
| 257553 | Minh Nguyen | Galveston | TX |
| 257556 | Huu Minh | Galveston | TX |
| 257557 | Tak Lam | Galveston | TX |
| 257558 | Allan Chau | Galveston | TX |
| 257559 | Dinh V. Tran | Galveston | TX |
| 257560 | Le Tran | Galveston | TX |
| 257687 | Tran Ba | Galveston | TX |
| 258229 | Tai Vu | Galveston | TX |
| 258230 | Thuy Vu | Galveston | TX |
| 258232 | Tony Vu | Galveston | TX |
| 258320 | Du Van Tran | Galveston | TX |
| 258401 | Hao Tran | Galveston | TX |
| 258405 | Dinh Tran | Galveston | TX |
| 258410 | Dong Tran | Galveston | TX |
| 258415 | Le Huynh | Galveston | TX |
| 258424 | Minh Vo | Galveston | TX |
| 258452 | Nhan Van | Galveston | TX |
| 258462 | Tran C Huynh | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 258464 | Huynh Duong Van | Galveston | TX |
| 258465 | Thanh Bui | Galveston | TX |
| 258466 | Phong Bui | Galveston | TX |
| 258501 | Natter Linda Van | Galveston | TX |
| 258503 | Tan Vo | Galveston | TX |
| 258510 | Vivienne Dang | Galveston | TX |
| 258530 | Puc Vo | Galveston | TX |
| 258540 | Duy Huynh | Galveston | TX |
| 258552 | Trinh Vu | Galveston | TX |
| 258559 | Thuc La | Galveston | TX |
| 258562 | Laura Y Nghiem | Galveston | TX |
| 258574 | Thu Nghiem | Galveston | TX |
| 258575 | Thi Nguyen | Galveston | TX |
| 258576 | Nghiem Vu | Galveston | TX |
| 258581 | Hanh Nguyen | Galveston | TX |
| 258583 | Giang Nguyen | Galveston | TX |
| 258591 | Gang V Nguyen | Galveston | TX |
| 258594 | Anthony Tran | Galveston | TX |
| 258597 | Tien D Tran | Galveston | TX |
| 258605 | Tran Huynh | Galveston | TX |
| 258607 | Kep Nguyen | Galveston | TX |
| 258610 | Ben Quach | Galveston | TX |
| 258611 | Tung Pham | Galveston | TX |
| 258612 | Linh P Vo | Galveston | TX |
| 258615 | Binh Huyne | Galveston | TX |
| 258616 | Doan Nguyen | Galveston | TX |
| 258618 | Ly T Mai | Galveston | TX |
| 258619 | Nguyen Cindy | Galveston | TX |
| 258621 | Phuong Ly | Galveston | TX |
| 258622 | Trung Pham | Galveston | TX |
| 258625 | Ha Tran | Galveston | TX |
| 258626 | Hal Tran | Galveston | TX |
| 258631 | Trung T Tran | Galveston | TX |
| 258634 | Than T Trung | Galveston | TX |
| 258709 | Liem Q Nguyen | Galveston | TX |
| 258727 | Den V Nguyen | Galveston | TX |
| 258820 | E K Nguyen | Galveston | TX |
| 258848 | Kayla Tran | Galveston | TX |
| 258872 | Joey V Nguyen | Galveston | TX |
| 258882 | Lily Nguyen | Galveston | TX |
| 258888 | Ngan Truong | Galveston | TX |
| 258890 | Dung T Huynh | Galveston | TX |
| 258893 | Lien M Tran | Galveston | TX |
| 258894 | Cao Nguyen | Galveston | TX |
| 258895 | Diem H Tran | Galveston | TX |
| 258897 | Phuoc Lam | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258908 | Bobby Huynh | Galveston | TX |
| 258935 | Lan T Luu | Galveston | TX |
| 258938 | Andrew N Lieu | Galveston | TX |
| 258952 | Kim S Dang | Galveston | TX |
| 258958 | Hoa D Dang | Galveston | TX |
| 259272 | Hon Nguyen | Galveston | TX |
| 259301 | Kevin Le | Galveston | TX |
| 259339 | Cach Nguyen | Galveston | TX |
| 259347 | Thia Ninh Thi Le | Galveston | TX |
| 259369 | Hoang Thi Thach | Galveston | TX |
| 259370 | Miner Ld | Galveston | TX |
| 259372 | Thanh Phan | Galveston | TX |
| 259851 | Dao Manh | Galveston | TX |
| 260339 | Co Vai Mai | Galveston | TX |
| 260340 | Huy Dinh Luu | Galveston | TX |
| 260484 | Su V. Le | Galveston | TX |
| 261058 | Si V Nguyen | Galveston | TX |
| 261059 | Oanh Nguyen | Galveston | TX |
| 261083 | Betty T Nguyen | Galveston | TX |
| 261099 | Nam D Bui | Galveston | TX |
| 261114 | Tam Nguyen | Galveston | TX |
| 261203 | Joe Nguyen | Galveston | TX |
| 261205 | Joseph Nguyen | Galveston | TX |
| 261213 | Hoang A Tu | Galveston | TX |
| 261216 | Hai Nguyen | Galveston | TX |
| 261220 | Kim H Trinh | Galveston | TX |
| 261221 | Billy Nguyen | Galveston | TX |
| 261230 | Ve Nguyen | Galveston | TX |
| 261238 | Thu H Le | Galveston | TX |
| 261239 | Lynn Nguyen | Galveston | TX |
| 261262 | Nhat Nguyen | Galveston | TX |
| 261268 | Matine Chau | Galveston | TX |
| 261269 | Keith Chau | Galveston | TX |
| 261270 | Diem T Huynh | Galveston | TX |
| 261272 | Chau H Huynh | Galveston | TX |
| 261280 | Mua N Dao | Galveston | TX |
| 261281 | Luc N Huynh | Galveston | TX |
| 261288 | Sonny Nguyen | Galveston | TX |
| 261289 | Julie T Le | Galveston | TX |
| 261292 | Thomas V Nguyen | Galveston | TX |
| 261303 | Hong T Trang | Galveston | TX |
| 261304 | Hang T Trang | Galveston | TX |
| 261308 | Mong V Huynh | Galveston | TX |
| 261309 | Lieu N Huynh | Galveston | TX |
| 261319 | Cong Nguyen | Galveston | TX |
| 261325 | Long Tran | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261328 | Hanh Nguyen | Galveston | TX |
| 261657 | Men D Ly | Galveston | TX |
| 261660 | Ky V Truong | Galveston | TX |
| 261664 | Phuong L Ly | Galveston | TX |
| 261738 | Lan T Do | Galveston | TX |
| 261741 | Danny Dang | Galveston | TX |
| 261745 | Dien Le | Galveston | TX |
| 261746 | Michelle Ly | Galveston | TX |
| 261749 | Linda Ly | Galveston | TX |
| 261753 | Allan C Chau | Galveston | TX |
| 261754 | Dinh Q Truong | Galveston | TX |
| 261765 | Va S Dang | Galveston | TX |
| 261766 | Tho Q Truong | Galveston | TX |
| 261773 | Dung Nguyen | Galveston | TX |
| 261780 | San H Nghiem | Galveston | TX |
| 261783 | Va Dang | Galveston | TX |
| 261855 | Linda T Tran | Galveston | TX |
| 261864 | Bach Lam | Galveston | TX |
| 261869 | Huy D Luu | Galveston | TX |
| 261870 | Kien H Luu | Galveston | TX |
| 261872 | Ngoc Luu | Galveston | TX |
| 261874 | Giang Tuan | Galveston | TX |
| 261877 | Hung Luu | Galveston | TX |
| 261878 | Wai M. Lam | Galveston | TX |
| 261879 | Thu Lam | Galveston | TX |
| 261883 | Thuan Ho | Galveston | TX |
| 261888 | Laura Trinh | Galveston | TX |
| 261891 | Hang Trinh | Galveston | TX |
| 261901 | Nhan Ledo | Galveston | TX |
| 261903 | Chi Truong | Galveston | TX |
| 261907 | Hoa Van Nguyen | Galveston | TX |
| 261912 | Khanh Huynh | Galveston | TX |
| 261913 | Hai Tran | Galveston | TX |
| 261915 | Chan T Luu | Galveston | TX |
| 261924 | Viet Pham | Galveston | TX |
| 261926 | Ngoc M Nguyen | Galveston | TX |
| 261931 | Hiep Le | Galveston | TX |
| 261933 | Khiem P. Le | Galveston | TX |
| 261935 | Ngoan Le | Galveston | TX |
| 261939 | Ninh Dang | Galveston | TX |
| 261940 | Thomas Hoang | Galveston | TX |
| 261942 | Lamson V. Nguyen | Galveston | TX |
| 261943 | Jenny Hoang | Galveston | TX |
| 261944 | Tinh Ngo | Galveston | TX |
| 261945 | Dieu T Le | Galveston | TX |
| 261947 | Mike Huynh | Galveston | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261949 | Lucero Nguyen | Galveston | TX |
| 261950 | Diana Trinh | Galveston | TX |
| 261951 | Joe Dang | Galveston | TX |
| 261957 | Hannah N. Luu | Galveston | TX |
| 261958 | Ellis Doan | Galveston | TX |
| 261960 | Hieu V. Truong | Galveston | TX |
| 261961 | Hung Truong | Galveston | TX |
| 261962 | Jr. Truong | Galveston | TX |
| 261963 | Andrew Lieu | Galveston | TX |
| 261965 | Chau Ha | Galveston | TX |
| 261966 | Chuck Doan | Galveston | TX |
| 261977 | Tommy Bui | Galveston | TX |
| 261981 | Thu Nguyen | Galveston | TX |
| 261982 | Kevin Dang | Galveston | TX |
| 261999 | Bac Truong | Galveston | TX |
| 262014 | Phuong T Nguyen | Galveston | TX |
| 262028 | Trang Nghiem | Galveston | TX |
| 262033 | Trang T Bui | Galveston | TX |
| 262034 | Thanh M Le | Galveston | TX |
| 262037 | Thu H Le | Galveston | TX |
| 262047 | Ly Lan Nguyen | Galveston | TX |
| 262053 | Yen Nguyen | Galveston | TX |
| 262055 | Tam Van Le | Galveston | TX |
| 262057 | Mydung Trinh | Galveston | TX |
| 262065 | Tai Trinh | Galveston | TX |
| 262070 | Nhan Nguyen | Galveston | TX |
| 262071 | Kim Trinh | Galveston | TX |
| 262126 | Chan T Luu | Galveston | TX |
| 262153 | Loc V Do | Galveston | TX |
| 262155 | Kim Trinh | Galveston | TX |
| 262157 | Khanh Trinh | Galveston | TX |
| 262163 | Duane Trinh | Galveston | TX |
| 262299 | Hai Huynh | Galveston | TX |
| 262302 | Dong Pham | Galveston | TX |
| 262304 | Phuong Tran | Galveston | TX |
| 262305 | Dat Pham | Galveston | TX |
| 262306 | Tamie H Pham | Galveston | TX |
| 262311 | Kelvin Tran | Galveston | TX |
| 262312 | Tam T Pham | Galveston | TX |
| 262313 | Benny Huynh | Galveston | TX |
| 262314 | Nguyen Pham | Galveston | TX |
| 262317 | Thuan Nguyen | Galveston | TX |
| 262325 | Cang V Ngo | Galveston | TX |
| 262327 | Thuy Nguyen | Galveston | TX |
| 262333 | Khoa A Nguyen | Galveston | TX |
| 262334 | Doan Le | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262335 | Andy Tran | Galveston | TX |
| 262336 | Quang T Ngo | Galveston | TX |
| 262337 | Cynthia Ho | Galveston | TX |
| 262340 | John N Huynh | Galveston | TX |
| 262344 | Hieu T Le | Galveston | TX |
| 262353 | Tot K. Le | Galveston | TX |
| 262354 | Diem Tran | Galveston | TX |
| 262355 | Ngo Dang | Galveston | TX |
| 262359 | Bau Tran | Galveston | TX |
| 262360 | Lance Ho | Galveston | TX |
| 262399 | Dai H Chung | Galveston | TX |
| 262408 | Trong Nguyen | Galveston | TX |
| 262411 | Hao Van Ngo | Galveston | TX |
| 262555 | Hong Mai | Galveston | TX |
| 262561 | Ngoc Do | Galveston | TX |
| 262726 | Bang V. Dang | Galveston | TX |
| 262740 | Thinh D Nguyen | Galveston | TX |
| 262741 | Thien T Nguyen | Galveston | TX |
| 262742 | Terry Nguyen | Galveston | TX |
| 262743 | Tan Nguyen | Galveston | TX |
| 262752 | Larry L Nguyen | Galveston | TX |
| 262753 | Giao Nguyen | Galveston | TX |
| 262783 | Thuy T Nguyen | Galveston | TX |
| 262822 | My Nguyen | Galveston | TX |
| 262842 | Phuong Nguyen | Galveston | TX |
| 262846 | My T Nguyen | Galveston | TX |
| 262861 | My T Nguyen | Galveston | TX |
| 262866 | Nam Nguyen | Galveston | TX |
| 262885 | Joey U Nguyen | Galveston | TX |
| 262898 | Kieu H Nguyen | Galveston | TX |
| 262909 | Chau N Nguyen | Galveston | TX |
| 263049 | My Nguyen | Galveston | TX |
| 263066 | Ngoc T Nguyen | Galveston | TX |
| 263077 | Ngoc Nguyen | Galveston | TX |
| 263089 | Michella Nguyen | Galveston | TX |
| 263346 | Anthony A Tran | Galveston | TX |
| 263347 | Chan P Tran | Galveston | TX |
| 263366 | Au Nguyen | Galveston | TX |
| 263600 | Thang Lu | Galveston | TX |
| 263749 | Xuan Ly | Galveston | TX |
| 263973 | Phuong T Huynh | Galveston | TX |
| 264054 | Tung T Le | Galveston | TX |
| 264061 | Tho T Dang | Galveston | TX |
| 264062 | Laura Y Nghiem | Galveston | TX |
| 264066 | Thang V Dang | Galveston | TX |
| 264075 | Ninh N Lam | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264076 | Marylyn L Lam | Galveston | TX |
