<u>UNITED STATES DISTRICT COURT</u>

<u>EASTERN DISTRICT OF LOUISIANA</u>

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | MDL NO. 2179 |
| | SECTION: J |
| THIS DOCUMENT RELATES TO: | |
| ALL ACTIONS | JUDGE BARBIER MAG. JUDGE SHUSHAN |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

<u>DECLARATION OF MARTIN J. PABON</u>

I, Martin J. Pabon, hereby declare and state:

1.     I have personal knowledge of the facts set forth in this Declaration and, if called upon as a witness, could and would testify competently to such facts.

<u>BACKGROUND</u>

2.     I am currently employed by BP America Production Co. as a Subsea Engineer.

3.     During the Mississippi Canyon Block 252 well (MC-252), also known as the "Macondo Well," incident response, BP temporarily installed several pieces of equipment in the water column and on the seabed for the purpose of containing flow from the well, monitoring the well, monitoring subsea work activities, and ultimately killing the well.

The temporary pieces of equipment installed during the incident response include manifolds, flexible pipe, suction piles, free standing risers, top-hats, and floating hoses, among other items.

4.      Some of the temporarily installed equipment comprised two different Containment and Disposal Projects, called CDP-1 and CDP-2.  CDP-1 and CDP-2 were designed to capture hydrocarbons from the Macondo Well and bring them to the vessels on the surface, as shown in the picture attached hereto as Exhibit A.  On this Exhibit, CDP-1 is to the left of the blowout preventer (BOP) at the well site, and CDP-2, which was never connected to the BOP and through which hydrocarbons never flowed, is to the right.

5.      During the Macondo Well incident response, BP also temporarily installed several pieces of equipment topside on vessels on the water's surface for the purpose of monitoring the well, monitoring subsea work activities, and ultimately killing the well. The temporary pieces of equipment installed topside during the incident response include flow meters and gas metering equipment, among other items.

6.      Since August 2010, I have been assigned to BP's MC-252 Demobilization Project (MDP) as a Lead Subsea Engineer.  I have been appointed Engineering and Subsea Team Leader for the MDP effective October 18, 2010, and have functioned in that capacity for several weeks prior to my official appointment.  The BP MDP is responsible for, among other things, managing the retrieval from the seabed and the water column and ensuring the proper disposal of various temporarily installed pieces of equipment described above.

7.     In my position as Lead Subsea Engineer for the MDP, I have been active continuously in the demobilization efforts occurring since mid-August 2010 when the Macondo Well was permanently killed.  Specifically, in my work with the BP MDP, I am responsible for helping to manage the retrieval, shipment to shore, and subsequent disposition of the temporarily installed pieces of equipment.  While I have limited knowledge of the original equipment associated with the Macondo Well, including the well bore construction, the blowout preventer (BOP), the lower marine riser package (LMRP), and the marine riser connecting the well to the *Deepwater Horizon*, I have significant knowledge of the equipment subsequently installed on the seabed and in the water column.  Moreover, I have a general knowledge of all the equipment being retrieved, how it will be retrieved and transported, and where it will be stored and/or turned over to the government.

## RECOVERY OPERATION AND SUBPOENA COMPLIANCE

8.     BP's objective (at this time) is to recover as much of the temporary equipment on the seabed, in the water column, and topside near the Macondo Well as practicable.  The equipment that is recovered (and not required to be turned over to the government) and that is intended for future response capability will be preserved and stored at established locations in the near-term and then refurbished and repaired as necessary.

9.     Exhibit B is a letter from BP counsel to Lieutenant Commander Jeff Bray.  The attachment to that letter identifies 104 items or groups of items of equipment as well as

the proper disposition of those items of equipment.  The agreed-upon disposition of these equipment items is important to our demobilization operations, because it tells us which items to recover and whether or not individual items must go to the NASA Michoud facility.

10.     Exhibit C identifies these same 104 items or groups of items of equipment that have recently been retrieved from the seabed, water column, and well bore; will soon be retrieved from these locations; or otherwise have recently been located near the site of MC-252.  Exhibit D is a collection of maps that show the location of these 104 items or groups of items.  Exhibit E is a collection of photographs and information relating to selected items identified on Exhibit C.

11.     Materials designated in the attachment to the October 7 letter as Category No. 1 materials were confirmed by the government as responsive to one or more government subpoenas.  As such, a team at BP was effectively directed to transport these Category No. 1 materials to the NASA Michoud facility as they are retrieved from the seabed.

12.     I have been advised that the government also subpoenaed or otherwise requested three casing and drill pipe items, or portions of these items, designated in the October 7 letter as Category No. 2 (*i.e.*, 9-7/8" hanger and seal assembly with 20' casing (item no. 5); 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing (item no. 8); and 16" 97 ppf P-110, Hydril 511 Casing (item no. 10)) and two additional items designated in the October 7 letter as Category No. 2 (*i.e.*, Miscellaneous fishing debris (item no. 11) and Segments from

Annular Rubbers (if loose) (item no. 12)).  Accordingly, as of October 25, 2010, the operations team plans to transport these items to Michoud.

13.     I understand that as of October 25, 2010, BP has recovered and transported to the Michoud facility some but not all of the items designated to be turned over to the government.  BP is currently in the process of recovering and preparing for transport to the Michoud facility the remaining items.  Set forth in Exhibit F hereto is a list of each Category No. 1 item from Exhibit C designated for transport into government custody at Michoud.

14.     After the initial drafting of this declaration, I received a request from the government on October 29 that we confirm that certain items were being sent to the NASA Michoud facility or Schlumberger's Houma, Louisiana facility to be preserved. These specific items are identified by yellow highlighting in Exhibits F-2 and F-3.

15.     In reviewing those exhibits and working with the operations team, I confirmed that certain items identified by the government in Exhibits F-2 and F-3 correspond directly to items identified in Exhibit F.  These items are identified in Exhibit F-4, and a member of the operations team has informed me that the items identified in Exhibit F-4 are in the process of being identified, recovered, and transported (or else already have been transported) either to the government's Michoud facility or to Schlumberger's Houma, Louisiana facility, as appropriate.

16.     In addition, I confirmed that certain items identified by the government in Exhibits F-2 and F-3 correspond to groups of items and/or are parts of items identified in Exhibit F.  These items are identified in Exhibit F-5, and a member of the operations team has informed me that the items identified in Exhibit F-5 are in the process of being identified, recovered, and transported (or else already have been transported) either to the government's Michoud facility or to Schlumberger's Houma, Louisiana facility, as appropriate.

17.     Finally, I confirmed that the remaining items identified by the government in Exhibits F-2 and F-3 do not correspond to any items identified in Exhibit F.  These items are identified in Exhibit F-6, and a member of the operations team has informed me that the items identified in Exhibit F-6 are in the process of being identified, recovered, and transported (or else already have been transported) either to the government's Michoud facility or to Schlumberger's Houma, Louisiana facility, as appropriate.

18.     I understand that materials designated in the attachment to the October 7 letter as Category No. 2 materials have been deemed unresponsive to the MBI's Subpoenas.  As such, the Joint Investigation Team cleared these materials for reuse or other disposition by BP.  Set forth as Exhibit G hereto is a list of each Category No. 2 item.

19.     Materials designated in the attachment to the October 7 letter as Category No. 3 materials were also deemed unresponsive to the MBI's Subpoenas.  As such, the Joint Investigation Team cleared these items for abandonment in place where they were last

located, such as on the seabed or in the well bore.  I understand that the Joint Investigation Team also stated that three items designated in the October 7 letter as Category No. 2 (*i.e.*, 3-1/2" 9.3 ppf S-135 Drill Pipe (item no. 6); 5-1/2" 21.9 ppf S-135 Drill Pipe (item no. 7); and 7" 32 ppf HCQ-125 Hydril 513 Casing (item no. 9)) also are cleared for abandonment in place.  Set forth in Exhibit H hereto is a list of each Category No. 3 item, including the categorization adjustments described above.

20.     From this total of 104 items, a total of 62 items have been recovered as of October, 25, 2010.  A total of 23 Category No. 1 items originally designated as such in Exhibit B have been or will be provided directly to the Joint Investigation Team.  An additional five items (described in paragraph 12 above) otherwise requested by the government as of October, 25, 2010 and therefore designated as Category No. 1 items have been or will be provided to the Joint Investigation Team.

21.     In addition, two items originally designated in the October 7 letter as Category No. 2 items have been sent to the Joint Investigation Team.  I have been advised that one item was attached to a Category No. 1 item, and the other item was sent to Michoud because a decision was made not to split up the shipment when this second item was on a ship bound to Michoud.  At this juncture, I have not been told whether the government intends to retain these two items at Michoud, return them to BP, or handle them in some other fashion.

22.     The remaining 66 items originally designated as Category No. 2 are not being provided to the Joint Investigation Team because they have been determined by the Joint Investigation to be of no evidentiary value.  As described in paragraph 19 above, three of these items designated in the October 7 letter as Category No. 2 have been cleared for abandonment in place.

## DESCRIPTION OF CATEGORY NO. 2 ITEMS

23.     As set forth in Exhibit G hereto, BP has further divided the Category No. 2 items into a Category No. 2A, a Category No. 2B, and a Category No. 2C.  This list is also cross-referenced to a map of the seabed, and some of these items appear in photographs included in Exhibit E.

24.     Category No. 2A items not only were deemed unresponsive to the MBI's Subpoenas, but they also may not be of potential use for future response or will not be offered to the Marine Well Containment Company ("MWCC").  Specifically, the two portions of casing not subpoenaed by the government, approximately 3,800 feet of 9-7/8" casing (item no. 8) and approximately 1,900 feet of 16" casing (item no. 10), are unlikely to be of use for future response, and the Stack Manifold (item no. 27) is needed for use on the BP project that loaned this equipment to support the Macondo Well incident response.

25.     The MWCC is a consortium of integrated oil and gas companies and operators that is in the process of being formed to respond to future inadvertent releases of hydrocarbons.  The idea behind this consortium is that some of the spill-response

capabilities developed in response to the Macondo Well spill will be kept permanently in place.  The goal of the consortium is thus to make future spills less severe by making future spill response more rapid.  BP has announced its intention to join the proposed MWCC and to make its underwater well containment equipment available to all oil and gas companies operating in the Gulf of Mexico for use in responding to future spills.

26.     Category No. 2B items are items that, as of October 25, 2010, BP intends to offer to the MWCC.

27.     Category No. 2C items, generally speaking, are items that, as of October 25, 2010, BP plans to offer to the MWCC but are not as urgently needed as the Category No. 2B items.  They therefore are generally scheduled for retrieval after all Category No. 2B items are already ashore.  Nonetheless, the Category No. 2C items would likely be of value to the MWCC's operations in the Gulf Region, or, if not provided to the MWCC, then to BP.

## CATEGORY 2A ITEMS

28.     The following are the Category 2A items:

29.     ***Stack Manifold (item no. 27).***  This is a subsea piping "hub" that can route and direct produced fluids.  Its approximate dimensions are 52 ft L x 36 ft W x 13 ft H, and it weighs 180,000 lbs.  This manifold could have provided a direct flow path from the BOP Stack main bore to other equipment and piping as part of a second CDP system that was

intended to add redundancy to and contingency for the first CDP system.  Specifically, the stack manifold, by means of interconnecting subsea flexibles, could have handled fluid that otherwise would have flowed through other flowpaths already connected to the BOP stack.  However, the manifold was never connected to the BOP stack, and no hydrocarbons flowed through it.  This item is needed for use on the BP project that loaned this equipment to support the Macondo Well incident response.

30.     *9-7/8″ 62.8 ppf Q-125, Hydril 523 Casing (item no. 8) and 16″ 97 ppf P-110, Hydril 511 Casing (item no. 10)*.  I have been advised that these are the original casings in the Macondo Well bore during the *Deepwater Horizon* incident.  As stated in paragraph 12 of this Declaration, the government has subpoenaed three 100 ft sections of both pieces of casing.  As of October 25, 2010, BP is currently in the process of recovering or attempting to recover these items and preparing the subpoenaed portions for transport to the Michoud facility.  The remaining portions of casing not subpoenaed are approximately 3,800 feet of 9-7/8″ casing and approximately 1,900 feet of 16″ casing.

## CATEGORY 2B ITEMS

31.     *LMRP Basket (item no. 2).*  This item is a large basket that was temporarily located on the sea floor.  Its approximate dimensions are 20 x 26 x 61 ft, and it weighs 160,000 lbs.  If it had been used, it would have provided a landing place for the Lower Marine Riser Package (LMRP), which is the top part of the BOP stack.

32.     As part of the response to the *Deepwater Horizon* incident, certain equipment was temporarily installed for two different Containment and Disposal Projects, CDP-1 and CDP-2.  CDP-1 and CDP-2 were designed to capture hydrocarbons from the Macondo Well and bring them to the vessels on the surface, as shown in the picture attached hereto as Exhibit A.  On this Exhibit, CDP-1 is to the left of the BOP at the well site, and CDP-2, which was never connected to the BOP and through which hydrocarbons never flowed, is to the right.  (CDP-1 was used solely to help capture and contain hydrocarbons flowing from the well for approximately three days only prior to the well being permanently killed, and CDP-2 was strictly intended to add redundancy to and contingency for CDP-1.)