| 264078 | An V Nguyen | Galveston | TX |
| 264087 | Dat Nguyen | Galveston | TX |
| 264091 | Tuy Nguyen | Galveston | TX |
| 264105 | Jinwen Tang | Galveston | TX |
| 264110 | Henry H Du | Galveston | TX |
| 264113 | Thang N Lam | Galveston | TX |
| 264114 | Hung M Huynh | Galveston | TX |
| 264117 | Bryan Dang | Galveston | TX |
| 264123 | Tuan Nguyen | Galveston | TX |
| 264141 | Tho Nguyen | Galveston | TX |
| 264143 | James La | Galveston | TX |
| 264159 | K T Vo | Galveston | TX |
| 264162 | Vanhorn Nguyen | Galveston | TX |
| 264163 | Thuan Nguyen | Galveston | TX |
| 264164 | Tina T Nguyen | Galveston | TX |
| 264192 | Long C Tran | Galveston | TX |
| 264195 | Kimanh T Tran | Galveston | TX |
| 264197 | Kimanh Tran | Galveston | TX |
| 264198 | Tieng T Nguyen | Galveston | TX |
| 264199 | Trinh Le | Galveston | TX |
| 264206 | Van Nguyen | Galveston | TX |
| 264208 | Shing Lam | Galveston | TX |
| 264237 | Truc Ly Luu | Galveston | TX |
| 264243 | Jimmy Nguyen | Galveston | TX |
| 264244 | Jamie Nguyen | Galveston | TX |
| 264246 | Thuy A Nguyen | Galveston | TX |
| 264252 | Khang Nguyen | Galveston | TX |
| 264253 | Khien Nguyen | Galveston | TX |
| 264255 | Larry Nguyen | Galveston | TX |
| 264260 | Lap Nguyen | Galveston | TX |
| 264271 | Hung Nguyen | Galveston | TX |
| 264276 | Kim Nguyen | Galveston | TX |
| 264277 | Hue Nguyen | Galveston | TX |
| 264279 | Khanh Nguyen | Galveston | TX |
| 264281 | Hu Zuan Nguyen | Galveston | TX |
| 264298 | Dung T. Huynh | Galveston | TX |
| 264300 | John Ly | Galveston | TX |
| 264301 | Quyen N Dang | Galveston | TX |
| 264302 | Dary Ta | Galveston | TX |
| 264303 | T Tran | Galveston | TX |
| 264312 | Chau T Le | Galveston | TX |
| 264320 | Kimmy L Tran | Galveston | TX |
| 264341 | Cyong H. Trinh | Galveston | TX |
| 264355 | Loan Tran | Galveston | TX |
| 264365 | Nga L Tran | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264370 | Vu Dinh | Galveston | TX |
| 264376 | Dorota Tran | Galveston | TX |
| 264377 | Tam Tran | Galveston | TX |
| 264379 | Minh Nguyen | Galveston | TX |
| 264383 | Nguyen Diem | Galveston | TX |
| 264386 | Dinh V Tran | Galveston | TX |
| 264388 | Benson Tran | Galveston | TX |
| 264394 | Loc Nguyen | Galveston | TX |
| 264395 | Phuc Duong | Galveston | TX |
| 264396 | Thuathien Ho | Galveston | TX |
| 264403 | Sharon Ho | Galveston | TX |
| 264404 | Vivian Ho | Galveston | TX |
| 264406 | Nhan T Le | Galveston | TX |
| 264420 | Thu J Le | Galveston | TX |
| 264421 | Kim N Le | Galveston | TX |
| 264424 | Nga Nguyen | Galveston | TX |
| 264428 | Thu J Le | Galveston | TX |
| 264429 | Dung Bui | Galveston | TX |
| 264434 | Trung Vo | Galveston | TX |
| 264435 | Carolyn Vo | Galveston | TX |
| 264439 | Coang Nguyen | Galveston | TX |
| 264440 | Thi T Nguyen | Galveston | TX |
| 264445 | Phuong Huynh | Galveston | TX |
| 264452 | Nguyen Alan | Galveston | TX |
| 264454 | Dong Do | Galveston | TX |
| 264455 | Nahn T Do | Galveston | TX |
| 264460 | Billy Nguyen | Galveston | TX |
| 264462 | Taylor Ta | Galveston | TX |
| 264464 | Tien Dao | Galveston | TX |
| 264465 | Song Han | Galveston | TX |
| 264466 | Tond D Luong | Galveston | TX |
| 264467 | Thanh Huynh | Galveston | TX |
| 264468 | Phuong Van Dao | Galveston | TX |
| 264470 | Quan N Luong | Galveston | TX |
| 264475 | Dung Trieu | Galveston | TX |
| 264477 | Hoa Vuong | Galveston | TX |
| 264479 | Nguyen Don | Galveston | TX |
| 264481 | Mua N Dao | Galveston | TX |
| 264482 | Davy Ta | Galveston | TX |
| 264484 | Than Nguyen | Galveston | TX |
| 264486 | Trang Nghiem | Galveston | TX |
| 264490 | Johnny Luong | Galveston | TX |
| 264491 | Andy Huynh | Galveston | TX |
| 264492 | Hien V Luong | Galveston | TX |
| 264493 | Thomas Nguyen | Galveston | TX |
| 264500 | Lang Huyng | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 264541 | Vinh Nguyen | Galveston | TX |
| 264551 | Hung Nguyen | Galveston | TX |
| 264553 | Cuong M Le | Galveston | TX |
| 264554 | Linda Ly | Galveston | TX |
| 264564 | Delena T Tran | Galveston | TX |
| 264607 | Khanh V Nguyen | Galveston | TX |
| 264632 | Hoa Nguyen | Galveston | TX |
| 264643 | Duc Q Nguyen | Galveston | TX |
| 264645 | Don V Nguyen | Galveston | TX |
| 264646 | Hao L Tran | Galveston | TX |
| 264665 | Trung Nguyen | Galveston | TX |
| 264666 | Bincente Nguyen | Galveston | TX |
| 264667 | Loan K Tran | Galveston | TX |
| 264677 | Thai Nguyen | Galveston | TX |
| 264678 | Noi B Le | Galveston | TX |
| 264683 | James Tran | Galveston | TX |
| 264688 | Ban D Truong | Galveston | TX |
| 264691 | Trang Nguyen | Galveston | TX |
| 264701 | Bill Q Nguyen | Galveston | TX |
| 264715 | Thuy Trang Nguyen | Galveston | TX |
| 264719 | Ta A Phu | Galveston | TX |
| 264720 | Hien T Huynh | Galveston | TX |
| 264722 | Tuan Nguyen | Galveston | TX |
| 264723 | Truong Hoang | Galveston | TX |
| 264724 | Thuy Dang | Galveston | TX |
| 264725 | Ba T Le | Galveston | TX |
| 264727 | Thu T Nghiem | Galveston | TX |
| 264728 | Hill Nguyen | Galveston | TX |
| 264737 | Bich Tran D. Ly | Galveston | TX |
| 264741 | Cindy Tran | Galveston | TX |
| 264743 | Cuong Do | Galveston | TX |
| 264745 | Tuan H Do | Galveston | TX |
| 264746 | Dung V Lai | Galveston | TX |
| 264753 | Dung Doan | Galveston | TX |
| 264762 | Suong N Dang | Galveston | TX |
| 264763 | Huong K Dang | Galveston | TX |
| 264764 | Ngo T Dang | Galveston | TX |
| 264769 | Tyna Nguyen | Galveston | TX |
| 264771 | Minh Le | Galveston | TX |
| 264779 | Kim Le | Galveston | TX |
| 265122 | Nam B Tran | Galveston | TX |
| 265370 | Khanh Tran | Galveston | TX |
| 265804 | Tuyet Do Bui | Galveston | TX |
| 265837 | Tuan Nguyen | Galveston | TX |
| 265861 | Lanh Tarn Nguyen | Galveston | TX |
| 266688 | Lai Van Dung | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 266717 | Tai Hong | Galveston | TX |
| 267114 | Tuyen Nguyen | Galveston | TX |
| 267118 | Ton Le | Galveston | TX |
| 267122 | Victor Nguyen | Galveston | TX |
| 267128 | Toan Thuong | Galveston | TX |
| 267136 | Huyen Q Le | Galveston | TX |
| 267139 | Lang A Tran | Galveston | TX |
| 267148 | Vuong Nguyen | Galveston | TX |
| 267155 | Doan T Tran | Galveston | TX |
| 267158 | Hoang V. Truong | Galveston | TX |
| 267159 | Kevin H. Huynh | Galveston | TX |
| 267160 | Lananh B. Huynh | Galveston | TX |
| 267161 | Po Nghiem | Galveston | TX |
| 267162 | Quang V. Truong | Galveston | TX |
| 267163 | Vince Nguyen | Galveston | TX |
| 267164 | Giamg Truong | Galveston | TX |
| 267178 | Thom V Cao | Galveston | TX |
| 267179 | Vu Nguyen | Galveston | TX |
| 267218 | Yen Nguyen | Galveston | TX |
| 267232 | Sy Tran | Galveston | TX |
| 267233 | Tiffanie Tran | Galveston | TX |
| 267235 | Tuy Nguyen | Galveston | TX |
| 267237 | Vu Dinh | Galveston | TX |
| 267239 | Bao V Nguyen | Galveston | TX |
| 267258 | Ngu Tran | Galveston | TX |
| 267259 | Peter D Tran | Galveston | TX |
| 267273 | Bien Nguyen | Galveston | TX |
| 267274 | Anh Nguyen | Galveston | TX |
| 267290 | Tuong Nguyen | Galveston | TX |
| 267296 | Tu Nguyen | Galveston | TX |
| 267298 | Chi Vu | Galveston | TX |
| 267307 | Cuong Trinh | Galveston | TX |
| 267315 | Alex Trinh | Galveston | TX |
| 267317 | Tu Nguyen | Galveston | TX |
| 267322 | Tuoi Nguyen | Galveston | TX |
| 267328 | Van Nguyen | Galveston | TX |
| 267330 | Lee Hoang | Galveston | TX |
| 267339 | Lehuyen Hoang | Galveston | TX |
| 267351 | Van Bang Long | Galveston | TX |
| 267356 | Tuan Tran | Galveston | TX |
| 267361 | Thai Tran | Galveston | TX |
| 267381 | Nhuy Nguyen | Galveston | TX |
| 267383 | Dang Nguyen | Galveston | TX |
| 267386 | Anthony Nguyen | Galveston | TX |
| 267388 | Phong Nguyen | Galveston | TX |
| 267391 | Mitram Nguyen | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267392 | Bao Nguyen | Galveston | TX |
| 267394 | Hung Nguyen | Galveston | TX |
| 267395 | Mychau Nguyen | Galveston | TX |
| 267411 | Mill Truong | Galveston | TX |
| 267419 | Christy Nguyen | Galveston | TX |
| 267421 | Thomas Duong | Galveston | TX |
| 267423 | Sonny Huyuh | Galveston | TX |
| 267427 | Kiet Nguyen | Galveston | TX |
| 267439 | Tony Thanh Phong | Galveston | TX |
| 267443 | Son Huynh | Galveston | TX |
| 267450 | Duy Nguyen | Galveston | TX |
| 267455 | Elizabeth Huynh | Galveston | TX |
| 267456 | Lang Huynh | Galveston | TX |
| 267457 | Kevin Nguyen | Galveston | TX |
| 267460 | Thanh Nguyen | Galveston | TX |
| 267461 | Kim Nguyen | Galveston | TX |
| 267463 | Quang Dang | Galveston | TX |
| 267464 | John Bui | Galveston | TX |
| 267465 | Gchi Nguyen | Galveston | TX |
| 267468 | Hao Nguyen | Galveston | TX |
| 267489 | Jimmy Nguyen | Galveston | TX |
| 267550 | Nancy Nguyen | Galveston | TX |
| 267610 | Kim D Nguyen | Galveston | TX |
| 267642 | Amy H Tran | Galveston | TX |
| 267664 | Duvan Tran | Galveston | TX |
| 267702 | Diep N Boi | Galveston | TX |
| 267771 | Anh Dang | Galveston | TX |
| 268090 | Phan Van | Galveston | TX |
| 268101 | Ngu Vo | Galveston | TX |
| 268702 | Ken T Trung | Galveston | TX |
| 268703 | Nhugn Tram Tran | Galveston | TX |
| 268705 | Nu V Tran | Galveston | TX |
| 254562 | Nam V Nguyen | Hardin | TX |
| 261914 | Henry Nguyen | Hardin | TX |
| 254693 | Ve Ly | Harris | TX |
| 254707 | Quan Q Lu | Harris | TX |
| 254757 | Wei Lu | Harris | TX |
| 254759 | Tuan A Nguyen | Harris | TX |
| 254991 | Marisa Cua | Harris | TX |
| 255128 | Muoi V Nguyen | Harris | TX |
| 255159 | Nam V Tran | Harris | TX |
| 255161 | Dat Nguyen | Harris | TX |
| 255165 | Mike Huynh | Harris | TX |
| 255166 | Hung Tran | Harris | TX |
| 255168 | Hui T. Tran | Harris | TX |
| 255170 | Nhan T Tran | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255171 | Mike S Huynh | Harris | TX |
| 255173 | Nguyen M Tran | Harris | TX |
| 255178 | Muoi S Tran | Harris | TX |
| 255188 | Kimphuong T Tran | Harris | TX |
| 255263 | Huyen N Huynh | Harris | TX |
| 255264 | John Huynh | Harris | TX |
| 255266 | John N Huynh | Harris | TX |
| 255296 | Kim H Truong | Harris | TX |
| 255297 | Tim H Truong | Harris | TX |
| 255324 | Van Manh | Harris | TX |
| 255330 | Van Ngoc Thi | Harris | TX |
| 255345 | Son Tran | Harris | TX |
| 255351 | Nguyen Tran | Harris | TX |
| 255568 | Danh Nguyen | Harris | TX |
| 255608 | Tom Le | Harris | TX |
| 255630 | Morgan Nguyen | Harris | TX |
| 255634 | Cung N Tran | Harris | TX |
| 255795 | Nhan T Nguyen | Harris | TX |
| 256054 | Hien C Pham | Harris | TX |