33.     CDP-1 and CDP-2 each have a free-standing riser, FSR-1 and FSR-2, respectively, which basically is a collection of components that comprise a suspended pipe running from a point near the sea floor to a point near the water's surface.

34.     ***Free Standing Riser-2 (FSR-2).***  FSR-2 is comprised of a number of components, which are items 80 through 96 on Exhibit C hereto, including the ones described below. Again, no hydrocarbons ever flowed through the CDP-2 equipment, including FSR-2, as it was never connected to the well.  Some of the components comprising FSR-2 are:

- *Air Cans (items nos. 80 & 81).*  These are two large cylindrical floats used to support the riser.  One is 25 ft Outer Diameter (OD) x 45 ft length and weighs 200,000 lbs.  The other (Dril-Quip air can) is 94 in OD x 65 ft length.

- *Upper Riser Assembly (item no. 82).*  This item (2 ft OD x 15 ft Length; 30,000 lbs) is part of the riser that provides a connection and flow path to a containment vessel, in this case the *Toisa Pisces.*

- *Lower Riser Assembly (item no. 83).*  This item (5 ft x 5 ft x 60 ft length; 50,000 lbs) is part of the riser that provides a connection and flow path to a containment vessel, in this case the *Toisa Pisces*.

- *Dual Riser String (outer casing and inner casing) (item nos. 85 & 86).*  This the inner and outer pipe (2 ft OD x 4,300 ft length; 375,000 lbs) that is part of the riser that provides a flow path from a point near the sea floor to a containment vessel, in this case the *Toisa Pisces*.

35.   ***Free Standing Riser-1 (FSR-1).***  FSR-1 is comprised of a number of components, which are item numbers 65 through 79 on Exhibit C hereto, including the ones described below.   These  components  are  similar  to  the  components  comprising  FSR-2.    As explained  above,  CDP-1  was  used  solely  to  help  capture  and  contain  hydrocarbons flowing from the well for approximately three days prior to the well being permanently killed.  Some of the components comprising FSR-1 are:

- *Air Cans (item nos. 65 & 66).*  These are two large cylindrical floats used to support the riser.  One is 25 ft OD x 45 ft length and weighs 200,000 lbs.  The other (Dril-Quip air can) is 94 in OD x 65 ft length.

- *Upper Riser Assembly (item no. 67).*  This item (2 ft OD x 15 ft Length; 30,000 lbs) is part of the riser that provides a connection and flow path to a containment vessel, in this case the *Helix Producer 1*.

- *Lower Riser Assembly (item no. 68).*  This item (5 ft x 5 ft x 60 ft length; 50,000 lbs) is part of the riser that provides a connection and flow path to a containment vessel, in this case the *Helix Producer 1*.

- *Dual Riser String (outer casing and inner casing) (item nos. 70 & 71).*  This the inner and outer pipe (2 ft OD x 4,300 ft length; 375,000 lbs) that is part of the riser that provides a flow path from a point near the sea floor to a containment vessel, in this case the *Helix Producer 1*.

- *Additional smaller components:*

    – *Pipe-in-pipe (PIP) FSR Tension Monitoring device (item no. 73).* This device was used to monitor the load, or tension, on the outer riser pipe to monitor whether the riser maintains positive buoyancy.

    – *Positioning Beacon Clamp (item no. 75).* This device is a clamp used to affix an acoustic positioning transponder to the riser to enable vessel(s) to survey the exact location of the riser.

    – *LRA Pup Assembly (item no. 76).* Used to space out the flexible's gooseneck on the lower riser assembly.

    – *Hydraulic Umbilical (item no. 78).* This item is a 1,250 foot-long steel tubing hose running from the containment vessel (*i.e.*, *Helix Producer I*) to the upper riser assembly and used to remotely operate the upper riser assembly's fail-close safety valve and stop the flow of hydrocarbons to the containment vessel in the event of an emergency.

36.  ***Helix Producer 1 Offloading Hose (item no. 26).*** This hose was used to form a connection between the *Helix Producer I* (a vessel that collected and burned off some hydrocarbons coming up from the Macondo Well) with a storage tanker vessel. Hydrocarbons flowed through this hose for approximately three days.

37.  ***Hydrate Inhibition System (HIS) components.*** The HIS distributes hydrate-inhibiting chemicals to locations where hydrates might form and disrupt containment operations. The components of this system include the following:

- *IWOCS Umbilical and Umbilical Distribution Box (UDB) (item no. 97).* The Installation Work-Over Control System (IWOCS) umbilical is a 10,000 ft long umbilical running from the containment vessel to the undersea UDB, which pumps chemicals to the Hot Stab Patch Panel, which is located on the seabed.

- *Hot Stab Patch Panel (HSPP) (item no. 98)*.  The HSPP was used to distribute hydrate-inhibiting chemicals undersea.

38.     **LDIS Parking Pile (item no. 49)**.  This is a large suction pile foundation on the seabed used for emergency parking of the LDIS (Light Duty Intervention System) bottom assembly during hurricane evacuations.  Essentially, it consists of a cylindrical piece of steel with an interface that is partially embedded on the seabed so that the LDIS has a place to rest when not being used.  Its approximate dimensions are 8 ft OD x 80 ft length, and it weighs 140,000 lbs.

39.     **MUX Line to BOP SCM (item no. 4)**.  This is a coupled communication and hydraulic line running from a topside vessel, here the *Q4000*, to the BOP and is approximately 11,500 feet long.   These two coupled lines transmitted operating instructions and hydraulic power from the *Q4000* to the BOP in order to operate the BOP during the well control effort.

40.     **1,200 Gallon Subsea Bladders (item no. 32)**.  The subsea accumulator skid (item no. 33) on the seabed needs hydraulic fluid (in this case glycol) to transmit force to various components of the BOP in order to operate these components.  These bladders contained a reserve supply of the glycol fluid that was used to replenish the subsea accumulator during the well control effort.

41.     **Accumulator Skid (item no. 33)**.  This is an array of bottle-like containers that, during the early stages of the recovery effort, was filled with high pressure glycol and

connected to the BOP to provide force to open and close valves and rams in the BOP because the BOP's original power source was disrupted by the blowout.  This system later was used to provide hydraulic power to operate the capping stack rams and valves to shut-in the well and stop flow once the capping stack was installed over the LMRP and BOP.

42.     ***MeOH Skid (item no. 34).***   This item is a reservoir of hydrate-dissociating fluid (namely, methanol) that was available for distribution by ROVs into or around the well system in order to prevent the formation of hydrates that might otherwise form and disrupt containment operations.  It was used several times during well control operations to connect with ROVs and supply ROVs' tanks with methanol.

43.     ***Misc. Thermoplastic Hose / Whips (item no. 37).***   These are miscellaneous hoses and short hoses (*i.e.*, whips) used to operate valves and deliver methanol and glycol in various applications.   For example, if used to transport hydrate inhibitor fluid like methanol, such a hose could have been connected to an ROV and used first to charge the "local" ROV reservoir from the MeOH skid, and afterwards used to inject MeOH at the location where a hydrate might have formed.  Alternatively, if used to transport glycol, such a hose might have been connected to both the BOP HDS and to the BOP and have been used to actuate valves on the BOP or capping stack.  These two examples are not the only uses for such hoses and whips.

44. ***Tooling / Work Baskets (item no. 39).*** These are miscellaneous subsea lifting baskets used to deploy and recover various ROV and other subsea tooling during the well control effort. These baskets are a variety of sizes. They could carry multiple pieces of tooling equipment back and forth from the water's surface to subsea in a single trip.

45. ***Misc. Tooling on BOP Stack (item no. 40).*** These are miscellaneous tools that were used by ROVs during the well control effort, such as underwater grinders, hose cutters, water jet pumps, water suction pumps, and rigging wire cutters. These tools could be used many places, but for the purpose of demobilization equipment tracking, these are specifically associated with the BOP during the well control effort.

46. ***Dispersant Manifold #2 (Mudmat) (item no. 45).*** This item is a manifold used to distribute dispersants subsea, but it was not used. It basically is a subsea tubing "hub" where dispersant coming into the manifold from one line can be routed to multiple lines in order to reach various locations. This item has an approximately 3 ft x 3 ft footprint.

47. ***H4 Yellow Debris Cap (item no. 50).*** This is a ring-like cover that is placed over the H4 connector sealing profile, *i.e.*, the area surrounding the opening at the top of the BOP stack, during fishing operations. The cap protects this area when fishing tools and retrieved items pass through the opening at the top of the BOP stack.

48.     *H4 Debris Cap (item no. 51).*  This is a solid cover, unlike item no. 50, which has a hole in the middle, to protect the H4 connector sealing profile from miscellaneous debris.

49.     *Flex Joint Blocks, Panels, Inclinometer (item no. 52).*  This is equipment and a jacking kit that was used to straighten and level/restrain the flex joint at the top of the LMRP, which is where the *Deepwater Horizon* was connected to BOP stack, prior to landing the capping stack on the LMRP/BOP to shut-in the well.  When the *Deepwater Horizon* sank, the riser running from the LMRP to the *Deepwater Horizon* fell over and tilted the flexjoint at an angle.  In order to land the transition spool and the capping stack on top of the LMRP/BOP, the flexjoint first had to be straightened to a vertical position and restrained in that position, which this equipment did.

50.     *PIP FSR Tension Monitoring – FSR 2 (item no. 88).*  This device is the same as item no. 73 used on FSR-1 and described above.  This device was used to monitor the load, or tension, on the outer riser pipe.  A change in tension, for example, might indicate if the riser is collapsing or if a buoyancy can that supports the riser is leaking.

51.     *Positioning Beacon Clamp – FSR 2 (item no. 90).*     This device is the same as item no. 75 used on FSR-1 and described above.  This device is a clamp used to affix an acoustic positioning transponder to the riser to enable vessel(s) to survey the location of the riser.  The transponder intermittently relays the position of the upper end of the riser in the water and may be used to determine the general position of riser relative to vessels,

the buoy's elevation in the water column, the recovery position of the riser in quick disconnect scenarios, and whether the buoy is providing the riser sufficient tension.

52.    ***Lifting Aid Load Test Assembly – FSR 2 (item no. 91).***    This item is an installation aid used to assist in connecting the upper flexible to the upper riser assembly in the moon pool of the rig installing the FSR.  The moon pool is the opening in the center of the rig through which the FSR is assembled and then lowered into the water column below.

53.    ***LRA Pup Assembly – FSR 2 (item no. 92).***  This device is the same as item no. 76 used on FSR-1 and described above.  This device is a special piece of pipe used to space out the lower flexible's gooseneck where it connects to the lower riser assembly.

54.    ***LRA Burst Disc Assembly – FSR 2 (item no. 93).***    This is relief device that is attached to one of the two connection ports on the Lower Riser Assembly (LRA).  The other connection port is connected to the lower flexible jumper.  The LRA burst disc assembly is designed to burst and release internal fluid at a predetermined pressure in the event of excessive system pressure, and thereby prevent over pressurization of the lower (subsea) flexible.

55.    ***URA Installation Platform – FSR 2 (item no. 94).***    This item is a base plate to support the upper riser assembly during the assembly of the FSR in the moon pool (*i.e.*,

the opening in the center of the rig through which the FSR is assembled and then lowered into the water column below) of the rig installing the FSR.

56.     ***Hydraulic Umbilical – FSR 2 (item no. 95).***  This device is the same as item no. 78 used on FSR-1 and described above.  This item is a 1,250 foot-long steel tubing hose running from the containment vessel (*i.e.*, *Toisa Pisces*) to the upper riser assembly and used to remotely operate the upper riser assembly's fail-close safety valve and stop the flow of hydrocarbons to the containment vessel in the event of an emergency.

57.     ***Flying Lead Deployment Frame (EMPTY) (item no. 99).***  This is an installation aid used to overboard and land flying leads (*i.e.*, steel tubing hoses) on the seabed.  This frame, which is approximately 19 ft x 8 ft x 11 ft tall and weighs approximately 10,000 lbs, can hold a number of coiled flying leads, which enables them to be lifted by offshore crane from a single lifting point.  Once the frame is landed on the seabed, the flying leads are uncoiled by an ROV pulling on their end(s).  This particular frame is empty and contains no flying leads.

58.     ***Flying Lead Deployment Frame (750 ft Flying Lead) (item no. 100).***  This item is basically the same as the preceding item except that it was used for long flying leads. This frame, which is approximately 19 ft x 8 ft x 11 ft tall and weighs approximately 10,000 lbs, can hold a number of coiled flying leads, which enables them to be lifted by offshore crane from a single lifting point. Once the frame is landed on the seabed, the

flying leads are uncoiled by an ROV pulling on their end(s).   This particular frame contains one coiled 750' flying lead.

59.     ***250 ft x ½" 10K Flying Lead (item no. 104).***   These are three 250-foot long steel tube hoses used to connect the UDB, which is suspended above the seabed and moving, with the HSPP, which is on the seabed in a fixed location.   These hoses carry hydrate inhibiting fluid (methanol) from the surface vessel to the seabed components, *i.e.*, first to the HSPP and then from there to other components and locations on the seabed.   The hydrate-inhibiting fluid then can be dispersed in locations where hydrates might form and thereby prevent those hydrates from disrupting containment operations.