| 256055 | Mung V Pham | Harris | TX |
| 256289 | Bon Van Ha | Harris | TX |
| 256310 | Tong Troung | Harris | TX |
| 256745 | Nha Tran | Harris | TX |
| 256750 | Nancy Vo | Harris | TX |
| 256752 | Phong Tran | Harris | TX |
| 256753 | Joseph Vo | Harris | TX |
| 256767 | Pham Pham | Harris | TX |
| 256785 | Quynh Vo | Harris | TX |
| 257666 | Ngau Mai To | Harris | TX |
| 258216 | Lou Cam Dang | Harris | TX |
| 258271 | Qui Tran | Harris | TX |
| 258321 | Bich Anh Pham | Harris | TX |
| 258322 | Pham Ba | Harris | TX |
| 258394 | Elizabeth Huynh | Harris | TX |
| 258404 | Pho Tran | Harris | TX |
| 258409 | Cao Tran | Harris | TX |
| 258411 | Tuan Tran | Harris | TX |
| 258566 | Johnny Bui | Harris | TX |
| 258571 | Tommy Bui | Harris | TX |
| 258624 | Gai Nguyen | Harris | TX |
| 258632 | Tim T Tran | Harris | TX |
| 258640 | Jennifer Le | Harris | TX |
| 258641 | Trinh Nguyen | Harris | TX |
| 258643 | Trung Nguyen | Harris | TX |
| 258647 | Trung Q Nguyen | Harris | TX |
| 258744 | Chinh Nguyen | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258756 | Victoria Le | Harris | TX |
| 258759 | Tu Tran | Harris | TX |
| 258761 | Dao Tran | Harris | TX |
| 258763 | Tony Nguyen | Harris | TX |
| 258767 | Ngoc L Tran | Harris | TX |
| 258961 | Vinnie Nguyen | Harris | TX |
| 258962 | Van K Nguyen | Harris | TX |
| 258988 | Katie X Nguyen | Harris | TX |
| 259029 | Thu T Nguyen | Harris | TX |
| 259030 | Phu Nguyen | Harris | TX |
| 259270 | Tu Pham | Harris | TX |
| 259296 | Thao Vo | Harris | TX |
| 259310 | Hanh Vo | Harris | TX |
| 259343 | Trung Hang Le | Harris | TX |
| 259380 | Vui Le | Harris | TX |
| 259594 | Phan Thuy | Harris | TX |
| 259846 | Vi Luu | Harris | TX |
| 259853 | Lina Chu | Harris | TX |
| 260329 | Trach Mai | Harris | TX |
| 260363 | Dafei Vo | Harris | TX |
| 260364 | Linda Nguyen | Harris | TX |
| 260396 | Bao Nguyen | Harris | TX |
| 260463 | Minh Hao Cao | Harris | TX |
| 260464 | Quang Tran | Harris | TX |
| 260477 | Minh Chi Tran | Harris | TX |
| 260481 | Minh Thien Tri | Harris | TX |
| 260483 | Hao Van Trinh | Harris | TX |
| 260619 | Ly Man | Harris | TX |
| 260620 | Din N Nguyen | Harris | TX |
| 260697 | Fuen Ly | Harris | TX |
| 260710 | Peter Duc Kieu | Harris | TX |
| 261097 | Cuong D Nguyen | Harris | TX |
| 261197 | Luu Nguyen | Harris | TX |
| 261208 | Hung N Tran | Harris | TX |
| 261209 | Lisa Nguyen | Harris | TX |
| 261217 | Tot V Nguyen | Harris | TX |
| 261218 | Christophter K Tran | Harris | TX |
| 261227 | Vo O Nguyen | Harris | TX |
| 261235 | Khong V Ngo | Harris | TX |
| 261242 | Ut N Nguyen | Harris | TX |
| 261250 | Chau Nguyen | Harris | TX |
| 261251 | Binh T Nguyen | Harris | TX |
| 261261 | Cuong V Nguyen | Harris | TX |
| 261286 | Minh Q Nguyen | Harris | TX |
| 261301 | Felix C Tran | Harris | TX |
| 261307 | Chi Nguyen | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261326 | Devin Nguyen | Harris | TX |
| 261501 | Elizabeth Dinh | Harris | TX |
| 261936 | Nguyen Bieu | Harris | TX |
| 261946 | Gary Nguyen | Harris | TX |
| 261986 | Lee Nguyen | Harris | TX |
| 262010 | Chuoi Nguyen | Harris | TX |
| 262021 | Anh Tran | Harris | TX |
| 262069 | Nguyen Huong | Harris | TX |
| 262092 | Neigin Nguyen | Harris | TX |
| 262184 | Annie A Trang | Harris | TX |
| 262276 | Phinh Dao | Harris | TX |
| 262307 | Tam Nguyen | Harris | TX |
| 262351 | Hogn Phuc Duong | Harris | TX |
| 262404 | Thong Nguyen | Harris | TX |
| 262537 | Hieu Do | Harris | TX |
| 262542 | Jerry Le | Harris | TX |
| 262552 | Richard Hieu Thanh Vo | Harris | TX |
| 262559 | Bai Vo | Harris | TX |
| 262604 | Duc Van Pham | Harris | TX |
| 262688 | Huong Tran | Harris | TX |
| 262717 | Tot V Huynh Iv | Harris | TX |
| 262718 | Sonnie T Nguyen | Harris | TX |
| 262723 | Julie Vo Nguyen | Harris | TX |
| 262745 | Giale L Nguyen | Harris | TX |
| 262757 | Marcus D Tran | Harris | TX |
| 262773 | Huan V Nguyen | Harris | TX |
| 262780 | Mary T Nguyen | Harris | TX |
| 262800 | Nhung T Nguyen | Harris | TX |
| 262836 | Jody T Nguyen | Harris | TX |
| 262858 | Loan H Nguyen | Harris | TX |
| 262865 | Sang T Huynh | Harris | TX |
| 262868 | Sang T Huynh | Harris | TX |
| 262869 | Thuy T Huynh | Harris | TX |
| 262870 | Chau C Nguyen | Harris | TX |
| 262920 | Man T Nguyen | Harris | TX |
| 263052 | Robert Huynh | Harris | TX |
| 263054 | Nhat Huynh | Harris | TX |
| 263092 | Yen T Vo | Harris | TX |
| 263096 | Peter Nguyen | Harris | TX |
| 263133 | Que V Nguyen | Harris | TX |
| 263322 | Suzanne T Nguyen | Harris | TX |
| 263456 | Lan Tran | Harris | TX |
| 263466 | Khanh Tran | Harris | TX |
| 263467 | Nghia Nguyen | Harris | TX |
| 263481 | Phi Pham | Harris | TX |
| 263536 | Phanh Tran | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263695 | Dao Van Phu | Harris | TX |
| 263696 | Tran Thanh | Harris | TX |
| 263701 | Huynh Van Ngan | Harris | TX |
| 263925 | Mindy N Huynh | Harris | TX |
| 263938 | Mike S Huynh | Harris | TX |
| 263996 | Quang T Vu | Harris | TX |
| 263999 | Yen Vu | Harris | TX |
| 264099 | Dung Tran | Harris | TX |
| 264119 | Diana N Tran | Harris | TX |
| 264316 | Tung H Nguyen | Harris | TX |
| 264318 | Thai Nguyen | Harris | TX |
| 264321 | Them Nguyen | Harris | TX |
| 264324 | Sonnie T Nguyen | Harris | TX |
| 264346 | Trung D Nguyen | Harris | TX |
| 264476 | Jimmy Ho | Harris | TX |
| 264487 | Andy Huynh | Harris | TX |
| 264527 | Teresa P Nguyen | Harris | TX |
| 264563 | Ty V Truong | Harris | TX |
| 264566 | Ring T Tran | Harris | TX |
| 264580 | Deeanne Nguyen | Harris | TX |
| 264615 | Chuoi V Nguyen | Harris | TX |
| 264652 | Lan T Nguyen | Harris | TX |
| 264670 | Amy N. Tran | Harris | TX |
| 264679 | Chris Tran | Harris | TX |
| 264789 | Jessica Nguyen | Harris | TX |
| 264826 | Hung Tran | Harris | TX |
| 264831 | Nicole T Nguyen | Harris | TX |
| 264844 | Monique Nguyen | Harris | TX |
| 264858 | Minh P Nguyen | Harris | TX |
| 264867 | Phan Nguyen | Harris | TX |
| 264872 | Man Nguyen | Harris | TX |
| 264874 | Phoi T Nguyen | Harris | TX |
| 264876 | Linh H Nguyen | Harris | TX |
| 265806 | Duy Nguyen | Harris | TX |
| 265807 | Vu Tran | Harris | TX |
| 265903 | Vu Ho | Harris | TX |
| 266459 | Nho Nguyen | Harris | TX |
| 266463 | Loi Tran | Harris | TX |
| 266464 | Bui Nguyen | Harris | TX |
| 266466 | Di Tran | Harris | TX |
| 266467 | Thinh Tran | Harris | TX |
| 266470 | Thanh Tran | Harris | TX |
| 266472 | Thach Nguyen | Harris | TX |
| 266473 | Sam Tran | Harris | TX |
| 266475 | Mong Tran | Harris | TX |
| 266476 | Chinh Tran | Harris | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 266477 | Bong Nguyen | Harris | TX |
| 266478 | Dang Tran | Harris | TX |
| 266479 | Long Tran | Harris | TX |
| 266480 | Dung Tran | Harris | TX |
| 266485 | Khang Tran | Harris | TX |
| 266491 | Hung Tran | Harris | TX |
| 266492 | Phuong Tran | Harris | TX |
| 266493 | Thanh Tran | Harris | TX |
| 266494 | Man Tran | Harris | TX |
| 266495 | Pham Nguyen | Harris | TX |
| 266498 | Tu Tran | Harris | TX |
| 266499 | Hung Tran | Harris | TX |
| 266500 | Vinh Tran | Harris | TX |
| 266502 | Men Tran | Harris | TX |
| 266503 | Phong Nguyen | Harris | TX |
| 266504 | Qut Nguyen | Harris | TX |
| 266505 | Can Nguyen | Harris | TX |
| 266508 | Khoa Tran | Harris | TX |
| 266509 | Ban Tran | Harris | TX |
| 266511 | Ban Tran | Harris | TX |
| 266512 | Hung Tran | Harris | TX |
| 266514 | Hieu Tran | Harris | TX |
| 266515 | Tao Nguyen | Harris | TX |
| 266516 | Hao Nguyen | Harris | TX |
| 266517 | Tha Nguyen | Harris | TX |
| 266519 | Hieu Nguyen | Harris | TX |
| 266520 | Tu Tran | Harris | TX |
| 266521 | Hieu V. Nguyen | Harris | TX |
| 266522 | Duy Tran | Harris | TX |
| 266523 | Hoan Nguyen | Harris | TX |
| 266524 | Phuoc Tran | Harris | TX |
| 266525 | Tung Tran | Harris | TX |
| 266526 | Do V. Nguyen | Harris | TX |
| 266527 | Tri Dung Tran | Harris | TX |
| 266528 | Phong Q. Nguyen | Harris | TX |
| 266529 | Niem Nguyen | Harris | TX |
| 266530 | Som Nguyen | Harris | TX |
| 266531 | Henry Tran | Harris | TX |
| 266535 | Son Nguyen | Harris | TX |
| 266538 | Thong Thanh | Harris | TX |
| 266539 | Thiet Nguyen | Harris | TX |
| 266540 | Phieu Nguyen | Harris | TX |
| 266541 | Phillop Nguyen | Harris | TX |
| 267183 | Lan T Nguyen | Harris | TX |
| 267221 | Son Nguyen | Harris | TX |
| 267228 | Hung M Nguyen | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 267246 | Danh P Nguyen | Harris | TX |
| 267261 | Truong Q Nguyen | Harris | TX |
| 267306 | Tai Ngo | Harris | TX |
| 267336 | Bon Nguyen | Harris | TX |
| 267341 | Hiep Nguyen | Harris | TX |
| 267371 | Au Tran | Harris | TX |
| 267373 | Vuong Tran | Harris | TX |
| 267405 | Quang Duong | Harris | TX |
| 267417 | Tuan Ngu Nguyen | Harris | TX |
| 267424 | Pham Nguyen | Harris | TX |
| 267533 | Mike Tran | Harris | TX |
| 267556 | Cody Nguyen | Harris | TX |
| 267565 | Tuong Nguyen | Harris | TX |
| 267614 | Luc V Vo | Harris | TX |
| 267650 | Viet C Nguyen | Harris | TX |
| 267729 | John Vu | Harris | TX |
| 267730 | Hue T Vu | Harris | TX |
| 267772 | Nhan Nguyen | Harris | TX |
| 267778 | Phu H Nguyen | Harris | TX |
| 267779 | Quyen Nguyen | Harris | TX |
| 267783 | Harry H Tran | Harris | TX |
| 268083 | Thu Vo | Harris | TX |
| 268087 | Tinh Van Vo | Harris | TX |
| 268105 | Rosa Nguyen | Harris | TX |
| 268118 | Nga Pham | Harris | TX |
| 268760 | Thang Nguyen | Harris | TX |
| 264705 | Nhu Nguyen | Hidalgo | TX |
| 254628 | Tuan Vu | Jefferson | TX |
| 254630 | Hoanh V Do | Jefferson | TX |
| 254641 | Son Do | Jefferson | TX |
| 254660 | Nga Do | Jefferson | TX |
| 254661 | Tu Vu | Jefferson | TX |
| 254784 | Dan Nguyen | Jefferson | TX |
| 254785 | Yong Dan | Jefferson | TX |
| 254786 | Amie Thai | Jefferson | TX |
| 254788 | Thai Chau | Jefferson | TX |
| 254789 | Tao Thai | Jefferson | TX |
| 254790 | Van Ngo | Jefferson | TX |
| 254791 | Van Tu | Jefferson | TX |
| 254792 | Vu Trang | Jefferson | TX |
| 254793 | Tuyet Dung | Jefferson | TX |
| 254794 | Mark Dan | Jefferson | TX |
| 254796 | Nancy Ngo | Jefferson | TX |
| 254797 | Don Tu | Jefferson | TX |
| 254798 | Tai Ngo | Jefferson | TX |
| 254799 | Tau Ngo | Jefferson | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254800 | Dung A Tu | Jefferson | TX |
| 254801 | Thanh Ngo | Jefferson | TX |
| 254802 | Thuy Ngo | Jefferson | TX |
| 254803 | Thy Ngo | Jefferson | TX |
| 254804 | Hung A Tu | Jefferson | TX |
| 254805 | Tina Ngo | Jefferson | TX |
| 254806 | Tina Tu | Jefferson | TX |