60.     ***Top Hat #5 (item no. 48).***   This item is a short term containment device comprised of a 28" diameter, open-ended, steel lower pipe section ("hat") supported by a steel 48" outer ring with support/guide gussets, and 9-5/8" diameter upper riser section that attaches and flows to drill pipe string.   Top Hat #5 was intended to be landed over the vertical broken end of the riser connected to the BOP, and funnel oil and gas flow through the drill pipe string to the surface vessel processing system.   Its approximate dimensions are 12 feet high and 4-1/2 feet wide, and it weighs approximately 2,700 pounds.   BP records indicate that this item currently is at Michoud.

61.     ***17H hot stab in choke & kill gooseneck jumpers (item no. 25).***   These items are the male components of ROV-friendly connection interfaces (17H hot stabs) used to connect pressure gauges into the choke & kill jumpers, thereby enabling pressure

monitoring of the jumper at the connection.  The male ends were attached to certain pressure tranducers that were designated for shipment to Michoud.  BP records indicate that these items are currently at Michoud.

## CATEGORY 2C ITEMS

62.    Attached hereto as Exhibit I is a list of 20 Category 2C items.  This list is also cross-referenced to a map of the seabed, and some of these items appear in photographs included in Exhibit E.  I am available upon reasonable notice to further describe these items on a telephone call with the government and other parties to the above-captioned litigation.

I declare, under penalty of perjury under the laws of the United States, that the foregoing is true and correct.

Dated: November 11, 2010

Martin J. Pabon

# Exhibit A

# MC252 Temporary Response Subsea Equipment Overview



# Exhibit B

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

655 Fifteenth Street, N.W.
Washington, D.C. 20005

(202) 879-5000

www.kirkland.com

Robert R. Gasaway
To Call Writer Directly:
(202) 879-5175
robert.gasaway@kirkland.com

Facsimile:
(202) 879-5200

October 7, 2010

**By Electronic Mail**
**By Federal Express**

Lt. Cmdr. Jeff Bray
United States Coast Guard
1201 Elmwood Park Blvd.
Marine Board Of Investigation
New Orleans, LA 70123

Dear Lt. Cmdr. Bray:

On behalf of my partner Andy Genser, my partner Joe Eisert, and our clients at BP, thank you for coming to Houston last week to meet with us. We appreciate your busy schedule and hence greatly appreciate your using precious time to accommodate what we believe was a productive meeting.

The meeting was especially productive, in our view, in clarifying two issues. *First*, it helped us understand which pieces of equipment from the Macondo Well site are sufficiently closely "associated" with the MODU Deepwater Horizon to fall within the terms of the Marine Board of Inquiry's July 7 subpoena to BP. *Second*, it helped us understand which pieces of equipment the Bureau of Ocean Energy Management Regulation and Enforcement (BOEMRE) will request BP to remove from the Macondo Well site as part of its regulatory oversight of the plugging and abandonment of the well.

To make sure we are on the same page coming out of the meeting, I am attaching to this letter an updated version of the spreadsheet we've all been working on, both at our meeting and in follow-up e-mails. This version of the spreadsheet has been updated to reflect a corrected designation of item #19, as well as the current retrieval status of the various pieces of equipment. (*See* Exhibit A, attached.) As you are aware, the fourth column from the left on the spreadsheet divides the Macondo Well items into the following three categories:

(1) Equipment to be recovered to the surface and sent to Michoud as responsive to a subpoena;

(2) Equipment that is to be recovered to the surface but will not be deemed responsive to a subpoena or sent to Michoud; and

# KIRKLAND & ELLIS LLP

Lt. Cmdr. Jeff Bray
October 7, 2010
Page 2

(3) Equipment to be abandoned in place.

We would respectfully request that you continue to review and circulate this updated spreadsheet with your colleagues in the Department of the Interior Solicitor's office, BOEMRE, the Department of Justice, and other interested U.S. government agencies and entities. After conducting this final review of the updated spreadsheet, we would appreciate it if you would inform us of any additions or corrections to this listing or, alternatively, confirm for us the accuracy of the document, as reflecting the intentions underlying the July 7 subpoena and BOEMRE's implementation of its regulations governing well plugging and abandonment in light of our meeting and your kind and helpful follow-up. We greatly appreciate your willingness to work through these details with us.

Lastly, on a separate question covered at our meeting, we can now confirm that BP does not consider Procedure # 2200-T2-DO-PR-4744, entitled "Contingency: Recover BOPs with DP Inside," to contain information that is confidential from BP's standpoint. As we mentioned, the National Academy of Engineering and National Research Council are interested in knowing the answer to this same question from the government's standpoint in connection with their on-going investigation of the April 20 incident.

Once again, let me thank you on BP's behalf for taking time from a very busy schedule to assist with these important issues.

Sincerely,

Robert R. Gasaway

Attachments

cc:   Silvia Murphy, Esq.
      Richard C. Godfrey, P. C.
      J. Andrew Langan, P.C.
      Hariklia Karis
      Antonio J. Rodriguez

# EXHIBIT A

# APPENDIX A - 07Oct10.xls

| Number | Equipment List (Subsea, Installed Only) | Quantity | Regulatory Categorization 1-Evidence (Legal Hold) 2-Temporary Kit to be Recovered (Non-Legal) 3-Abandon In-Place | Potential Future Response Equipment | REMOVAL / ABANDON IN-PLACE | Comments |
|---|---|---|---|---|---|---|
| 1 | BOP (DWH Lower BOP) | 1 | 1 | | REMOVAL | Assembly, includes SCM / Recovered to surface early Sept. by Q4000 |
| 2 | LMRP Basket | 1 | 2 | | REMOVAL | 500 ft North of Wellhead |
| 3 | Transition spool and DWH LMRP | 1 | 1 | | REMOVAL | Recovered |
| 4 | MUX Line to BOP SCM | 1 | 2 | Yes | REMOVAL | Control line from Q4000 to BOP SCM / Recovered to surface early Sept. by Q4000 |
| 5 | 9-7/8" hanger and seal assembly with 20' casing | 1 | 2 | | REMOVAL | No comments |
| 6 | 3-1/2" 9.3 ppf S-135 Drill Pipe | 1 | 2 | | REMOVAL | No comments |
| 7 | 5-1/2" 21.9 ppf S-135 Drill Pipe | 1 | 2 | | REMOVAL | No comments |
| 8 | 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing | 1 | 2 | | REMOVAL | No comments |
| 9 | 7" 32 ppf HCQ-125 Hydril 513 Casing | 1 | 2 | | REMOVAL | May recover up to 2000' depending on depth to hard cement. |
| 10 | 16" 97 ppf P-110, Hydril 511 Casing | 1 | 2 | | REMOVAL | 16" hanger and seal assembly.  Rupture Disks will be recovered. |
| 11 | Miscellaneous fishing debris | 1 | 2 | | REMOVAL | No comments |
| 12 | Segments from Annular Rubbers (if loose) | 1 | 2 | | REMOVAL | No comments |
| 13 | Pressure transducer PT-301 | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (ODI Splitter panel, 2 compatts, ODI connector) |
| 14 | Pressure transducer PT-K | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (17H hot stab, hose, transducer panel, compatt) |
| 15 | Pressure transducer PT-C | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (17H hot stab, hose, transducer panel, compatt) |
| 16 | Pressure transducer PT-3K1 | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (ODI Splitter panel, compatts, ODI connector) |
| 17 | Pressure transducer PT-3K2 | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (part of the PT-3K-1 assembly) |
| 18 | Pressure transducer PT-3C | 1 | 1 | | REMOVAL | BOP Area Temporary Basket (17H hot stab, hose, transducer panel, compatt) |
| 19 | Pressure Transducers & associated equipment | TBD | 1 | Yes* | REMOVAL | BOP Area Temporary Basket (Some may be topsides) |
| 20 | ODI Splitter Panel | 1 | 1 | Yes* | REMOVAL | BOP Area |
| 21 | Sonardyne acoustic Compatts | TBD | 1 | Yes* | REMOVAL | BOP Area |
| 22 | Flanged Cormon transmitter | 1 | 1 | | REMOVAL | BOP Area |
| 23 | Bulkhead mounted ODI connector | 1 | 1 | | REMOVAL | BOP Area |
| 24 | Horizon BOP flanged transmitter | 1 | 1 | | REMOVAL | BOP Area |
| 25 | 17H hot stab in choke & kill in gooseneck jumpers | TBD | 2 | Yes | REMOVAL | BOP Area |
| 26 | Helix Producer 1 Offloading Hose | 1 | 2 | | REMOVAL | Connection between HP1 and Loch Rannoch / Recovered |

# APPENDIX A - 07Oct10.xls

| Number | Equipment List (Subsea, Installed Only) | Quantity | Regulatory Categorization 1-Evidence (Legal Hold) 2-Temporary Kit to be Recovered (Non-Legal) 3-Abandon in-Place | Potential Future Response Equipment | REMOVAL / ABANDON IN-PLACE | Comments |
|---|---|---|---|---|---|---|
| 27 | Stack Manifold | 1 | 2 | | REMOVAL | Never connected to flexibles; located to Northeast of BOP; CDP-2 |
| 28 | SADI Mudmats | ~9 | 3 | | ABN IN-PLACE | Located to the East of CDP Manifold |
| 29 | Choke/Kill Manifold (aka Junk Shot Manifold) | 1 | 2 | Yes | REMOVAL | 100 ft SE of BOP |
| 30 | 150' Flexibles | 2 | 3 | Yes* | ABN IN-PLACE | From Choke/Kill Manifold to Horizon BOP Choke & Kill Lines / * Replace in kind |
| 31 | 1450' Flexible | 1 | 3 | | ABN IN-PLACE | From Choke/Kill Manifold to Q4000 LDIS Pile / Recovery presents safety risk |
| 32 | 1200 Gallon Subsea Bladders | 2 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 33 | Accumulator Skid | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 34 | MeOH Skid | 1 | 2 | Yes | REMOVAL | Recovered |
| 35 | BOP HDS (Hydraulic Distribution Skid) | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 36 | HDS | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 37 | Misc. Thermoplastic Hose / Whips | TBD | 2 | Yes | REMOVAL | Recovered |
| 38 | LBL Array (Compatts) | ~45 | 2 | Yes | REMOVAL | Includes source and other response areas (SSTI) |
| 39 | Tooling / Work Baskets | ~6 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 40 | Misc. Tooling on BOP Stack | TBD | 2 | Yes | REMOVAL | 500 ft North of Wellhead / Chain falls, Dust Caps, Magnets, Etc. |
| 41 | 600' x 1" hard plastic Dispersant  hoses | 2 | 1 | Yes* | REMOVAL | Makes up one 1200' Dispersant line in the northwest / Recovered |
| 42 | 400' x 1" Dispersant Hoses | 2 | 1 | Yes* | REMOVAL | W from BOP |
| 43 | Dispersant Wands in Basket #10 | 6 | 1 | Yes* | REMOVAL | 500 ft North of Wellhead |
| 44 | Dispersant Manifold #1 | 1 | 1 | Yes* | REMOVAL | 240 ft NW of BOP |
| 45 | Dispersant Manifold #2 (Mudmat) | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead / Never used |
| 46 | 1100' x 1" hard plastic hose | 1 | 1 | Yes* | REMOVAL | Located West of BOP |
| 47 | Top Hat # 4 w/ Frame | 1 | 1 | Yes* | REMOVAL | 200 ft S of NE Tophat Staging Area |
| 48 | Top Hat # 5 | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead / Recovered |
| 49 | LDIS Parking Pile | 1 | 2 | Yes | REMOVAL | Associated with Q4000 |
| 50 | H4 Yellow Debris Cap | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 51 | H4 Debris Cap | 1 | 2 | Yes | REMOVAL | 500 ft North of Wellhead |
| 52 | Flex Joint Blocks, Panels, Inclinometer | Various | 2 | Yes | REMOVAL | 500 ft North of Wellhead |