| 254807 | Van T. Ngo | Jefferson | TX |
| 254882 | Huong Lu | Jefferson | TX |
| 254897 | Nick F Chu | Jefferson | TX |
| 254906 | Minh Truong | Jefferson | TX |
| 254907 | Ngoc Truong | Jefferson | TX |
| 254912 | Hong Troung | Jefferson | TX |
| 254913 | Marc Truong | Jefferson | TX |
| 254927 | Cuong Lu | Jefferson | TX |
| 254928 | Tsun Chu | Jefferson | TX |
| 254929 | Thu Troung | Jefferson | TX |
| 254935 | David Nguyen | Jefferson | TX |
| 254936 | David Nguyen | Jefferson | TX |
| 254938 | David Nguyen | Jefferson | TX |
| 254940 | Dennis Nguyen | Jefferson | TX |
| 254942 | Dieu Nguyen | Jefferson | TX |
| 254943 | Dinh Nguyen | Jefferson | TX |
| 254944 | Doc Nguyen | Jefferson | TX |
| 254945 | Dan Nguyen | Jefferson | TX |
| 254948 | Anna Cao | Jefferson | TX |
| 254950 | Chau Cao | Jefferson | TX |
| 254951 | Dawson Ngo | Jefferson | TX |
| 254961 | Dan V Nguyen | Jefferson | TX |
| 255032 | Hanh Nguyen | Jefferson | TX |
| 255035 | Hoang V Nguyen | Jefferson | TX |
| 255072 | Quoc Nguyen | Jefferson | TX |
| 255078 | Tiffany Nguyen | Jefferson | TX |
| 255088 | Han T Nguyen | Jefferson | TX |
| 255092 | Thanh T Nguyen | Jefferson | TX |
| 255098 | Hung D Nguyen | Jefferson | TX |
| 255106 | Hang Nguyen | Jefferson | TX |
| 255114 | Luan V Nguyen | Jefferson | TX |
| 255118 | Nghiem Nguyen | Jefferson | TX |
| 255124 | Hieu T Nguyen | Jefferson | TX |
| 255132 | Nhan T Nguyen | Jefferson | TX |
| 255147 | Loc P Nguyen | Jefferson | TX |
| 255149 | Phuong T Nguyen | Jefferson | TX |
| 255151 | Tommy Nguyen | Jefferson | TX |
| 255160 | Thuy Nguyen | Jefferson | TX |
| 255162 | The Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255167 | Peter S. Nguyen | Jefferson | TX |
| 255172 | Ny Nguyen | Jefferson | TX |
| 255176 | Phuong X Nguyen | Jefferson | TX |
| 255180 | Cathy Nguyen | Jefferson | TX |
| 255189 | Thao Nguyen | Jefferson | TX |
| 255190 | Thuy T Nguyen | Jefferson | TX |
| 255198 | Jennifer Nguyen | Jefferson | TX |
| 255199 | Viet Q Nguyen | Jefferson | TX |
| 255200 | Kathy Nguyen | Jefferson | TX |
| 255203 | John Nguyen | Jefferson | TX |
| 255205 | Tony V Nguyen | Jefferson | TX |
| 255212 | Tran Nguyen | Jefferson | TX |
| 255239 | Thom Nguyen | Jefferson | TX |
| 255241 | Tien Nguyen | Jefferson | TX |
| 255251 | Tam T Nguyen | Jefferson | TX |
| 255254 | Nien V Van | Jefferson | TX |
| 255256 | My Nguyen | Jefferson | TX |
| 255257 | Thuy L Nguyen | Jefferson | TX |
| 255258 | Dong V Nguyen | Jefferson | TX |
| 255259 | Dong V Nguyen | Jefferson | TX |
| 255265 | Hanh Dang | Jefferson | TX |
| 255271 | Tu V Nguyen | Jefferson | TX |
| 255272 | Tu V Nguyen | Jefferson | TX |
| 255276 | Tram T Nguyen | Jefferson | TX |
| 255280 | T Nguyen | Jefferson | TX |
| 255281 | Brenda Tran | Jefferson | TX |
| 255286 | Hue T Nguyen | Jefferson | TX |
| 255289 | Thay V Nguyen | Jefferson | TX |
| 255291 | Truc Nguyen | Jefferson | TX |
| 255292 | Trieu H Nguyen | Jefferson | TX |
| 255293 | Dinh C Tran | Jefferson | TX |
| 255298 | Me Nguyen | Jefferson | TX |
| 255300 | Tai V Nguyen | Jefferson | TX |
| 255312 | Nhuan Nguyen | Jefferson | TX |
| 255320 | Cuong V Bui | Jefferson | TX |
| 255322 | Asan Bui | Jefferson | TX |
| 255326 | Hien Bui | Jefferson | TX |
| 255329 | Cuong V Bui | Jefferson | TX |
| 255355 | Xuan Tran | Jefferson | TX |
| 255384 | Tony Nguyen | Jefferson | TX |
| 255392 | Thuy L Nguyen | Jefferson | TX |
| 255398 | Kym Tran | Jefferson | TX |
| 255399 | Khanh V Tran | Jefferson | TX |
| 255400 | Hung Tran | Jefferson | TX |
| 255401 | Gaby T Tran | Jefferson | TX |
| 255402 | Duong Tran | Jefferson | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255572 | Nga T Nguyen | Jefferson | TX |
| 255575 | Mong T Nguyen | Jefferson | TX |
| 255576 | Khau N Nguyen | Jefferson | TX |
| 255587 | Kim Nguyen | Jefferson | TX |
| 255588 | Kim Nguyen | Jefferson | TX |
| 255595 | Kim Nguyen | Jefferson | TX |
| 255598 | Hang T Nguyen | Jefferson | TX |
| 255599 | Thien V Nguyen | Jefferson | TX |
| 255604 | T Nguyen | Jefferson | TX |
| 255605 | Steven Nguyen | Jefferson | TX |
| 255609 | Hai V Nguyen | Jefferson | TX |
| 255678 | Van T Nguyen | Jefferson | TX |
| 255697 | Van T Nguyen | Jefferson | TX |
| 255698 | Hau T Nguyen | Jefferson | TX |
| 255747 | Vinh Nguyen | Jefferson | TX |
| 255748 | Long T Nguyen | Jefferson | TX |
| 255749 | Van T Nguyen | Jefferson | TX |
| 255761 | Noon M Nguyen | Jefferson | TX |
| 255765 | He T Nguyen | Jefferson | TX |
| 255800 | Loan Nguyen | Jefferson | TX |
| 255802 | Phai V Nguyen | Jefferson | TX |
| 255809 | Hien V Nguyen | Jefferson | TX |
| 255813 | Tony T Nguyen | Jefferson | TX |
| 255817 | Le H Nguyen | Jefferson | TX |
| 256275 | Vy Y Pham | Jefferson | TX |
| 256305 | Men Troung | Jefferson | TX |
| 256324 | Shan Lu | Jefferson | TX |
| 256803 | Minh Van Le | Jefferson | TX |
| 256823 | Yen Iii | Jefferson | TX |
| 257464 | Dong T Nguyen | Jefferson | TX |
| 257465 | Tho Le | Jefferson | TX |
| 257466 | Hoa T Le | Jefferson | TX |
| 257467 | Anh M Tran | Jefferson | TX |
| 257468 | Tri Le | Jefferson | TX |
| 257469 | Dung H Tran | Jefferson | TX |
| 257470 | Buu Nguyen | Jefferson | TX |
| 257471 | Tien Le | Jefferson | TX |
| 257472 | Luu Q Tran | Jefferson | TX |
| 257473 | Ba V Nguyen | Jefferson | TX |
| 257474 | Bang Nguyen | Jefferson | TX |
| 257475 | Cuong X Tran | Jefferson | TX |
| 257476 | Duong Nguyen | Jefferson | TX |
| 257477 | An Tran | Jefferson | TX |
| 257478 | Daniel Nguyen | Jefferson | TX |
| 257479 | Cao Tran | Jefferson | TX |
| 257480 | Coc T Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 257481 | Canh | Jefferson | TX |
| 257482 | Dau | Jefferson | TX |
| 257483 | Ba H. Le | Jefferson | TX |
| 257487 | Dau V. Nguyen | Jefferson | TX |
| 257489 | Minh H. Tran | Jefferson | TX |
| 257492 | Bu Nguyen | Jefferson | TX |
| 257493 | Chung V. Nguyen | Jefferson | TX |
| 257494 | Son T. Tran | Jefferson | TX |
| 257496 | Dinh H. Nguyen | Jefferson | TX |
| 257497 | Cuong V. Nguyen | Jefferson | TX |
| 257500 | Dung Nguyen | Jefferson | TX |
| 257501 | Hung V. Tran | Jefferson | TX |
| 257504 | Du V Le | Jefferson | TX |
| 257507 | Duc Le | Jefferson | TX |
| 257510 | Elvis C Le | Jefferson | TX |
| 257512 | Hoy V Le | Jefferson | TX |
| 257513 | Ly Tran | Jefferson | TX |
| 257514 | Dung K Nguyen | Jefferson | TX |
| 257515 | Chau Nguyen | Jefferson | TX |
| 257516 | Duong V Le | Jefferson | TX |
| 257517 | Man Le | Jefferson | TX |
| 257519 | Binh C. Nguyen | Jefferson | TX |
| 257520 | Van H Le | Jefferson | TX |
| 257521 | Ai Nguyen | Jefferson | TX |
| 257523 | Cay Nguyen | Jefferson | TX |
| 257524 | Minh Le Hung | Jefferson | TX |
| 257525 | An V Nguyen | Jefferson | TX |
| 257526 | Tai Le | Jefferson | TX |
| 257527 | Sang T Le | Jefferson | TX |
| 257528 | Dai T Nguyen | Jefferson | TX |
| 257529 | Anh Nguyen | Jefferson | TX |
| 257530 | Minh Le | Jefferson | TX |
| 257531 | Duc Duong | Jefferson | TX |
| 257532 | That Le | Jefferson | TX |
| 257533 | Boi Nguyen | Jefferson | TX |
| 257534 | Manh Le | Jefferson | TX |
| 257535 | Anh Q Nguyen | Jefferson | TX |
| 257536 | Cang V Nguyen | Jefferson | TX |
| 257537 | Thai D Tran | Jefferson | TX |
| 257538 | Dun X Tran | Jefferson | TX |
| 257539 | Giai T Nguyen | Jefferson | TX |
| 257540 | Nam Tran | Jefferson | TX |
| 257541 | Hac P Nguyen | Jefferson | TX |
| 257542 | Duc M Nguyen | Jefferson | TX |
| 257543 | Loc Tran | Jefferson | TX |
| 257544 | Bun Tran | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 257548 | Bau Tran | Jefferson | TX |
| 257549 | Quang A Tran | Jefferson | TX |
| 257550 | Than T Tran | Jefferson | TX |
| 257554 | Nhan Tran | Jefferson | TX |
| 257555 | Hung V Le | Jefferson | TX |
| 257580 | Hanh Vuong | Jefferson | TX |
| 257581 | Xuan Dao | Jefferson | TX |
| 257582 | Tuy Dao | Jefferson | TX |
| 257583 | Hai Dao | Jefferson | TX |
| 257595 | Nicholas Vuong | Jefferson | TX |
| 257647 | Giang Do | Jefferson | TX |
| 257648 | Vuvi T. Do | Jefferson | TX |
| 257660 | Tan Lam | Jefferson | TX |
| 257661 | Anh Dao | Jefferson | TX |
| 257665 | Hung Vinh Tan | Jefferson | TX |
| 257913 | Daniel Nguyen | Jefferson | TX |
| 257944 | Cuong V Nguyen | Jefferson | TX |
| 257945 | Cuong V Nguyen | Jefferson | TX |
| 257960 | Anh Nguyen | Jefferson | TX |
| 257970 | Anna Cao | Jefferson | TX |
| 257971 | Chae Cao | Jefferson | TX |
| 257972 | Doang Cao | Jefferson | TX |
| 257973 | Hoa Cao | Jefferson | TX |
| 257986 | Ana Nguyen | Jefferson | TX |
| 258063 | Juom Duong | Jefferson | TX |
| 258064 | Luom Duong | Jefferson | TX |
| 258065 | Mau Duong | Jefferson | TX |
| 258095 | Dong V, Nguyen | Jefferson | TX |
| 258097 | Dung V. Nguyen | Jefferson | TX |
| 258111 | Chi Nguyen | Jefferson | TX |
| 258118 | Binh C. Nguyen | Jefferson | TX |
| 258120 | Bobby Nguyen | Jefferson | TX |
| 258121 | Boi Nguyen | Jefferson | TX |
| 258123 | Bong Nguyen | Jefferson | TX |
| 258124 | Ba Nguyen | Jefferson | TX |
| 258125 | Nguyen Bui V | Jefferson | TX |
| 258131 | Cang Nguyen | Jefferson | TX |
| 258134 | Canh N Nguyen | Jefferson | TX |
| 258137 | Tommy Truong | Jefferson | TX |
| 258195 | John Troung | Jefferson | TX |
| 258222 | Don Tu | Jefferson | TX |
| 258326 | Dieu-Hien Bui | Jefferson | TX |
| 258346 | Danny Dang | Jefferson | TX |
| 258347 | Hau P Dang | Jefferson | TX |
| 258348 | Hau P Dang | Jefferson | TX |
| 258349 | Hieu C Dang | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 258350 | Hung V Dang | Jefferson | TX |
| 258352 | John D Dang | Jefferson | TX |
| 258362 | Doat Nguyen | Jefferson | TX |
| 258372 | Tan Nguyen | Jefferson | TX |
| 258391 | Nang Tran | Jefferson | TX |
| 258395 | Leonard Bui | Jefferson | TX |
| 258396 | Kim N Bui | Jefferson | TX |
| 258406 | Sum V Tran | Jefferson | TX |
| 258416 | Linda Bui | Jefferson | TX |
| 258419 | Manh Bui | Jefferson | TX |
| 258421 | Khue Bui | Jefferson | TX |
| 258422 | Khang Bui | Jefferson | TX |
| 258423 | Nancy Bui | Jefferson | TX |
| 258438 | Chung Bui | Jefferson | TX |
| 258442 | Thu Viet Tran | Jefferson | TX |
| 258479 | Doan Bui | Jefferson | TX |
| 258483 | Hung Bui | Jefferson | TX |
| 258488 | Huy Hoang | Jefferson | TX |
| 258493 | Sy V Bui | Jefferson | TX |
| 258496 | Nguyen H Bui | Jefferson | TX |
| 258524 | Joseph Tran | Jefferson | TX |
| 258534 | Trang A Bui | Jefferson | TX |
| 258543 | Eddy Bui | Jefferson | TX |
| 258545 | Chuc V Bui | Jefferson | TX |
| 258547 | Cuong Bui | Jefferson | TX |