# APPENDIX A - 07Oct10.xls

| Number | Equipment List (Subsea, Installed Only) | Quantity | Regulatory Categorization 1-Evidence (Legal Hold) 2-Temporary Kit to be Recovered (Non-Legal) 3-Abandon In-Place | Potential Future Response Equipment | REMOVAL / ABANDON IN-PLACE | Comments |
|---|---|---|---|---|---|---|
| 53 | RITT#1 (Riser Insertion Tube Tool) | 1 | 1 | Yes* | REMOVAL | Recovered / Cut in two pieces - lower at WWC, Golden Meadow, LA |
| 54 | Coffer Dam | 1 | 3 | | ABN IN-PLACE | 1500 ft West of Wellhead / Recovery presents safety risk |
| 55 | 3 Ram Capping Stack | 1 | 1 | Yes* | REMOVAL | Installed after indicent / Recovered to surface |
| 56 | Subsea Choke Assembly | 3 | 1 | Yes* | REMOVAL | (x2) Basket by BOP / (x1) Only considered Legal Hold |
| 57 | Buoyancy Modules | TBD | 2 | Yes | REMOVAL | Various Locations |
| 58 | Concrete Mattresses | 114 | 3 | | ABN IN-PLACE | Various Locations |
| 59 | Marker Buoys | TBD | 2 | Yes | REMOVAL | Various Locations |
| 60 | CDP Manifold | 1 | 2 | Yes | REMOVAL | Approximately 750 ft to Southwest of BOP |
| 61 | Burst Disc Assembly | 1 | 2 | Yes | REMOVAL | Connected to CDP Manifold (included in assembly) |
| 62 | Environmental Dispersant Connector | 1 | 2 | Yes | REMOVAL | Connected to CDP Manifold (included in assembly) |
| 63 | 1350ft x 6in flexible jumper | 1 | 2 | Yes | REMOVAL | From CDP Manifold to Free Standing Riser 1 |
| 64 | 1200ft x 6in flexible jumper | 1 | 2 | Yes | REMOVAL | From Choke/Kill Manifold to CDP Manifold |
| 65 | Dril-Quip Aircan Assembly  - FSR 1 | 1 | 2 | Yes | REMOVAL | 25ft OD x 45ft, 6 chamber aircan, supplemented with 94-in OD x 65ft Dril Quip aircan |
| 66 | SBM Aircan Assembly (Rental)  - FSR 1 | 1 | 2 | Yes | REMOVAL | No comments |
| 67 | Upper Assembly  - FSR 1 | 1 | 2 | Yes | REMOVAL | 16.75"casing head / stem joint, tubing head; 5" valve leg; 400Te padeye |
| 68 | Lower Assembly  - FSR 1 | 1 | 2 | Yes | REMOVAL | 250 Te padeye x 13-5/8 riser top w/ two 5" outlets for Vector gooseneck connectors |
| 69 | Suction Pile Assembly  - FSR 1 | 1 | 2 | Yes | REMOVAL | 14ft OD x 85ft suction pile c/w BallTec connection system and 90ft 117mm chain tether |
| 70 | Outer Casing  - FSR 1 | 1 | 2 | Yes | REMOVAL | 13.813" OD X 80 60ft outer casing riser joints |
| 71 | Inner Casing  - FSR 1 | 1 | 2 | Yes | REMOVAL | 7" OD 32# P110 casing joints |
| 72 | Flexible Jumper Clamp  - FSR 1 | TBD | 2 | Yes | REMOVAL | Split clamp design to fit 13.813" outer riser with holdback bracket for 6-in ID flexible |
| 73 | PIP FSR Tension Monitoring  - FSR 1 | TBD | 2 | Yes | REMOVAL | Acoustic monitoring system using LVDT sensors clamped to outer casing |
| 74 | Upper Flexible Jumper Pull-in Head Interface  - FSR 1 | TBD | 2 | Yes | REMOVAL | 45Te pull head with 50Te crosby shackle |
| 75 | Positioning Beacon Clamp  - FSR 1 | TBD | 2 | Yes | REMOVAL | Sonadyne acoustic beacons supported in a support bracket clamped to riser |
| 76 | LRAA Pup Assembly  - FSR 1 | 1 | 2 | Yes | REMOVAL | 13-5/8" 5k flangle to RTI pin adapter and lower pup joint with annulus take off spool |
| 77 | DTS bouy Clump Weight Assembly Helix Producer 1 - FSR 1 | TBD | 2 | Yes | REMOVAL | 14 off 90ft chain section attached to spreader bar |
| 78 | Hydraulic Umbilical  - FSR 1 | 1 | 2 | Yes | REMOVAL | No Comments |

# APPENDIX A - 07Oct10.xls

| Number | Equipment List (Subsea, Installed Only) | Quantity | Regulatory Categorization 1-Evidence (Legal Hold) 2-Temporary Kit to be Recovered (Non-Legal) 3-Abandon In-Place | Potential Future Response Equipment | REMOVAL / ABANDON IN-PLACE | Comments |
|---|---|---|---|---|---|---|
| 79 | 1060ft x 6in flexible jumper - FSR 1 | 1 | 2 | Yes | REMOVAL | Top of Free Standing Riser 1 |
| 80 | Dril-Quip Aircan Assembly - FSR 2 | 1 | 2 | Yes | REMOVAL | 25ft OD x 45ft, 6 chamber aircan, supplemented with 94-in OD x 65ft Dril Quip aircan |
| 81 | SBM Aircan Assembly (Rental) - FSR 2 | 1 | 2 | Yes | REMOVAL | No comments |
| 82 | Upper Assembly - FSR 2 | 1 | 2 | Yes | REMOVAL | 16.75"casing head / stem joint, tubing head; 5" valve leg; 400Te padeye |
| 83 | Lower Assembly - FSR 2 | 1 | 2 | Yes | REMOVAL | 250 Te padeye x 13-5/8 riser top w/ two 5" outlets for Vector gooseneck connectors |
| 84 | Suction Pile Assembly - FSR 2 | 1 | 2 | Yes | REMOVAL | 14ft OD x 85ft suction pile c/w BallTec connection system and 90ft 117mm chain tether |
| 85 | Outer Casing - FSR 2 | 1 | 2 | Yes | REMOVAL | 13.813" OD X 80 60ft outer casing riser joints |
| 86 | Inner Casing - FSR 2 | 1 | 2 | Yes | REMOVAL | 7" OD 32# P110 casing joints |
| 87 | Flexible Jumper Clamp - FSR 2 | TBD | 2 | Yes | REMOVAL | Split clamp design to fit 13.813" outer riser with holdback bracket for 6-in ID flexible |
| 88 | PIP FSR Tension Monitoring - FSR 2 | TBD | 2 | Yes | REMOVAL | Acoustic monitoring system using LVDT sensors clamped to outer casing |
| 89 | Upper Flexible Jumper Pull-in Head Interface - FSR 2 | TBD | 2 | Yes | REMOVAL | 45Te pull head with 50Te crosby shackle |
| 90 | Positioning Beacon Clamp - FSR 2 | TBD | 2 | Yes | REMOVAL | Sonadyne acoustic beacons supported in a support bracket clamped to riser |
| 91 | Lifting Aid Load Test Assembly - FSR 2 | 1 | 2 | Yes | REMOVAL | Fabricated, with 15kips upper swivel hoist ring and 24 kips lower swivel hoist ring |
| 92 | LRA Pup Assembly - FSR 2 | TBD | 2 | Yes | REMOVAL | 13-5/8" 5k flangle to RTI pin adapter and lower pup joint with annulus take off spool |
| 93 | LRA Burst Disc Assembly - FSR 2 | TBD | 2 | Yes | REMOVAL | 4ksi rupture disk assembly with Vector Optima hub for ROV installation at base of riser |
| 94 | URA Installation Platform - FSR 2 | TBD | 2 | Yes | REMOVAL | 4-in thick 50ksi plate table with saddle assembly using 2 hydraulic cylinder |
| 95 | Hydraulic Umbilical - FSR 2 | 1 | 2 | Yes | REMOVAL | No Comments |
| 96 | 1060ft x 6in flexible jumper - FSR 2 | 1 | 2 | Yes | REMOVAL | Top of Free Standing Riser 2 |
| 97 | IWOCS Umbilical and Umbilical Distribution Box | 1 | 2 | Yes | REMOVAL | 10,000 ft Umbilical and UDB to be recovered to HOS Achiever |
| 98 | Hot Stab Patch Panel (HSPP) | 1 | 2 | Yes | REMOVAL | Near UDB when connected / Includes 1500 ft x 1/4" 12.5 K HFL |
| 99 | Flying Lead Deployment Frame (EMPTY) | 1 | 2 | Yes | REMOVAL | Mid-way Between HSPP and BOP |
| 100 | Flying Lead Deployment Frame (750 ft Flying Lead) | 1 | 2 | Yes | REMOVAL | Near HSPP / Recovered to surface |
| 101 | 1500 ft x 1/2" 10K Flying Lead | 4 | 3 | Yes* | ABN IN-PLACE | Various locations / * Replace in kind |
| 102 | 1500 ft x 1/2" 7.5K Flying Lead | 1 | 3 | Yes* | ABN IN-PLACE | HSPP C1 to Gooseneck Near BOP / * Replace in kind |
| 103 | 750 ft x 1/2" 10 K Flying Lead | 1 | 3 | Yes* | ABN IN-PLACE | From HSPP to CDP Manifold / * Replace in kind |
| 104 | 250 ft x 1/2" 10K Flying Lead | 3 | 2 | Yes | REMOVAL | From UDB to HSPP |

| | = Equipment has been recovered to surface as of10/07/2010 |
|---|---|
| | = Proposed to be Abandoned In-Place |
| Yes* | = Replace in Kind (Applies to Legal Hold and Abandon In-Place Items) |

# Exhibit C

# Exhibit C

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 1 | BOP (DWH Lower BOP) | 1 | 1 |
| 2 | LMRP Basket | 1 | 2B |
| 3 | Transition spool and DWH LMRP | 1 | 1 |
| 4 | MUX Line to BOP SCM | 1 | 2B |
| 5 | 9-7/8" hanger and seal assembly with 20' casing | 1 | 1 |
| 6 | 3-1/2" 9.3 ppf S-135 Drill Pipe | 1 | 3 |
| 7 | 5-1/2" 21.9 ppf S-135 Drill Pipe | 1 | 3 |
| 8 | 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing | 95 | 1 & 2A |
| 9 | 7" 32 ppf HCQ-125 Hydril 513 Casing | ± 139 | 3 |
| 10 | 16" 97 ppf P-110, Hydril 511 Casing | ± 50 | 1 & 2A |
| 11 | Miscellaneous fishing debris | 1 | 1 |
| 12 | Segments from Annular Rubbers (if loose) | 1 | 1 |
| 13 | Pressure transducer PT-301 (PT-B) | 1 | 1 |
| 14 | Pressure transducer PT-K | 1 | 1 |
| 15 | Pressure transducer PT-C | 1 | 1 |
| 16 | Pressure transducer PT-3K1 | 1 | 1 |
| 17 | Pressure transducer PT-3K2 | 1 | 1 |
| 18 | Pressure transducer PT-3C | 1 | 1 |
| 19 | Pressure Transducers & associated equipment | TBD | 1 |
| 20 | ODI Splitter Panel | 1 | 1 |
| 21 | Sonardyne acoustic Compatts | TBD | 1 |
| 22 | Flanged Cormon transmitter | 1 | 1 |
| 23 | Bulkhead mounted ODI connector | 1 | 1 |
| 24 | Horizon BOP flanged transmitter | 1 | 1 |
| 25 | 17H hot stab in choke & kill in gooseneck jumpers | TBD | 2B |
| 26 | Helix Producer 1 Offloading Hose | 1 | 2B |
| 27 | Stack Manifold | 1 | 2A |
| 28 | SADI Mudmats | ~9 | 3 |
| 29 | Choke/Kill Manifold (aka Junk Shot Manifold) | 1 | 2C |
| 30 | 150' Flexibles | 2 | 3 |
| 31 | 1450' Flexible | 1 | 3 |
| 32 | 1200 Gallon Subsea Bladders | 2 | 2B |
| 33 | Accumulator Skid | 1 | 2B |
| 34 | MeOH Skid | 1 | 2B |
| 35 | BOP HDS (Hydraulic Distribution Skid) | 1 | 2C |
| 36 | HDS | 1 | 2C |
| 37 | Misc. Thermoplastic Hose / Whips | TBD | 2B |
| 38 | LBL Array (Compatts) | ~45 | 2C |
| 39 | Tooling / Work Baskets | ~6 | 2B |
| 40 | Misc. Tooling on BOP Stack | TBD | 2B |
| 41 | 600' x 1" hard plastic Dispersant hoses | 2 | 1 |
| 42 | 400' x 1" Dispersant Hoses | 2 | 1 |
| 43 | Dispersant Wands in Basket #10 | 6 | 1 |
| 44 | Dispersant Manifold #1 | 1 | 1 |

# Exhibit C

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 45 | Dispersant Manifold #2 (Mudmat) | 1 | 2B |
| 46 | 1100' x 1" hard plastic hose | 1 | 1 |
| 47 | Top Hat # 4 w/ Frame | 1 | 1 |
| 48 | Top Hat # 5 | 1 | 2B |
| 49 | LDIS Parking Pile | 1 | 2B |
| 50 | H4 Yellow Debris Cap | 1 | 2B |
| 51 | H4 Debris Cap | 1 | 2B |
| 52 | Flex Joint Blocks, Panels, Inclinometer | Various | 2B |
| 53 | RITT#1 (Riser Insertion Tube Tool) | 1 | 1 |
| 54 | Coffer Dam | 1 | 3 |
| 55 | 3 Ram Capping Stack | 1 | 1 |
| 56 | Subsea Choke Assembly | 3 | 1 |
| 57 | Buoyancy Modules | TBD | 2C |
| 58 | Concrete Mattresses | 114 | 3 |
| 59 | Marker Buoys | TBD | 2C |
| 60 | CDP Manifold | 1 | 2C |
| 61 | Burst Disc Assembly | 1 | 2C |
| 62 | Environmental Dispersant Connector | 1 | 2C |
| 63 | 1350ft x 6in flexible jumper | 1 | 2C |
| 64 | 1200ft x 6in flexible jumper | 1 | 2C |
| 65 | Dril-Quip Aircan Assembly - FSR 1 | 1 | 2B |
| 66 | SBM Aircan Assembly (Rental) - FSR 1 | 1 | 2B |
| 67 | Upper Assembly - FSR 1 | 1 | 2B |
| 68 | Lower Assembly - FSR 1 | 1 | 2B |
| 69 | Suction Pile Assembly - FSR 1 | 1 | 2C |
| 70 | Outer Casing - FSR 1 | 1 | 2B |
| 71 | Inner Casing - FSR 1 | 1 | 2B |
| 72 | Flexible Jumper Clamp - FSR 1 | TBD | 2C |
| 73 | PIP FSR Tension Monitoring - FSR 1 | TBD | 2B |
| 74 | Upper Flexible Jumper Pull-in Head Interface - FSR 1 | TBD | 2C |
| 75 | Positioning Beacon Clamp - FSR 1 | TBD | 2B |
| 76 | LRA Pup Assembly - FSR 1 | 1 | 2B |
| 77 | DTS buoy Clump Weight Assembly Helix Producer 1 - FSR 1 | TBD | 2C |
| 78 | Hydraulic Umbilical - FSR 1 | 1 | 2B |
| 79 | 1060ft x 6in flexible jumper - FSR 1 | 1 | 2C |
| 80 | Dril-Quip Aircan Assembly - FSR 2 | 1 | 2B |
| 81 | SBM Aircan Assembly (Rental) - FSR 2 | 1 | 2B |
| 82 | Upper Assembly - FSR 2 | 1 | 2B |
| 83 | Lower Assembly - FSR 2 | 1 | 2B |
| 84 | Suction Pile Assembly - FSR 2 | 1 | 2C |
| 85 | Outer Casing - FSR 2 | 1 | 2B |
| 86 | Inner Casing - FSR 2 | 1 | 2B |
| 87 | Flexible Jumper Clamp - FSR 2 | TBD | 2C |
| 88 | PIP FSR Tension Monitoring - FSR 2 | TBD | 2B |