| 258646 | Tien V Nguyen | Jefferson | TX |
| 258653 | Eileen M Nguyen | Jefferson | TX |
| 258660 | Hanh Nguyen | Jefferson | TX |
| 258663 | Khem Nguyen | Jefferson | TX |
| 258665 | Hat T Nguyen | Jefferson | TX |
| 258670 | Hao V Nguyen | Jefferson | TX |
| 258672 | Doc T Nguyen | Jefferson | TX |
| 258674 | Hanh V Nguyen | Jefferson | TX |
| 258677 | Hao Nguyen | Jefferson | TX |
| 258678 | Hanh T Nguyen | Jefferson | TX |
| 258681 | Lan T Nguyen | Jefferson | TX |
| 258683 | Thuy T Nguyen | Jefferson | TX |
| 258687 | Hai T Nguyen | Jefferson | TX |
| 258694 | Kohler Nguyen | Jefferson | TX |
| 258701 | Thi Nguyen | Jefferson | TX |
| 258711 | Kim P Nguyen | Jefferson | TX |
| 258712 | Hung V Nguyen | Jefferson | TX |
| 258715 | Duong V Nguyen | Jefferson | TX |
| 258719 | Thuc V Nguyen | Jefferson | TX |
| 258723 | Je Nguyen | Jefferson | TX |
| 258734 | Thu Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 258735 | Thu Nguyen | Jefferson | TX |
| 258743 | Phong Nguyen | Jefferson | TX |
| 258749 | Thanh V Nguyen | Jefferson | TX |
| 258750 | Thom T Nguyen | Jefferson | TX |
| 258754 | Thi Nguyen | Jefferson | TX |
| 258760 | Dung Nguyen | Jefferson | TX |
| 258775 | Elizabeth M Nguyen | Jefferson | TX |
| 258787 | Tony Nguyen | Jefferson | TX |
| 258788 | Tony Nguyen | Jefferson | TX |
| 258789 | Tony Nguyen | Jefferson | TX |
| 258797 | Hieu T Nguyen | Jefferson | TX |
| 258800 | Hoai Nguyen | Jefferson | TX |
| 258801 | Mo Nguyen | Jefferson | TX |
| 258808 | Kim Nguyen | Jefferson | TX |
| 258822 | H Nguyen | Jefferson | TX |
| 258825 | Ha T Nguyen | Jefferson | TX |
| 258827 | Ha T Nguyen | Jefferson | TX |
| 258829 | Hac Nguyen | Jefferson | TX |
| 258832 | Tan N Nguyen | Jefferson | TX |
| 258845 | Duong Nguyen | Jefferson | TX |
| 258850 | Dieu H Nguyen | Jefferson | TX |
| 258852 | Quang V Nguyen | Jefferson | TX |
| 258863 | Thuc V Nguyen | Jefferson | TX |
| 258864 | Thuy Nguyen | Jefferson | TX |
| 258869 | Giau Nguyen | Jefferson | TX |
| 258871 | Dong V Nguyen | Jefferson | TX |
| 258918 | Loan Nguyen | Jefferson | TX |
| 258925 | Kenny H Nguyen | Jefferson | TX |
| 258937 | Van H Nguyen | Jefferson | TX |
| 258944 | Tony V Nguyen | Jefferson | TX |
| 258954 | Mary T Nguyen | Jefferson | TX |
| 258976 | Michael | Jefferson | TX |
| 258977 | Nhiem Nguyen | Jefferson | TX |
| 258998 | Huyen Nguyen | Jefferson | TX |
| 259005 | Nuoi Nguyen | Jefferson | TX |
| 259006 | Phi L Nguyen | Jefferson | TX |
| 259026 | Son T Nguyen | Jefferson | TX |
| 259028 | Jimmy Nguyen | Jefferson | TX |
| 259034 | Duy Nguyen | Jefferson | TX |
| 259035 | Lien N Nguyen | Jefferson | TX |
| 259068 | Jean W Nguyen | Jefferson | TX |
| 259273 | Steven Pham | Jefferson | TX |
| 259275 | Nhieu Thi Nguyen | Jefferson | TX |
| 259309 | Giao M Phan | Jefferson | TX |
| 259315 | Vinh Q Dinh | Jefferson | TX |
| 259331 | Hoi T Dinh | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259362 | Robert Le | Jefferson | TX |
| 259382 | Hau T Vu | Jefferson | TX |
| 259577 | Mung T Phan | Jefferson | TX |
| 259578 | Go D Phan | Jefferson | TX |
| 259579 | Ging Phan | Jefferson | TX |
| 259580 | Andy D Phan | Jefferson | TX |
| 259581 | Binh T Phan | Jefferson | TX |
| 259582 | Duyen Phan | Jefferson | TX |
| 259583 | Giao M Phan | Jefferson | TX |
| 259607 | Truong Q Dinh | Jefferson | TX |
| 259615 | Joseph A Vu | Jefferson | TX |
| 259616 | Michelle M Vu | Jefferson | TX |
| 259633 | Nhung Vu | Jefferson | TX |
| 259636 | Nhi Vu | Jefferson | TX |
| 259643 | Steven Vu | Jefferson | TX |
| 259650 | Stephen Vu | Jefferson | TX |
| 259653 | Thi Dao | Jefferson | TX |
| 259716 | Binh Nguyen | Jefferson | TX |
| 259858 | Henry Vu | Jefferson | TX |
| 259859 | Hoa Vu | Jefferson | TX |
| 259883 | Du Dinh | Jefferson | TX |
| 259900 | Bich Dinh | Jefferson | TX |
| 260366 | On Phan | Jefferson | TX |
| 260379 | Johnny Phan | Jefferson | TX |
| 260382 | Tam Thanh Phan | Jefferson | TX |
| 260550 | Anh Truong | Jefferson | TX |
| 260551 | Cuong Truong | Jefferson | TX |
| 260558 | Chanh Truong | Jefferson | TX |
| 260566 | Belinda T Dao | Jefferson | TX |
| 260660 | Viet Q Vuong | Jefferson | TX |
| 260801 | Cay T Nguyen | Jefferson | TX |
| 260868 | Phuong Lam | Jefferson | TX |
| 260870 | Ricky Lam | Jefferson | TX |
| 260871 | T Lam | Jefferson | TX |
| 260873 | David Vuong | Jefferson | TX |
| 260875 | David Q Vuong | Jefferson | TX |
| 260916 | Phuong Vuong | Jefferson | TX |
| 260917 | Karl L Lan | Jefferson | TX |
| 260928 | Dan Nguyen | Jefferson | TX |
| 260930 | Dal V Nguyen | Jefferson | TX |
| 260931 | Danny Nguyen | Jefferson | TX |
| 260932 | Dao Nguyen | Jefferson | TX |
| 260934 | Fat Nguyen | Jefferson | TX |
| 260969 | Jimmy Duong | Jefferson | TX |
| 261000 | Nancy Duong | Jefferson | TX |
| 261056 | Mimi Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 261072 | Maria Nguyen | Jefferson | TX |
| 261107 | Jessica H Nguyen | Jefferson | TX |
| 261199 | C N Nguyen | Jefferson | TX |
| 261202 | Phiem D Nguyen | Jefferson | TX |
| 261222 | Johnny Nguyen | Jefferson | TX |
| 261224 | Stephanie Nguyen | Jefferson | TX |
| 261225 | Nguyet Anh Nguyen | Jefferson | TX |
| 261228 | An T Nguyen | Jefferson | TX |
| 261233 | Donny Nguyen | Jefferson | TX |
| 261243 | Ngoc Nguyen | Jefferson | TX |
| 261253 | Linda T Nguyen | Jefferson | TX |
| 261254 | Phillip R Nguyen | Jefferson | TX |
| 261275 | Tuan Nguyen | Jefferson | TX |
| 261276 | Ut V Nguyen | Jefferson | TX |
| 261285 | Son N Nguyen | Jefferson | TX |
| 261287 | Son T Nguyen | Jefferson | TX |
| 261297 | Van Q Nguyen | Jefferson | TX |
| 261298 | Kendren Nguyen | Jefferson | TX |
| 261299 | Loren Nguyen | Jefferson | TX |
| 261315 | Tram Nguyen | Jefferson | TX |
| 261332 | Nga Nguyen | Jefferson | TX |
| 261468 | Tammy Nguyen | Jefferson | TX |
| 261495 | Ngoc Lam | Jefferson | TX |
| 261499 | Tai Dang | Jefferson | TX |
| 261510 | Tu Dang | Jefferson | TX |
| 261514 | Phoung Dinh | Jefferson | TX |
| 261659 | Tien T Nguyen | Jefferson | TX |
| 261709 | Tony Nguyen | Jefferson | TX |
| 261725 | John S Nguyen | Jefferson | TX |
| 261737 | Tracie Nguyen | Jefferson | TX |
| 261751 | K Nguyen | Jefferson | TX |
| 261762 | Tony  Nguyen | Jefferson | TX |
| 261770 | Mon T Nguyen | Jefferson | TX |
| 261772 | Quoc T Nguyen | Jefferson | TX |
| 261774 | Thanh N Nguyen | Jefferson | TX |
| 261851 | Lac Nguyen | Jefferson | TX |
| 261972 | Khang Bui | Jefferson | TX |
| 261973 | Yen Ta | Jefferson | TX |
| 261979 | Chien Van Bui | Jefferson | TX |
| 261984 | Hoa Nguyen | Jefferson | TX |
| 261987 | Hot D Nguyen | Jefferson | TX |
| 261990 | Tam T Nguyen | Jefferson | TX |
| 261991 | Khoa V Nguyen | Jefferson | TX |
| 261993 | Thi Nguyen | Jefferson | TX |
| 262018 | Sally B Nguyen | Jefferson | TX |
| 262019 | Jimmy B Nguyen | Jefferson | TX |

1666  BP-TX

49

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262032 | Hieu T Nguyen | Jefferson | TX |
| 262077 | Dusty Chu | Jefferson | TX |
| 262080 | Nga Duong | Jefferson | TX |
| 262081 | Nga Duong | Jefferson | TX |
| 262091 | Dung Truong | Jefferson | TX |
| 262101 | Jaclyn Truong | Jefferson | TX |
| 262103 | Annie T Chu | Jefferson | TX |
| 262110 | Jessica Chu | Jefferson | TX |
| 262111 | Hsing Chu | Jefferson | TX |
| 262122 | Liem T Nguyen | Jefferson | TX |
| 262135 | Dori T Lu | Jefferson | TX |
| 262159 | Vu Hoang | Jefferson | TX |
| 262170 | Rosa A Nguyen | Jefferson | TX |
| 262174 | Lan Nguyen | Jefferson | TX |
| 262176 | Thang V Nguyen | Jefferson | TX |
| 262178 | Hoa V Nguyen | Jefferson | TX |
| 262180 | Hang T Nguyen | Jefferson | TX |
| 262182 | Marie Nguyen | Jefferson | TX |
| 262189 | Lan Nguyen | Jefferson | TX |
| 262197 | Laln V Nguyen | Jefferson | TX |
| 262200 | Ru V Nguyen | Jefferson | TX |
| 262214 | Tien V Nguyen | Jefferson | TX |
| 262216 | Joanna Nguyen | Jefferson | TX |
| 262217 | Hai P Nguyen | Jefferson | TX |
| 262218 | Nghia M Nguyen | Jefferson | TX |
| 262219 | Hung A Nguyen | Jefferson | TX |
| 262222 | John Nguyen | Jefferson | TX |
| 262224 | Joanna P Nguyen | Jefferson | TX |
| 262229 | Dong U. Guyen | Jefferson | TX |
| 262233 | Steven N Nguyen | Jefferson | TX |
| 262234 | Mary M Nguyen | Jefferson | TX |
| 262238 | Hang K Nguyen | Jefferson | TX |
| 262265 | E Le | Jefferson | TX |
| 262267 | Hoan T  Nguyen | Jefferson | TX |
| 262269 | Lam Nguyen | Jefferson | TX |
| 262277 | Shawn Nguyen | Jefferson | TX |
| 262281 | Thi T Nguyen | Jefferson | TX |
| 262289 | Quang V Nguyen | Jefferson | TX |
| 262293 | Thi L Nguyen | Jefferson | TX |
| 262294 | Thi B Nguyen | Jefferson | TX |
| 262297 | Eleane T Nguyen | Jefferson | TX |
| 262298 | Hoang Nguyen | Jefferson | TX |
| 262300 | Nghia H Nguyen | Jefferson | TX |
| 262370 | Thang Nguyen | Jefferson | TX |
| 262376 | Peter Nguyen | Jefferson | TX |
| 262378 | Mary T Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262380 | Hoa T Nguyen | Jefferson | TX |
| 262383 | Mit T Nguyen | Jefferson | TX |
| 262385 | My T Nguyen | Jefferson | TX |
| 262386 | Hoang V Nguyen | Jefferson | TX |
| 262388 | Minh V Nguyen | Jefferson | TX |
| 262390 | My M Nguyen | Jefferson | TX |
| 262405 | Hang T Nguyen | Jefferson | TX |
| 262413 | Thanh  Nguyen | Jefferson | TX |
| 262420 | Hoce T Nguyen | Jefferson | TX |
| 262535 | Huan Van Pham | Jefferson | TX |
| 262546 | Scotty Tran | Jefferson | TX |
| 262590 | Lisa Phan | Jefferson | TX |
| 262597 | Thao N Dinh | Jefferson | TX |
| 262608 | Tiffany Dinh | Jefferson | TX |
| 262679 | Nhi T Nguyen | Jefferson | TX |
| 262680 | Jenny Nguyen | Jefferson | TX |
| 262686 | Lin Nguyen | Jefferson | TX |
| 262690 | Ngoc T Nguyen | Jefferson | TX |
| 262695 | Ky V Nguyne | Jefferson | TX |
| 262705 | Lieu B Nguyen | Jefferson | TX |
| 262721 | Son T Nguyen | Jefferson | TX |
| 262727 | Luu V Nguyen | Jefferson | TX |
| 262729 | Quynh V Nguyen | Jefferson | TX |
| 262737 | Eleen M Nguyen | Jefferson | TX |
| 262747 | Dung T Nguyen | Jefferson | TX |
| 262748 | Hac P Nguyen | Jefferson | TX |
| 262751 | Eileen Nguyen | Jefferson | TX |
| 262758 | Phong T Nguyen | Jefferson | TX |
| 262768 | Bobby  Tran | Jefferson | TX |
| 262770 | Khiem N Nguyen | Jefferson | TX |
| 262777 | Joseph H Nguyen | Jefferson | TX |
| 262790 | Jenny C Nguyen | Jefferson | TX |
| 262791 | Jennie Nguyen | Jefferson | TX |
| 262806 | Thap T Nguyen | Jefferson | TX |
| 262807 | Donna V. Nguyen | Jefferson | TX |
| 262811 | Jessica Nguyen | Jefferson | TX |