# Exhibit C

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 89 | Upper Flexible Jumper Pull-in Head Interface - FSR 2 | TBD | 2C |
| 90 | Positioning Beacon Clamp - FSR 2 | TBD | 2B |
| 91 | Lifting Aid Load Test Assembly - FSR 2 | 1 | 2B |
| 92 | LRA Pup Assembly - FSR 2 | TBD | 2B |
| 93 | LRA Burst Disc Assembly - FSR 2 | TBD | 2B |
| 94 | URA Installation Platform - FSR 2 | TBD | 2B |
| 95 | Hydraulic Umbilical - FSR 2 | 1 | 2B |
| 96 | 1060ft x 6in flexible jumper - FSR 2 | 1 | 2C |
| 97 | IWOCS Umbilical and Umbilical Distribution Box | 1 | 2B |
| 98 | Hot Stab Patch Panel (HSPP) | 1 | 2B |
| 99 | Flying Lead Deployment Frame (EMPTY) | 1 | 2B |
| 100 | Flying Lead Deployment Frame (750 ft Flying Lead) | 1 | 2B |
| 101 | 1500 ft x 1/2" 10K Flying Lead | 4 | 3 |
| 102 | 1500 ft x 1/2" 7.5K Flying Lead | 1 | 3 |
| 103 | 750 ft x 1/2" 10 K Flying Lead | 1 | 3 |
| 104 | 250 ft x 1/2" 10K Flying Lead | 3 | 2B |

# Exhibit D

# MC 252 Macondo
# Field Layout Drawing



# BOP Detail





East Detail

# West Detail



Top Hat

DISPERSANT HOSE

DISPERSANT HOSE

DISPERSANT HOSE

DAMAGED
DISPERSANT HOSE

COFFER DAM

BOP

EXISTING WELL #1
X= 1,202,798.33'
Y= 10,431,819.79'
Lat. 28° 44' 17.304"N
Lon. 88° 21' 57.403"W

FREE STANDING RISER 1
SUCTION PILE
X = 1 201 463
Y = 10 431 349

1350' FLEXIBLE

DEPLOYMENT
FRAME

FLYING LEAD

ABANDONED
FLYING LEAD

1200' FLEXIBLE

HSPP

CDP MANIFOLD
X = 1 202 420
Y = 10 430 890
HEADING 208° GRID

UBD

BLADDER

SADI MUDMATS

FLYING LEAD

1308

# Exhibit E

# Selected MC252 Temporary Response Subsea Equipment

October 22, 2010

## MC252 Temporary Response Subsea Equipment – Summary

| | | | | | |
|---|---|---|---|---|---|
| 80,81 | FSR#2 Air Can | 60 | CDP Manifold | 64 | 1200ft CDP#1 Flexible |
| 96 | FSR#2 Upper Flexible | 65,66 | FSR#1 Air Can | 97,98 | HIS Major Components |
| 82 | FSR#2 Upper Riser Assembly | 79 | FSR#1 Upper Flexible | 101,102, 103,104 | HIS Flying Leads |
| 85,86 | FSR#2 Dual Riser String | 67 | FSR#1 Upper Riser Assembly | 30 | 150ft BOP Choke Line Flexible |
| 83 | FSR#2 Lower Riser Assembly | 70,71 | FSR#1 Dual Riser String | 30 | 150ft BOP Kill Line Flexible |
| 84 | FSR#2 Suction Pile | 68 | FSR#1 Lower Riser Assembly | 31 | 1450ft LDIS Flexible |
| 27 | Stack Manifold | 69 | FSR#1 Suction Pile | 54 | Containment Chamber |
| 29 | Choke & Kill Manifold | 63 | 1350ft CDP#1 Flexible | 49 | LDIS Parking Suction Pile |

# MC252 Temporary Response Subsea Equipment
## Item #1 - Free Standing Riser #2

| Item # | Equipment Description | Comments |
|---|---|---|
| 80, 81 | Air Can – Used to support the riser | No hydrocarbons<br>25ft OD x 45ft L<br>Weight = 200,000 lbs |
| 96 | Upper Flexible Pipe – Connects FSR#2 to the Toisa Pisces | Never Connected<br>6in ID x 1060ft length<br>Weight = 83,000 lbs |
| 82 | Upper Riser Assembly –Flowpath for hydrocarbons to Toisa Pisces | Never Connected<br>2ft OD x 15ft Length<br>Weight = 30,000 lbs |
| 85, 86 | Dual Riser String - Flowpath for hydrocarbons to Toisa Pisces | Never Connected<br>2ft OD x 4300 ft length<br>Weight = 375,000 lbs |
| 83 | Lower Riser Assembly -<br>Flowpath for hydrocarbons to Toisa Pisces | Never Connected<br>5ft x 5ft x 60ft Length<br>Weight = 50,000 lbs |
| 84 | Suction Pile – Foundation to anchor riser to seabed | No hydrocarbons<br>14ft OD x 90ft length<br>Weight = 265,000 lbs |

## MC252 Temporary Response Subsea Equipment
## Free Standing Riser



**FSR "SBM" Air Can**

**(item 66, 81)**



**FSR Upper Flexible**

**(item 79, 96)**

## MC252 Temporary Response Subsea Equipment
## Free Standing Riser



**FSR Upper Riser Assembly**

**(item 67, 82)**



**FSR Lower Riser Assembly**

**(item 68, 83)**

# MC252 Temporary Response Subsea Equipment
# Free Standing Riser



**FSR Suction Pile**
**(item 69, 84)**

# MC252 Temporary Response Subsea Equipment
## Item #27 - Stack Manifold

- **Equipment Description**
  - A subsea piping "hub" that can route and direct produced fluids.
  - Stack manifold would have provided a direct flowpath from the BOP Stack main bore.
- **Comments**
  - Never Connected
  - No hydrocarbons
  - Weight = 180,000 lbs
  - 52ft L x 36ft W x 13ft H



# MC252 Temporary Response Subsea Equipment
## Item #29 – Choke and Kill Manifold

- **Equipment Description**

  - A subsea piping "hub" that can route and direct produced fluids.

  - Choke & Kill manifold provided a indirect flowpath from the BOP Stack via the secondary choke/kill lines.

  - Connected to Containment and Disposal System #1 via the CDP manifold.

  - Used to perform top kill and static kill via connection to Q4000 LDIS.

- **Comments**

  - Contained hydrocarbons

  - Weight = 68,000 lbs

  - 42ft L x 20ft W x 15ft H



# MC252 Temporary Response Subsea Equipment
## Item #60 – CDP Manifold

- **Equipment Description**
  - A subsea piping "hub" that can route and direct produced fluids.
  - CDP manifold connected the Choke & Kill manifold to FSR#1.
  - Used to flow hydrocarbons into FSR#1.

- **Comments**
  - Contained hydrocarbons
  - Weight = 87,000 lbs
  - 49ft L x 28ft W x 12ft H



## MC252 Temporary Response Subsea Equipment
## Free Standing Riser #1

| Item # | Equipment Description | Comments |
|---|---|---|
| 65, 66 | Air Cans – Used to support the riser | No hydrocarbons<br>SBM: 25ft OD x 45ft L<br>Weight = 200,000 lbs |
| 79 | Upper Flexible Pipe – Connects FSR#1 to the Helix Producer | Contained hydrocarbons<br>6in ID x 1060ft length<br>Weight = 83,000 lbs |
| 67 | Upper Riser Assembly –Flowpath for hydrocarbons to Helix Producer | Contained hydrocarbons<br>2ft OD x 15ft Length<br>Weight = 30,000 lbs |
| 70, 71 | Dual Riser String - Flowpath for hydrocarbons to Helix Producer | Contained hydrocarbons<br>2ft OD x 4300 ft length<br>Weight = 375,000 lbs |
| 68 | Lower Riser Assembly - Flowpath for hydrocarbons to Helix Producer | Contained hydrocarbons<br>5ft x 5ft x 60ft Length<br>Weight = 50,000 lbs |
| 69 | Suction Pile – Foundation to anchor riser to seabed | No hydrocarbons<br>14ft OD x 90ft length<br>Weight = 265,000 lbs |

## MC252 Temporary Response Subsea Equipment
## CDP 1 Flexibles

| Item # | Equipment Description | Status | Comments / Special Remarks |
|---|---|---|---|
| 63 | Flexible Pipe as connecting flowpath between the CDP manifold and FSR#1. | MC252 – On seabed<br><br>To be recovered on a reel | Contained Hydrocarbons<br>6in ID x 1350 ft length<br>Weight = 105,000 lbs |
| 64 | Flexible Pipe as connecting flowpath between the Choke & Kill manifold and the CDP manifold. | MC252 – On seabed<br><br>To be recovered on a reel | Contained Hydrocarbons<br>6in ID x 1200 ft length<br>Weight = 94,000 lbs |



# MC252 Temporary Response Subsea Equipment
# Hydrate Inhibition System

| Item # | Equipment Description | Comments |
|---|---|---|
| 97 | Umbilical Distribution Box | Never Contained Hydrocarbons |
| 98 | Hot Stab Patch Panel – Used to distribute chemicals from the vessel/umbilical to various locations (CDP manifold, BOP) | Never Contained Hydrocarbons |
| 101, 102 | ½ ID steel hoses as chemical flowpaths to various destinations (CDP manifold, BOP). | Never Contained Hydrocarbons<br>1500 ft length(s) |




## MC252 Temporary Response Subsea Equipment
## C&K Manifold and LDIS Flexibles

| Item # | Equipment Description | Comments |
|---|---|---|
| 30 | Flexible Pipe as connecting flowpath between BOP Choke line and the C&K manifold. | Contained Hydrocarbons<br>3in ID x 150 ft length<br>Weight = 6,300 lbs |
| 30 | Flexible Pipe as connecting flowpath between BOP Kill line and the C&K manifold. | Contained Hydrocarbons<br>3in ID x 150 ft length<br>Weight = 6,300 lbs |
| 31 | Flexible Pipe as connecting flowpath between the C&K manifold and the Q4000 LDIS (Light Duty Intervention System). | Contained Hydrocarbons<br>3in ID x 1450 ft length<br>Weight = 60,000 lbs |

## MC252 Temporary Response Subsea Equipment
## Item #54– Containment Chamber

- **Equipment Description**
  - A large steel container consisting of four sides and a dome like top
  - Positioned directly over source point to collect and divert hydrocarbons to processing, containment and/or disposal facilities

- **Comments**
  - Contained hydrocarbons
  - Weight =275,000 lbs
  - 24ft L x 14ft W x 40ft H



# MC252 Temporary Response Subsea Equipment
## Item #49 – LDIS Parking Pile

- **Equipment Description**
  - Suction pile foundation on seabed for emergency parking of the LDIS (Light Duty Intervention System) bottom assembly
  - Used during hurricane evacuations.