| 262817 | Long P Nguyen | Jefferson | TX |
| 262823 | Niem  L Nguyen | Jefferson | TX |
| 262874 | Ellene Nguyen | Jefferson | TX |
| 262880 | Huan V Nguyen Sr. | Jefferson | TX |
| 262883 | Tien D Nguyen | Jefferson | TX |
| 262890 | Thi Nguyen | Jefferson | TX |
| 262897 | Giang T Nguyen | Jefferson | TX |
| 262899 | Susan Nguyen | Jefferson | TX |
| 262913 | Elizabeth M Nguyen | Jefferson | TX |
| 262914 | Sang V Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 262921 | James N Nguyen | Jefferson | TX |
| 262922 | Mai M Nguyen | Jefferson | TX |
| 262923 | Kathy Nguyen | Jefferson | TX |
| 262924 | Kim Nguyen | Jefferson | TX |
| 262927 | Hiep T Nguyen | Jefferson | TX |
| 262980 | Dong T. Nguyen | Jefferson | TX |
| 263039 | Janie Nguyen | Jefferson | TX |
| 263055 | Nhan T Nguyen | Jefferson | TX |
| 263078 | Khang D Nguyen | Jefferson | TX |
| 263091 | Jimmy Nguyen | Jefferson | TX |
| 263093 | Duc D. Nguyen | Jefferson | TX |
| 263099 | Van H Nguyen | Jefferson | TX |
| 263127 | Jacqueline T Nguyen | Jefferson | TX |
| 263135 | My V Nguyen | Jefferson | TX |
| 263329 | Phuc V Nguyen | Jefferson | TX |
| 263331 | Duc M Nguyen | Jefferson | TX |
| 263332 | Hanh M Nguyen | Jefferson | TX |
| 263338 | Thu T Nguyen | Jefferson | TX |
| 263340 | Trang Le | Jefferson | TX |
| 263348 | Eddie Nguyen | Jefferson | TX |
| 263350 | Hoa V Nguyen | Jefferson | TX |
| 263352 | Steve Q Nguyen | Jefferson | TX |
| 263353 | Donny Nguyen | Jefferson | TX |
| 263354 | Than T Nguyen | Jefferson | TX |
| 263357 | Tam V Nguyen | Jefferson | TX |
| 263362 | Tam V Nguyen | Jefferson | TX |
| 263372 | Tony T Nguyen | Jefferson | TX |
| 263375 | Nghiem V Nguyen | Jefferson | TX |
| 263381 | Toa V Nguyen | Jefferson | TX |
| 263385 | Tam V Nguyen | Jefferson | TX |
| 263390 | Donna V Nguyen | Jefferson | TX |
| 263391 | Lap T Nguyen | Jefferson | TX |
| 263392 | Hoa V Nguyen | Jefferson | TX |
| 263394 | Lap T Nguyen | Jefferson | TX |
| 263401 | Hon Nguyen | Jefferson | TX |
| 263403 | Hoi Nguyen | Jefferson | TX |
| 263408 | H Nguyen | Jefferson | TX |
| 263410 | Hanh T Nguyen | Jefferson | TX |
| 263414 | Tenqah L Nguyen | Jefferson | TX |
| 263418 | Hang T Nguyen | Jefferson | TX |
| 263421 | Dung Anh Nguyen | Jefferson | TX |
| 263423 | Thai T Nguyen | Jefferson | TX |
| 263424 | Quang V Nguyen | Jefferson | TX |
| 263427 | Minh H Nguyen | Jefferson | TX |
| 263429 | Mary Nguyen | Jefferson | TX |
| 263430 | Minh D Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263431 | Phong H Nguyen | Jefferson | TX |
| 263434 | Huong Nguyen | Jefferson | TX |
| 263440 | Thy Nguyen | Jefferson | TX |
| 263441 | Khiem N Nguyen | Jefferson | TX |
| 263443 | Trac Nguyen | Jefferson | TX |
| 263448 | Sam Nguyen | Jefferson | TX |
| 263452 | Mai D Nguyen | Jefferson | TX |
| 263455 | Huong Nguyen | Jefferson | TX |
| 263548 | Thi P. Huynh | Jefferson | TX |
| 263556 | My Huynh | Jefferson | TX |
| 263567 | Chau Huynh | Jefferson | TX |
| 263573 | Hanh Do | Jefferson | TX |
| 263625 | Luyen Do | Jefferson | TX |
| 263654 | Phung Do | Jefferson | TX |
| 263657 | Wing Lam | Jefferson | TX |
| 263672 | Hang Truong | Jefferson | TX |
| 263675 | Hoa Dao | Jefferson | TX |
| 263676 | Jim Dao | Jefferson | TX |
| 263677 | Linh Dao | Jefferson | TX |
| 263694 | Lao Do | Jefferson | TX |
| 263702 | Vu T. Do | Jefferson | TX |
| 263718 | Hau Do | Jefferson | TX |
| 263721 | Sentsi Huynh | Jefferson | TX |
| 263722 | Phuoc Huynh | Jefferson | TX |
| 263723 | Ni Huynh | Jefferson | TX |
| 263727 | Hao Dao | Jefferson | TX |
| 263728 | Hen Truong | Jefferson | TX |
| 263729 | Henry Truong | Jefferson | TX |
| 263731 | Long K. Huynh | Jefferson | TX |
| 263745 | Chris Truong | Jefferson | TX |
| 263746 | Christopher Truong | Jefferson | TX |
| 263747 | Dang Truong | Jefferson | TX |
| 263748 | Dat Truong | Jefferson | TX |
| 263769 | Ba Nguyen | Jefferson | TX |
| 263770 | Bang Nguyen | Jefferson | TX |
| 263783 | Be Nguyen | Jefferson | TX |
| 263784 | Rich Nguyen | Jefferson | TX |
| 263798 | Chau Nguyen | Jefferson | TX |
| 263799 | Chau P Nguyen | Jefferson | TX |
| 263816 | Duc A. Au | Jefferson | TX |
| 263817 | Linda A. Au | Jefferson | TX |
| 263825 | Tina Tu | Jefferson | TX |
| 263826 | Tony Tu | Jefferson | TX |
| 263827 | Van Ngo | Jefferson | TX |
| 263845 | Dong Nguyen | Jefferson | TX |
| 263847 | Dong V Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 263858 | Dong V Nguyen | Jefferson | TX |
| 263862 | Cam Lai | Jefferson | TX |
| 263863 | Pauong Lai | Jefferson | TX |
| 263865 | Allan Lam | Jefferson | TX |
| 263867 | Hung Lam | Jefferson | TX |
| 263870 | On N Lam | Jefferson | TX |
| 263931 | Hung D Nguyen | Jefferson | TX |
| 263940 | Thoan T Nguyen | Jefferson | TX |
| 263957 | Long Nguyen | Jefferson | TX |
| 263962 | Don Nguyen | Jefferson | TX |
| 263964 | Xuyen V Nguyen | Jefferson | TX |
| 263969 | Truong Nguyen | Jefferson | TX |
| 263972 | Hung V Nguyen | Jefferson | TX |
| 263978 | Binh V Nguyen | Jefferson | TX |
| 263985 | Michael T Nguyen | Jefferson | TX |
| 263997 | Hy V Nguyen | Jefferson | TX |
| 263998 | Louis Nguyen | Jefferson | TX |
| 264009 | Nam T Nguyen | Jefferson | TX |
| 264010 | N T Nguyen | Jefferson | TX |
| 264057 | Lehong H Nguyen | Jefferson | TX |
| 264074 | Ngat Nguyen | Jefferson | TX |
| 264083 | Hung M Nguyen | Jefferson | TX |
| 264096 | Lynn T Nguyen | Jefferson | TX |
| 264103 | Thanh T Nguyen | Jefferson | TX |
| 264108 | Kha V Nguyen | Jefferson | TX |
| 264116 | Vu D. Nguyen | Jefferson | TX |
| 264118 | Nga Nguyen | Jefferson | TX |
| 264124 | Johnny Nguyen | Jefferson | TX |
| 264126 | Tuyen V Tran | Jefferson | TX |
| 264131 | Chi Nguyen | Jefferson | TX |
| 264132 | Linh Nguyen | Jefferson | TX |
| 264135 | Dong V Nguyen | Jefferson | TX |
| 264155 | Tuyet N Tran | Jefferson | TX |
| 264156 | Vu D Nguyen | Jefferson | TX |
| 264158 | Johnny Nguyen | Jefferson | TX |
| 264160 | Thanh Tran | Jefferson | TX |
| 264165 | Nhung Nguyen | Jefferson | TX |
| 264174 | Jonathan M Nguyen | Jefferson | TX |
| 264180 | Hong Nguyen | Jefferson | TX |
| 264188 | Hanh Nguyen | Jefferson | TX |
| 264194 | Thom Nguyen | Jefferson | TX |
| 264200 | James Nguyen | Jefferson | TX |
| 264207 | Jonathan D Nguyen | Jefferson | TX |
| 264209 | Dinh V. Nguyen | Jefferson | TX |
| 264210 | Chen T Nguyen | Jefferson | TX |
| 264216 | Dung M Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 264218 | Toan D Nguyen | Jefferson | TX |
| 264220 | Phuong Nguyen | Jefferson | TX |
| 264221 | Quang V Nguyen | Jefferson | TX |
| 264224 | Quang V Nguyen Jr | Jefferson | TX |
| 264234 | Linda Nguyen | Jefferson | TX |
| 264249 | Thao T Nguyen | Jefferson | TX |
| 264258 | Son Nguyen | Jefferson | TX |
| 264262 | Sao Q Nguyen | Jefferson | TX |
| 264263 | Loc Pham | Jefferson | TX |
| 264270 | Hong K Nguyen | Jefferson | TX |
| 264272 | Thu K Nguyen | Jefferson | TX |
| 264285 | Tiffany T Tran | Jefferson | TX |
| 264290 | Tan Tran | Jefferson | TX |
| 264291 | Thuan V Tran | Jefferson | TX |
| 264292 | Thanh V Tran | Jefferson | TX |
| 264293 | Truyen Tran | Jefferson | TX |
| 264304 | Steve Q Nguyen | Jefferson | TX |
| 264322 | Huong V Nguyen | Jefferson | TX |
| 264325 | Tinh X Tran | Jefferson | TX |
| 264328 | Dao Tran | Jefferson | TX |
| 264336 | Maryann | Jefferson | TX |
| 264340 | Anh V. Nguyen | Jefferson | TX |
| 264344 | Trang Nguyen | Jefferson | TX |
| 264352 | Nam V Nguyen | Jefferson | TX |
| 264356 | Van Nguyen | Jefferson | TX |
| 264358 | Quang V Nguyen | Jefferson | TX |
| 264367 | Thuy T Nguyen | Jefferson | TX |
| 264373 | Thanh T Nguyen | Jefferson | TX |
| 264374 | Thanh T Nguyen | Jefferson | TX |
| 264423 | Mah Phoug | Jefferson | TX |
| 264461 | Manh Bui | Jefferson | TX |
| 264515 | Ly V Nguyen | Jefferson | TX |
| 264518 | A Nguyen | Jefferson | TX |
| 264533 | Duke V Nguyen | Jefferson | TX |
| 264556 | Thuy L Nguyen | Jefferson | TX |
| 264561 | Be V Nguyen | Jefferson | TX |
| 264562 | Nan Nguyen | Jefferson | TX |
| 264565 | Trang Nguyen | Jefferson | TX |
| 264577 | Thien N Nguyen | Jefferson | TX |
| 264584 | Gai T Nguyen | Jefferson | TX |
| 264590 | Ly C Nguyen | Jefferson | TX |
| 264593 | Duong Nguyen | Jefferson | TX |
| 264597 | Ly Nguyen | Jefferson | TX |
| 264601 | Hung Nguyen | Jefferson | TX |
| 264604 | Dong V Nguyen | Jefferson | TX |
| 264606 | Dong V Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 264611 | Thi Lieo H Nguyen | Jefferson | TX |
| 264618 | Ronald N Nguyen | Jefferson | TX |
| 264620 | Rosa Nguyen | Jefferson | TX |
| 264623 | Bobby Nguyen | Jefferson | TX |
| 264644 | Lanh T Nguyen | Jefferson | TX |
| 264648 | Nga T Nguyen | Jefferson | TX |
| 264654 | Loe W Nguyen | Jefferson | TX |
| 264655 | M Nguyen | Jefferson | TX |
| 264657 | Tot V Nguyen | Jefferson | TX |
| 264671 | Kathy Nguyen | Jefferson | TX |
| 264696 | Nancy H Nguyen | Jefferson | TX |
| 264704 | Minh V Nguyen | Jefferson | TX |
| 264706 | Dung K Nguyen | Jefferson | TX |
| 264707 | Hoan Nguyen | Jefferson | TX |
| 264710 | Lap Nguyen | Jefferson | TX |
| 264711 | Duy K Nguyen | Jefferson | TX |
| 264716 | Du Xuan Nguyen | Jefferson | TX |
| 264718 | Jonathan M Nguyen | Jefferson | TX |
| 264736 | Hai Nguyen | Jefferson | TX |
| 264773 | Tram Nguyen | Jefferson | TX |
| 264780 | Trang T Nguyen | Jefferson | TX |
| 264781 | Luong T Nguyen | Jefferson | TX |
| 264783 | Tu Nguyen | Jefferson | TX |
| 264804 | James Nguyen | Jefferson | TX |
| 264813 | Doan V Nguyen | Jefferson | TX |
| 264817 | Trung K Nguyen | Jefferson | TX |
| 264819 | Julie L Nguyen | Jefferson | TX |
| 264842 | Yen Nguyen | Jefferson | TX |
| 264853 | Van B Nguyen | Jefferson | TX |
| 264855 | Don Nguyen | Jefferson | TX |
| 264856 | James H Nguyen | Jefferson | TX |
| 264857 | Ngo V Nguyen | Jefferson | TX |
| 264870 | Khanh H Nguyen | Jefferson | TX |
| 264878 | Khanh Nguyen | Jefferson | TX |
| 265149 | Dujuan Dinh | Jefferson | TX |
| 265152 | Maiphuong P Dang | Jefferson | TX |
| 265153 | Minh V Dang | Jefferson | TX |
| 265154 | Nga Dang | Jefferson | TX |
| 265155 | Ngu Dang | Jefferson | TX |
| 265156 | Phu Dang | Jefferson | TX |
| 265157 | Qui T Dang | Jefferson | TX |
| 265158 | Quynh Dang | Jefferson | TX |
| 265171 | Le B Dang | Jefferson | TX |
| 265180 | Johnathan D Dang | Jefferson | TX |
| 265181 | Kevin Dang | Jefferson | TX |
| 265182 | Khoa T Dang | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 265193 | Kevin Le | Jefferson | TX |
| 266634 | Hoa Troung | Jefferson | TX |