- **Comments**
  - No hydrocarbons
  - Weight = 140,000 lbs
  - 8ft OD x 80ft length



# Exhibit F

# Exhibit F -- Category No. 1

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 1 | BOP (DWH Lower BOP) | 1 | 1 |
| 3 | Transition spool and DWH LMRP | 1 | 1 |
| 5 | 9-7/8" hanger and seal assembly with 20' casing | 1 | 1 |
| 11 | Miscellaneous fishing debris | 1 | 1 |
| 12 | Segments from Annular Rubbers (if loose) | 1 | 1 |
| 13 | Pressure transducer PT-301 (PT-B) | 1 | 1 |
| 14 | Pressure transducer PT-K | 1 | 1 |
| 15 | Pressure transducer PT-C | 1 | 1 |
| 16 | Pressure transducer PT-3K1 | 1 | 1 |
| 17 | Pressure transducer PT-3K2 | 1 | 1 |
| 18 | Pressure transducer PT-3C | 1 | 1 |
| 19 | Pressure Transducers & associated equipment | TBD | 1 |
| 20 | ODI Splitter Panel | 1 | 1 |
| 21 | Sonardyne acoustic Compatts | TBD | 1 |
| 22 | Flanged Cormon transmitter | 1 | 1 |
| 23 | Bulkhead mounted ODI connector | 1 | 1 |
| 24 | Horizon BOP flanged transmitter | 1 | 1 |
| 41 | 600' x 1" hard plastic Dispersant  hoses | 2 | 1 |
| 42 | 400' x 1" Dispersant Hoses | 2 | 1 |
| 43 | Dispersant Wands in Basket #10 | 6 | 1 |
| 44 | Dispersant Manifold #1 | 1 | 1 |
| 46 | 1100' x 1" hard plastic hose | 1 | 1 |
| 47 | Top Hat # 4 w/ Frame | 1 | 1 |
| 53 | RITT#1 (Riser Insertion Tube Tool) | 1 | 1 |
| 55 | 3 Ram Capping Stack | 1 | 1 |
| 56 | Subsea Choke Assembly | 3 | 1 |
| 8 | 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing | 95 | 1 & 2A |
| 10 | 16" 97 ppf P-110, Hydril 511 Casing | ± 50 | 1 & 2A |

# Exhibit F-2

| Response Area | Number | Major Component | Item Number | Item Description | Quantity | Original Project (phase) | Deconstruction SPA OR MDP Install SPA (BAH List) | Demobilization SPA | Execution/Regulatory Category | Current Location (Subsea, Vessel, Onshore) | Location Detail (Achiever, OD3) | Planned Deconstruction Vessel | Supplier | BP Owned or Rental | BP Owned, who? | Recovery Disposition | If Return | Final Location (Supplier/Interim) | Comments (optional) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source | 1 | BOP | BOP-001 | BOP - Assembly, Includes SCM (DWH Lower BOP) | 1 | Pre-IMT | Bill Kelly | | 4 - BOP/LMRP | Subsea / Topsides | Over MC252 Well Head / Q4000 / Michoud, LA | Q-4000 | | Transocean | BP | Macondo | | NASA Michoud | Recovered to surface Early September 2010 |
| | | | BOP-002 | MUX Line to BOP SCM | 1 | IMT | Merrick Kelly | | 4 - BOP/LMRP | Subsea / Topsides | Q4000 to BOP SCM / Q4000 | Q-4000 | | | BP | Macondo | | ** | Recovered to surface Early September 2010 / ** Internal Hold within BP, Final Location TBD |
| | | | BOP-003 | 9-7/8" hanger and seal assembly with 20' casing | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | BP | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-004 | 3-1/2" 9.3 ppf S-135 Drill Pipe | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | Transocean | | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-005 | 5-1/2" 21.9 ppf S-135 Drill Pipe | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | Transocean | | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-006 | 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | BP | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-007 | 7" 32 ppf HCQ-125 Hydril 513 Casing | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | BP | | | ** | May recover up to 2000' depending on depth to hard cement. / ** Internal Hold within BP, Final Location TBD |
| | | | BOP-008 | 16" 97 ppf P-110, Hydril 511 Casing | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | BP | | | ** | 16" hanger and seal assembly purchased from Dril-Quip. Rupture Disks will be recovered. / ** Internal Hold within BP, Final Location TBD |
| | | | BOP-009 | Miscellaneous fishing debris | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-010 | Segments from Annular Rubbers (if loose) | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | DDII P&A | | | | | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | BOP-011 | Flushing fluid recovered | 1 | IMT | | | 4 - Well Construction | Subsea | BOP | | | Transocean | | | | | Fluid recovered during Transocean flushing procedure / ** Internal Hold within BP, Final Location TBD |
| | | | BOP-012 | Pressure transducer PT-301 | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | NASA Michoud | (includes ODI Splitter panel, 2 compacts, associated cabling, ODI connector, and latching spring) |
| | | | BOP-013 | Pressure transducer PT-K | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | NASA Michoud | |
| | | | BOP-014 | Pressure transducer PT-C | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | NASA Michoud | |
| | | | BOP-015 | Pressure transducer PT-3K1 (See RAM-005) | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | | (includes ODI Splitter panel, 2 compacts, associated cabling, ODI connector, flanged transmitter - (part of the PT-3K-1 assembly - recovering PT-3K-1 kit will cover PT-3K-2)) |
| | | | BOP-016 | Pressure transducer PT-3K2 (See RAM-006) | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | | (part of the PT-3K-1 assembly - recovering PT-3K-1 kit will cover PT-3K-2) |
| | | | BOP-017 | Pressure transducer PT-3C (See RAM-007) | 1 | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | | (includes 17H hot stab, hose, transducer panel, compact, and associated cabling) |
| | | | BOP-018 | Pressure Transducers & associated equipment | TBD | IMT | | | 4 - Flow Related | Subsea | BOP - Temporary Baskets | | | | | | | | ** Some may be topsides / Will not be provided to Michoud, unless requested (Spating) |
| | | | BOP-019 | ODI Splitter Panel | 1 | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | NASA Michoud* | * BOP-019 to BOP-023 assembled as one will be provided to Michoud. Else, PTs only. |
| | | | BOP-020 | Sonardyne acoustic Compacts | TBD | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | NASA Michoud* | * BOP-019 to BOP-023 assembled as one will be provided to Michoud. Else, PTs only. |
| | | | BOP-021 | Flanged Common transmitter | 1 | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | NASA Michoud* | * BOP-019 to BOP-023 assembled as one will be provided to Michoud. Else, PTs only. |
| | | | BOP-022 | Bulkhead mounted ODI connector | 1 | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | NASA Michoud* | * BOP-019 to BOP-023 assembled as one will be provided to Michoud. Else, PTs only. |
| | | | BOP-023 | Horizon BOP flanged transmitter | 1 | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | NASA Michoud* | * BOP-019 to BOP-023 assembled as one will be provided to Michoud. Else, PTs only. |
| | | | BOP-024 | 17H hot stab in choke & kill gooseneck jumpers | TBD | IMT | | | 4 - Flow Related | Subsea | BOP | | | | | | | | ** Will not be provided to Michoud, unless requested (Interface to system) |
| Containment (CDP1) | 3 | Helix Producer 1 | HP1-003 | Liquid Outlet Flowmeter - FE 8011 | 1 | | | | 4 - Flow Related | Topsides | HP1 | | | | | | | | Flanged flowmeter. Can be removed. |
| Source | 8 | Choke/Kill Manifold Response Kit | CKM-014 | 600' x 1" hard plastic Dispersant hoses | 2 | IMT | L. Anderton | Daniel Gutierrez | 4 | Topsides | OD3 / Challenger | | | BP | Macondo | | ** | Makes up one 1200' Dispersant line in the northwest / ** Internal Hold within BP, Final Location TBD |
| | | | CKM-015 | 400' x 1" Dispersant Hoses | 2 | IMT | L. Anderton | Daniel Gutierrez | 4 | Subsea | W from BOP | | | BP | Macondo | | ** | Comes off the Dispersant Distribution Panel (No Mudmat) / ** Internal Hold within BP, Final Location TBD |
| | | | CKM-016 | Dispersant Wands in Basket #10 | 6 | IMT | L. Anderton | John Mack | 4 | Subsea | 500 ft North of Wellhead | OD3 / Challenger | | | BP | Macondo | | ** | Skandi Neptune may recover prior to departure if SIMOPS access allows / ** Internal Hold within BP, Final Location TBD |
| | | | CKM-018 | Dispersant Manifold #1 | 1 | IMT | L. Anderton | John Mack | 4 | Subsea | 240 ft NW of BOP / Possibly recovered | OD3 / Challenger | | | BP | Macondo | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | CKM-020 | 1100' x 1" hard plastic hose | 1 | IMT | L. Anderton | John Mack | 4 | Subsea | West of BOP / Possibly Recovered | | | | BP | Macondo | | ** | Cut in two pieces - lower at WWC, Golden Meadow, LA / ** Internal Hold within BP, Final Location TBD |
| | | | CKM-021 | Top Hat # 4 w/ Frame | 1 | IMT | L. Anderton | Shana Timmons | 4 | Subsea | 200 ft S of NE Tophat Staging Area | Challenger | | | BP | Macondo | | ** | ** Internal Hold within BP, Final Location TBD |
| | | | CKM-027 | RITT#1 (Riser Insertion Tube Tool) | 1 | IMT | | | 4 | Onshore | Wild Well, LA | | | | | | | | |
| Source | 9 | Lower Marine Riser Package (LMRP) | ENT-001 | Transition spool and DWH LMRP | 1 | IMT | | | 4 - Flow Related | Subsea / Topsides | BOP / Q4000 On barge at Michoud, LA | Transocean | | | | | | NASA Michoud | Transition spool was installed after the incident. BP owns the transition spool. / Recovered to surface September 2010 |
| | | | ENT-002 | DWH Lower BOP (See BOP-001) | 1 | IMT | | | 4 | Subsea / Topsides | BOP / Q4000 | Transocean | | | | | | | | Recovered to surface early September 2010 - (See BOP-001) |
| | | Enterprise Vessel | ENT-003 | 6" meter runs (gas off HP separators) | 2 | | | | 4 | Topsides | Enterprise | | | BP | | | | ** | Installed prior to event - part of BP owned well test kit / ** Internal Hold within BP, Final Location TBD |
| | | | ENT-004 | 3" ANSI 300 Rotron meters (2 phase liquids off HP separators) | 2 | | | | 4 | Topsides | Enterprise | | | | | | | NASA Michoud | Installed prior to event - part of BP owned well test kit |
| | | | ENT-005 | Differential pressure transducers | 2 | | | | 4 - Flow Related | Topsides | Enterprise | | SLB | | | | | NASA Michoud | Installed for response to event |
| | | | ENT-006 | Static pressure transducers | 2 | | | | 4 - Flow Related | Topsides | Enterprise | | SLB | | | | | | Installed for response to event |
| | | | ENT-007 | Temperature transmitters | 2 | | | | 4 - Flow Related | Topsides | Enterprise | | SLB | | | | | | Installed for response to event |
| Source | 10 | 3 Ram Stack and Auxiliary Kit | RAM-001 | 3 Ram Capping Stack | 1 | 3 Ram Stack | | | 4 - Capping Stack | Subsea / Topsides | BOP / Enterprise | Enterprise | Transocean | | BP | Macondo | | NASA Michoud | Installed after incident |
| | | | RAM-002 | Subsea Choke Assembly | 3 | 3 Ram Stack | | | (2) Subsea (1) Topsides | (2) Basket by BOP (1) Possibly onshore | Enterprise | Transocean | | BP | Macondo | | | 1 Flowed through - shut-in well |
| | | | RAM-004 | Pup Piece/Vent Assembly (N/A) | 1 | 3 Ram Stack | | | 4 | Subsea | BOP | Enterprise | | BP | Macondo | | | |
| | | | RAM-005 | Pressure transducer PT-3K1 | 1 | IMT | | | 4 - Capping Stack | Subsea / Topsides | BOP - Temporary Baskets / Enterprise | | | | | | | NASA Michoud | (includes ODI Splitter panel, 2 compacts, associated cabling, ODI connector, flanged transmitter - recovering PT-3K-1 kit will cover PT-3K-2) |
| | | | RAM-006 | Pressure transducer PT-3K2 | 1 | IMT | | | 4 - Capping Stack | Subsea / Topsides | BOP - Temporary Baskets / Enterprise | | | | | | | NASA Michoud | (part of the PT-3K-1 assembly - recovering PT-3K-1 kit will cover PT-3K-2) |
| | | | RAM-007 | Pressure transducer PT-3C | 1 | IMT | | | 4 - Capping Stack | Subsea / Topsides | BOP - Temporary Baskets / Enterprise | | | | | | | NASA Michoud | (includes 17H hot stab, hose, transducer panel, compact, and associated cabling) |
| Source | 11 | Q4000 Containment | Q4K-001 | Vx Meter | 1 | | | | 4 - Flow Related | Topsides | Q4000 | | Schlumberger, Houma, LA | | | | | | Contains Radioactive Source - To Schlumberger, Houma, LA |
| | | | Q4K-002 | Flow Meter - Liquid | 1 | | | | 4 - Flow Related | Topsides | Q4000 | | | | | | | | |
| | | | Q4K-003 | Gas Metering Equipment | 1 | | | | 4 - Flow Related | Topsides | Q4000 | | | | | | | | Orifice plates for meters and associated pressure/temperature transmitters |