| 266638 | Hieu Huynh | Jefferson | TX |
| 266639 | Hieu Huynh | Jefferson | TX |
| 266661 | Long Huynh | Jefferson | TX |
| 266662 | Laura Huynh | Jefferson | TX |
| 266701 | Phoung Voung | Jefferson | TX |
| 266731 | Chau Troung | Jefferson | TX |
| 266767 | Brandi Dao | Jefferson | TX |
| 266770 | Chinh Nguyen | Jefferson | TX |
| 266771 | Chuc Nguyen | Jefferson | TX |
| 266772 | Chung Nguyen | Jefferson | TX |
| 266829 | Ai Nguyen | Jefferson | TX |
| 266832 | Cam V Nguyen | Jefferson | TX |
| 266837 | Duc Ngo | Jefferson | TX |
| 266838 | Guidry Ngo | Jefferson | TX |
| 266839 | Hanh Ngo | Jefferson | TX |
| 266840 | Lovan Ngo | Jefferson | TX |
| 266841 | Jimmy Ngo | Jefferson | TX |
| 266845 | Maxie Ngo | Jefferson | TX |
| 266847 | Nancy Ngo | Jefferson | TX |
| 266848 | Nancy Ngo | Jefferson | TX |
| 266862 | Peter D Cao | Jefferson | TX |
| 266863 | Paul Cao | Jefferson | TX |
| 266864 | Nhien V Cao | Jefferson | TX |
| 266869 | Kimberly Cao | Jefferson | TX |
| 266881 | Hanh K Vuong | Jefferson | TX |
| 266885 | Nicholas Vuong | Jefferson | TX |
| 266907 | Susan Chu | Jefferson | TX |
| 266953 | Hung Duong | Jefferson | TX |
| 266993 | Jimmy T Duong | Jefferson | TX |
| 267013 | Nhi Troung | Jefferson | TX |
| 267014 | Nu Truong | Jefferson | TX |
| 267065 | Trung Truong | Jefferson | TX |
| 267066 | Van T Truong | Jefferson | TX |
| 267067 | Vu Truong | Jefferson | TX |
| 267068 | Loi Ton | Jefferson | TX |
| 267069 | Ba N. Duong | Jefferson | TX |
| 267070 | Brian Duong | Jefferson | TX |
| 267071 | Cindy Duong | Jefferson | TX |
| 267072 | Danny Duong | Jefferson | TX |
| 267073 | Danny Duong | Jefferson | TX |
| 267075 | Hien Duong | Jefferson | TX |
| 267099 | Johnny Truong | Jefferson | TX |
| 267116 | Le Susan Nguyen | Jefferson | TX |
| 267124 | Loan Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267125 | Kim Thuy Nguyen | Jefferson | TX |
| 267134 | Kathy Nguyen | Jefferson | TX |
| 267137 | Sang Nguyen | Jefferson | TX |
| 267138 | Liem Nguyen | Jefferson | TX |
| 267143 | Mydung T Nguyen | Jefferson | TX |
| 267157 | Tony V Nguyen | Jefferson | TX |
| 267168 | Erica Nguyen | Jefferson | TX |
| 267175 | Linh Nguyen | Jefferson | TX |
| 267182 | Le Khuyen Nguyen | Jefferson | TX |
| 267215 | Lisa H Nguyen | Jefferson | TX |
| 267225 | Mary T Nguyen | Jefferson | TX |
| 267226 | Nikki T. Tran | Jefferson | TX |
| 267227 | Man V. Tran | Jefferson | TX |
| 267245 | Quyen T Nguyen | Jefferson | TX |
| 267260 | Thi Nguyen | Jefferson | TX |
| 267269 | Them Nguyen | Jefferson | TX |
| 267283 | Phong Nguyen | Jefferson | TX |
| 267486 | Thanh Nguyen | Jefferson | TX |
| 267491 | Thoan Nguyen | Jefferson | TX |
| 267493 | Ricky Nguyen | Jefferson | TX |
| 267499 | Ricky Nguyen | Jefferson | TX |
| 267504 | Thom Nguyen | Jefferson | TX |
| 267510 | Quyen Nguyen | Jefferson | TX |
| 267514 | Thi Nguyen | Jefferson | TX |
| 267518 | Minh Nguyen | Jefferson | TX |
| 267523 | Hang Nguyen | Jefferson | TX |
| 267525 | Dong Nguyen | Jefferson | TX |
| 267526 | Quang Nguyen | Jefferson | TX |
| 267530 | Long P Nguyen | Jefferson | TX |
| 267531 | Hoang Nguyen | Jefferson | TX |
| 267537 | Tong Nguyen | Jefferson | TX |
| 267540 | Ha Tuyen Nguyen | Jefferson | TX |
| 267547 | Tam Nguyen | Jefferson | TX |
| 267562 | Hang T Nguyen | Jefferson | TX |
| 267586 | Hoang V Nguyen | Jefferson | TX |
| 267595 | Khiem Q Nguyen | Jefferson | TX |
| 267599 | Ly V Nguyen | Jefferson | TX |
| 267601 | Tam T Nguyen | Jefferson | TX |
| 267607 | Lang Nguyen | Jefferson | TX |
| 267609 | Lan T Nguyen | Jefferson | TX |
| 267622 | Maggie Nguyen | Jefferson | TX |
| 267624 | Loan T Nguyen | Jefferson | TX |
| 267627 | Minh Nguyet T Nguyen | Jefferson | TX |
| 267628 | Minh Tien V Nguyen | Jefferson | TX |
| 267632 | Son B Nguyen | Jefferson | TX |
| 267635 | Son H Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 267646 | Don Nguyen | Jefferson | TX |
| 267649 | Hoa V Nguyen | Jefferson | TX |
| 267654 | Dinh H Nguyen | Jefferson | TX |
| 267661 | Menh V Nguyen | Jefferson | TX |
| 267663 | Gam T Nguyen | Jefferson | TX |
| 267665 | Le T Nguyen | Jefferson | TX |
| 267678 | Vui Nguyen | Jefferson | TX |
| 267683 | Vi M Nguyen | Jefferson | TX |
| 267687 | Van Nguyen | Jefferson | TX |
| 267696 | Vu Nguyen | Jefferson | TX |
| 267713 | Vuot Nguyen | Jefferson | TX |
| 267721 | Dong V Nguyen | Jefferson | TX |
| 267732 | Vy H Nguyen | Jefferson | TX |
| 267743 | Truong Nguyen | Jefferson | TX |
| 267749 | Jessica Nguyen | Jefferson | TX |
| 267752 | Xuyen Nguyen | Jefferson | TX |
| 267755 | Hien V Nguyen | Jefferson | TX |
| 267758 | Hung Nguyen | Jefferson | TX |
| 267762 | Vy H Nguyen | Jefferson | TX |
| 267763 | Xuan Nguyen | Jefferson | TX |
| 267766 | Kelly T Nguyen | Jefferson | TX |
| 267768 | Kelly T Nguyen | Jefferson | TX |
| 267770 | Van T Nguyen | Jefferson | TX |
| 267773 | Nien M Nguyen | Jefferson | TX |
| 267776 | Doc T Nguyen | Jefferson | TX |
| 268085 | Calvin Pham | Jefferson | TX |
| 268092 | Hai Pham | Jefferson | TX |
| 268097 | Nick Dung Pham | Jefferson | TX |
| 268099 | John Thanh Pham | Jefferson | TX |
| 268111 | Bien Tan Pham | Jefferson | TX |
| 268373 | Thuy Truong | Jefferson | TX |
| 268740 | Huy V Le | Jefferson | TX |
| 256374 | Janet L Ho | Jim Wells | TX |
| 260696 | Luu Dung R | Liberty | TX |
| 261656 | Laiwah W Ly | Liberty | TX |
| 262722 | Phuoc Nguyen | Liberty | TX |
| 267355 | Auoi Tran | Liberty | TX |
| 259017 | Kendren Nguyen | Limestone | TX |
| 262115 | Lynn Nguyen | Limestone | TX |
| 254556 | Tuong V Nguyen | Matagorda | TX |
| 254557 | Tuyet Nguyen | Matagorda | TX |
| 254558 | Lam V Nguyen | Matagorda | TX |
| 254563 | Nghiep T Nguyen | Matagorda | TX |
| 254564 | Ngoc Nguyen | Matagorda | TX |
| 254568 | Mau T Nguyen | Matagorda | TX |
| 254569 | My H Nguyen | Matagorda | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254577 | Hoa T Nguyen | Matagorda | TX |
| 254580 | Hoc T Nguyen | Matagorda | TX |
| 254582 | Anfero Nguyen | Matagorda | TX |
| 254679 | Doan V Tran | Matagorda | TX |
| 254695 | Lanh T Nguyen | Matagorda | TX |
| 254850 | Tu V Vu | Matagorda | TX |
| 254851 | Than T Vu | Matagorda | TX |
| 254915 | Bich Vu | Matagorda | TX |
| 254989 | Yen Tran | Matagorda | TX |
| 256037 | Thanh Duc Pham | Matagorda | TX |
| 256038 | Than Viet Do | Matagorda | TX |
| 256345 | Tho V Pham | Matagorda | TX |
| 256346 | Bong Huynh | Matagorda | TX |
| 256379 | Thanh Lam | Matagorda | TX |
| 257602 | Mai Nguyen | Matagorda | TX |
| 257604 | Nikki V. Nguyen | Matagorda | TX |
| 257616 | Pham V. Nguyen | Matagorda | TX |
| 257617 | Phung T. Nguyen | Matagorda | TX |
| 257630 | Tam M. Nguyen | Matagorda | TX |
| 257631 | Seh D. Nguyen | Matagorda | TX |
| 257684 | Linda Au | Matagorda | TX |
| 257996 | Khanh K Vu | Matagorda | TX |
| 257999 | Na T Vu | Matagorda | TX |
| 258016 | Tina Vu | Matagorda | TX |
| 258020 | Thuy L Vu | Matagorda | TX |
| 258156 | Tung T Vu | Matagorda | TX |
| 258164 | Vinh Vu | Matagorda | TX |
| 258181 | Coi V Ln | Matagorda | TX |
| 258189 | Liem S Ho | Matagorda | TX |
| 258235 | Thuc Tran | Matagorda | TX |
| 258256 | Thanh V Tran | Matagorda | TX |
| 258260 | Thoa K Tran | Matagorda | TX |
| 258288 | Tam V Tran | Matagorda | TX |
| 258315 | Minh Dang | Matagorda | TX |
| 258412 | Binh Van Tran | Matagorda | TX |
| 259659 | Ngo Xuan Dinh | Matagorda | TX |
| 259745 | Khen Huynh | Matagorda | TX |
| 260390 | Nam V Phan | Matagorda | TX |
| 260581 | Khai V Nguyen | Matagorda | TX |
| 260609 | Huynh Thai | Matagorda | TX |
| 260612 | Quan Nguyen | Matagorda | TX |
| 260613 | Marisa Tran | Matagorda | TX |
| 260650 | Linda Hoa Tran Au | Matagorda | TX |
| 260659 | Xhan Nguyen | Matagorda | TX |
| 260676 | Khiet Tran | Matagorda | TX |
| 260678 | Vi Nguyen | Matagorda | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 260692 | Dai V Nguyen | Matagorda | TX |
| 260693 | Cong Nguyen | Matagorda | TX |
| 260694 | Chuc T Nguyen | Matagorda | TX |
| 260704 | Mylinh Tran | Matagorda | TX |
| 260726 | Kevin Nguyen | Matagorda | TX |
| 260727 | John V Nguyen | Matagorda | TX |
| 260736 | Thanh Nguyen | Matagorda | TX |
| 260967 | Minh T Hoang | Matagorda | TX |
| 260996 | Toan Vu | Matagorda | TX |
| 261969 | Chien Huynh | Matagorda | TX |
| 262085 | Duy Nguyen | Matagorda | TX |
| 262093 | Hoa T Nguyen | Matagorda | TX |
| 262142 | Dao T Nguyen | Matagorda | TX |
| 262318 | The T Ngo | Matagorda | TX |
| 262328 | Thy Van Hoang | Matagorda | TX |
| 262412 | Dang Ngo | Matagorda | TX |
| 262534 | Thanh Pham | Matagorda | TX |
| 262545 | Vi Viet Vo | Matagorda | TX |
| 262567 | Thanh Duc Pham | Matagorda | TX |
| 263553 | Johnny Tran | Matagorda | TX |
| 263620 | Robert Au | Matagorda | TX |
| 263751 | Lai V Nguyen | Matagorda | TX |
| 263752 | Kieuphuc P Nguyen | Matagorda | TX |
| 263883 | Lien Pham | Matagorda | TX |
| 263885 | Thanh Pham | Matagorda | TX |
| 263886 | Tuyen T Le | Matagorda | TX |
| 263888 | Than Le | Matagorda | TX |
| 263890 | Tien Le | Matagorda | TX |
| 263891 | Nam V Le | Matagorda | TX |
| 263893 | Hai Le | Matagorda | TX |
| 263911 | Tom V Tran | Matagorda | TX |
| 263913 | Tan S Tran | Matagorda | TX |
| 264023 | Tro Van Trinh | Matagorda | TX |
| 264039 | Thong T Vu | Matagorda | TX |
| 264498 | Vuong Van Huynh | Matagorda | TX |
| 266621 | Trang Nguyen | Matagorda | TX |
| 266663 | Thanh Nguyen | Matagorda | TX |
| 266664 | Thinh V Nguyen | Matagorda | TX |
| 266669 | Sach H Nguyen | Matagorda | TX |
| 266679 | Binh Tran | Matagorda | TX |
| 266693 | Kevin Nguyen | Matagorda | TX |
| 266694 | Thach Nguyen | Matagorda | TX |
| 266705 | Thung Nguyen | Matagorda | TX |
| 266706 | Tony Nguyen | Matagorda | TX |
| 266738 | Quyen Nguyen | Matagorda | TX |
| 266751 | Xuan Nguyen | Matagorda | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 266758 | Lieu Tran | Matagorda | TX |
| 266761 | Bac Nguyen | Matagorda | TX |
| 266762 | Bay Nguyen | Matagorda | TX |
| 266903 | Trang La | Matagorda | TX |
| 266915 | Khao X Mai | Matagorda | TX |
| 266925 | Kiet Bui | Matagorda | TX |
| 266948 | Chien T Huynh | Matagorda | TX |
| 266949 | Hoa T Huynh | Matagorda | TX |
| 266962 | Qhi T Vu | Matagorda | TX |
| 266984 | Thuy T Vu | Matagorda | TX |
| 267018 | Thai T Tran | Matagorda | TX |
| 267037 | Van Nguyen | Matagorda | TX |
| 267042 | Tuyen V Vu | Matagorda | TX |
| 267043 | Tuyen Vu | Matagorda | TX |
| 267045 | Minh V. Dang | Matagorda | TX |
| 267093 | Kia Ly | Matagorda | TX |