# Exhibit F-3

| | # | Description | Item Tracking # | Photo Name/Number | Original Use (brief description) | Collected on: (date/time) | Collected from: (location) | Wet Storage: (location) | Vessel Name (Decommissioning MSV) | ROV | Vessel Name (Return to shore info) | Container / Basket # | Sent to shore on: (date/time) | Port | Final Destination | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOP Evidence | 1 | Kill Side Gooseneck | BOP-024 | | Quantity 1 | 8/28 0520 | Kill Side BOP | Northeast MudMat | BOA SubC | Mill 36 / 37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 2 | Choke Side Gooseneck | BOP-024 | | Quantity 1 | 8/29 0745 | Choke Side BOP | Southwest Mudmat | BOA SubC | Mill 36/37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 3 | Kill Side Gooseneck Gasket | BOP-024 | | Gasket for Kill side gooseneck connection | 8/28 1335 | BOP Kill hub | Atlantis Subsea Tool Basket | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 4 | Choke Side Gooseneck Gasket | BOP-024 | | Gasket for choke side gooseneck connection | 8/28 1422 | BOP Choke hub | Atlantis Subsea Tool Basket | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 5 | Misc Hose | BOP-002 | | From original BOP Mux | N/A | Horizon BOP Capping Stack | Basket # 1115 | SubC & Challenger | UHD 30/31 Mill 36/37 | | | | Port Fourchon | NASA - Michoud, LA | |
| Flow Control Evidence | 6 | ODI Mouse Trap | BOP-019, BOP-022, and BOP-023 | | Used to connect 301 and 305 Compatts to stack via ODI connection | 8/27 2222 | Horizon BOP 166 deg. | Basket # 2 | Achiever | Mill 27 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 7 | Trap Panel w/ Compatt Assembly | BOP-012 | | 2 Compatts | 8/27 2229 | Horizon BOP 166 deg. | Basket # 2 | Achiever | Mill 27 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 8 | Choke Side Choke | RAM-002 | | Quantity 1 | 8/27 1740 | Choke Side of Capping Stack | Basket # 3 | BOA SubC | Mill 36 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 9 | Kill Side Choke | RAM-002 | | Quantity 1 | 8/27 1632 | Kill Side of Capping Stack | Basket # 3 | BOA SubC | Mill 36 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 10 | Compatt Assembly (302) | BOP-014, BOP-024 | | Quantity 1; Contains BOP-014 choke line acoustic pressure transducer PT-C; Contains PT-024 17H hot stab | 8/27 2130 | Choke Gooseneck | Basket # 2 | Achiever | Mill 27 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 11 | Compatt Assembly (303) | BOP-013, BOP-024 | | Quantity 1; Contains BOP-013 kill line acoustic pressure transducer PT-K; Contains PT-024 17H hot stab | 8/27 2203 | Kill Gooseneck | Basket # 2 | Achiever | Mill 27 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 12 | Compatt Assemblies (201 & 203) | | | for PT-3K1 (203) and PT-3K2 (201) on capping stack | 9/2 6:05 | Blue POD | Basket # 2 | BOA SubC | Mill 37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 13 | Compatt 207 | | | for PT-3C (207) on capping stack | 9/4 9:44 | Accum. Skid | Basket # 2 | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 14 | RITT | CKM-027 | | Riser Insertion Tube Tool | | Containment | Basket # 780 | | | | | | Port Fourchon | NASA - Michoud, LA | |
| | 15 | Top Hat #4 | CKM-021 | | | | Containment | Basket # 780 | | | | | | Port Fourchon | NASA - Michoud, LA | |
| | 16 | 2 compatt assemblies | | | For pressure transmitters on the capping stack. (Currently located on Challenger) (s/n's 248772-010 and 251826-008). Dell laptop serial number: 14WX3J1 | | Capping Stack | Tim Redland's Office | SubC | | | | | Port Fourchon | NASA - Michoud, LA | |

| | # | Description | Item Tracking # | Photo Name/Number | Original Use (brief description) | Collected on: (date/time) | Collected from: (location) | Wet Storage: (location) | Vessel Name | ROV | Vessel Name | Container / Basket # | Sent to shore on: (date/time) | Port | Final Destination | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | Inclinometer | CKM-026 | | Quantity 1 | 8/27 2229 | West Corner of BOP | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 18 | Inclinometer Sensor Head | CKM-026 | | Quantity 1 attached to Inclinometer | 8/27 2303 | South Face | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 19 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/27 1846 | LMRP Flex Joint | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 20 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/28 0013 | LMRP Flex Joint | Basket # 2 | Achiever | Mill 27 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 21 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/28 1030 | LMRP Flex Joint | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 22 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/28 1058 | LMRP Flex Joint | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 23 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/28 1140 | LMRP Flex Joint | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 24 | Hydraulic Cylinders | CKM-026 | | Quantity 1; For flex joint alignment | 8/28 1150 | LMRP Flex Joint | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 25 | HIT junction box | | | Tap into Kill-side isolation valve | 8/28 1620 | Kill side BOP | Atlantis Subsea Tool Basket | Challenger | UHD 30 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 26 | Mud Boost HIT | | | Tap into mud boost valve | 8/28 1818 | Riser adapter | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 27 | HIT junction box | | | Choke side isolation valve | 8/28/2010 19:42:00 PM | Choke side BOP | Atlantis Subsea Tool Basket | Challenger | UHD 31 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 28 | Choke Side Outer Lockout | | | | 9/2 7:57 | Choke Capping Stack | Basket # 2 | BOA SubC | Mill 37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 29 | Kill Side Outer Lockout | | | | 9/2 9:00 | Kill Capping Stack | Basket # 2 | BOA SubC | Mill 37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 30 | Kill Side Inner Lockout | | | | 9/3 10:05 | Kill Capping Stack | Basket # 2 | BOA SubC | Mill 37 | | | | Port Fourchon | NASA - Michoud, LA | |
| | 31 | BOP HDS | CKM-007 | | | | HDS Basket | | | | | | | Port Fourchon | | |
| Intervention Equip. - Not Evidence | 32 | Hot Stab Gauge Pack # 10 | | | Quantity 1 | 8/27 1730 | West Corner of BOP | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | | |
| | 33 | Hot Stab Whip | | | Quantity 1 | 8/27 1828 | SW Face of Transition Spool | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | | |
| | 34 | AX Ring Gasket | | | Quantity 1 | 8/27 1600 | Choke Side Choke | Basket # 2 | BOA SubC | Mill 36 | | | | Port Fourchon | | |
| | 35 | Soft Line Cutter | | | Quantity 1 | 8/27 1928 | Base of BOP 328 deg | Basket # 723 | Challenger | UHD 30 | | | | Port Fourchon | | |
| | 36 | Debris Cap | | | Quantity 1 | 8/27 1846 | Top of Capping | Basket #723 | Achiever | Mill 64 | | | | Port Fourchon | | |
| | 37 | Chain Fall | | | Quantity 1 | 8/28 0420 | Kill Side Gooseneck | Basket # 723 | Challenger | UHD 31 | | | | Port Fourchon | | |
| | 38 | Chain Fall | | | Quantity 1 | 8/28 0502 | Choke Side Gooseneck | Basket # 723 | Challenger | UHD 31 | | | | Port Fourchon | | |
| | 39 | Chain Fall | | | Quantity 1 | 8/28 0551 | Choke Side Gooseneck | Basket # 723 | Challenger | UHD 31 | | | | Port Fourchon | | |
| | 40 | T-Handle Tool | | | Plug installation | 8/28 1040 | BOP | Atlantis Subsea Tool Basket | Challenger | UHD 30 | | | | Port Fourchon | | |
| | 41 | Hotstab | | | Parked on choke side of BOP | 8/28 1423 | BOP | Atlantis Subsea Tool Basket | Challenger | UHD 30 | | | | Port Fourchon | | |
| | 42 | Bladder | CKM-004 | | | | | | | | | | | Port Fourchon | | |
| | 43 | Full Bladder | CKM-004 | | | | | | | | | | | Port Fourchon | | |
| | 44 | Top Hat Parking Frame | | | | | | | | | | | | Port Fourchon | | |
| | 45 | Blue POD Wet Mate able Hose | | | | 8/28/2010 20:30:00 PM | Blue POD | Basket # 2 | BOA SubC | Mill 36 / 37 | | | | Port Fourchon | | |
| | 46 | Blue POD Wet Mate able Hose Bracket | | | | 8/28/2010 22:31:00 PM | Blue POD | Basket # 2 | BOA SubC | Mill 36 / 37 | | | | Port Fourchon | | |
| | 47 | Blue POD L-Bracket | | | | 8/28/2010 21:40:00 PM | Blue POD | Basket # 2 | BOA SubC | Mill 36 / 37 | | | | Port Fourchon | | |
| | 48 | Yellow POD Cap | | | | 9/4 9:44 | Accum. Skid | Basket # 2 | | UHD 30 | | | | Port Fourchon | | |
| | 49 | Misc Flex Joint Equipment | | | | N/A | Flex Joint | Atlantis Subsea Tool Basket | Challenger | UHD 30/31 | | | | Port Fourchon | | |
| | 50 | Dispersant Panel | | | | | | | | | | | | Port Fourchon | | |
| | 51 | Accumulator Skid | CKM-005 | | | | | | | | | | | Port Fourchon | | |

# Exhibit F-4

# Exhibit F-4

| Number | Exhibit F-2 Number | Exhibit F-3 Number | Description | Quantity | Exhibit F Item No. | Exhibit F Description | Item Tracking # | Exhibit F Quantity |
|---|---|---|---|---|---|---|---|---|
| 1 | BOP-018 | | Pressure Transducers & associated equipment | TBD | 19 | Pressure Transducers & associated equipment | BOP-018 | TBD |
| 2 | RAM-001 | | 3 Ram Capping Stack | 1 | 55 | 3 Ram Capping Stack | RAM-001 | 1 |
| 3 | BOP-012 | | Pressure transducer PT-301 | 1 | 13 | Pressure transducer PT-301 (PT-B) | BOP-012 | 1 |
| 4 | BOP-013 | | Pressure transducer PT-K | 1 | 14 | Pressure transducer PT-K | BOP-013 | 1 |
| 5 | BOP-014 | | Pressure transducer PT-C | 1 | 15 | Pressure transducer PT-C | BOP-014 | 1 |
| 6 | BOP-015 | | Pressure transducer PT-3K1 (See RAM-005) | 1 | 16 | Pressure transducer PT-3K1 | RAM-005 | 1 |
| 7 | BOP-016 | | Pressure transducer PT-3K2 (See RAM-006) | 1 | 17 | Pressure transducer PT-3K2 | RAM-006 | 1 |
| 8 | BOP-017 | | Pressure transducer PT-3C (See RAM-007) | 1 | 18 | Pressure transducer PT-3C | RAM-007 | 1 |
| 9 | BOP-019 | | ODI Splitter Panel | 1 | 20 | ODI Splitter Panel | BOP-019 | 1 |
| 10 | BOP-020 | | Sonardyne acoustic Compatts | TBD | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| 11 | BOP-021 | | Flanged Cormon transmitter | 1 | 22 | Flanged Cormon Transmitter | BOP-021 | 1 |
| 12 | BOP-022 | | Bulkhead mounted ODI connector | 1 | 23 | Bulkhead mounted ODI connector | BOP-022 | 1 |
| 13 | BOP-023 | | Horizon BOP flanged transmitter | 1 | 24 | Horizon BOP flanged transmitter | BOP-023 | 1 |
| 14 | RAM-005 | | Pressure transducer PT-3K1 | 1 | 16 | Pressure transducer PT-3K1 | RAM-005 | 1 |
| 15 | RAM-006 | | Pressure transducer PT-3K2 | 1 | 17 | Pressure transducer PT-3K2 | RAM-006 | 1 |
| 16 | RAM-007 | | Pressure transducer PT-3C | 1 | 18 | Pressure transducer PT-3C | RAM-007 | 1 |
| 17 | RAM-002 | | Subsea Choke Assembly | 3 | 56 | Subsea Choke Assembly | RAM-002 | 3 |

Nov. 3, 2010

# Exhibit F-5

# Exhibit F-5

| Number | Exhibit F-2 Number | Exhibit F-3 Number | Description | Quantity | Exhibit F Item No. | Exhibit F Description | Item Tracking # | Exhibit F Quantity |
|---|---|---|---|---|---|---|---|---|
| 1 | | 6 | **ODI Mouse Trap** | 1 | 20 | ODI Splitter Panel | BOP-019 | 1 |
| | | | | | 22 | Flanged Cormon Transmitter | BOP-021 | 1 |
| | | | | | 23 | Bulkhead mounted ODI connector | BOP-022 | 1 |
| | | | | | 24 | Horizon BOP flanged transmitter | BOP-023 | 1 |
| 2 | | 7 | **Trap Panel w/ Compatt Assembly** | 1 | 13 | Pressure transducer PT-301 (PT-B) | BOP-012 | 1 |
| | | | (aka Trap panel c/w PT-B Compatt 301 & 305) | | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | | | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| 3 | | 10 | **Compatt Assembly (302)** | 1 | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | (aka Compatt Assembly 302 c/w PT-C) | | 15 | Pressure transducer PT-C | BOP-014 | 1 |
| 4 | | 11 | **Compatt Assembly (303)** | 1 | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | (aka Compatt Assembly 303 c/w PT-K) | | 14 | Pressure transducer PT-K | BOP-013 | 1 |
| 5 | | 12 | **Compatt Assemblies (201 & 203)** | 1 | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | (aka Trap panel c/w PT-3K Compatt 202 & 203 and | | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | PT-3K1 (203) and PT-3K2 (201) on capping stack) | | 16 | Pressure transducer PT-3K1 | RAM-005 | 1 |
| | | | | | 17 | Pressure transducer PT-3K2 | RAM-006 | 1 |
| 6 | | 13 | **Compatt 207** | 1 | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | (aka Compatt Assembly 207 c/w PT-3C) | | 18 | Pressure transducer PT-3C | RAM-007 | 1 |
| 7 | | 16 | **2 compatt assemblies** | 1 | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| | | | (aka Compatt 203 #0012F4;Compatt 205 #001129) | | 21 | Sonardyne acoustic Compatts | BOP-020 | TBD |
| 8 | | 8 | **Choke Side Choke** | 1 | 56 | Subsea Choke Assembly | RAM-002 | 3 |
| 9 | | 9 | **Kill Side Choke** | 1 | 56 | Subsea Choke Assembly | RAM-002 | 3 |