| 268106 | Nhu T Vo | Matagorda | TX |
| 268202 | Tam T Pham | Matagorda | TX |
| 268206 | Nhien T Hoang | Matagorda | TX |
| 268209 | Quang M Hoang | Matagorda | TX |
| 268211 | Tat V Hoang | Matagorda | TX |
| 268213 | Tin T Hoang | Matagorda | TX |
| 268360 | Trunh V Vu | Matagorda | TX |
| 260398 | Jason Lee | Montgomery | TX |
| 255404 | Diep Nguyen | Nueces | TX |
| 255405 | Deip Nguyen | Nueces | TX |
| 255406 | Dung Nguyen | Nueces | TX |
| 255407 | Hang Nguyen | Nueces | TX |
| 255408 | Hoa Nguyen | Nueces | TX |
| 255409 | Hong Nguyen | Nueces | TX |
| 255410 | Huong Nguyen | Nueces | TX |
| 255411 | Huy Nguyen | Nueces | TX |
| 255412 | Huyen Nguyen | Nueces | TX |
| 255414 | Kim Nguyen | Nueces | TX |
| 255415 | Lieu Nguyen | Nueces | TX |
| 255416 | Anthony Nguyen | Nueces | TX |
| 255417 | Ann Nguyen | Nueces | TX |
| 255418 | An Nguyen | Nueces | TX |
| 255419 | Albert Nguyen | Nueces | TX |
| 255420 | Ba Nguyen | Nueces | TX |
| 255421 | Bac Nguyen | Nueces | TX |
| 255422 | Loan Nguyen | Nueces | TX |
| 255423 | Long Nguyen | Nueces | TX |
| 255424 | Lyly Nguyen | Nueces | TX |
| 255425 | Mai Nguyen | Nueces | TX |
| 255426 | Michael Nguyen | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255427 | Michelle Nguyen | Nueces | TX |
| 255428 | Minh Nguyen | Nueces | TX |
| 255429 | David V Le | Nueces | TX |
| 255430 | Lenny Le | Nueces | TX |
| 255431 | Melody A Le | Nueces | TX |
| 255432 | Duong Vu | Nueces | TX |
| 255433 | Khoi Le | Nueces | TX |
| 255434 | Khanh Le | Nueces | TX |
| 255435 | My Le | Nueces | TX |
| 255436 | Nga T Le | Nueces | TX |
| 255437 | Ngoc Le | Nueces | TX |
| 255438 | Phoung Le | Nueces | TX |
| 255439 | Vinh B Le | Nueces | TX |
| 255441 | C Vo | Nueces | TX |
| 255442 | Dung Vo | Nueces | TX |
| 255443 | Lee H Vo | Nueces | TX |
| 255444 | Luc V Vo | Nueces | TX |
| 255445 | Lynne H Vo | Nueces | TX |
| 255446 | Oanh V Vo | Nueces | TX |
| 255447 | Son Vo | Nueces | TX |
| 255448 | Trang T Vo | Nueces | TX |
| 255449 | Dao Vu | Nueces | TX |
| 255450 | Cuong Nguyen | Nueces | TX |
| 255451 | Danh Nguyen | Nueces | TX |
| 255452 | Dat Nguyen | Nueces | TX |
| 255453 | Denise Nguyen | Nueces | TX |
| 255454 | Ba V Tran | Nueces | TX |
| 255455 | Chuck B Tran | Nueces | TX |
| 255456 | Dinh Tran | Nueces | TX |
| 255457 | Giao Q Tran | Nueces | TX |
| 255458 | Giao T Tran | Nueces | TX |
| 255459 | Hai T Tran | Nueces | TX |
| 255461 | Minh T Tran | Nueces | TX |
| 255462 | My T Tran | Nueces | TX |
| 255463 | My Thu T Tran | Nueces | TX |
| 255464 | Nga Tran | Nueces | TX |
| 255465 | Nhan T Tran | Nueces | TX |
| 255466 | Phuong K Tran | Nueces | TX |
| 255467 | Tam T Tran | Nueces | TX |
| 255468 | Thang K Tran | Nueces | TX |
| 255469 | Thao Tran | Nueces | TX |
| 255470 | Thuy N Tran | Nueces | TX |
| 255471 | Toan A Tran | Nueces | TX |
| 255472 | Tony Tran | Nueces | TX |
| 255473 | Tri P Tran | Nueces | TX |
| 255474 | Tu V Tran | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 255475 | Tuan V Tran | Nueces | TX |
| 255476 | Ana H Le | Nueces | TX |
| 255477 | Christine B Le | Nueces | TX |
| 255478 | David Le | Nueces | TX |
| 255479 | Lien T Tu | Nueces | TX |
| 255480 | Bac Nguyen | Nueces | TX |
| 255481 | Bac Nguyen | Nueces | TX |
| 255482 | Bao Nguyen | Nueces | TX |
| 255483 | Bao Nguyen | Nueces | TX |
| 255484 | Lelanie C Ngo | Nueces | TX |
| 255485 | Melvin O Ngo | Nueces | TX |
| 255486 | Tuan D Ngo | Nueces | TX |
| 255487 | Hoa V Mai | Nueces | TX |
| 255488 | Ivan G Mai | Nueces | TX |
| 255490 | Huong T Cao. | Nueces | TX |
| 255491 | Richard A. La | Nueces | TX |
| 255492 | Hieu Troung | Nueces | TX |
| 255494 | Q Troung | Nueces | TX |
| 255495 | Thien H. Troung | Nueces | TX |
| 255496 | Tuong H. Troung | Nueces | TX |
| 255497 | Chi P. Ho Dr | Nueces | TX |
| 255499 | K C Ho | Nueces | TX |
| 255500 | Chau Nguyen | Nueces | TX |
| 255501 | Anh Tran | Nueces | TX |
| 255502 | Anh N. Tran | Nueces | TX |
| 255503 | Ba B. Tran | Nueces | TX |
| 255504 | Vu P. Huynh | Nueces | TX |
| 255505 | Chris Han | Nueces | TX |
| 255506 | Hung V Vu | Nueces | TX |
| 255507 | Jimmy Vu | Nueces | TX |
| 255508 | Lang T. Vu | Nueces | TX |
| 255509 | Tuan M Vu | Nueces | TX |
| 255510 | Hung Q Hoang | Nueces | TX |
| 255511 | Hung T Hoang | Nueces | TX |
| 255512 | Huong D. Hoang | Nueces | TX |
| 255513 | John T. Hoang | Nueces | TX |
| 255514 | Justin V Hoang | Nueces | TX |
| 255515 | Saphira Q Hoang | Nueces | TX |
| 255516 | Thersa Hoang | Nueces | TX |
| 255517 | Thomas Hoang | Nueces | TX |
| 255518 | Thuy N Hoang | Nueces | TX |
| 255519 | Tientahi T Hoang | Nueces | TX |
| 255520 | Gin L. Tang | Nueces | TX |
| 255521 | Nghiep K Hua | Nueces | TX |
| 255522 | Anh T Do | Nueces | TX |
| 255523 | Trong Do | Nueces | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 255524 | Hua Tai | Nueces | TX |
| 255526 | Huy V Lai Jr | Nueces | TX |
| 255527 | Kelvin K Lai | Nueces | TX |
| 255528 | Ming Lai | Nueces | TX |
| 255529 | Van Nguyen | Nueces | TX |
| 255530 | David Pham | Nueces | TX |
| 255531 | Dong Pham | Nueces | TX |
| 255532 | Dong Pham | Nueces | TX |
| 255534 | Hien Pham | Nueces | TX |
| 255536 | Long Pham | Nueces | TX |
| 255537 | Tony Pham | Nueces | TX |
| 255538 | Nham Phan | Nueces | TX |
| 255539 | Trung Pham | Nueces | TX |
| 255540 | Villa Phan | Nueces | TX |
| 255541 | Hoa V Mai | Nueces | TX |
| 255543 | Hoanh C Lam | Nueces | TX |
| 255544 | Li Ho | Nueces | TX |
| 255545 | Nam T Ho | Nueces | TX |
| 255546 | Phoung Ho | Nueces | TX |
| 255547 | Uyen Ho | Nueces | TX |
| 255548 | Liman Ha | Nueces | TX |
| 255549 | Anh K Huynh | Nueces | TX |
| 255550 | Christine M Huynh | Nueces | TX |
| 255551 | Kim Huynh | Nueces | TX |
| 255552 | My R Huynh | Nueces | TX |
| 255553 | Phong Q Huynh | Nueces | TX |
| 255554 | Mot Nguyen | Nueces | TX |
| 255555 | Nam Nguyen | Nueces | TX |
| 255556 | Nghiem Nguyen | Nueces | TX |
| 255557 | Ngoc Nguyen | Nueces | TX |
| 255558 | Thoa Nguyen | Nueces | TX |
| 255843 | Ha Ly | Nueces | TX |
| 255882 | Tay Nguyen | Nueces | TX |
| 255947 | Lan H Ly | Nueces | TX |
| 256102 | Ha N Bui | Nueces | TX |
| 256160 | Quoc Nguyen | Nueces | TX |
| 256601 | Tieng V Ngyuyen | Nueces | TX |
| 256603 | Thuy Nguyen | Nueces | TX |
| 256650 | Trinh Nguyen | Nueces | TX |
| 259098 | Huu P Dang | Nueces | TX |
| 259101 | Thi Nguyen | Nueces | TX |
| 259106 | Lien L Lam | Nueces | TX |
| 259109 | Thuy T Dang | Nueces | TX |
| 259114 | Phuoc H Dang | Nueces | TX |
| 259120 | Phap V Dang | Nueces | TX |
| 259163 | Richard Nguyen | Nueces | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 259519 | Tung Nguyen | Nueces | TX |
| 259522 | Tuan Nguyen | Nueces | TX |
| 259526 | Tuan Nguyen | Nueces | TX |
| 259530 | Trung Nguyen | Nueces | TX |
| 259965 | Thanh Nguyen | Nueces | TX |
| 259970 | Nhuong Nguyen | Nueces | TX |
| 259983 | Nhat Nguyen | Nueces | TX |
| 260050 | Vincent Q. Luu | Nueces | TX |
| 260156 | Thuan Nguyen | Nueces | TX |
| 261080 | Tu Q Bui | Nueces | TX |
| 261380 | Khuong Dinh | Nueces | TX |
| 261383 | Van Nguyen | Nueces | TX |
| 261386 | Nguyen J Dinh | Nueces | TX |
| 261531 | Phong M Lam | Nueces | TX |
| 261532 | Phouc T Lam | Nueces | TX |
| 261608 | Quy Nguyen | Nueces | TX |
| 262589 | Derek H Dinh | Nueces | TX |
| 262964 | Liem Bui | Nueces | TX |
| 262965 | Nhon T. Bui | Nueces | TX |
| 263016 | Thu Nguyen | Nueces | TX |
| 263033 | Thuan Nguyen | Nueces | TX |
| 263138 | Dorothy A Doan | Nueces | TX |
| 263236 | Huong T. Tran | Nueces | TX |
| 264916 | Phuong Nguye | Nueces | TX |
| 265098 | Thomas Nguyen | Nueces | TX |
| 265484 | Dung T Dang | Nueces | TX |
| 265963 | Phu Lam | Nueces | TX |
| 267957 | Chi T Dinh | Nueces | TX |
| 267963 | Phuong T Luu | Nueces | TX |
| 267974 | N Dinh Luu | Nueces | TX |
| 267981 | Phuong Nguyen | Nueces | TX |
| 268019 | Phat Nguyen | Nueces | TX |
| 268400 | Trang Nguyen | Nueces | TX |
| 268412 | Quoc Bui | Nueces | TX |
| 268413 | Vinh P Bui | Nueces | TX |
| 268436 | Trung Q Lam | Nueces | TX |
| 268450 | Dinh Q Luu | Nueces | TX |
| 268481 | B Ta | Nueces | TX |
| 268482 | Clive Doan | Nueces | TX |
| 268548 | Trang Nguyen | Nueces | TX |
| 268586 | Thach T Dinh | Nueces | TX |
| 268588 | Van Nguyen | Nueces | TX |
| 268667 | Elizabeth Dinh | Nueces | TX |
| 254616 | Quyen Ho | Orange | TX |
| 254618 | Trung Vo | Orange | TX |
| 254953 | Dinh Ngo | Orange | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 254983 | Phuong Truong | Orange | TX |
| 256280 | Melanie Van | Orange | TX |
| 257579 | Jeanne Vuong | Orange | TX |
| 258351 | Thanh V Tran | Orange | TX |
| 258373 | De Tran | Orange | TX |
| 258385 | Alex Bui | Orange | TX |
| 258420 | Bobby Le | Orange | TX |
| 258431 | Hoa Tran | Orange | TX |
| 258432 | Tieu V Bui | Orange | TX |
| 258582 | Bobby Le | Orange | TX |
| 259337 | Diem T Pham | Orange | TX |
| 259365 | Thang Vu | Orange | TX |
| 259381 | William M Van | Orange | TX |
| 259635 | Nhung Vu | Orange | TX |
| 259771 | Hao Vo | Orange | TX |
| 259772 | Pat Van | Orange | TX |
| 259885 | Tong Quach | Orange | TX |
| 259886 | Nancy Pham | Orange | TX |
| 259898 | Reim Pham | Orange | TX |
| 260252 | Jackie Nguyen | Orange | TX |
| 260380 | Hung Phan | Orange | TX |
| 260919 | Chu Tai | Orange | TX |
| 262532 | Nisa Pham | Orange | TX |
| 263555 | Vincent Vu | Orange | TX |
| 264507 | Lo Van Ngo | Orange | TX |
| 265160 | Lam T Dang | Orange | TX |
| 266636 | Buong Ho | Orange | TX |
| 266699 | Loan Ho | Orange | TX |
| 266883 | Jeanne Vuong | Orange | TX |
| 266896 | Kim Troung | Orange | TX |
| 267308 | My Duong | Orange | TX |
| 268114 | Hieu Vo | Orange | TX |
| 255333 | Bui, Diep | Refugio | TX |
| 264065 | Adam T Dinh | Refugio | TX |
| 267231 | Victor Tran | San Jacinto | TX |
| 255335 | Dung Bui | Tarrant | TX |
| 256041 | Kien Lam | Tarrant | TX |
| 256044 | Man Van Vo | Tarrant | TX |
| 259350 | Anna Thi Cao | Tarrant | TX |
| 260282 | Dranson Pham | Tarrant | TX |
| 260372 | Hai Pham | Tarrant | TX |
| 255089 | Hoang Tang | Travis | TX |
| 261533 | Phat Lam | Travis | TX |
| 262553 | Thomas Nguyen | Travis | TX |
| 267827 | Tai T Vo | Travis | TX |
| 261498 | Anh Dinh | Walker | TX |

1666  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 260556 | Pelham Nguyen | Wharton | TX |
| 260369 | Huynh Pham | Williamson | TX |
| 267362 | Hoang Tran | Williamson | TX |
| 268154 | Jennifer Lam | Wise | TX |
| 255413 | Kevin Nguyen | Wood | TX |