Nov. 3, 2010

# Exhibit F-6

# Exhibit F-6

| Number | Exhibit F-2 Number | Exhibit F-3 Number | Description | Item Tracking # | Quantity |
|--------|--------------------|--------------------|-------------|-----------------|----------|
| 1 | ENT-004 | | 3" ANSI 600 Rotron meters (2 phase liquids off HP separators) | ENT-004 | 2 |
| 2 | ENT-005 | | Differential pressure transducers | ENT-005 | 2 |
| 3 | ENT-006 | | Static pressure transducers | ENT-006 | 2 |
| 4 | ENT-007 | | Temperature transmitters | ENT-007 | 2 |
| 5 | Q4K-001 | | Vx Meter | Q4K-001 | 1 |
| 6 | Q4K-002 | | Flow Meter - Liquid | Q4K-002 | 1 |
| 7 | Q4K-003 | | Gas Metering Equipment | Q4K-003 | 1 |

Nov. 3, 2010

# Exhibit G

# Exhibit G -- Category No. 2

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 8 | 9-7/8" 62.8 ppf Q-125, Hydril 523 Casing | 95 | 1 & 2A |
| 10 | 16" 97 ppf P-110, Hydril 511 Casing | ± 50 | 1 & 2A |
| 27 | Stack Manifold | 1 | 2A |
| 2 | LMRP Basket | 1 | 2B |
| 4 | MUX Line to BOP SCM | 1 | 2B |
| 25 | 17H hot stab in choke & kill in gooseneck jumpers | TBD | 2B |
| 26 | Helix Producer 1 Offloading Hose | 1 | 2B |
| 32 | 1200 Gallon Subsea Bladders | 2 | 2B |
| 33 | Accumulator Skid | 1 | 2B |
| 34 | MeOH Skid | 1 | 2B |
| 37 | Misc. Thermoplastic Hose / Whips | TBD | 2B |
| 39 | Tooling / Work Baskets | ~6 | 2B |
| 40 | Misc. Tooling on BOP Stack | TBD | 2B |
| 45 | Dispersant Manifold #2 (Mudmat) | 1 | 2B |
| 48 | Top Hat # 5 | 1 | 2B |
| 49 | LDIS Parking Pile | 1 | 2B |
| 50 | H4 Yellow Debris Cap | 1 | 2B |
| 51 | H4 Debris Cap | 1 | 2B |
| 52 | Flex Joint Blocks, Panels, Inclinometer | Various | 2B |
| 65 | Dril-Quip Aircan Assembly  - FSR 1 | 1 | 2B |
| 66 | SBM Aircan Assembly (Rental)  - FSR 1 | 1 | 2B |
| 67 | Upper Assembly  - FSR 1 | 1 | 2B |
| 68 | Lower Assembly  - FSR 1 | 1 | 2B |
| 70 | Outer Casing  - FSR 1 | 1 | 2B |
| 71 | Inner Casing  - FSR 1 | 1 | 2B |
| 73 | PIP FSR Tension Monitoring  - FSR 1 | TBD | 2B |
| 75 | Positioning Beacon Clamp - FSR 1 | TBD | 2B |
| 76 | LRA Pup Assembly  - FSR 1 | 1 | 2B |
| 78 | Hydraulic Umbilical  - FSR 1 | 1 | 2B |
| 80 | Dril-Quip Aircan Assembly - FSR 2 | 1 | 2B |
| 81 | SBM Aircan Assembly (Rental) - FSR 2 | 1 | 2B |
| 82 | Upper Assembly - FSR 2 | 1 | 2B |
| 83 | Lower Assembly - FSR 2 | 1 | 2B |
| 85 | Outer Casing - FSR 2 | 1 | 2B |
| 86 | Inner Casing - FSR 2 | 1 | 2B |
| 88 | PIP FSR Tension Monitoring - FSR 2 | TBD | 2B |
| 90 | Positioning Beacon Clamp - FSR 2 | TBD | 2B |
| 91 | Lifting Aid Load Test Assembly - FSR 2 | 1 | 2B |
| 92 | LRA Pup Assembly - FSR 2 | TBD | 2B |
| 93 | LRA Burst Disc Assembly - FSR 2 | TBD | 2B |
| 94 | URA Installation Platform - FSR 2 | TBD | 2B |
| 95 | Hydraulic Umbilical - FSR 2 | 1 | 2B |
| 97 | IWOCS Umbilical and Umbilical Distribution Box | 1 | 2B |
| 98 | Hot Stab Patch Panel (HSPP) | 1 | 2B |

# Exhibit G -- Category No. 2

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 99 | Flying Lead Deployment Frame (EMPTY) | 1 | 2B |
| 100 | Flying Lead Deployment Frame (750 ft Flying Lead) | 1 | 2B |
| 104 | 250 ft x 1/2" 10K Flying Lead | 3 | 2B |
| 29 | Choke/Kill Manifold (aka Junk Shot Manifold) | 1 | 2C |
| 35 | BOP HDS (Hydraulic Distribution Skid) | 1 | 2C |
| 36 | HDS | 1 | 2C |
| 38 | LBL Array (Compatts) | ~45 | 2C |
| 57 | Buoyancy Modules | TBD | 2C |
| 59 | Marker Buoys | TBD | 2C |
| 60 | CDP Manifold | 1 | 2C |
| 61 | Burst Disc Assembly | 1 | 2C |
| 62 | Environmental Dispersant Connector | 1 | 2C |
| 63 | 1350ft x 6in flexible jumper | 1 | 2C |
| 64 | 1200ft x 6in flexible jumper | 1 | 2C |
| 69 | Suction Pile Assembly  - FSR 1 | 1 | 2C |
| 72 | Flexible Jumper Clamp  - FSR 1 | TBD | 2C |
| 74 | Upper Flexible Jumper Pull-in Head Interface  - FSR 1 | TBD | 2C |
| 77 | DTS buoy Clump Weight Assembly Helix Producer 1  - FSR 1 | TBD | 2C |
| 79 | 1060ft x 6in flexible jumper - FSR 1 | 1 | 2C |
| 84 | Suction Pile Assembly - FSR 2 | 1 | 2C |
| 87 | Flexible Jumper Clamp - FSR 2 | TBD | 2C |
| 89 | Upper Flexible Jumper Pull-in Head Interface - FSR 2 | TBD | 2C |
| 96 | 1060ft x 6in flexible jumper - FSR 2 | 1 | 2C |

# Exhibit H

# Exhibit H -- Category No. 3

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place |
|---|---|---|---|
| 6 | 3-1/2" 9.3 ppf S-135 Drill Pipe | 1 | 3 |
| 7 | 5-1/2" 21.9 ppf S-135 Drill Pipe | 1 | 3 |
| 9 | 7" 32 ppf HCQ-125 Hydril 513 Casing | ± 139 | 3 |
| 28 | SADI Mudmats | ~9 | 3 |
| 30 | 150' Flexibles | 2 | 3 |
| 31 | 1450' Flexible | 1 | 3 |
| 54 | Coffer Dam | 1 | 3 |
| 58 | Concrete Mattresses | 114 | 3 |
| 101 | 1500 ft x 1/2" 10K Flying Lead | 4 | 3 |
| 102 | 1500 ft x 1/2" 7.5K Flying Lead | 1 | 3 |
| 103 | 750 ft x 1/2" 10 K Flying Lead | 1 | 3 |

Oct. 25, 2010

# Exhibit I

# Exhibit I -- Category No. 2C

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place | Description | Planned Retrieval Date |
|---|---|---|---|---|---|
| 29 | Choke/Kill Manifold (aka Junk Shot Manifold) | 1 | 2C | This is a subsea piping "hub" that can route and direct produced fluids. Its dimensions are 42 ft L x 20 ft W and it weighs 68,000 lbs. This component provided an indirect flow path from the BOP to the CDP manifold. It was also used for top kill and static kill operations. | Dec. 2010 |
| 35 | BOP HDS (Hydraulic Distribution Skid) | 1 | 2C | This item was used with the subsea bladders and accumulator skid to distribute hydraulic pressure/glycol to operate the BOP subsea. It distributed hydraulic power from the accumulator skid to the BOP capping stack to operate valves and rams during the recovery effort. | Nov. 2010 |
| 36 | HDS | 1 | 2C | This item was used with the subsea bladders and accumulator skid to distribute hydraulic pressure/glycol to operate the BOP and/or choke and kill manifold. It distributed hydraulic power from the accumulator skid to the BOP and/or choke and kill manifold to operate valves and rams during the recovery effort. | Nov. 2010 |
| 38 | LBL Array (Compatts) | ~45 | 2C | Long Baseline Array of subsea transponders used to position surface vessels and equipment during the response | Nov. 2010 |
| 57 | Buoyancy Modules | TBD | 2C | Installation aid used underwater by ROVs to aid in moving and relocating submerged objects that would be normally too heavy for the ROV to lift | Prior to Final Site Clearance |
| 59 | Marker Buoys | TBD | 2C | Installation aid used underwater by ROVs to mark locations on the seabed as a reference point | Prior to Final Site Clearance |
| 60 | CDP Manifold | 1 | 2C | This is a subsea piping "hub" that can route and direct produced fluids. Its dimensions are 49 ft L x 28 ft W x 12 ft H, and it weighs 87,000 lbs. This is component provided a direct flow path from the Choke and Kill manifold to FSR 1 as part of the CDP1 project. Hydrocarbons flowed through it for approximately 3 days. | Nov. 2010 |
| 61 | Burst Disc Assembly | 1 | 2C | Device for the purpose of "relief of overpressure", designed to "burst" and release internal fluid at a set pressure value. This item is 24" dia x 12' tall; it weighs approximately 2,500 lbs. | Nov. 2010 |
| 62 | Environmental Dispersant Connector | 1 | 2C | Device for releasing internal fluid to the environment that has an interface for injecting and mixing subsea dispersant. This item is 24" dia x 15.5' tall; it weighs approximately 2,600 lbs. | Nov. 2010 |
| 63 | 1350ft x 6in flexible jumper | 1 | 2C | This subsea flexible pipe was used to connect the CDP manifold and FSR-1. Hydrocarbons flowed through this pipe for approximately three days. This item is 6" id x 1350' long. | Nov. 2010 |
| 64 | 1200ft x 6in flexible jumper | 1 | 2C | This subsea flexible pipe was used to connect the CDP manifold and the Choke/Kill Manifold. Hydrocarbons flowed through this pipe for approximately three days. This item is 6" id x 1200' long. | Nov. 2010 |

# Exhibit I -- Category No. 2C

| Number | Equipment List (Subsea, Installed Only) | Quantity | Categorization 1-Evidence 2-Non-Evidence Recovered / to be Recovered 3-Abandon in-Place | Description | Planned Retrieval Date |
|---|---|---|---|---|---|
| 69 | Suction Pile Assembly  - FSR 1 | 1 | 2C | A partially embedded cylindrical piece of steel that is placed on the seabed to act as an anchor for the FSR.  This item is 14' od x 85' long. | Nov. 2010 |
| 72 | Flexible Jumper Clamp  - FSR 1 | TBD | 2C | Clamp used to park the FSR 1 surface flexible on the riser when it is not connected to the containment vessel (HP1) | Nov. 2010 |
| 74 | Upper Flexible Jumper Pull-in Head Interface  - FSR 1 | TBD | 2C | Installation aid used to lift the surface flexible for initial connection to the containment vessel  (HP1) | Nov. 2010 |
| 77 | DTS buoy Clump Weight Assembly Helix Producer 1  - FSR 1 | TBD | 2C | Seabed anchor for the disconnectable turrent buoy from the HP1 containment vessel | Dec. 2010 |
| 79 | 1060ft x 6in flexible jumper - FSR 1 | 1 | 2C | Surface flexible jumper connecting FSR 1 to the Containment vessel HP1. This item is 6" id x 1060' long. | Nov. 2010 |
| 84 | Suction Pile Assembly - FSR 2 | 1 | 2C | A partially embedded cylindrical piece of steel that is placed on the seabed to act as an anchor for the FSR.  This item is 14' od x 85' long. | Nov. 2010 |
| 87 | Flexible Jumper Clamp - FSR 2 | TBD | 2C | Clamp used to park the FSR surface flexible on the riser when it is not connected to the containment vessel (Toisa Pisces) | Nov. 2010 |
| 89 | Upper Flexible Jumper Pull-in Head Interface - FSR 2 | TBD | 2C | Installation aid used to lift the surface flexible for initial connection to the containment vessel  (Toisa Pisces) | Nov. 2010 |
| 96 | 1060ft x 6in flexible jumper - FSR 2 | 1 | 2C | Surface flexible jumper connecting FSR 2 to the Containment vessel Toisa Pisces.  This item is 6" id x 1060' long. | Nov. 2010 |

Oct. 25, 2010