# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 274743 | Cuch Nguyen | Angelina | TX |
| 277604 | Ha V Huynh | Angelina | TX |
| 255371 | Phu Vinh | Aransas | TX |
| 256870 | Tu Em Huynh | Aransas | TX |
| 256893 | Tham Thi Dang | Aransas | TX |
| 257650 | Hong Lac | Aransas | TX |
| 259165 | Kenny Hoang | Aransas | TX |
| 259214 | Hieu Pham | Aransas | TX |
| 260276 | Steve Van Pham | Aransas | TX |
| 260301 | Tu Van Nguyen | Aransas | TX |
| 260330 | Danh Phan | Aransas | TX |
| 260358 | Doan Van Pham | Aransas | TX |
| 261316 | Samantha Cao | Aransas | TX |
| 262938 | Tony Nguyen | Aransas | TX |
| 263190 | Eve Nguyen | Aransas | TX |
| 264703 | Long N Cao | Aransas | TX |
| 266222 | Truong Quoc Bui | Aransas | TX |
| 266258 | D Nguyen | Aransas | TX |
| 267210 | Duoc Nguyen | Aransas | TX |
| 268490 | Smith T Nguyen | Aransas | TX |
| 275421 | Sang Vu | Atascosa | TX |
| 275186 | Betzy Tran | Bee | TX |
| 256095 | Bruce L Vo | Bexar | TX |
| 256148 | Anh T Dinh | Bexar | TX |
| 256183 | Jeffery T Le | Bexar | TX |
| 256434 | Phat Lam | Bexar | TX |
| 256439 | Randy B Lam | Bexar | TX |
| 256447 | Hiep H Lam | Bexar | TX |
| 256451 | Donna H Lam | Bexar | TX |
| 256455 | May K Lam | Bexar | TX |
| 256457 | M Lam | Bexar | TX |
| 256458 | Lily Lam | Bexar | TX |
| 256467 | Kevin Ho | Bexar | TX |
| 256482 | Henry Ho | Bexar | TX |
| 256483 | Hoang Ho | Bexar | TX |
| 256500 | Kua Vo | Bexar | TX |
| 256550 | Nhan B Vo | Bexar | TX |
| 259155 | Dung T Tran | Bexar | TX |
| 259454 | Dang Q Nguyen | Bexar | TX |
| 259525 | Binh Nguyen | Bexar | TX |
| 259533 | L Tai | Bexar | TX |
| 259705 | Jacqueline T Cao | Bexar | TX |
| 259987 | Dan Nguyen | Bexar | TX |
| 260030 | Jessie Vu | Bexar | TX |
| 261128 | Dana Nguyen | Bexar | TX |
| 261518 | Foong K Lam | Bexar | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 261530 | Pik Y Lam | Bexar | TX |
| 261637 | My Lam | Bexar | TX |
| 261662 | Dam T Nguyen | Bexar | TX |
| 262947 | Phuong Dinh | Bexar | TX |
| 263303 | Ai T Nguyen | Bexar | TX |
| 264930 | Xuan H Cao | Bexar | TX |
| 265043 | Alex Tai | Bexar | TX |
| 265239 | Chi D Nguyen | Bexar | TX |
| 265243 | Chi D Nguyen | Bexar | TX |
| 265253 | Danielle Cao | Bexar | TX |
| 265331 | Luong Vo | Bexar | TX |
| 265564 | Jennier G Le | Bexar | TX |
| 265641 | Cindy N Ho | Bexar | TX |
| 266213 | Chi K Vo | Bexar | TX |
| 266271 | Uyen D Vu | Bexar | TX |
| 266273 | Andy Bui | Bexar | TX |
| 267909 | Billy B Le | Bexar | TX |
| 268084 | Kimberly N Le | Bexar | TX |
| 268149 | Kwai W Ho | Bexar | TX |
| 268153 | Jennifer Lam | Bexar | TX |
| 268157 | Kiet A Lam | Bexar | TX |
| 268158 | Kim Lam | Bexar | TX |
| 268171 | Tammy M Lam | Bexar | TX |
| 268387 | John Le | Bexar | TX |
| 268409 | Jeffrey T Le | Bexar | TX |
| 268483 | Clarice L Nguyen | Bexar | TX |
| 268585 | Chris H Tran | Bexar | TX |
| 268698 | Chi P Ho | Bexar | TX |
| 273551 | Phuc Hoang | Bexar | TX |
| 257075 | Hanh Lee Vu | Brazoria | TX |
| 257078 | Ha Bui | Brazoria | TX |
| 257079 | Ha Le | Brazoria | TX |
| 257080 | Hue H Pham | Brazoria | TX |
| 257081 | Duy Phan | Brazoria | TX |
| 257082 | Duong Pham | Brazoria | TX |
| 257083 | Dung Bui | Brazoria | TX |
| 257084 | Duc Le | Brazoria | TX |
| 257085 | Darleen Le | Brazoria | TX |
| 257086 | Donna Vu | Brazoria | TX |
| 257088 | Ken Pham | Brazoria | TX |
| 257089 | Kennth Vo | Brazoria | TX |
| 257090 | Khanh Duy Le | Brazoria | TX |
| 257359 | Judy Tran | Brazoria | TX |
| 257360 | Kiet P Vo | Brazoria | TX |
| 257362 | Sonny V Bao | Brazoria | TX |
| 257363 | Su Tran | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 257365 | Tai Le | Brazoria | TX |
| 257366 | Kennth Bao Tran | Brazoria | TX |
| 257367 | Tam V Le | Brazoria | TX |
| 257368 | Tram Quynh Bui | Brazoria | TX |
| 257375 | Cuc Van Tran | Brazoria | TX |
| 257376 | Kim V Tran | Brazoria | TX |
| 257377 | Joseph Pham | Brazoria | TX |
| 257378 | Karen Van Bui | Brazoria | TX |
| 257379 | Cuong P Bao | Brazoria | TX |
| 257380 | Khanh Q Le | Brazoria | TX |
| 257381 | Jackson Vu | Brazoria | TX |
| 257404 | Huy Quoc Bui | Brazoria | TX |
| 257405 | Julie Van Dang | Brazoria | TX |
| 257406 | Quynh Pham | Brazoria | TX |
| 257407 | Hanh Tam Trung | Brazoria | TX |
| 257408 | John Van Tram | Brazoria | TX |
| 257409 | Kien Van Tran | Brazoria | TX |
| 257410 | Co Van Bao | Brazoria | TX |
| 257411 | Luke Le | Brazoria | TX |
| 257421 | Dai Van Bui | Brazoria | TX |
| 257422 | Long Q Tran | Brazoria | TX |
| 258440 | Dat N Bui | Brazoria | TX |
| 261893 | Hen Nguyen | Brazoria | TX |
| 261920 | Le Le My | Brazoria | TX |
| 262169 | Thai NGuyen | Brazoria | TX |
| 263591 | Lu Tao | Brazoria | TX |
| 266214 | Thuy Ha | Brazoria | TX |
| 267354 | Van Dan Donald | Brazoria | TX |
| 267407 | Cuong Nguyen | Brazoria | TX |
| 268768 | Hew Tran | Brazoria | TX |
| 268786 | Andre Le | Brazoria | TX |
| 268787 | Khoa Bui | Brazoria | TX |
| 268793 | Vu Q Dang | Brazoria | TX |
| 268794 | Dennis Q Dang | Brazoria | TX |
| 268795 | Dan Bui | Brazoria | TX |
| 268796 | David Le | Brazoria | TX |
| 268797 | Johnson Le | Brazoria | TX |
| 268798 | Hoang Dang | Brazoria | TX |
| 268799 | Dai Dang | Brazoria | TX |
| 268806 | Kim T Le | Brazoria | TX |
| 268817 | Henry Vu | Brazoria | TX |
| 268876 | Helen Tran | Brazoria | TX |
| 268881 | Kien Bui | Brazoria | TX |
| 268888 | Thu T Tran | Brazoria | TX |
| 268915 | Co Hue | Brazoria | TX |
| 268922 | Sumon T Dang | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 268923 | Christina Hue | Brazoria | TX |
| 268928 | Christina  Pham | Brazoria | TX |
| 268929 | Chanh Vu | Brazoria | TX |
| 268930 | Cham Bui | Brazoria | TX |
| 268970 | Nguyen T Tran | Brazoria | TX |
| 269211 | Nam T Bao | Brazoria | TX |
| 269213 | Khoi Van Bui | Brazoria | TX |
| 269214 | Dan Tran | Brazoria | TX |
| 269215 | Davisson Vo | Brazoria | TX |
| 269217 | Anh Han Tran | Brazoria | TX |
| 269218 | Quy Bao | Brazoria | TX |
| 269264 | Kennth T Trung | Brazoria | TX |
| 269265 | Hiep Quoc Le | Brazoria | TX |
| 269268 | Mai Tran | Brazoria | TX |
| 269269 | Edward Tran | Brazoria | TX |
| 269270 | Vinh H Trung | Brazoria | TX |
| 269271 | Nancy Bao | Brazoria | TX |
| 269272 | Paul Thai Bui | Brazoria | TX |
| 269313 | Tommy T Tran | Brazoria | TX |
| 269314 | Hue Van Tran | Brazoria | TX |
| 269362 | Trieu Tran Bui | Brazoria | TX |
| 269373 | Huong T. Vu | Brazoria | TX |
| 269374 | James Hanh Bui | Brazoria | TX |
| 269376 | Tri Anh Trung | Brazoria | TX |
| 269379 | Troung L Bui | Brazoria | TX |
| 269380 | Tu Qouc Bao | Brazoria | TX |
| 269384 | Melina Vo | Brazoria | TX |
| 269385 | Phuong T Pham | Brazoria | TX |
| 269388 | Maria Md Tran | Brazoria | TX |
| 269391 | Tren T Pham | Brazoria | TX |
| 269392 | Tracy H Le | Brazoria | TX |
| 269393 | Thu Phan | Brazoria | TX |
| 269396 | Bao Q Le | Brazoria | TX |
| 269415 | Ha Ba Trung | Brazoria | TX |
| 269418 | Ha Ban Vo | Brazoria | TX |
| 269419 | Huynh Dinh | Brazoria | TX |
| 269422 | Henry T Vu | Brazoria | TX |
| 269423 | Duong T Phan | Brazoria | TX |
| 269424 | Thy Dung Dang | Brazoria | TX |
| 269425 | Lieu Tran | Brazoria | TX |
| 269426 | Le T Le | Brazoria | TX |
| 269428 | Thien Van Pham | Brazoria | TX |
| 269429 | Thi Chan Bao | Brazoria | TX |
| 269431 | Thanh V Bui | Brazoria | TX |
| 269432 | Thang Pham | Brazoria | TX |
| 269434 | Lang Tran | Brazoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 269435 | Lam T Bui | Brazoria | TX |
| 269436 | Thach Vo | Brazoria | TX |
| 272725 | Dao Vu | Brazoria | TX |
| 272726 | Danny Vu | Brazoria | TX |
| 272727 | Jonny Q Bui | Brazoria | TX |
| 272728 | Cuong Q Bui | Brazoria | TX |
| 272729 | Cuong Pham | Brazoria | TX |
| 272730 | Cory H Le | Brazoria | TX |
| 272774 | Vu T Vu | Brazoria | TX |
| 272781 | Phan Ban | Brazoria | TX |
| 272785 | Hien Pham | Brazoria | TX |
| 272799 | Cuu Hoang Le | Brazoria | TX |
| 272808 | Binh Luong Phan | Brazoria | TX |
| 272834 | C Vo | Brazoria | TX |
| 272850 | Van Quoc Bui | Brazoria | TX |
| 272885 | Anh Tuyet Vu | Brazoria | TX |
| 272912 | Brian Vu | Brazoria | TX |
| 272913 | Bon H Bui | Brazoria | TX |
| 273128 | Anh Tran | Brazoria | TX |
| 273130 | Amanda Bui | Brazoria | TX |
| 273146 | Nguyen Annie Le | Brazoria | TX |
| 273150 | Lieu Q Tran | Brazoria | TX |
| 273218 | Yen Phi Tran | Brazoria | TX |
| 273221 | Luke Pham Bui | Brazoria | TX |
| 273262 | Yvonne Thanh Phan | Brazoria | TX |
| 273273 | Phiet H Le | Brazoria | TX |
| 273275 | Bieu Q Tran | Brazoria | TX |
| 273279 | Ngu Tuan Tran | Brazoria | TX |
| 273280 | Xuyen Hon Le | Brazoria | TX |
| 276544 | Hoa Quynh Trung | Brazoria | TX |
| 276546 | Hong Phu Nguyen | Brazoria | TX |
| 276547 | Helen Pham | Brazoria | TX |
| 276548 | Hang Bui | Brazoria | TX |
| 276549 | Han Q Nguyen | Brazoria | TX |
| 276550 | Frank Bui | Brazoria | TX |
| 276552 | Douglas Pham | Brazoria | TX |
| 276553 | Diana Nguyen | Brazoria | TX |
| 276563 | Danny H Bao | Brazoria | TX |
| 276571 | Diana Le | Brazoria | TX |
| 276576 | Daniel T Bui | Brazoria | TX |
| 276588 | Van Tran Bui | Brazoria | TX |
| 277819 | Mary B Ha | Brazoria | TX |
| 277840 | Camilla G Ha | Brazoria | TX |
| 277843 | Van Kim | Brazoria | TX |
| 277850 | Hee H Ha | Brazoria | TX |
| 278604 | Thau Truong | Caldwell | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 256974 | Luis M Garcia | Cameron | TX |
| 275853 | Kiet T Nguyen | Chambers | TX |
| 275854 | Dan V Tran | Chambers | TX |
| 275856 | Dan D Tran | Chambers | TX |
| 275864 | Kathy Tran | Chambers | TX |
| 275865 | Phat Nguyen | Chambers | TX |
| 275868 | Tuan T Nguyen | Chambers | TX |
| 275870 | Dien V Nguyen | Chambers | TX |
| 275874 | Kim Hoa Tran | Chambers | TX |
| 275875 | Lai T Nguyen | Chambers | TX |
| 275922 | Phong T Nguyen | Chambers | TX |
| 275924 | Tan T Nguyen | Chambers | TX |
| 275926 | Thanh V Nguyen | Chambers | TX |
| 276714 | Muoi Nguyen | Chambers | TX |
| 276717 | Thien V Nguyen | Chambers | TX |
| 276719 | Laura Nguyen | Chambers | TX |
| 255365 | Tuan Tran | Collin | TX |
| 256717 | Will Bui | Collin | TX |
| 257110 | Albert B Nguyen | Collin | TX |
| 257129 | An Nguyen | Collin | TX |
| 257130 | An Tran | Collin | TX |
| 257170 | Anh Tran Linda | Collin | TX |
| 257171 | Anh Nguyen Lisa | Collin | TX |
| 268778 | Alex Tran | Collin | TX |
| 268820 | Anh N Nguyen | Collin | TX |
| 268826 | Andy Nguyen | Collin | TX |
| 268827 | Andy Tran | Collin | TX |
| 268872 | Mex Nguyen | Collin | TX |
| 268904 | Anna Nguyen | Collin | TX |
| 268934 | Chi Thanh V Nguyen | Collin | TX |
| 272745 | Caohien P Nguyen | Collin | TX |
| 272746 | Cam P Nguyen | Collin | TX |
| 272752 | Biggie Nguyen | Collin | TX |
| 272754 | Ben Nguyen | Collin | TX |
| 272756 | Be E Nguyen | Collin | TX |
| 272818 | Anna Tran | Collin | TX |
| 272831 | Anh T Nguyen | Collin | TX |
| 273129 | Chau M Vu | Collin | TX |
| 273141 | Chau T Le | Collin | TX |
| 273142 | Chau Le | Collin | TX |
| 273154 | Cong M Nguyen | Collin | TX |
| 273156 | Hanh Le | Collin | TX |
| 273180 | John Le | Collin | TX |
| 273195 | Dung Nguyen | Collin | TX |
| 273240 | Kiet Le | Collin | TX |
| 274708 | Binh T. Nguyen | Collin | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 274710 | Anh N. Nguyen | Collin | TX |
| 274712 | Anh H. Nguyen | Collin | TX |
| 274714 | Andrew C. Nguyen | Collin | TX |
| 274716 | Cam Nguyen | Collin | TX |
| 274718 | Dien D. Nguyen | Collin | TX |
| 274719 | Bich H. Nguyen | Collin | TX |
| 274722 | Dau S. Nguyen | Collin | TX |
| 274728 | Chum T. Nguyen | Collin | TX |
| 274730 | Cuong A. Nguyen | Collin | TX |
| 274731 | Cuc K. Trinh | Collin | TX |
| 274732 | Dan T. Nguyen | Collin | TX |
| 274734 | Danh Nguyen | Collin | TX |
| 274735 | Hiep P. Trinh | Collin | TX |
| 274736 | Dat C. Nguyen | Collin | TX |
| 274738 | Dat T. Nguyen | Collin | TX |
| 274739 | Cinh T. Nguyen | Collin | TX |
| 274741 | Cuc T. Nguyen | Collin | TX |
| 274746 | Cuong Nguyen | Collin | TX |
| 274748 | Charlie Ngueyn | Collin | TX |
| 274750 | Chau V. Nguyen | Collin | TX |
| 274752 | Chad D. Nguyen | Collin | TX |
| 274755 | Duy B. Nguyen | Collin | TX |
| 274761 | David Nguyen | Collin | TX |
| 274776 | Luan Pham | Collin | TX |
| 274784 | Nien Phan | Collin | TX |
| 274786 | Lao Phan | Collin | TX |
| 274789 | Sonny Huynh | Collin | TX |
| 274791 | Tu T Dink | Collin | TX |
| 274792 | Tu Dang | Collin | TX |
| 274803 | Tram N Dao | Collin | TX |
| 274807 | Tom Vo | Collin | TX |
| 274811 | Andy Vo | Collin | TX |
| 274814 | Khai Vo | Collin | TX |
| 274822 | Thanh Phuc Vo | Collin | TX |
| 274829 | Ngoc Vo | Collin | TX |
| 274833 | Amando Vo | Collin | TX |
| 274835 | Sang Vo | Collin | TX |
| 274863 | Alison Vo | Collin | TX |
| 275779 | Duc B Nguyen | Collin | TX |
| 275787 | David W Nguyen | Collin | TX |
| 275788 | Thom T Truong | Collin | TX |
| 275790 | Richard T Troung | Collin | TX |
| 275792 | Tre Truong | Collin | TX |
| 275794 | Jerry Bao | Collin | TX |
| 275795 | Trieu M Truong | Collin | TX |
| 275796 | Vu C Trieu | Collin | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 275797 | Vincent C Truong | Collin | TX |
| 275798 | Tuan Truong | Collin | TX |
| 275799 | Duc M Nguyen | Collin | TX |
| 275800 | Nghiem T Trinh | Collin | TX |
| 275801 | Sam Bao | Collin | TX |
| 275802 | Dinh V Nguyen | Collin | TX |
| 275803 | Alex Dinh | Collin | TX |
| 275804 | Bich T Dinh | Collin | TX |
| 275805 | Timmy D Trinh | Collin | TX |
| 275806 | Dung D Nguyen | Collin | TX |
| 275807 | Tommy Trinh | Collin | TX |
| 275808 | Cuong Truong | Collin | TX |
| 275809 | Dien D Nguyen | Collin | TX |
| 275811 | David T Nguyen | Collin | TX |
| 275814 | Nhuong T Tryong | Collin | TX |
| 275826 | Loan T Truong | Collin | TX |
| 275830 | Dung N Nguyen | Collin | TX |
| 275833 | Jimmy Q Truong | Collin | TX |
| 275964 | Dennis Pham | Collin | TX |
| 275967 | Nam Cao | Collin | TX |
| 275968 | Thuy Vo | Collin | TX |
| 275969 | Si Pham | Collin | TX |
| 275971 | Bobby E Huynh | Collin | TX |
| 275973 | Trang Pham | Collin | TX |
| 275976 | Be Huynh | Collin | TX |
| 275977 | Tu T Dinh | Collin | TX |
| 275979 | Chris Trong | Collin | TX |
| 275981 | Vien Dinh | Collin | TX |
| 276021 | Hien M Huynh | Collin | TX |
| 276022 | Ut T Ho | Collin | TX |
| 276026 | Quang Huynh | Collin | TX |
| 276037 | Trong Huynh | Collin | TX |
| 276099 | Tuan Tu | Collin | TX |
| 276664 | Bhan Nguyen | Collin | TX |
| 276666 | Can D Nguyen | Collin | TX |
| 276668 | Bung V Nguyen | Collin | TX |
| 276670 | Casey Nguyen | Collin | TX |
| 276677 | Em T Nguyen | Collin | TX |
| 276679 | Ann Nguyen | Collin | TX |
| 276682 | Ann H Nguyen | Collin | TX |
| 276685 | Dung X Nguyen | Collin | TX |
| 276691 | Chi Nguyen | Collin | TX |
| 276693 | Bich Nguyen | Collin | TX |
| 276695 | Anh T Nguyen | Collin | TX |
| 276697 | Dung T Nguyen | Collin | TX |
| 276699 | Duy H Nguyen | Collin | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 276701 | Bich T Nguyen | Collin | TX |
| 276703 | Binh Nguyen | Collin | TX |
| 276753 | Thai Ngo | Collin | TX |
| 276754 | Due Vu | Collin | TX |
| 276759 | Cuong Vu | Collin | TX |
| 276760 | Tuyet Ngo | Collin | TX |
| 276763 | Nghia Vu | Collin | TX |
| 276764 | Trung Ngo | Collin | TX |
| 276767 | Cuong Vu | Collin | TX |
| 276769 | Diem Doan | Collin | TX |
| 276772 | Si Ngo | Collin | TX |
| 276775 | Tuan Ngo | Collin | TX |
| 276781 | Patrick Ngo | Collin | TX |
| 276807 | Hoa Vo | Collin | TX |
| 276811 | Tinh Vo | Collin | TX |
| 276816 | Krystina Pham | Collin | TX |
| 276819 | Hanh Pham | Collin | TX |
| 276821 | Tony Pham | Collin | TX |
| 276823 | Thuy Pham | Collin | TX |
| 276825 | Tan Pham | Collin | TX |
| 276827 | Han Phan | Collin | TX |
| 276828 | Ha Cao | Collin | TX |
| 276829 | Tuong Pham | Collin | TX |
| 276831 | Yem Pham | Collin | TX |
| 276832 | Quy Vo | Collin | TX |
| 276833 | Toung Pham | Collin | TX |
| 276834 | Kiet Ngo | Collin | TX |
| 276835 | Tuoi Phan | Collin | TX |
| 276841 | Tuyet Pham | Collin | TX |
| 276845 | Hung Pham | Collin | TX |
| 276848 | Minh Pham | Collin | TX |
| 276850 | Hoa Ngo | Collin | TX |
| 276856 | Huy Vo | Collin | TX |
| 276857 | Jimson T Huynh | Collin | TX |
| 276859 | Thinh Vo | Collin | TX |
| 276866 | Tuan Q Dao | Collin | TX |
| 276869 | Nam H Huynh | Collin | TX |
| 276887 | Michael Dinh | Collin | TX |
| 276898 | Dung Dinh | Collin | TX |
| 276906 | Hong Quy Dinh | Collin | TX |
| 276913 | Tom T Dinh | Collin | TX |
| 276914 | Toan T Dinh | Collin | TX |
| 276936 | Thanh Binh Vu | Collin | TX |
| 276944 | Thinh Vu | Collin | TX |
| 276947 | Tina Vu | Collin | TX |
| 276959 | Duyen Vu | Collin | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 276966 | Thanh Vu | Collin | TX |
| 276967 | Charlotte Chung | Collin | TX |
| 276986 | Chuong Duong | Collin | TX |
| 276988 | Dao Mai | Collin | TX |
| 276999 | Giang Vu | Collin | TX |
| 277001 | Minh Vu | Collin | TX |
| 277003 | Dung Vu | Collin | TX |
| 277008 | Thi Duong | Collin | TX |
| 277011 | Phi Vu | Collin | TX |
| 277021 | San Vu | Collin | TX |
| 277026 | Quang Duong | Collin | TX |
| 277027 | Phillip Duong | Collin | TX |
| 277028 | Them Vu | Collin | TX |
| 277593 | Nam N Huynh | Collin | TX |
| 277597 | Van T Huynh | Collin | TX |
| 277598 | Minh Pham | Collin | TX |
| 277600 | Van V Huynh | Collin | TX |
| 277602 | Brent Huynh | Collin | TX |
| 277607 | Loan Pham | Collin | TX |
| 277610 | Trang Pham | Collin | TX |
| 277613 | Tam Pham | Collin | TX |
| 277615 | Dat Pham | Collin | TX |
| 277617 | Bao Pham | Collin | TX |
| 277619 | An Q Pham | Collin | TX |
| 277622 | Nhu Pham | Collin | TX |
| 277623 | Kim Yen Vo | Collin | TX |
| 277626 | Kim Pham | Collin | TX |
| 277628 | Trang Pham | Collin | TX |
| 277630 | Tony Phan | Collin | TX |
| 277634 | Hue Pham | Collin | TX |
| 277637 | Mike T Ho | Collin | TX |
| 277638 | Men V Hoang | Collin | TX |
| 277639 | Hang T Dao | Collin | TX |
| 277641 | Tuy T Huynh | Collin | TX |
| 277642 | Minh Hoang | Collin | TX |
| 277643 | Lam T Ho | Collin | TX |
| 277644 | Ngoc T Ho | Collin | TX |
| 277645 | Thuan Huynh | Collin | TX |
| 277647 | Linh D Hoang | Collin | TX |
| 277648 | Chak S Ho | Collin | TX |
| 277649 | Xi Ho Huynh | Collin | TX |
| 277656 | Phuoc T Huynh | Collin | TX |
| 277659 | Tam T Huynh | Collin | TX |
| 277711 | Stephen T Dinh Sr | Collin | TX |
| 277712 | Thanh Dinh | Collin | TX |
| 277713 | Sang V Dinh | Collin | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 277731 | Tan T Dinh | Collin | TX |
| 277743 | Ha K Dinh | Collin | TX |
| 277746 | Minh V Dinh | Collin | TX |
| 277749 | Myhanh Doan | Collin | TX |
| 277754 | Lan Ngo | Collin | TX |
| 277765 | Tuan Duong | Collin | TX |
| 277767 | Cuong Mai | Collin | TX |
| 277774 | Christina Trong | Collin | TX |
| 277777 | Phuong Ngo | Collin | TX |
| 277781 | Van Duong | Collin | TX |
| 277786 | Thi Duong | Collin | TX |
| 277797 | Tommy Duong | Collin | TX |
| 277891 | Phuong Ta | Collin | TX |
| 277892 | Chan Lieu | Collin | TX |
| 278528 | Mahn D Dinh | Collin | TX |
| 278529 | Quoc-Bao A Dinh | Collin | TX |
| 278534 | Khanh Q Dinh | Collin | TX |
| 278537 | Jessie V Dinh | Collin | TX |
| 278546 | Ky T Dinh | Collin | TX |
| 278547 | Liem T Dinh | Collin | TX |
| 278553 | Michael C Dinh | Collin | TX |
| 278561 | Trent T Dao | Collin | TX |
| 278562 | Duc V Huyenh | Collin | TX |
| 278564 | Thang D Huynh | Collin | TX |
| 278568 | Son T Dao | Collin | TX |
| 278569 | Steven T Ho | Collin | TX |
| 278570 | Ty Huynh | Collin | TX |
| 278571 | Hieu Dao | Collin | TX |
| 278572 | Trinh T Huynh | Collin | TX |
| 278573 | Andrew Dung | Collin | TX |
| 278574 | Thuan L Ho | Collin | TX |
| 278575 | Truong T Huynh | Collin | TX |
| 278577 | Phat Ho | Collin | TX |
| 278578 | Quyenh Hoang | Collin | TX |
| 278580 | Thien M Hoang | Collin | TX |
| 278581 | Tuy Tinh Huynh | Collin | TX |
| 278583 | Tom Huynh | Collin | TX |
| 278584 | Mike Hoang | Collin | TX |
| 278587 | Ha Ho | Collin | TX |
| 278588 | Sal T Huynh | Collin | TX |
| 278590 | Minh Q Huynh | Collin | TX |
| 278623 | Maithu Ta | Collin | TX |
| 278625 | Kevin Chung | Collin | TX |
| 257053 | Alan Tran | Dallas | TX |
| 257054 | Alice T Nguyen | Dallas | TX |
| 257055 | Alexander Nguyen | Dallas | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 257056 | Alexander Nguyen | Dallas | TX |
| 257057 | Alex Q Nguyen | Dallas | TX |
| 257058 | Tony Tran | Dallas | TX |
| 257059 | Ai N Nguyen | Dallas | TX |
| 257098 | Alexandra Tran | Dallas | TX |
| 257104 | Tony Tran | Dallas | TX |
| 257105 | A Tran | Dallas | TX |
| 257106 | Toni N Tran | Dallas | TX |
| 257107 | Alan Nguyen | Dallas | TX |
| 257108 | Alan Nguyen | Dallas | TX |
| 257109 | Alan Tran | Dallas | TX |
| 257124 | Allan Nguyen | Dallas | TX |
| 257125 | Allen Tran | Dallas | TX |
| 257132 | An Nguyen | Dallas | TX |
| 257134 | An N Nguyen | Dallas | TX |
| 257135 | An N Tran | Dallas | TX |
| 257138 | Andrew Nguyen | Dallas | TX |
| 257139 | Andrew Tran | Dallas | TX |
| 257169 | Angela Nguyen Le | Dallas | TX |
| 257172 | Anh Nguyen John | Dallas | TX |
| 257173 | Anh Tran Jimmy | Dallas | TX |
| 257174 | Angela Tran | Dallas | TX |
| 257175 | Anh Nguyen Vinh | Dallas | TX |
| 257176 | Anh H Nguyen Dang | Dallas | TX |
| 257177 | Anh Tran Hanh | Dallas | TX |
| 257178 | Anh H Tran Minh | Dallas | TX |
| 257179 | Anh K Tran Juan | Dallas | TX |
| 257180 | Anh K Nguyen Ken | Dallas | TX |
| 257181 | Andy Nguyen | Dallas | TX |
| 257182 | Al Tran Tony | Dallas | TX |
| 257183 | Al Nguyen Tim | Dallas | TX |
| 257184 | Ai V Tran Tommy | Dallas | TX |
| 257185 | Allen Vi Nguyen | Dallas | TX |
| 257312 | Christina T Nguyen | Dallas | TX |
| 257314 | Apollo Nguyen | Dallas | TX |
| 259620 | Long Vu Chung | Dallas | TX |
| 260287 | Hien Pham | Dallas | TX |
| 262635 | Tan T Le | Dallas | TX |
| 262636 | Tony Nguyen | Dallas | TX |
| 266220 | Phong Bui | Dallas | TX |
| 266422 | Agna Tran | Dallas | TX |
| 266423 | Agana Nguyen Le | Dallas | TX |
| 266424 | Adam Tran | Dallas | TX |
| 268763 | Anhhong H Nguyen | Dallas | TX |
| 268766 | Annie Nguyen | Dallas | TX |
| 268771 | Dinh T Nguyen | Dallas | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268773 | David Nguyen | Dallas | TX |
| 268774 | David Nguyen | Dallas | TX |
| 268775 | Dat Nguyen | Dallas | TX |
| 268776 | Dana Nguyen | Dallas | TX |
| 268782 | David D Nguyen | Dallas | TX |
| 268783 | Anh Hong Nguyen | Dallas | TX |
| 268784 | Anh Thu T Nguyen | Dallas | TX |
| 268791 | Adam Nguyen | Dallas | TX |
| 268800 | Dinh T Nguyen | Dallas | TX |
| 268814 | Andy Tran | Dallas | TX |
| 268815 | Andy Nguyen | Dallas | TX |
| 268831 | Doanh P Nguyen | Dallas | TX |
| 268833 | Alexanda Nguyen | Dallas | TX |
| 268835 | Diana Nguyen | Dallas | TX |
| 268837 | Annie Nguyen | Dallas | TX |
| 268850 | Akusib G Tran | Dallas | TX |
| 268855 | Dinh Nguyen | Dallas | TX |
| 268856 | Ang T Nguyen | Dallas | TX |
| 268858 | Diep B Nguyen | Dallas | TX |
| 268859 | Andy Nguyen | Dallas | TX |
| 268861 | Diep Nguyen | Dallas | TX |
| 268862 | Alison Nguyen | Dallas | TX |
| 268863 | Andrew Nguyen | Dallas | TX |
| 268873 | Johnny Tran | Dallas | TX |
| 268874 | Anh A Nguyen | Dallas | TX |
| 268880 | Anthony Nguyen | Dallas | TX |
| 268882 | Chris T Nguyen | Dallas | TX |
| 268884 | Andy T Le | Dallas | TX |
| 268886 | Anh D Le | Dallas | TX |
| 268892 | Lam N Le | Dallas | TX |
| 268897 | Liem Le | Dallas | TX |
| 268905 | Anne T Tran | Dallas | TX |
| 268916 | Will Le | Dallas | TX |
| 268918 | Chi T Le | Dallas | TX |
| 268919 | Ahn Thu D Tran | Dallas | TX |
| 268920 | Anh Thu D Nguyen | Dallas | TX |
| 268927 | Duke N Nguyen | Dallas | TX |
| 268964 | Joe Le | Dallas | TX |
| 268973 | Anna T Tran | Dallas | TX |
| 268978 | Jason Nguyen | Dallas | TX |
| 268979 | Anh T Nguyen | Dallas | TX |
| 268981 | Dong V Tran | Dallas | TX |
| 269120 | Andy Tran | Dallas | TX |
| 272731 | Dan Nguyen | Dallas | TX |
| 272732 | Dai Q Nguyen | Dallas | TX |
| 272742 | Chin C Nguyen | Dallas | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 272743 | Chien C Nguyen | Dallas | TX |
| 272744 | Chanh Nguyen | Dallas | TX |
| 272747 | Tina Nguyen | Dallas | TX |
| 272748 | C Tran | Dallas | TX |
| 272749 | Binh V Nguyen | Dallas | TX |
| 272750 | Binh T Nguyen | Dallas | TX |
| 272751 | Bill K Nguyen | Dallas | TX |
| 272753 | Biem Nguyen | Dallas | TX |
| 272755 | Be T Nguyen | Dallas | TX |
| 272757 | Bao T Nguyen | Dallas | TX |
| 272758 | Bac Nguyen | Dallas | TX |
| 272759 | Chelsea Nguyen | Dallas | TX |
| 272760 | Bac Nguyen | Dallas | TX |
| 272761 | Anthony V Nguyen | Dallas | TX |
| 272772 | Duc N Nguyen | Dallas | TX |
| 272773 | Duc Nguyen | Dallas | TX |
| 272777 | Andy Tran | Dallas | TX |
| 272778 | Cuong Nguyen | Dallas | TX |
| 272786 | Cuong Nguyen | Dallas | TX |
| 272793 | Hieu O Le | Dallas | TX |
| 272801 | My D Nguyen | Dallas | TX |
| 272805 | Anthony T Nguyen | Dallas | TX |
| 272807 | Chau T Nguyen | Dallas | TX |
| 272811 | Dung T Nguyen | Dallas | TX |
| 272829 | Anh Q Tran | Dallas | TX |
| 272832 | Annie Ngo | Dallas | TX |
| 272833 | Chung Le | Dallas | TX |
| 272848 | Chi Vu Le | Dallas | TX |
| 272849 | Duc Q Nguyen | Dallas | TX |
| 272878 | Anh T Tran | Dallas | TX |
| 272882 | Con T Le | Dallas | TX |
| 272883 | Anh Q Nguyen | Dallas | TX |
| 272896 | Andy Nguyen | Dallas | TX |
| 272902 | Khanh Le | Dallas | TX |
| 272916 | Long Le | Dallas | TX |
| 272917 | Tri Le | Dallas | TX |
| 272918 | Tony Dang | Dallas | TX |
| 272920 | Chinh H Le | Dallas | TX |
| 272923 | Anna Nguyen | Dallas | TX |
| 273043 | James Lee | Dallas | TX |
| 273100 | Anh Q Nguyen | Dallas | TX |
| 273133 | Chris Pham | Dallas | TX |
| 273134 | Donna Tran | Dallas | TX |
| 273137 | Dung Nguyen | Dallas | TX |
| 273138 | Duke N Nguyen | Dallas | TX |
| 273140 | Dung D Nguyen | Dallas | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 273147 | Dung M Nguyen | Dallas | TX |
| 273148 | Ann T Nguyen | Dallas | TX |
| 273162 | Heather Le | Dallas | TX |
| 273184 | John C Tran | Dallas | TX |
| 273185 | David Le | Dallas | TX |
| 273186 | Anne E Nguyen | Dallas | TX |
| 273196 | Dung Nguyen | Dallas | TX |
| 273199 | Henry Le | Dallas | TX |
| 273200 | Duc Nguyen | Dallas | TX |
| 273201 | Anne Nguyen | Dallas | TX |
| 273204 | Det N Le | Dallas | TX |
| 273208 | Anna Tran | Dallas | TX |
| 273212 | Chung T Nguyen | Dallas | TX |
| 273213 | Hung Le | Dallas | TX |
| 273215 | Cindy Nguyen | Dallas | TX |
| 273217 | Hoang Le | Dallas | TX |
| 273219 | Anne Thi Tran | Dallas | TX |
| 273226 | Anh Nguyen | Dallas | TX |
| 273232 | Franklin Le | Dallas | TX |
| 273239 | Chris Nguyen | Dallas | TX |
| 273263 | Chris Le | Dallas | TX |
| 273265 | Coby Nguyen | Dallas | TX |
| 273267 | Doug M Nguyen | Dallas | TX |
| 273269 | Cuong Nguyen | Dallas | TX |
| 273285 | Ann Nguyen | Dallas | TX |
| 273290 | Dung Nguyen | Dallas | TX |
| 273293 | Anna T Nguyen | Dallas | TX |
| 256714 | Allen Tran | Denton | TX |
| 276675 | Sang H Nguyen | El Paso | TX |
| 266133 | Don Bui | Fort Bend | TX |
| 266150 | Heili D Bui | Fort Bend | TX |
| 266151 | Quinh Bui | Fort Bend | TX |
| 266152 | Nghia Bui | Fort Bend | TX |
| 275046 | Dang H Le | Fort Bend | TX |
| 275743 | Andy T Bui | Fort Bend | TX |
| 275774 | Anthony N Bui | Fort Bend | TX |
| 275776 | Alexander Q Bui Dr | Fort Bend | TX |
| 275878 | Anit Bui | Fort Bend | TX |
| 275928 | Billy Bui | Fort Bend | TX |
| 276016 | Ai V Troung | Fort Bend | TX |
| 276700 | Brian Bui | Fort Bend | TX |
| 276721 | Anh N Bui | Fort Bend | TX |
| 276889 | Pat P Bui | Fort Bend | TX |
| 276902 | Adam G Trinh | Fort Bend | TX |
| 255027 | Robert N Lam | Galveston | TX |
| 255075 | Lang Bui | Galveston | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 255220 | Kam S Lam | Galveston | TX |
| 255372 | Tony Huynh | Galveston | TX |
| 255377 | Danny Vu | Galveston | TX |
| 257074 | Hanh Pham | Galveston | TX |
| 257076 | Hanh Le | Galveston | TX |
| 257077 | Hang Vu | Galveston | TX |
| 257087 | Don Bui | Galveston | TX |
| 257361 | Tuan B Vue | Galveston | TX |
| 257364 | Steven T Tran | Galveston | TX |
| 257420 | Kiet Vo | Galveston | TX |
| 257509 | Dang H Nguyen | Galveston | TX |
| 258317 | Victor Tran | Galveston | TX |
| 258318 | Vu Tran | Galveston | TX |
| 259792 | Thanh Thi Phan | Galveston | TX |
| 260280 | Hai Pham | Galveston | TX |
| 260284 | Mi Do | Galveston | TX |
| 260285 | Tam Thi Pham | Galveston | TX |
| 260307 | Dao Pham | Galveston | TX |
| 260332 | Tom Phan | Galveston | TX |
| 260334 | Vi Phan | Galveston | TX |
| 260423 | Thuy A Nguyen | Galveston | TX |
| 261801 | Hai V Tran | Galveston | TX |
| 261814 | Trinh Tram | Galveston | TX |
| 261871 | Kien Luu | Galveston | TX |
| 262022 | Phuoc Bui | Galveston | TX |
| 262121 | Thi Do | Galveston | TX |
| 263341 | Khanh V Tran | Galveston | TX |
| 263979 | Sau T Huynh | Galveston | TX |
| 264089 | Bryan Dan | Galveston | TX |
| 264115 | Yen Vo | Galveston | TX |
| 264142 | Thanh T Nguyen | Galveston | TX |
| 264169 | Tri T Nguyen | Galveston | TX |
| 264392 | Loi T. Nguyen | Galveston | TX |
| 264672 | Lan T Luu | Galveston | TX |
| 264754 | Ut Dang | Galveston | TX |
| 265195 | Tien Quang Le | Galveston | TX |
| 266057 | Bau Tran | Galveston | TX |
| 266134 | Kim Anh Tran | Galveston | TX |
| 266264 | Choi Nguyen | Galveston | TX |
| 266268 | Hanh Nguyen | Galveston | TX |
| 268788 | Khoa Thang Vu | Galveston | TX |
| 268803 | Truong Le | Galveston | TX |
| 268804 | Kim Bui | Galveston | TX |
| 268805 | Kim Dang | Galveston | TX |
| 268838 | Kevin Pham | Galveston | TX |
| 268839 | Doan Pham | Galveston | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 268840 | Bao Hoang | Galveston | TX |
| 268841 | Diem Hoang | Galveston | TX |
| 268875 | Heather Phan | Galveston | TX |
| 268926 | Phuong Pham | Galveston | TX |
| 268935 | Bao G Bui | Galveston | TX |
| 269150 | Kiet Pham | Galveston | TX |
| 269212 | Ken Pham Bui | Galveston | TX |
| 269216 | Diem T Vu | Galveston | TX |
| 269266 | Robin Le | Galveston | TX |
| 269267 | Nichol Bao | Galveston | TX |
| 269323 | Ly Lan Tran | Galveston | TX |
| 269357 | Rinh Le | Galveston | TX |
| 269370 | Twee Q Tran | Galveston | TX |
| 269377 | Tuyet Do Bao | Galveston | TX |
| 269381 | Hao Tut Pham | Galveston | TX |
| 269382 | Simon D Bui | Galveston | TX |
| 269394 | Don F Le | Galveston | TX |
| 269427 | Loe Phan Bui | Galveston | TX |
| 269430 | Theresa V Le | Galveston | TX |
| 269433 | Than B Tran | Galveston | TX |
| 272762 | Hiep Hoang Tran | Galveston | TX |
| 272874 | Anthony T Bui | Galveston | TX |
| 272886 | Le Audrey Hang | Galveston | TX |
| 272895 | Cindy Ho | Galveston | TX |
| 272928 | Nguyen Alan Pham | Galveston | TX |
| 273149 | Hao Bui | Galveston | TX |
| 274709 | James Cao | Galveston | TX |
| 274711 | Kevin Cao | Galveston | TX |
| 274715 | Hong M. Bui | Galveston | TX |
| 274717 | Lien M. Tran | Galveston | TX |
| 274720 | Hoang V. Bui | Galveston | TX |
| 274737 | Linda T. Tran | Galveston | TX |
| 274753 | Tim T. Tran | Galveston | TX |
| 274756 | Trung Y. Tran | Galveston | TX |
| 274758 | Anne Bui | Galveston | TX |
| 274760 | Bac Bui | Galveston | TX |
| 274763 | Lang Bui | Galveston | TX |
| 274765 | Nam D. Bui | Galveston | TX |
| 274766 | Pauline L. Bui | Galveston | TX |
| 274768 | Thuoc D. Bui | Galveston | TX |
| 274769 | Thanh V. Bui | Galveston | TX |
| 274782 | Chay Doan | Galveston | TX |
| 274794 | Dung T Nguyen | Galveston | TX |
| 274799 | Bonny Huynh | Galveston | TX |
| 274825 | Joe Tran | Galveston | TX |
| 274836 | Truong Hoang | Galveston | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 274840 | Tommy Tam | Galveston | TX |
| 274842 | Kevin Tran | Galveston | TX |
| 274847 | Yat Tam | Galveston | TX |
| 274850 | Lang Huynh | Galveston | TX |
| 274851 | Phong Tam | Galveston | TX |
| 274861 | Dung Doan | Galveston | TX |
| 275041 | Hai Huynh | Galveston | TX |
| 275047 | John Huynh | Galveston | TX |
| 275680 | Vu Quan Bui | Galveston | TX |
| 275681 | Trong Hanh Trung | Galveston | TX |
| 275725 | Giang Bui | Galveston | TX |
| 275755 | Thang A Bui | Galveston | TX |
| 275758 | Tra V Bui | Galveston | TX |
| 275780 | Thanh C Pham | Galveston | TX |
| 275782 | Nhut Pham | Galveston | TX |
| 275785 | Tuyen Pham | Galveston | TX |
| 275836 | Binh Bui | Galveston | TX |
| 275838 | Lang T Bui | Galveston | TX |
| 275839 | Kim H Bui | Galveston | TX |
| 275842 | Phi Bui | Galveston | TX |
| 275847 | Quang Bui | Galveston | TX |
| 275860 | Quan N Bui | Galveston | TX |
| 275863 | Thanh Bui | Galveston | TX |
| 275866 | Thanh N Bui | Galveston | TX |
| 275867 | Huong M Bui | Galveston | TX |
| 275869 | John Bui | Galveston | TX |
| 275876 | Nhan T Bui | Galveston | TX |
| 275877 | Lien K Bui | Galveston | TX |
| 275880 | Micheal Q Bui | Galveston | TX |
| 275881 | Lien Bui | Galveston | TX |
| 275884 | Kristine D Bui | Galveston | TX |
| 275885 | Joe Lu | Galveston | TX |
| 275890 | Mark Lu | Galveston | TX |
| 275894 | Chau Lu | Galveston | TX |
| 275899 | Binh Le | Galveston | TX |
| 275901 | Vu Bui | Galveston | TX |
| 275905 | Johnny Le | Galveston | TX |
| 275911 | Hoa Cao | Galveston | TX |
| 275915 | Hua Cao | Galveston | TX |
| 275916 | Dung Cao | Galveston | TX |
| 275920 | Chau Cao | Galveston | TX |
| 275925 | Jimmy Lu | Galveston | TX |
| 275929 | Randy Lu | Galveston | TX |
| 275931 | Phong Lu | Galveston | TX |
| 275933 | Thang Lu | Galveston | TX |
| 275935 | Jack Lu | Galveston | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 275937 | George Lu | Galveston | TX |
| 275939 | Minh Lu | Galveston | TX |
| 275946 | Dung Lu | Galveston | TX |
| 276020 | Nam Hoang | Galveston | TX |
| 276036 | Lee Hoang | Galveston | TX |
| 276039 | Huy Huynh | Galveston | TX |
| 276655 | Tot V Bui | Galveston | TX |
| 276662 | Thi T Nguyen | Galveston | TX |
| 276672 | Binh Tran | Galveston | TX |
| 276673 | Ngoc M Nguyen | Galveston | TX |
| 276676 | Anthony Tran | Galveston | TX |
| 276681 | Anothony Tran | Galveston | TX |
| 276683 | Huong M Tran | Galveston | TX |
| 276684 | Diego N Bui | Galveston | TX |
| 276687 | Muchael Cao | Galveston | TX |
| 276689 | Giang Tran | Galveston | TX |
| 276692 | Bao Q Bui | Galveston | TX |
| 276694 | Steve Tran | Galveston | TX |
| 276696 | Diem W Tran | Galveston | TX |
| 276702 | Giang Cao | Galveston | TX |
| 276707 | Jr R Lu | Galveston | TX |
| 276713 | Mike Lu | Galveston | TX |
| 276720 | John Lu | Galveston | TX |
| 276725 | Terry Trieu | Galveston | TX |
| 276730 | Dung Trieu | Galveston | TX |
| 276801 | Tom V  Hoang | Galveston | TX |
| 276862 | Billy Doan | Galveston | TX |
| 276872 | Sonny Huynh | Galveston | TX |
| 276885 | Linh Vo | Galveston | TX |
| 276892 | Hua Hoang | Galveston | TX |
| 276894 | Loi T Nguyen | Galveston | TX |
| 276901 | Son N Cao | Galveston | TX |
| 276903 | Trung Lu | Galveston | TX |
| 276910 | Phong Hoang | Galveston | TX |
| 276912 | Nam Doan | Galveston | TX |
| 277654 | Huy Hoang | Galveston | TX |
| 277658 | Hung Cao | Galveston | TX |
| 277661 | Manh Hoang | Galveston | TX |
| 277680 | Sang Cao | Galveston | TX |
| 277683 | Tuan Hoang | Galveston | TX |
| 277693 | Sun H Cao | Galveston | TX |
| 277697 | Adam T Dinh | Galveston | TX |
| 277699 | Tom Dinh | Galveston | TX |
| 277701 | Nu Doan | Galveston | TX |
| 277706 | Kim Nguyen | Galveston | TX |
| 277709 | Son H Cao Jr | Galveston | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 277718 | Tien Cao | Galveston | TX |
| 277722 | Thanh Dinh | Galveston | TX |
| 277725 | Tung Hoang | Galveston | TX |
| 277732 | Dong Hoang | Galveston | TX |
| 277733 | Quang Cao | Galveston | TX |
| 277735 | Tran Hue | Galveston | TX |
| 277736 | Tommy Hoang | Galveston | TX |
| 277741 | Chris Hoang | Galveston | TX |
| 277742 | Nam Dinh | Galveston | TX |
| 277744 | Giang Nguyen | Galveston | TX |
| 278525 | Huy Hoang | Galveston | TX |
| 278527 | Khanh Hoang | Galveston | TX |
| 278531 | Hung Hoang | Galveston | TX |
| 278532 | Hung Dinh | Galveston | TX |
| 278533 | Henry Nguyen | Galveston | TX |
| 278535 | Doan Nguyen | Galveston | TX |
| 278539 | Phong Bao | Galveston | TX |
| 278540 | Terry Hoang | Galveston | TX |
| 278544 | Hung Hoang | Galveston | TX |
| 278545 | Huy Dinh | Galveston | TX |
| 278548 | Gang V Nguyen | Galveston | TX |
| 278550 | Yu Lu | Galveston | TX |
| 278551 | Khang Dinh | Galveston | TX |
| 278554 | David Hoang | Galveston | TX |
| 278556 | Kevin Hoang | Galveston | TX |
| 278559 | Yan Cao | Galveston | TX |
| 278565 | Mike Hoang | Galveston | TX |
| 278566 | Tom Hoang | Galveston | TX |
| 278591 | Trung Lao | Galveston | TX |
| 267256 | Nhan T Nguyen | Gillespie | TX |
| 274780 | Manh Doan | Grimes | TX |
| 255053 | Tin Nguyen | Harris | TX |
| 255631 | Harry Tran | Harris | TX |
| 255668 | John T Tran | Harris | TX |
| 256833 | Huynh Tri | Harris | TX |
| 256890 | Cong Chien Bui | Harris | TX |
| 257669 | Charlie Au | Harris | TX |
| 259271 | Hoai Vo | Harris | TX |
| 259773 | Nav Van Phan | Harris | TX |
| 260267 | Nhon Nguyen | Harris | TX |
| 260277 | Phoung Van Pham | Harris | TX |
| 260288 | Dan Vo | Harris | TX |
| 260295 | Song Van Vo | Harris | TX |
| 260356 | Lien Van Vo | Harris | TX |
| 260480 | The Huu Thuan | Harris | TX |
| 261800 | Chi V Trieu | Harris | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 262160 | Phieu Ngo | Harris | TX |
| 263321 | Tai V Nguyen | Harris | TX |
| 263461 | Nam Nguyen | Harris | TX |
| 263462 | Thanh V. Tran | Harris | TX |
| 263471 | Binh Nguyen | Harris | TX |
| 263472 | Nu Nguyen | Harris | TX |
| 263474 | Peter P Nguyen | Harris | TX |
| 263478 | Bang X Nguyen | Harris | TX |
| 263479 | Hung V Tran | Harris | TX |
| 263483 | Ha N. Tran | Harris | TX |
| 263485 | Diep T. Nguyen | Harris | TX |
| 263487 | Dau Nguyen | Harris | TX |
| 263488 | Dac Nguyen | Harris | TX |
| 263490 | Minh H. Tran | Harris | TX |
| 263492 | Hiep D Nguyen | Harris | TX |
| 263495 | Huu H. Nguyen | Harris | TX |
| 263496 | Joseph Nguyen | Harris | TX |
| 263497 | Lai K. Nguyen | Harris | TX |
| 263499 | Tinh Tran | Harris | TX |
| 263500 | George D Nguyen | Harris | TX |
| 263501 | Toan V. Tran | Harris | TX |
| 263503 | Giap T. Nguyen | Harris | TX |
| 263504 | Hai D. Nguyen | Harris | TX |
| 263508 | Tam C Nguyen | Harris | TX |
| 263509 | Hans D. Nguyen | Harris | TX |
| 263512 | Khanh D. Nguyen | Harris | TX |
| 263513 | Minh T. Nguyen | Harris | TX |
| 263514 | Phan T. Nguyen | Harris | TX |
| 263528 | Hiep T. Nguyen | Harris | TX |
| 263529 | Tien N. Nguyen | Harris | TX |
| 263530 | Van T Tran | Harris | TX |
| 263531 | Ky T. Tran | Harris | TX |
| 263532 | Thi H. Tran | Harris | TX |
| 263539 | Mong V. Tran | Harris | TX |
| 263540 | Nguyen Tran | Harris | TX |
| 264576 | Tuong Le | Harris | TX |
| 264748 | Loan Nguyen | Harris | TX |
| 266216 | Duy Quoc Ha | Harris | TX |
| 268931 | Camquyen Tram Huynh | Harris | TX |
| 269076 | Ngugi Irene | Harris | TX |
| 269363 | Tim Tran | Harris | TX |
| 269378 | Thomas Van Le | Harris | TX |
| 269383 | Yen Q Le | Harris | TX |
| 269386 | Harry T But | Harris | TX |
| 269389 | Myan Vo | Harris | TX |
| 269390 | Tiffany Vu | Harris | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 273178 | Hop Q Tran | Harris | TX |
| 273179 | Nguyen Long Phan | Harris | TX |
| 274623 | Lisa Nguyen | Harris | TX |
| 274624 | Anh Bui | Harris | TX |
| 274626 | Amy Tran | Harris | TX |
| 274627 | Hung M. Nguyen | Harris | TX |
| 274628 | Katie X. Nguyen | Harris | TX |
| 274629 | Huong Tran | Harris | TX |
| 274631 | Angie T. Bui | Harris | TX |
| 274633 | Phillip P. Nguyen | Harris | TX |
| 274634 | Anh Bui | Harris | TX |
| 274635 | Dat Nguyen | Harris | TX |
| 274637 | Hui T. Tran | Harris | TX |
| 274638 | Andy N, Bui | Harris | TX |
| 274639 | Que V. Nguyen | Harris | TX |
| 274641 | Felix C. Tran | Harris | TX |
| 274642 | Andy T. Bui | Harris | TX |
| 274643 | Lan T. Nguyen | Harris | TX |
| 274644 | Andy Bui | Harris | TX |
| 274646 | Linh Nguyen | Harris | TX |
| 274647 | Them Nguyen | Harris | TX |
| 274649 | Muoi S. Tran | Harris | TX |
| 274651 | Dung Q. Tran | Harris | TX |
| 274654 | Hong Tran | Harris | TX |
| 274656 | Phung Nguyen | Harris | TX |
| 274657 | Dung Tran | Harris | TX |
| 274660 | Diana T. Tran | Harris | TX |
| 274662 | Hung Tran | Harris | TX |
| 274664 | Nicole T. Nguyen | Harris | TX |
| 274665 | Peter Nguyen | Harris | TX |
| 274666 | Ngoc T. Tran | Harris | TX |
| 274669 | Anh Tran | Harris | TX |
| 274670 | Thai Nguyen | Harris | TX |
| 274671 | Nguyen M. Tran | Harris | TX |
| 274672 | Mai Nguyen | Harris | TX |
| 274675 | Angela V. Bui | Harris | TX |
| 274676 | Julie V. Nguyen | Harris | TX |
| 274677 | Angel Bui | Harris | TX |
| 274678 | Tung H. Nguyen | Harris | TX |
| 274679 | Anh A. Bui | Harris | TX |
| 274680 | Sonnie T. Nguyen | Harris | TX |
| 274681 | Nancy Tran | Harris | TX |
| 274683 | Nam V. Tran | Harris | TX |
| 274685 | Ngoclan T. Tran | Harris | TX |
| 274687 | Christopher K Tran | Harris | TX |
| 274688 | Phoi T. Nguyen | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 274689 | Huong Tran | Harris | TX |
| 274692 | Chris Tran | Harris | TX |
| 274693 | Cuong D. Nguyen | Harris | TX |
| 274695 | Monique Nguyen | Harris | TX |
| 274696 | Marcus D. Tran | Harris | TX |
| 274698 | Andy Q. Bui Sr. | Harris | TX |
| 274700 | Jessica Nguyen | Harris | TX |
| 274704 | Nhan T. Tran | Harris | TX |
| 274707 | Brian V. Bui | Harris | TX |
| 274713 | Bruce Bui | Harris | TX |
| 274727 | Soon V. Cam | Harris | TX |
| 274729 | Bill S. Chu | Harris | TX |
| 274733 | Bryan Bui | Harris | TX |
| 274740 | Carol C. Chu | Harris | TX |
| 274742 | Richard N. Lam | Harris | TX |
| 274744 | Vi D. Luu | Harris | TX |
| 274745 | Hong T. Nguyen | Harris | TX |
| 274747 | Tran Luu | Harris | TX |
| 274749 | David M. Lam | Harris | TX |
| 274751 | Mae Luu | Harris | TX |
| 274754 | Anthony N. Lam | Harris | TX |
| 274757 | Ann B. Lam | Harris | TX |
| 274759 | Kevin N. Lam | Harris | TX |
| 274762 | Loc T. Lam | Harris | TX |
| 274770 | Ann T. Bui | Harris | TX |
| 274779 | Andrew Phan | Harris | TX |
| 274820 | Canh V Doan | Harris | TX |
| 274824 | Lam H Le | Harris | TX |
| 274826 | Tan D Le | Harris | TX |
| 274831 | Chris B Le | Harris | TX |
| 274843 | A Le | Harris | TX |
| 274846 | Dan C Le | Harris | TX |
| 274848 | Canh V Truong | Harris | TX |
| 274852 | Alan Le | Harris | TX |
| 274857 | Hieu R Le | Harris | TX |
| 274860 | Dang N Le | Harris | TX |
| 274865 | Randy Le | Harris | TX |
| 274871 | Dan Le | Harris | TX |
| 275040 | Ricky Le | Harris | TX |
| 275045 | Bao B Le | Harris | TX |
| 275721 | Alexander Bui | Harris | TX |
| 275722 | Vinnie Nguyen | Harris | TX |
| 275723 | Alan H Bui | Harris | TX |
| 275733 | Linh H Nguyen | Harris | TX |
| 275734 | An V Bui | Harris | TX |
| 275735 | Luu N Nguyen | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 275738 | An Bui D | Harris | TX |
| 275749 | Phan Nguyen | Harris | TX |
| 275753 | Phuong M Nguyen | Harris | TX |
| 275759 | Trung D Nguyen | Harris | TX |
| 275762 | Alvin H Bui | Harris | TX |
| 275765 | Alicia A A Bui | Harris | TX |
| 275767 | Binh T Nguyen | Harris | TX |
| 275771 | Son Nguyen | Harris | TX |
| 275781 | Tim H Troung | Harris | TX |
| 275783 | Ty V Troung | Harris | TX |
| 275784 | Kim H Truong | Harris | TX |
| 275786 | Ty V Truong | Harris | TX |
| 275789 | Duc K Luu | Harris | TX |
| 275791 | Costly N Luu | Harris | TX |
| 275793 | Lam H Luu | Harris | TX |
| 275810 | Nga T Pham | Harris | TX |
| 275812 | Marilyn Do | Harris | TX |
| 275813 | Chau T Le | Harris | TX |
| 275815 | Gary E Do | Harris | TX |
| 275816 | Yen Vu | Harris | TX |
| 275817 | Van Tran | Harris | TX |
| 275818 | Quang Vu | Harris | TX |
| 275819 | Tia T Tran | Harris | TX |
| 275820 | Thong K Tran | Harris | TX |
| 275821 | Hue T Vu | Harris | TX |
| 275822 | Tamie Tran | Harris | TX |
| 275823 | Tam M Tran | Harris | TX |
| 275824 | Nga T Pham | Harris | TX |
| 275825 | Ringo T Tran | Harris | TX |
| 275827 | Khai T Le | Harris | TX |
| 275828 | Duc V Pham | Harris | TX |
| 275829 | Sach L Le | Harris | TX |
| 275831 | Chuong Pham | Harris | TX |
| 275832 | Tot K Le | Harris | TX |
| 275834 | Chan T Pham | Harris | TX |
| 275835 | John Vu | Harris | TX |
| 275841 | Anthony Bui | Harris | TX |
| 275844 | Anthony Bui | Harris | TX |
| 275846 | Ann Bui | Harris | TX |
| 275848 | Anthony Bui | Harris | TX |
| 275850 | Anne Bui | Harris | TX |
| 275851 | Annie Bui | Harris | TX |
| 275857 | Anh T Bui | Harris | TX |
| 275859 | Anh T Bui | Harris | TX |
| 275862 | Anh V Bui | Harris | TX |
| 275871 | Bay V Bui | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 275873 | Ai T Bui | Harris | TX |
| 275883 | Anthony N Bui | Harris | TX |
| 275887 | Bachmai Bui | Harris | TX |
| 275889 | Be T Bui | Harris | TX |
| 275895 | Ba H Bui | Harris | TX |
| 275897 | Bac N Bui | Harris | TX |
| 275904 | Anthony Bui | Harris | TX |
| 275906 | Dba Bui | Harris | TX |
| 275908 | Alvin Bui | Harris | TX |
| 275910 | Alvin K Bui | Harris | TX |
| 275913 | Jimmy Q Bui | Harris | TX |
| 275918 | Brandon Bui | Harris | TX |
| 275923 | Anh T Bui | Harris | TX |
| 275932 | Billy T Bui | Harris | TX |
| 275936 | Binh B Bui | Harris | TX |
| 275940 | Anh D Bui | Harris | TX |
| 275941 | Anh T Bui | Harris | TX |
| 275942 | Bangtam T Bui | Harris | TX |
| 275943 | Bich T Bui | Harris | TX |
| 275947 | Biem Bui | Harris | TX |
| 275948 | Billy Bui | Harris | TX |
| 275950 | Bach Y Bui | Harris | TX |
| 276015 | Aaron Le | Harris | TX |
| 276019 | Anh K Le | Harris | TX |
| 276029 | An Le | Harris | TX |
| 276035 | Aaron X Le | Harris | TX |
| 276040 | Ricky C Le | Harris | TX |
| 276622 | Chau Nguyen | Harris | TX |
| 276629 | Van K Nguyen | Harris | TX |
| 276633 | Man Nguyen | Harris | TX |
| 276650 | Minh P Nguyen | Harris | TX |
| 276663 | Kim Q Hoang | Harris | TX |
| 276665 | Minh B Chu | Harris | TX |
| 276667 | Hoc B Chu | Harris | TX |
| 276669 | Tinh Q Bui | Harris | TX |
| 276671 | Tien T Bui | Harris | TX |
| 276674 | Boa Q Bui | Harris | TX |
| 276688 | Hyuyen N Nuynh | Harris | TX |
| 276705 | Anh N Bui | Harris | TX |
| 276706 | Bay T Bui | Harris | TX |
| 276708 | Ai Bui | Harris | TX |
| 276712 | Anh Q Bui | Harris | TX |
| 276715 | Bao Bui | Harris | TX |
| 276724 | Brandon Bui | Harris | TX |
| 276728 | Bobby V. Bui | Harris | TX |
| 276812 | Thi T Quach | Harris | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 276837 | Pan K Le | Harris | TX |
| 276878 | Cac M Pham | Harris | TX |
| 276882 | Cao Pham | Harris | TX |
| 276883 | Can Trinh | Harris | TX |
| 276886 | Mike Huynh | Harris | TX |
| 276888 | Mik S Huynh | Harris | TX |
| 276891 | Chanh D Pham | Harris | TX |
| 276896 | John Huynh | Harris | TX |
| 276899 | Cao K Phan | Harris | TX |
| 276907 | Thuy T Huynh | Harris | TX |
| 276908 | A K Le | Harris | TX |
| 276909 | Binh K Bui | Harris | TX |
| 276916 | Bin Lu | Harris | TX |
| 276918 | Son Kim | Harris | TX |
| 276919 | Sang T Huynh | Harris | TX |
| 277651 | Ahieu Le | Harris | TX |
| 277655 | Andew Le | Harris | TX |
| 277660 | Andrew H Le | Harris | TX |
| 277662 | Ai V Le | Harris | TX |
| 277667 | Tot V Huynh | Harris | TX |
| 277669 | Tot V Huynh | Harris | TX |
| 277672 | Thu H Huynh | Harris | TX |
| 277678 | Cam T Dao | Harris | TX |
| 277681 | Cam H Phan | Harris | TX |
| 277685 | Binh D Bui | Harris | TX |
| 277690 | Carina K Tran | Harris | TX |
| 277694 | Rit Huynh | Harris | TX |
| 277700 | Nhat Huyh | Harris | TX |
| 277702 | Mindy N Huynh | Harris | TX |
| 277704 | Mike S Huynh | Harris | TX |
| 277708 | Cao K Dinh | Harris | TX |
| 277716 | Canh Lam | Harris | TX |
| 277721 | Casedy Tran | Harris | TX |
| 277724 | Alex Pham | Harris | TX |
| 277726 | Alex Le | Harris | TX |
| 277727 | Andrew Chuong | Harris | TX |
| 277729 | Buu V Trinh | Harris | TX |
| 277734 | Pat B Trinh | Harris | TX |
| 277739 | Tommy Le | Harris | TX |
| 277745 | Anthony Le | Harris | TX |
| 278524 | Adam Le | Harris | TX |
| 278530 | Buuanh Trinh | Harris | TX |
| 278542 | Thanh V Huynh | Harris | TX |
| 278543 | Chanh T Ho | Harris | TX |
| 278552 | Carina Le | Harris | TX |
| 278555 | Anh Le | Harris | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 278579 | Hai Le | Harris | TX |
| 278209 | Denise Tran | Hays | TX |
| 278423 | Cong Le | Hays | TX |
| 256977 | Eden Rene Ruiz | Hidalgo | TX |
| 254908 | Ngoc Trung | Jefferson | TX |
| 254934 | David Nguyen | Jefferson | TX |
| 255057 | Tinh Nguyen | Jefferson | TX |
| 255076 | Thanh Nguyen | Jefferson | TX |
| 255103 | Hung V Nguyen | Jefferson | TX |
| 255197 | Anh Q Nguyen | Jefferson | TX |
| 255287 | Mary T Nguyen | Jefferson | TX |
| 256843 | Thi H Hoang | Jefferson | TX |
| 256881 | Nguyet Thi Nguyen | Jefferson | TX |
| 257052 | Linh Le | Jefferson | TX |
| 257490 | Dan Nguyen | Jefferson | TX |
| 257522 | Quoc Tran | Jefferson | TX |
| 257939 | Dam Nguyen | Jefferson | TX |
| 257942 | Coc T Nguyen | Jefferson | TX |
| 258136 | Duc Duong | Jefferson | TX |
| 258138 | Tommy Truong Sr | Jefferson | TX |
| 258316 | Mike Tran | Jefferson | TX |
| 258521 | Banh Bui | Jefferson | TX |
| 258667 | Khanh V Nguyen | Jefferson | TX |
| 258689 | Thanh Nguyen | Jefferson | TX |
| 259808 | Xuan Tran | Jefferson | TX |
| 260278 | Cindy Pham | Jefferson | TX |
| 260281 | Hai Vo | Jefferson | TX |
| 260286 | Hanh Do | Jefferson | TX |
| 260308 | Hung Pham | Jefferson | TX |
| 260333 | Johnny Phan | Jefferson | TX |
| 260344 | Giao M Phan | Jefferson | TX |
| 260345 | Hoa Le | Jefferson | TX |
| 260361 | Peter Pham | Jefferson | TX |
| 261046 | Cay Nguyen | Jefferson | TX |
| 262090 | Dino D Truong | Jefferson | TX |
| 262177 | Don Nguyen | Jefferson | TX |
| 262241 | Richard M Nguyen | Jefferson | TX |
| 262536 | Bennie Lawrence | Jefferson | TX |
| 262876 | Tai T Nguyen | Jefferson | TX |
| 262919 | Tien Nguyen | Jefferson | TX |
| 263237 | Christina Tran | Jefferson | TX |
| 263547 | Tieng Huynh | Jefferson | TX |
| 263703 | Phuong Lam | Jefferson | TX |
| 263820 | Phan Thuy | Jefferson | TX |
| 264342 | Mui T. Nguyen | Jefferson | TX |
| 264539 | Wyn Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|----|
| 264609 | Mai K Nguyen | Jefferson | TX |
| 264810 | Kayla Nguyen | Jefferson | TX |
| 265197 | Pham Dang | Jefferson | TX |
| 266007 | My Hien T. Hoang | Jefferson | TX |
| 266082 | Long V Nguyen | Jefferson | TX |
| 266095 | Cuu Hoang | Jefferson | TX |
| 266096 | Hue T Hoang | Jefferson | TX |
| 266100 | Xuan Hoang | Jefferson | TX |
| 266101 | Thang Hoang | Jefferson | TX |
| 266217 | Robby Ha | Jefferson | TX |
| 266218 | Dung Thi My Ha | Jefferson | TX |
| 266224 | Doan Bui | Jefferson | TX |
| 266227 | Manh Bui | Jefferson | TX |
| 266234 | Dung Nguyen | Jefferson | TX |
| 266249 | Susan Nguyen | Jefferson | TX |
| 266253 | Dung Truong | Jefferson | TX |
| 266254 | Tony Nguyen | Jefferson | TX |
| 266255 | Dino D Truong | Jefferson | TX |
| 266259 | Thanh T Nguyen | Jefferson | TX |
| 266269 | Van Q Nguyen | Jefferson | TX |
| 266276 | Phuong X Nguyen | Jefferson | TX |
| 266801 | Chuoc B Nguyen | Jefferson | TX |
| 267041 | Tsun Chu | Jefferson | TX |
| 267074 | Hanna Duong | Jefferson | TX |
| 267262 | Linh Nguyen | Jefferson | TX |
| 267265 | Lein Nguyen | Jefferson | TX |
| 267281 | Nancy Nguyen | Jefferson | TX |
| 267543 | Kim T Nguyen | Jefferson | TX |
| 267551 | Tiep V Nguyen | Jefferson | TX |
| 268781 | Susan Le | Jefferson | TX |
| 268802 | Steve Le | Jefferson | TX |
| 268832 | Brenda Le | Jefferson | TX |
| 268846 | Thuong Le | Jefferson | TX |
| 269148 | Huyen Le | Jefferson | TX |
| 274775 | Duong Tran | Jefferson | TX |
| 274778 | Kathy Nguyen | Jefferson | TX |
| 274781 | Kimthuy Nguyen | Jefferson | TX |
| 274783 | Kym Tran | Jefferson | TX |
| 274787 | Tiffany T Tran | Jefferson | TX |
| 274788 | Tuyet T Tran | Jefferson | TX |
| 274796 | Viet Q Nguyen | Jefferson | TX |
| 274798 | Chi Nguyen | Jefferson | TX |
| 274800 | Phien D Nguyen | Jefferson | TX |
| 274806 | The Nguyen | Jefferson | TX |
| 274810 | Luong T Nguyen | Jefferson | TX |
| 274812 | Dao Tran | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 274816 | Tu Nguyen | Jefferson | TX |
| 274818 | T Nguyen | Jefferson | TX |
| 274821 | Hung Nguyen | Jefferson | TX |
| 274828 | Hung D Nguyen | Jefferson | TX |
| 274832 | Tam T Nguyen | Jefferson | TX |
| 274834 | Stephanie Nguyen | Jefferson | TX |
| 274838 | An T Nguyen | Jefferson | TX |
| 274856 | Kathy Nguyen | Jefferson | TX |
| 274858 | Jimmy B Nguyen | Jefferson | TX |
| 274870 | Jimmy Nguyen | Jefferson | TX |
| 274876 | Anh V Nguyen | Jefferson | TX |
| 274877 | Duphu Trinh | Jefferson | TX |
| 275959 | Nga Nguyen | Jefferson | TX |
| 275961 | Truyen Tran | Jefferson | TX |
| 275963 | Thy Phan | Jefferson | TX |
| 275965 | Hoa T Pham | Jefferson | TX |
| 275966 | Thanh Tran | Jefferson | TX |
| 275970 | Nga Nguyen | Jefferson | TX |
| 275975 | Tony V Nguyen | Jefferson | TX |
| 275983 | Hy V Nguyen | Jefferson | TX |
| 275985 | Tran Nguyen | Jefferson | TX |
| 276018 | Nancy H Nguyen | Jefferson | TX |
| 276023 | Mimi Nguyen | Jefferson | TX |
| 276028 | Be V Nguyen | Jefferson | TX |
| 276054 | Thuy Luong | Jefferson | TX |
| 276056 | Van D Hoang | Jefferson | TX |
| 276060 | Song K Kim | Jefferson | TX |
| 276064 | Johnny V Truong | Jefferson | TX |
| 276752 | Pete C Pham | Jefferson | TX |
| 276755 | Tina Pham | Jefferson | TX |
| 276761 | Tiep V Pham | Jefferson | TX |
| 276765 | Therese Pham | Jefferson | TX |
| 276766 | Viet Pham | Jefferson | TX |
| 276768 | Tommy V Pham | Jefferson | TX |
| 276770 | Asan Q Bui | Jefferson | TX |
| 276773 | Pauline X Dinh | Jefferson | TX |
| 276776 | Khanh N Pham | Jefferson | TX |
| 276778 | Thuy N Pham | Jefferson | TX |
| 276782 | That T Pham | Jefferson | TX |
| 276786 | Chung Bui | Jefferson | TX |
| 276792 | Tuyet A Pham | Jefferson | TX |
| 276797 | Sally B Nguyen | Jefferson | TX |
| 276799 | Phuong X Nguyen | Jefferson | TX |
| 276806 | Thoan T Nguyen | Jefferson | TX |
| 276808 | Maria Nguyen | Jefferson | TX |
| 276810 | Thuy Nguyen | Jefferson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 276815 | Ny Nguyen | Jefferson | TX |
| 276818 | Peter S Nguyen | Jefferson | TX |
| 276820 | Phong T Nguyen | Jefferson | TX |
| 276824 | Dinh C Tran | Jefferson | TX |
| 276826 | K Nguyen | Jefferson | TX |
| 276836 | Khanh V Tran | Jefferson | TX |
| 276840 | Chau P Nguyen | Jefferson | TX |
| 276847 | Janie Nguyen | Jefferson | TX |
| 276852 | Binh V Nguyen | Jefferson | TX |
| 276854 | Cathy Nguyen | Jefferson | TX |
| 276860 | C N Nguyen | Jefferson | TX |
| 276864 | Chin T Nguyen | Jefferson | TX |
| 276865 | Vu P Nguyen | Jefferson | TX |
| 276868 | Trang T Nguyen | Jefferson | TX |
| 276870 | Vu D Nguyen | Jefferson | TX |
| 276871 | Brenda Tran | Jefferson | TX |
| 276874 | Thuy T Nguyen | Jefferson | TX |
| 276931 | Hanh V Pham | Jefferson | TX |
| 276934 | Khanh T Bui | Jefferson | TX |
| 276937 | Ba V Mai | Jefferson | TX |
| 276939 | Bon T Pham | Jefferson | TX |
| 276962 | Chuong M Bui | Jefferson | TX |
| 276969 | Rien Pham | Jefferson | TX |
| 276973 | Dan Pham | Jefferson | TX |
| 276974 | Hai V Vo | Jefferson | TX |
| 276976 | Khanh L Vo | Jefferson | TX |
| 276979 | Quy Pham | Jefferson | TX |
| 276980 | Tu Pham | Jefferson | TX |
| 276982 | Hieu Vo | Jefferson | TX |
| 277013 | Anh Pham | Jefferson | TX |
| 277029 | Tuyen M Hoang | Jefferson | TX |
| 277039 | Yong Chun Kim | Jefferson | TX |
| 277050 | Susan F Mai | Jefferson | TX |
| 277053 | Sang Truong | Jefferson | TX |
| 277055 | Quynh Mai | Jefferson | TX |
| 277524 | Khanh Pham | Jefferson | TX |
| 277533 | John Pham | Jefferson | TX |
| 277536 | Peter C Pham | Jefferson | TX |
| 277541 | Hoan V Pham | Jefferson | TX |
| 277544 | Tu T Pham | Jefferson | TX |
| 277548 | Hung V Pham | Jefferson | TX |
| 277552 | Huong Pham | Jefferson | TX |
| 277554 | John Pham | Jefferson | TX |
| 277591 | Tuyen V Tran | Jefferson | TX |
| 277592 | Minh X Tran | Jefferson | TX |
| 277595 | Thao Nguyen | Jefferson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 277603 | Gaby T Tran | Jefferson | TX |
| 277609 | Kha V Nguyen | Jefferson | TX |
| 277618 | Thien V Tran | Jefferson | TX |
| 277625 | Man V Tran | Jefferson | TX |
| 277627 | Nikki Tran | Jefferson | TX |
| 277633 | Thanh T Tran | Jefferson | TX |
| 277635 | Tan Tran | Jefferson | TX |
| 277646 | Duc D Nguyen | Jefferson | TX |
| 277650 | Dinh Nguyen | Jefferson | TX |
| 277653 | Daot V Nguyen | Jefferson | TX |
| 277663 | Hung Tran | Jefferson | TX |
| 277751 | Cuong V Bui | Jefferson | TX |
| 277757 | Anh Tuyet Pham | Jefferson | TX |
| 277762 | Duc Vo | Jefferson | TX |
| 277784 | Chu T Pham | Jefferson | TX |
| 277793 | Chu Pham | Jefferson | TX |
| 277795 | Crystal Mai | Jefferson | TX |
| 277800 | Hanh Dang | Jefferson | TX |
| 277803 | Tam Pham | Jefferson | TX |
| 277809 | Dung V Pham | Jefferson | TX |
| 277870 | Tan H Lam | Jefferson | TX |
| 277875 | Dau Mai | Jefferson | TX |
| 278560 | Minh V Nguyen | Jefferson | TX |
| 278595 | Duy Nguyen | Jefferson | TX |
| 278622 | Hang T Truong | Jefferson | TX |
| 278635 | Yong Kim | Jefferson | TX |
| 278643 | Michelle M Ha | Jefferson | TX |
| 278654 | On N Lam | Jefferson | TX |
| 278697 | Minh H Hoang | Jefferson | TX |
| 278698 | Yung C Kim | Jefferson | TX |
| 278699 | Tu M Hoang | Jefferson | TX |
| 275679 | Thanh Van Bao | Liberty | TX |
| 276551 | Duyen T Nguyen | Liberty | TX |
| 276328 | Binh Nguyen | Madison | TX |
| 258290 | Truyen Tran | Matagorda | TX |
| 258369 | Hao Van Nguyen | Matagorda | TX |
| 259790 | Luyen Phan | Matagorda | TX |
| 260347 | Hua Quach | Matagorda | TX |
| 260350 | Andy Nguyen | Matagorda | TX |
| 260351 | Van Minh | Matagorda | TX |
| 260421 | Tuyet Nguyen | Matagorda | TX |
| 263574 | Ike N Nguyen | Matagorda | TX |
| 263912 | Thong V Tran | Matagorda | TX |
| 266605 | Tuyet Nguyen | Matagorda | TX |
| 274868 | Hoang Le | Montgomery | TX |
| 276038 | Le H Le | Montgomery | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 255440 | Vinh B Le | Nueces | TX |
| 255489 | Paulette S Mai | Nueces | TX |
| 255493 | Lee Troung | Nueces | TX |
| 255498 | De Ho | Nueces | TX |
| 255525 | Tu T Do | Nueces | TX |
| 255533 | Hanh Pham | Nueces | TX |
| 255535 | Lien Pham | Nueces | TX |
| 255542 | Hoa Lam | Nueces | TX |
| 255559 | Ngoc Nguyen | Nueces | TX |
| 256104 | Kevin Lam | Nueces | TX |
| 258345 | Xi Thi Tran | Orange | TX |
| 259812 | Hung Phan | Orange | TX |
| 259836 | Mary Trinh | Orange | TX |
| 259842 | Si Quach | Orange | TX |
| 260338 | Joe Quach | Orange | TX |
| 263202 | Lucy Tran | Refugio | TX |
| 266136 | Oanh V Tran | Refugio | TX |
| 277689 | Robert Huynh | Robertson | TX |
| 277723 | John N Huynh | Robertson | TX |
| 278642 | Micheal L Luu | Runnels | TX |
| 273529 | Bach Hoang | Travis | TX |
| 273531 | Adriana G Le | Travis | TX |
| 273544 | Khue Hoang | Travis | TX |
| 273545 | Julie Le | Travis | TX |
| 273549 | Phil Hoang | Travis | TX |
| 273570 | Sang Hoang | Travis | TX |
| 273571 | Tai Hoang | Travis | TX |
| 273572 | Thanh Hoang | Travis | TX |
| 273575 | Joshua Hoang | Travis | TX |
| 273577 | Kham Hoang | Travis | TX |
| 273579 | Julian T Le | Travis | TX |
| 273587 | Chi T Dinh | Travis | TX |
| 273591 | Harry Q Dinh | Travis | TX |
| 273594 | Henry Q Dinh | Travis | TX |
| 273596 | Phi Hoang | Travis | TX |
| 273597 | Peter Hoang | Travis | TX |
| 273599 | Phat Hoang | Travis | TX |
| 273600 | Chi T Dinh | Travis | TX |
| 273603 | Cuong V Dinh | Travis | TX |
| 273605 | Cuong V Dinh | Travis | TX |
| 273621 | Phuc Hoang | Travis | TX |
| 273629 | H Annavu Le | Travis | TX |
| 273672 | An Le Le | Travis | TX |
| 273673 | An H Le | Travis | TX |
| 273674 | Bao Le | Travis | TX |
| 273675 | Ana H Le | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 273813 | Chi D Cao | Travis | TX |
| 273866 | Phung Cao | Travis | TX |
| 273869 | Catherin R Cao | Travis | TX |
| 273870 | Bao Quiang Cao | Travis | TX |
| 273875 | Steve Cao | Travis | TX |
| 273878 | Ngoc H Cao | Travis | TX |
| 273948 | Chuong Pham | Travis | TX |
| 273949 | Choung Q Pham | Travis | TX |
| 273950 | Choung Q Pham | Travis | TX |
| 273951 | Cindy Pham | Travis | TX |
| 273955 | Dai V Pham | Travis | TX |
| 273986 | Danny Pham | Travis | TX |
| 273993 | Anthony Pham | Travis | TX |
| 273994 | Bi Pham | Travis | TX |
| 273995 | Bach H Pham | Travis | TX |
| 274000 | Dang Pham | Travis | TX |
| 274010 | Anh R Pham | Travis | TX |
| 274021 | Cap N Pham | Travis | TX |
| 274102 | Jim Cao | Travis | TX |
| 274106 | Feifei Cao | Travis | TX |
| 274107 | Quan T Cao | Travis | TX |
| 274108 | Tamara L Cao | Travis | TX |
| 274112 | Annie T Cao | Travis | TX |
| 274119 | Thuy Cao | Travis | TX |
| 274120 | Lan T Cao | Travis | TX |
| 274121 | Yang Cao | Travis | TX |
| 274124 | Vinh T Cao | Travis | TX |
| 274125 | Trung Cao | Travis | TX |
| 274126 | Tom T Cao | Travis | TX |
| 274129 | Jinlian Cao | Travis | TX |
| 274184 | Sarah Pham | Travis | TX |
| 274192 | Ban C Pham | Travis | TX |
| 275183 | Bao K Tran | Travis | TX |
| 275184 | Barbara B Tran | Travis | TX |
| 275187 | Bich N Tran | Travis | TX |
| 275196 | Anh Tran | Travis | TX |
| 275197 | Anh T Tran | Travis | TX |
| 275198 | Anh D Tran | Travis | TX |
| 275200 | Anh T Tran | Travis | TX |
| 275201 | Anh Q Tran | Travis | TX |
| 275202 | Anne M Tran | Travis | TX |
| 275203 | Binh Tran | Travis | TX |
| 275205 | Ba T Tran | Travis | TX |
| 275257 | Dat Tran | Travis | TX |
| 275277 | Chau L Tran | Travis | TX |
| 275315 | Gwendolyn T Vu | Travis | TX |

1685  BP-TX

33

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|----|
| 275316 | Hai T Vu | Travis | TX |
| 275317 | Han Vu | Travis | TX |
| 275318 | Hang Vu | Travis | TX |
| 275319 | Heather Vu | Travis | TX |
| 275320 | Ho Vu | Travis | TX |
| 275321 | Hoa N Vu | Travis | TX |
| 275322 | Hoang Vu | Travis | TX |
| 275323 | Hoang H Vu | Travis | TX |
| 275324 | Hong P Vu | Travis | TX |
| 275325 | Hung Vo | Travis | TX |
| 275328 | Hung Vu | Travis | TX |
| 275331 | Huy Vu | Travis | TX |
| 275332 | Ivy Vu | Travis | TX |
| 275333 | Ana H Le | Travis | TX |
| 275334 | An H Le | Travis | TX |
| 275335 | Ivy Vu | Travis | TX |
| 275337 | Thua Tran | Travis | TX |
| 275338 | Thai Le | Travis | TX |
| 275339 | Adriana G Le | Travis | TX |
| 275340 | Amy Le | Travis | TX |
| 275341 | Thuc Le | Travis | TX |
| 275344 | Doan N Tram | Travis | TX |
| 275345 | Dominic Tran | Travis | TX |
| 275380 | Hung V Le | Travis | TX |
| 275384 | Duc Hoang | Travis | TX |
| 275394 | Hung V Le | Travis | TX |
| 275395 | Hung F Le | Travis | TX |
| 275401 | Anhvu Le | Travis | TX |
| 275402 | Ben Le | Travis | TX |
| 275403 | Bich Le | Travis | TX |
| 275404 | Binh K Le | Travis | TX |
| 275405 | Bu Le | Travis | TX |
| 275406 | Chanh Le | Travis | TX |
| 275407 | Nick Hoang | Travis | TX |
| 275413 | Jasmine T Dinh | Travis | TX |
| 275415 | Long Hoang | Travis | TX |
| 275420 | Ru Vu | Travis | TX |
| 275433 | Edward Le | Travis | TX |
| 275434 | Elizabeth Le | Travis | TX |
| 275445 | Erik Le | Travis | TX |
| 275446 | Glyn Le | Travis | TX |
| 275447 | Ha N Le | Travis | TX |
| 275448 | Hai Le | Travis | TX |
| 275450 | Hai Q Le | Travis | TX |
| 275453 | Hiep Le | Travis | TX |
| 275454 | Hiep M Le | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 275462 | Andrew Le | Travis | TX |
| 276202 | Andrew Nguyen | Travis | TX |
| 276203 | Anh Nguyen | Travis | TX |
| 276205 | Anthony Nguyen | Travis | TX |
| 276231 | My Trong | Travis | TX |
| 276232 | Kalvin A Trong | Travis | TX |
| 276326 | Anthony Nguyen | Travis | TX |
| 276327 | Antwan Nguyen | Travis | TX |
| 276330 | Ba K Nguyen | Travis | TX |
| 276331 | Bach Nguyen | Travis | TX |
| 276332 | Bachhoa Nguyen | Travis | TX |
| 276333 | Ban Nguyen | Travis | TX |
| 276334 | Bang V Nguyen | Travis | TX |
| 276335 | Bao Nguyen | Travis | TX |
| 276336 | Bao Q Nguyen | Travis | TX |
| 276337 | Baochau Nguyen | Travis | TX |
| 276338 | Bay T Nguyen | Travis | TX |
| 276339 | Be Nguyen | Travis | TX |
| 276340 | Binh Nguyen | Travis | TX |
| 276341 | Bein Nguyen | Travis | TX |
| 276372 | Connie Tran | Travis | TX |
| 276373 | Cuong Tran | Travis | TX |
| 276374 | Cuong H Tran | Travis | TX |
| 276375 | Dalan Tran | Travis | TX |
| 276376 | Dam Q Tran | Travis | TX |
| 276377 | Danielle Tran | Travis | TX |
| 276378 | Dao T Tran | Travis | TX |
| 276379 | Donald E Tran | Travis | TX |
| 276380 | Chris Tran | Travis | TX |
| 276381 | Chinh H Tran | Travis | TX |
| 276382 | Chinh T Tran | Travis | TX |
| 276383 | Chinh Tran | Travis | TX |
| 276384 | Clara T Tran | Travis | TX |
| 276385 | Co V Tran | Travis | TX |
| 276386 | Colleen Tran | Travis | TX |
| 276387 | Con Tran | Travis | TX |
| 276388 | Chau Tran | Travis | TX |
| 276389 | Cindy L Tran | Travis | TX |
| 276390 | Mike Tran | Travis | TX |
| 276391 | Canh H Tran | Travis | TX |
| 276392 | Cassie Tran | Travis | TX |
| 276396 | Choung Q Tran | Travis | TX |
| 276397 | Dung D Vo | Travis | TX |
| 276398 | Duy Vu | Travis | TX |
| 276407 | Quynh D Tran | Travis | TX |
| 276408 | David Tran | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 276409 | Minh Tran | Travis | TX |
| 276410 | David Tran | Travis | TX |
| 276411 | Dalan Tran | Travis | TX |
| 276412 | David A Tran | Travis | TX |
| 276413 | Dung V Tran | Travis | TX |
| 276414 | David J Tran | Travis | TX |
| 276415 | Deanna Tran | Travis | TX |
| 276416 | Dien Vu | Travis | TX |
| 276417 | Doc Vu | Travis | TX |
| 276418 | Duc Vu | Travis | TX |
| 276419 | Duc H Vu | Travis | TX |
| 276422 | Dat H Tran | Travis | TX |
| 276423 | David Tran | Travis | TX |
| 276427 | An Vu | Travis | TX |
| 276428 | An T Vu | Travis | TX |
| 276429 | An V Vu | Travis | TX |
| 276430 | Anh T Vu | Travis | TX |
| 276431 | Anvan Vu | Travis | TX |
| 276432 | Bao L Vu | Travis | TX |
| 276433 | Bi Vu | Travis | TX |
| 276434 | Chi Vu | Travis | TX |
| 276436 | Christine K Vu | Travis | TX |
| 276437 | Chung Vu | Travis | TX |
| 276438 | Cong Q Vu | Travis | TX |
| 276439 | Cuong T Vu | Travis | TX |
| 276484 | Danny Hoang | Travis | TX |
| 276485 | Dao Hoang | Travis | TX |
| 276488 | Chuong V Le | Travis | TX |
| 276494 | Dung H Le | Travis | TX |
| 276495 | Thi Vu | Travis | TX |
| 276499 | Dzung H Le | Travis | TX |
| 276508 | Thai Le | Travis | TX |
| 276509 | Hai Hoang | Travis | TX |
| 276513 | Chuc Hoang | Travis | TX |
| 277168 | Jeffrey Trong | Travis | TX |
| 277204 | Anh Nguyen | Travis | TX |
| 277205 | Allen Nguyen | Travis | TX |
| 277206 | Alan Nguyen | Travis | TX |
| 277208 | An Nguyen | Travis | TX |
| 277209 | Andy Nguyen | Travis | TX |
| 277210 | Andie Nguyen | Travis | TX |
| 277274 | Chau M Tran | Travis | TX |
| 277283 | 1105 Prairie Trl | Travis | TX |
| 277284 | Chau T Tran | Travis | TX |
| 277286 | Chi L Tran | Travis | TX |
| 277287 | Chinh Tran | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 277289 | Christi N Tran | Travis | TX |
| 277317 | Jennifer Vu | Travis | TX |
| 277339 | Harry Hoang | Travis | TX |
| 277348 | Hai Le | Travis | TX |
| 277349 | Hoi Le | Travis | TX |
| 277350 | Hoi T Le | Travis | TX |
| 277368 | Dai Tran | Travis | TX |
| 277370 | Long Vu | Travis | TX |
| 277373 | Phuoc Vu | Travis | TX |
| 277374 | Anh Le | Travis | TX |
| 277382 | Dung K Hoang | Travis | TX |
| 277388 | Nam Hoang | Travis | TX |
| 277400 | Hung B Le | Travis | TX |
| 277403 | Mo Hoang | Travis | TX |
| 277415 | Luong Hoang | Travis | TX |
| 277425 | Phil Hoang | Travis | TX |
| 277426 | Joey Hoang | Travis | TX |
| 277431 | Dat Dinh | Travis | TX |
| 277432 | David L Dinh | Travis | TX |
| 277433 | Dung T Dinh | Travis | TX |
| 277434 | Johnathan M Le | Travis | TX |
| 277474 | Huong Dinh | Travis | TX |
| 277475 | Chau Q Dinh | Travis | TX |
| 277928 | Gina Chuong | Travis | TX |
| 278102 | Bich Tran | Travis | TX |
| 278103 | Biet Tran | Travis | TX |
| 278104 | Binh Tran | Travis | TX |
| 278105 | Binh Tran | Travis | TX |
| 278106 | Binh N Tran | Travis | TX |
| 278107 | Bryant M Tran | Travis | TX |
| 278108 | Chaun T. Tran | Travis | TX |
| 278109 | Ai L. Tran | Travis | TX |
| 278110 | Anh Tran | Travis | TX |
| 278111 | An Tran | Travis | TX |
| 278112 | An N. Tran | Travis | TX |
| 278113 | Anh N. Tran | Travis | TX |
| 278114 | Anh H. Tran | Travis | TX |
| 278115 | Andrew Tran | Travis | TX |
| 278116 | Bach Tran | Travis | TX |
| 278118 | Calvin Tran | Travis | TX |
| 278119 | Cam Tran | Travis | TX |
| 278120 | Cam T. Tran | Travis | TX |
| 278122 | Cam B. Tran | Travis | TX |
| 278123 | Cam Tran | Travis | TX |
| 278124 | Cam D. Tran | Travis | TX |
| 278125 | Cam H. Tran | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 278126 | Ba V. Tran | Travis | TX |
| 278156 | Benjamin Nguyen | Travis | TX |
| 278157 | Betty Nguyen | Travis | TX |
| 278158 | Bev Nguyen | Travis | TX |
| 278159 | Bi Nguyen | Travis | TX |
| 278160 | Binh Nguyen | Travis | TX |
| 278161 | Cung Nguyen | Travis | TX |
| 278162 | Bien Nguyen | Travis | TX |
| 278163 | Bien Nguyen | Travis | TX |
| 278164 | Billy Nguyen | Travis | TX |
| 278165 | Bobby Nguyen | Travis | TX |
| 278166 | Binh Nguyen | Travis | TX |
| 278167 | Minh Nguyen | Travis | TX |
| 278168 | Duy Nguyen | Travis | TX |
| 278169 | Khang Nguyen | Travis | TX |
| 278203 | Dien D. Tran | Travis | TX |
| 278204 | Dennis Tran | Travis | TX |
| 278205 | Dennis H. Tran | Travis | TX |
| 278206 | Dianna N. Tran | Travis | TX |
| 278207 | Dinh V. Tran | Travis | TX |
| 278208 | Denise D. Tran | Travis | TX |
| 278210 | Debbie Tran | Travis | TX |
| 278211 | Jack Tran | Travis | TX |
| 278212 | Jack Tran | Travis | TX |
| 278297 | Dong Hoang | Travis | TX |
| 278304 | Huu Le | Travis | TX |
| 278308 | Hieu Hoang | Travis | TX |
| 278309 | Hoa Hoang | Travis | TX |
| 278310 | Albert Hoang | Travis | TX |
| 278311 | Hiep Hoang | Travis | TX |
| 278321 | Hoa T. Le | Travis | TX |
| 278328 | Huong T. Le | Travis | TX |
| 278333 | Ba Trinh | Travis | TX |
| 278334 | Hao M. Le | Travis | TX |
| 278337 | Ben Hoang | Travis | TX |
| 278340 | Henry Hoang | Travis | TX |
| 278341 | Jason M. Le | Travis | TX |
| 278342 | Duc P Hoang | Travis | TX |
| 278343 | Alex Trinh | Travis | TX |
| 278344 | Hoa M. Le | Travis | TX |
| 278350 | Binh Trinh | Travis | TX |
| 278352 | James Le | Travis | TX |
| 278353 | Huy Le | Travis | TX |
| 278360 | Ky Vy. | Travis | TX |
| 278363 | Joseph Vu | Travis | TX |
| 278364 | Phuoc Hoang | Travis | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 278369 | Long Vo | Travis | TX |
| 278370 | Dung T. Hoang | Travis | TX |
| 278371 | Amy Le | Travis | TX |
| 278372 | An Le | Travis | TX |
| 278376 | Do Hoang | Travis | TX |
| 278379 | Hoavan Le | Travis | TX |
| 278383 | Kkhoa Vu | Travis | TX |
| 278400 | Phi Vu | Travis | TX |
| 278401 | Nhan Vu | Travis | TX |
| 278418 | Anh T. Le | Travis | TX |
| 278419 | Anh T. Le | Travis | TX |
| 278420 | Chi K. Le | Travis | TX |
| 278421 | Chien Le | Travis | TX |
| 278422 | Chuong V. Le | Travis | TX |
| 278424 | Cuong Le | Travis | TX |
| 278425 | Cuong T. Le | Travis | TX |
| 278426 | Danny Le | Travis | TX |
| 278427 | Dat Le | Travis | TX |
| 278428 | Dat M. Le | Travis | TX |
| 278429 | David Le | Travis | TX |
| 278430 | David Le | Travis | TX |
| 278431 | Derer Q. Le | Travis | TX |
| 278432 | Diara N. Le | Travis | TX |
| 278433 | Deep N. Le | Travis | TX |
| 278434 | Diem D.  Le | Travis | TX |
| 278436 | Dieu Le | Travis | TX |
| 278437 | Dieu Nihn Le | Travis | TX |
| 278438 | Do A. Le | Travis | TX |
| 278450 | Phuoc Hoang | Travis | TX |
| 278453 | Phong Hoang | Travis | TX |
| 278454 | Quoc Hoang | Travis | TX |
| 278488 | Haitao Cao | Travis | TX |
| 278489 | Thu A Cao | Travis | TX |
| 278495 | Thanh Cao | Travis | TX |
| 278497 | Janet Cao | Travis | TX |
| 278499 | Hong T Cao | Travis | TX |
| 278507 | Jie Cao | Travis | TX |
| 278517 | Lihong Cao | Travis | TX |
| 278813 | Dinh Tran | Travis | TX |
| 278814 | Dinh Q Tran | Travis | TX |
| 278815 | Doan Tran | Travis | TX |
| 278816 | Phap R Tran | Travis | TX |
| 278831 | Dung Tran | Travis | TX |
| 278833 | Du Tran | Travis | TX |
| 278834 | Du H Tran | Travis | TX |
| 278859 | Thuan Vu | Travis | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 278875 | Linh Vu | Travis | TX |
| 278876 | Lanh Vu | Travis | TX |
| 278877 | Phat Vu | Travis | TX |
| 278878 | Peter Vu | Travis | TX |
| 278880 | Ken Vu | Travis | TX |
| 278888 | Hung Le | Travis | TX |
| 278890 | Doug N Le | Travis | TX |
| 278892 | Mieu Vu | Travis | TX |
| 278898 | Duc M Le | Travis | TX |
| 278901 | Hung Le | Travis | TX |
| 278904 | Ha Hoang | Travis | TX |
| 278905 | Dung H Le | Travis | TX |
| 278912 | Hung Hoang | Travis | TX |
| 278927 | Diep N Hoang | Travis | TX |
| 278932 | Minh Vu | Travis | TX |
| 278933 | Hieu V Le | Travis | TX |
| 278944 | David Hoang | Travis | TX |
| 278946 | Duy Le | Travis | TX |
| 278948 | Huy Vu | Travis | TX |
| 278952 | Joseph Vu | Travis | TX |
| 278958 | Hung Hoang | Travis | TX |
| 278959 | Dung Hoang | Travis | TX |
| 278960 | Hoa X Le | Travis | TX |
| 278975 | Michael Vu | Travis | TX |
| 278976 | Luong Vu | Travis | TX |
| 278989 | Mike Hoang | Travis | TX |
| 278990 | Terry Vu | Travis | TX |
| 278994 | James X Dinh | Travis | TX |
| 278995 | Thanh Vu | Travis | TX |
| 278997 | Huong T Le | Travis | TX |
| 278999 | Hieu Le | Travis | TX |
| 279001 | Huong T Le | Travis | TX |
| 279002 | Jay Le | Travis | TX |
| 279013 | Richard Vu | Travis | TX |
| 279018 | Hieu Le | Travis | TX |
| 279027 | Joseph V Dinh | Travis | TX |
| 279028 | Ty Dinh | Travis | TX |
| 279029 | Kevin Dinh | Travis | TX |
| 279036 | Joane Le | Travis | TX |
| 279038 | Thang Vu | Travis | TX |
| 279046 | Minh Hoang | Travis | TX |
| 279051 | Joseph Dinh | Travis | TX |
| 279072 | Hiep K Dinh | Travis | TX |
| 279074 | Thin Hoang | Travis | TX |
| 279080 | Lang Hoang | Travis | TX |
| 279081 | Loc Hoang | Travis | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 279082 | Hieu G Dinh | Travis | TX |
| 279085 | Hung T Dinh | Travis | TX |
| 279124 | Anna Le | Travis | TX |
| 279125 | Bao A Le | Travis | TX |
| 279126 | Bao N Le | Travis | TX |
| 279127 | Bao Q Le | Travis | TX |
| 279128 | Be E Le | Travis | TX |
| 279268 | Yist Cao | Travis | TX |
| 279270 | Angela Cao | Travis | TX |
| 279271 | Yang Hong H Cao | Travis | TX |
| 279272 | Ying Cao | Travis | TX |
| 279332 | Anh P Phan | Travis | TX |
| 279333 | Anh T Pham | Travis | TX |
| 279334 | Anh V Pham | Travis | TX |
| 279335 | Ann C Pham | Travis | TX |
| 279338 | Zhigang Cao | Travis | TX |
| 279339 | Mai Hoa | Travis | TX |
| 279340 | Tan Hoa | Travis | TX |
| 279341 | Dugen Ngoc | Travis | TX |
| 279342 | Jay Ngoc | Travis | TX |
| 279343 | Nguyen B Ngoc | Travis | TX |
| 279344 | Nick B Ngoc | Travis | TX |
| 279345 | Tran Ngoc | Travis | TX |
| 279346 | Amy Pham | Travis | TX |
| 279347 | Amy N Pham | Travis | TX |
| 279348 | An N Pham | Travis | TX |
| 279349 | Andrew H Pham | Travis | TX |
| 279350 | Andrew P Phan | Travis | TX |
| 279351 | Andy D Pham | Travis | TX |
| 279352 | Angela Pham | Travis | TX |
| 279353 | Anh Pham | Travis | TX |
| 279354 | Anh Pham | Travis | TX |
| 279452 | Bach Hue Pham | Travis | TX |
| 279470 | Bich N Pham | Travis | TX |
| 279474 | Anh Pham | Travis | TX |
| 279494 | Binh T Pham | Travis | TX |
| 273631 | Nhi P Le | Victoria | TX |
| 273632 | Thang M  Le | Victoria | TX |
| 273635 | Luci Nguyen | Victoria | TX |
| 273650 | Thanh Le | Victoria | TX |
| 273651 | Amy Le | Victoria | TX |
| 273652 | Janet P Pham | Victoria | TX |
| 275496 | Luci T Nguyen | Victoria | TX |
| 277489 | Luci T Nguyen | Victoria | TX |
| 277499 | Loc P Phan | Victoria | TX |
| 277512 | Ly N Phan | Victoria | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 277513 | Lily D Nguyen | Victoria | TX |
| 277514 | David Le | Victoria | TX |
| 277515 | Nghia Tram | Victoria | TX |
| 262164 | San Hoang | Williamson | TX |
| 273523 | Trung T. Tran | Williamson | TX |
| 273527 | Gerald C Kim | Williamson | TX |
| 273539 | Canh H Nguyen | Williamson | TX |
| 273542 | Antoine P Nguyen | Williamson | TX |
| 273543 | Kerry Nguyen | Williamson | TX |
| 273547 | Dat Dinh | Williamson | TX |
| 273559 | Huy N Nguyen | Williamson | TX |
| 273561 | Thanh Hue Nguyen | Williamson | TX |
| 273562 | Jimmy Nguyen | Williamson | TX |
| 273563 | Huy V Nguyen | Williamson | TX |
| 273564 | Hung Nguyen | Williamson | TX |
| 273566 | Hung Van Nguyen | Williamson | TX |
| 273567 | Hung V Nguyen | Williamson | TX |
| 273568 | Huong Nguyen | Williamson | TX |
| 273569 | Hue Que Nguyen | Williamson | TX |
| 273581 | Hoang K Nguyen | Williamson | TX |
| 273584 | Hoang V Nguyen | Williamson | TX |
| 273585 | James Dinh | Williamson | TX |
| 273586 | Hong P Nguyen | Williamson | TX |
| 273590 | Ha Dinh | Williamson | TX |
| 273611 | James D Nguyen | Williamson | TX |
| 273620 | Kevin M Nguyen | Williamson | TX |
| 273624 | Minh Thai | Williamson | TX |
| 273625 | Spoon R Thai | Williamson | TX |
| 273626 | Thao T Thai | Williamson | TX |
| 273630 | Bichtan L Nguyen | Williamson | TX |
| 273653 | Bing Nguyen | Williamson | TX |
| 273654 | Chinh C Nguyen | Williamson | TX |
| 273655 | Chong T Nguyen | Williamson | TX |
| 273656 | Chuong N Nguyen | Williamson | TX |
| 273657 | Cong Nguyen | Williamson | TX |
| 273663 | Danh Nguyen | Williamson | TX |
| 273665 | Cybelle B Nguyen | Williamson | TX |
| 273717 | Nick Nguyen | Williamson | TX |
| 273727 | Ni Can Nguyen | Williamson | TX |
| 273729 | Peter N Nguyen | Williamson | TX |
| 273730 | Phi T Nguyen | Williamson | TX |
| 273744 | Lan Nguyen | Williamson | TX |
| 273753 | Tim Ngo | Williamson | TX |
| 273759 | Le Tuyet Nguyen | Williamson | TX |
| 273763 | Phong H Nguyen | Williamson | TX |
| 273775 | Linh T Nguyen | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 273791 | Lin T Nguyen | Williamson | TX |
| 273793 | Linh M Nguyen | Williamson | TX |
| 273796 | Manny Nguyen | Williamson | TX |
| 273798 | Linh Nguyen | Williamson | TX |
| 273801 | Jerry Nguyen | Williamson | TX |
| 273808 | Lee H Nguyen | Williamson | TX |
| 273814 | Ngoc D Nguyen | Williamson | TX |
| 273819 | Thanh T Nguyen | Williamson | TX |
| 273826 | Mikim Nguyen | Williamson | TX |
| 273843 | Nhung T Nguyen | Williamson | TX |
| 273848 | Thuy T Cao | Williamson | TX |
| 273863 | Nghia H Nguyen | Williamson | TX |
| 273865 | Nam V Nguyen | Williamson | TX |
| 273867 | Nam Nguyen | Williamson | TX |
| 273890 | Tu Van Tran | Williamson | TX |
| 273915 | Truong T Ngo | Williamson | TX |
| 273917 | Thuc C Nguyen | Williamson | TX |
| 273918 | Truong Nguyen | Williamson | TX |
| 273919 | Vu T Nguyen | Williamson | TX |
| 273921 | Xuan D Nguyen | Williamson | TX |
| 273941 | Tuan Nguyen | Williamson | TX |
| 273942 | Tuan M Nguyen | Williamson | TX |
| 273943 | Tuan To Nguyen | Williamson | TX |
| 273953 | Connie L Pham | Williamson | TX |
| 273954 | Dac C Pham | Williamson | TX |
| 273958 | Cam V Pham | Williamson | TX |
| 273959 | Anh T Pham | Williamson | TX |
| 274020 | Canh H Pham | Williamson | TX |
| 274044 | Phuoc D Nguyen | Williamson | TX |
| 274046 | Phung M Nguyen | Williamson | TX |
| 274047 | Phuoc D Nguyen | Williamson | TX |
| 274049 | Quang Nguyen | Williamson | TX |
| 274073 | Ly M Nguyen | Williamson | TX |
| 274098 | Ly H Nguyen | Williamson | TX |
| 274100 | Luu T Nguyen | Williamson | TX |
| 274105 | Christopher Cao | Williamson | TX |
| 274111 | Lam Q Nguyen | Williamson | TX |
| 274122 | Nhan Nguyen | Williamson | TX |
| 274154 | Tooanh O Nguyen | Williamson | TX |
| 274155 | Trang Nguyen | Williamson | TX |
| 274157 | Tri Nguyen | Williamson | TX |
| 274878 | Long H | Williamson | TX |
| 274879 | Loi V Le | Williamson | TX |
| 274880 | Lang N Le | Williamson | TX |
| 274882 | Kim Le | Williamson | TX |
| 274884 | Joseph K Le | Williamson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 274885 | Joe Le | Williamson | TX |
| 274891 | Thu Le | Williamson | TX |
| 274892 | Thanh P Le | Williamson | TX |
| 274894 | Tai H Le | Williamson | TX |
| 274895 | Sang V Le | Williamson | TX |
| 274898 | Ngoc Lan T Le | Williamson | TX |
| 274899 | My D Le | Williamson | TX |
| 274900 | Mickey E Le | Williamson | TX |
| 274934 | Judy Trinh | Williamson | TX |
| 274936 | Minh Trinh | Williamson | TX |
| 274937 | Sonny Truong | Williamson | TX |
| 274938 | Thanh Trinh | Williamson | TX |
| 274939 | Trang Trinh | Williamson | TX |
| 274940 | Anh Truong | Williamson | TX |
| 274942 | Dinh Truong | Williamson | TX |
| 274943 | Dung Truong | Williamson | TX |
| 274945 | Kim Truong | Williamson | TX |
| 274946 | Lemy Truong | Williamson | TX |
| 274948 | Muong Truong | Williamson | TX |
| 274949 | Phung Truong | Williamson | TX |
| 275024 | Eri L Lam | Williamson | TX |
| 275025 | Huynh T Lam | Williamson | TX |
| 275027 | Jen T Lam | Williamson | TX |
| 275029 | Von Tran | Williamson | TX |
| 275052 | Dinh X Le | Williamson | TX |
| 275059 | Hang B Le | Williamson | TX |
| 275098 | Tien T Pham | Williamson | TX |
| 275099 | Toan Pham | Williamson | TX |
| 275100 | Tony Pham | Williamson | TX |
| 275102 | Kim Dung | Williamson | TX |
| 275103 | Victoria Pham | Williamson | TX |
| 275104 | Alvin Phan | Williamson | TX |
| 275115 | Thu P Ho | Williamson | TX |
| 275139 | Jeffrey P Huynh | Williamson | TX |
| 275140 | Kevin M Huynh | Williamson | TX |
| 275141 | Khoa D Huynh | Williamson | TX |
| 275142 | Lee D Huynh | Williamson | TX |
| 275143 | Linh V Huynh | Williamson | TX |
| 275185 | Ben Tran | Williamson | TX |
| 275199 | Anh H Tran | Williamson | TX |
| 275204 | Ba A Tran | Williamson | TX |
| 275278 | Vivien Luong | Williamson | TX |
| 275279 | Bum Kim | Williamson | TX |
| 275288 | Timmy Ngo | Williamson | TX |
| 275293 | Hun L Kim | Williamson | TX |
| 275295 | Hye Kim | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 275296 | Gustav Kim | Williamson | TX |
| 275297 | Kenzie Kim | Williamson | TX |
| 275299 | Jeffrey Kim | Williamson | TX |
| 275300 | James A Kim | Williamson | TX |
| 275301 | Jimmie Kim | Williamson | TX |
| 275302 | Jog D Rim | Williamson | TX |
| 275303 | Jonah Kim | Williamson | TX |
| 275305 | Junisk Kim | Williamson | TX |
| 275306 | Juan Kim | Williamson | TX |
| 275308 | Kiy Kim | Williamson | TX |
| 275309 | Kilso Kim | Williamson | TX |
| 275310 | Ki W Kim | Williamson | TX |
| 275312 | Hai P Ngo | Williamson | TX |
| 275313 | Hien Q Ngo | Williamson | TX |
| 275314 | Khai D Ngo | Williamson | TX |
| 275327 | Chuong D  Lai | Williamson | TX |
| 275330 | Hung T Vu | Williamson | TX |
| 275343 | Binh Anh Tran | Williamson | TX |
| 275347 | Gui Xian Lai | Williamson | TX |
| 275349 | Deuk J Kim | Williamson | TX |
| 275350 | Andy Lai | Williamson | TX |
| 275351 | Amir Lai | Williamson | TX |
| 275360 | Mason E Tran | Williamson | TX |
| 275364 | Dien M Tran | Williamson | TX |
| 275368 | Lan Vu | Williamson | TX |
| 275375 | Tan T Tran | Williamson | TX |
| 275385 | Chong T Nguyen | Williamson | TX |
| 275389 | Hieu T Nguyen | Williamson | TX |
| 275397 | Danh Nguyen | Williamson | TX |
| 275409 | Ba Nguyen | Williamson | TX |
| 275411 | Duc T Nguyen | Williamson | TX |
| 275432 | E S Le | Williamson | TX |
| 275435 | Emily J Le | Williamson | TX |
| 275444 | Yong B Tu | Williamson | TX |
| 275449 | Hai H Le | Williamson | TX |
| 275460 | Faw S Kim | Williamson | TX |
| 275466 | Chance K Tran | Williamson | TX |
| 275467 | Do Kim | Williamson | TX |
| 275468 | Dong Chan Kim | Williamson | TX |
| 275493 | Duc T Nguyen | Williamson | TX |
| 275502 | Bua Nguyen | Williamson | TX |
| 275503 | Canh H Nguyen | Williamson | TX |
| 275504 | Chau H Nguyen | Williamson | TX |
| 275505 | Danny V Nguyen | Williamson | TX |
| 275515 | David Nguyen | Williamson | TX |
| 275518 | Diem K Nguyen | Williamson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 276053 | Tai Truong | Williamson | TX |
| 276068 | Diem N Luu | Williamson | TX |
| 276081 | Cong Do | Williamson | TX |
| 276087 | Linh T Lam | Williamson | TX |
| 276088 | Huy Do | Williamson | TX |
| 276109 | Henry Ho | Williamson | TX |
| 276111 | Chi K Ho | Williamson | TX |
| 276113 | Dennis Y Ho | Williamson | TX |
| 276128 | Duc T Ho | Williamson | TX |
| 276129 | Phin F Ho | Williamson | TX |
| 276130 | Fred C Ho | Williamson | TX |
| 276131 | Ha T Ho | Williamson | TX |
| 276132 | Hau K Ho | Williamson | TX |
| 276133 | Angel C Ho | Williamson | TX |
| 276146 | Thuan T Phan | Williamson | TX |
| 276178 | Yiu C Ho | Williamson | TX |
| 276204 | Anhtuan Nguyen | Williamson | TX |
| 276236 | Cheng H Tang | Williamson | TX |
| 276237 | Ho Tang | Williamson | TX |
| 276238 | Ho H Tang | Williamson | TX |
| 276259 | Wing C Ho | Williamson | TX |
| 276271 | Wei W Cao | Williamson | TX |
| 276272 | Liem Huynh | Williamson | TX |
| 276273 | Ngoc K Huynh | Williamson | TX |
| 276276 | Tran T Huynh | Williamson | TX |
| 276277 | De A Hoang | Williamson | TX |
| 276278 | Elvis Hoang | Williamson | TX |
| 276305 | Hannah Chung | Williamson | TX |
| 276306 | Hyan V Chung | Williamson | TX |
| 276311 | Gregory E Han | Williamson | TX |
| 276312 | Kumsum Han | Williamson | TX |
| 276313 | Sarah Han | Williamson | TX |
| 276314 | Sonkyo Han Sr | Williamson | TX |
| 276315 | Wen Han | Williamson | TX |
| 276316 | Ty Van Ly | Williamson | TX |
| 276318 | Phai Ly | Williamson | TX |
| 276321 | Giau T Ly | Williamson | TX |
| 276322 | Giac Ly | Williamson | TX |
| 276329 | Ba Nguyen | Williamson | TX |
| 276399 | Dat H Tran | Williamson | TX |
| 276420 | Le T Tran | Williamson | TX |
| 276435 | Christi N Vu | Williamson | TX |
| 276440 | Dawn M Vu | Williamson | TX |
| 276464 | Mark T Tran | Williamson | TX |
| 276467 | Chris T Tran | Williamson | TX |
| 276468 | Henry Tran | Williamson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 276471 | Dat T Tran | Williamson | TX |
| 276490 | Tam T Tran | Williamson | TX |
| 276514 | Nghia T Tran | Williamson | TX |
| 277032 | Ai Le | Williamson | TX |
| 277036 | Yan M Luu | Williamson | TX |
| 277038 | Dina Luu | Williamson | TX |
| 277061 | Hai Le | Williamson | TX |
| 277068 | Hung M Le | Williamson | TX |
| 277072 | Benh Le | Williamson | TX |
| 277076 | Liem Phan | Williamson | TX |
| 277080 | Sang Phan | Williamson | TX |
| 277081 | Thai Phan | Williamson | TX |
| 277127 | Thomas T Ho | Williamson | TX |
| 277134 | Nhan V Ho | Williamson | TX |
| 277143 | Tan V Ho | Williamson | TX |
| 277162 | Johnathan Lu | Williamson | TX |
| 277163 | Kelton Lu | Williamson | TX |
| 277164 | Ling L Lu | Williamson | TX |
| 277165 | Lu Trung | Williamson | TX |
| 277166 | Paul Che | Williamson | TX |
| 277182 | Timmy Lu | Williamson | TX |
| 277183 | Gang Lu | Williamson | TX |
| 277184 | Henry T Lu | Williamson | TX |
| 277185 | Howard T Lu | Williamson | TX |
| 277207 | Albert Nguyen | Williamson | TX |
| 277214 | Chance Duong | Williamson | TX |
| 277215 | Harry V Duong | Williamson | TX |
| 277216 | Khan Duong | Williamson | TX |
| 277217 | Khanh Duong | Williamson | TX |
| 277223 | Thong Duong | Williamson | TX |
| 277224 | Thomas Duong | Williamson | TX |
| 277225 | Tony H Duong | Williamson | TX |
| 277233 | Michael T Dinh | Williamson | TX |
| 277234 | Ngon Dinh | Williamson | TX |
| 277237 | Richard T Dinh | Williamson | TX |
| 277238 | Thanh Dinh | Williamson | TX |
| 277241 | Tony Dinh | Williamson | TX |
| 277242 | Thanh H Dinh | Williamson | TX |
| 277243 | Truc Dinh | Williamson | TX |
| 277244 | Yaxin Bao | Williamson | TX |
| 277245 | Zhengying Bao | Williamson | TX |
| 277246 | Dung M Vo | Williamson | TX |
| 277249 | Lieu T Vo | Williamson | TX |
| 277250 | Mikey Vo | Williamson | TX |
| 277264 | Zhigang Cao | Williamson | TX |
| 277285 | Chelle Tran | Williamson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 277288 | Christine Tran | Williamson | TX |
| 277293 | Henry K Tran | Williamson | TX |
| 277297 | Jamie Duc Tran | Williamson | TX |
| 277298 | John V Tran | Williamson | TX |
| 277300 | Khoan V Tran | Williamson | TX |
| 277304 | Lang Tran | Williamson | TX |
| 277326 | Nhut Tran | Williamson | TX |
| 277328 | Nhut Q Tran | Williamson | TX |
| 277351 | Trieu Tran | Williamson | TX |
| 277364 | Anh Nguyen | Williamson | TX |
| 277366 | Viet N Tran | Williamson | TX |
| 277369 | Xuan P Tran | Williamson | TX |
| 277376 | David Tran | Williamson | TX |
| 277378 | Dang Hoang | Williamson | TX |
| 277390 | Danny V Nguyen | Williamson | TX |
| 277393 | Danh Nguyen | Williamson | TX |
| 277402 | Bua V Nguyen | Williamson | TX |
| 277404 | Gam Le T Nguyen | Williamson | TX |
| 277406 | Tan L Nguyen | Williamson | TX |
| 277407 | Bing Nguyen | Williamson | TX |
| 277411 | Hien Nguyen | Williamson | TX |
| 277412 | Ben Nguyen | Williamson | TX |
| 277423 | Hai H Nguyen | Williamson | TX |
| 277445 | Krys Nguyen | Williamson | TX |
| 277453 | Eric Nguyen | Williamson | TX |
| 277456 | Kim H Nguyen | Williamson | TX |
| 277457 | Khac To Nguyen | Williamson | TX |
| 277459 | Khai T Nguyen | Williamson | TX |
| 277463 | Khang M Nguyen | Williamson | TX |
| 277465 | John T Nguyen | Williamson | TX |
| 277468 | Khang V Nguyen | Williamson | TX |
| 277476 | Ethel Nguyen | Williamson | TX |
| 277480 | Fred Nguyen | Williamson | TX |
| 277483 | Jim Nguyen | Williamson | TX |
| 277484 | Hieu Nguyen | Williamson | TX |
| 277488 | Huong T Nguyen | Williamson | TX |
| 277820 | Ann Bui | Williamson | TX |
| 277825 | Minh D Pham | Williamson | TX |
| 277827 | Dzung Q Pham | Williamson | TX |
| 277828 | Cuong V Pham | Williamson | TX |
| 277830 | Marice L Pham | Williamson | TX |
| 277836 | Minh Pham | Williamson | TX |
| 277838 | Thanh T Pham | Williamson | TX |
| 277842 | Lanh T Pham | Williamson | TX |
| 277848 | Anh H Pham | Williamson | TX |
| 277849 | My Bui | Williamson | TX |

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 277851 | Ly T Pham | Williamson | TX |
| 277853 | Binh Bui | Williamson | TX |
| 277859 | Bao X Le | Williamson | TX |
| 277863 | Hung Le | Williamson | TX |
| 277866 | Anh T Le | Williamson | TX |
| 277881 | Tri Le | Williamson | TX |
| 277883 | Vu Le | Williamson | TX |
| 277885 | Phu P Lam | Williamson | TX |
| 277899 | An Dang | Williamson | TX |
| 277905 | Duan S Le | Williamson | TX |
| 277911 | Tuyen Truong | Williamson | TX |
| 277912 | Ahih Pham | Williamson | TX |
| 277913 | Vincent C Lam | Williamson | TX |
| 277930 | Von Le | Williamson | TX |
| 277932 | Thuan Q Le | Williamson | TX |
| 277940 | Hoang N Ho | Williamson | TX |
| 277981 | Zau V Phan | Williamson | TX |
| 277983 | Vu Phan | Williamson | TX |
| 278036 | Richard A Doan | Williamson | TX |
| 278039 | Truc N Doan | Williamson | TX |
| 278044 | Travis W Dam | Williamson | TX |
| 278046 | An N Huynh | Williamson | TX |
| 278047 | Tuong U Dam | Williamson | TX |
| 278048 | Ann Ninh P Huynh | Williamson | TX |
| 278050 | Chris Huynh | Williamson | TX |
| 278052 | Daphne P Huynh | Williamson | TX |
| 278055 | Harold N Huynh | Williamson | TX |
| 278057 | Lori Hoang | Williamson | TX |
| 278060 | Phuong Anh Hoang | Williamson | TX |
| 278061 | Quy N Hoang | Williamson | TX |
| 278062 | Tam Hoang | Williamson | TX |
| 278066 | Cinh Dinh | Williamson | TX |
| 278067 | Dan Dinh | Williamson | TX |
| 278068 | Francis J Dinh | Williamson | TX |
| 278086 | Linh W Doan | Williamson | TX |
| 278087 | Lynn M Doan | Williamson | TX |
| 278117 | Bui T. Tran | Williamson | TX |
| 278225 | Luan Ton | Williamson | TX |
| 278226 | Betty Lieu | Williamson | TX |
| 278229 | Pat S. Luong | Williamson | TX |
| 278231 | Steven T. Wong | Williamson | TX |
| 278232 | Andrew S. Ta | Williamson | TX |
| 278233 | Duke Ta | Williamson | TX |
| 278234 | Tuoi T. Ta | Williamson | TX |
| 278235 | Binh T. Luong | Williamson | TX |
| 278238 | Alexander Quach | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 278247 | Dare W. Kim | Williamson | TX |
| 278290 | Trent K. Tran | Williamson | TX |
| 278291 | Yen Tran | Williamson | TX |
| 278298 | Thanh L. Tran | Williamson | TX |
| 278302 | Moa Tran | Williamson | TX |
| 278303 | Tommy Tran | Williamson | TX |
| 278331 | Alvin Nguyen | Williamson | TX |
| 278351 | Anh Tuan Trinh | Williamson | TX |
| 278354 | Tony S. Tran | Williamson | TX |
| 278366 | Hung Vu | Williamson | TX |
| 278381 | Hien Q. Tran | Williamson | TX |
| 278384 | Nga T. Quach | Williamson | TX |
| 278385 | Nate Quach | Williamson | TX |
| 278395 | Men T. Tran | Williamson | TX |
| 278435 | Dui P. Le | Williamson | TX |
| 278448 | James Nguyen | Williamson | TX |
| 278451 | Huy Nguyen | Williamson | TX |
| 278478 | Teri T Nguyen | Williamson | TX |
| 278479 | Mike X Nguyen | Williamson | TX |
| 278481 | Ly H Nguyen | Williamson | TX |
| 278505 | Tham Nguyen | Williamson | TX |
| 278513 | Thanh Van Nguyen | Williamson | TX |
| 278515 | Thanh T Nguyen | Williamson | TX |
| 278518 | Tien V Nguyen | Williamson | TX |
| 278519 | Tin D Nguyen | Williamson | TX |
| 278522 | Tony T Nguyen | Williamson | TX |
| 278523 | Tony T Nguyen | Williamson | TX |
| 278599 | Huy Q Pham | Williamson | TX |
| 278601 | Hein Q Pham | Williamson | TX |
| 278603 | Dao Pham | Williamson | TX |
| 278606 | Tan Truong | Williamson | TX |
| 278610 | Don Bui | Williamson | TX |
| 278611 | Kin H Pham | Williamson | TX |
| 278616 | Linh T Pham | Williamson | TX |
| 278619 | Quang V Pham | Williamson | TX |
| 278620 | Kim Bui | Williamson | TX |
| 278621 | Nam H Pham | Williamson | TX |
| 278630 | Kiet H Lam | Williamson | TX |
| 278639 | Hau Le | Williamson | TX |
| 278645 | Hong Tle | Williamson | TX |
| 278647 | Chi Q Luu | Williamson | TX |
| 278649 | David Luu | Williamson | TX |
| 278665 | Dernsing Luu | Williamson | TX |
| 278672 | Calvin B Luu | Williamson | TX |
| 278673 | Tan Truong | Williamson | TX |
| 278687 | Bac H Phan | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---------|-------------|--------|-----|
| 278689 | Cam Phan | Williamson | TX |
| 278690 | Cuong N Phan | Williamson | TX |
| 278691 | Diep K Phan | Williamson | TX |
| 278692 | Huong T Phan | Williamson | TX |
| 278700 | Duc Le | Williamson | TX |
| 278701 | Thu Truong | Williamson | TX |
| 278716 | Kalvin Ho | Williamson | TX |
| 278746 | Lid B Tang | Williamson | TX |
| 278749 | Rong Tang | Williamson | TX |
| 278750 | Vincent Tang | Williamson | TX |
| 278751 | Wenhao T Tang | Williamson | TX |
| 278752 | Xin Tang | Williamson | TX |
| 278753 | Yu Tang | Williamson | TX |
| 278799 | Lai Ho | Williamson | TX |
| 278804 | Ling Chung | Williamson | TX |
| 278808 | Jiwon W Chung | Williamson | TX |
| 278809 | Hyen Chung | Williamson | TX |
| 278812 | Van V Tran | Williamson | TX |
| 278822 | Dien D Tran | Williamson | TX |
| 278830 | Anh Tran | Williamson | TX |
| 278832 | Dona G Tran | Williamson | TX |
| 278835 | Doug Tran | Williamson | TX |
| 278846 | Nuong Tran | Williamson | TX |
| 278848 | Phat V Tran | Williamson | TX |
| 278849 | Phong N Tran | Williamson | TX |
| 278851 | Phong Tran | Williamson | TX |
| 278852 | Phuong L Tran | Williamson | TX |
| 278853 | Quy H Tran | Williamson | TX |
| 278856 | Sang V Tran | Williamson | TX |
| 278857 | Si Q Tran | Williamson | TX |
| 278874 | Chull H Kim | Williamson | TX |
| 278883 | Yiquing Lai | Williamson | TX |
| 278884 | Nick Tran | Williamson | TX |
| 278895 | Minh Tran | Williamson | TX |
| 278902 | Don H Quach | Williamson | TX |
| 278903 | Andrew Nguyen | Williamson | TX |
| 278926 | Dien Hoang | Williamson | TX |
| 278930 | David Tran | Williamson | TX |
| 278931 | David Tran | Williamson | TX |
| 278934 | Nguyen Vu | Williamson | TX |
| 278945 | Tuan Tran | Williamson | TX |
| 278964 | Anh Van Nguyen | Williamson | TX |
| 278968 | Anh Nguyen | Williamson | TX |
| 278972 | Albert N Nguyen | Williamson | TX |
| 278974 | Tuan M Tran | Williamson | TX |
| 278978 | Toan Tran | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 278982 | Chuong N Nguyen | Williamson | TX |
| 278984 | Long T Nguyen | Williamson | TX |
| 278993 | Duoc Nguyen | Williamson | TX |
| 278998 | David Nguyen | Williamson | TX |
| 279012 | Thiep Vu | Williamson | TX |
| 279019 | Chau H Nguyen | Williamson | TX |
| 279023 | Huu Ky Nguyen | Williamson | TX |
| 279024 | Hiep Nguyen | Williamson | TX |
| 279026 | Sinh Nguyen | Williamson | TX |
| 279039 | Hien M Nguyen | Williamson | TX |
| 279040 | Duc Thanh Nguyen | Williamson | TX |
| 279047 | Henry Nguyen | Williamson | TX |
| 279052 | Hai T Nguyen | Williamson | TX |
| 279053 | Khanh Nguyen | Williamson | TX |
| 279063 | Brandon Nguyen | Williamson | TX |
| 279067 | Thomas Vu | Williamson | TX |
| 279070 | Cy Binh Nguyen | Williamson | TX |
| 279071 | Chinh C Nguyen | Williamson | TX |
| 279083 | Kathleen T Le | Williamson | TX |
| 279084 | Hung T Dinh | Williamson | TX |
| 279089 | Jr Nguyen | Williamson | TX |
| 279090 | Khac Nguyen | Williamson | TX |
| 279103 | Hung V Dinh | Williamson | TX |
| 279130 | Hoa T Nguyen | Williamson | TX |
| 279142 | Diane Nguyen | Williamson | TX |
| 279143 | Ethel T Nguyen | Williamson | TX |
| 279144 | Eric Nguyen | Williamson | TX |
| 279147 | Duc T Nguyen | Williamson | TX |
| 279148 | Duoc T Nguyen | Williamson | TX |
| 279169 | Que P Nguyen | Williamson | TX |
| 279170 | Quoc H Nguyen | Williamson | TX |
| 279172 | Randi T Nguyen | Williamson | TX |
| 279173 | Roberty Y Nguyen | Williamson | TX |
| 279175 | Sen Nguyen | Williamson | TX |
| 279176 | Sidac B Nguyen | Williamson | TX |
| 279178 | Son V Nguyen | Williamson | TX |
| 279179 | Tam H Nguyen | Williamson | TX |
| 279203 | Loc Nguyen | Williamson | TX |
| 279207 | Long T Nguyen | Williamson | TX |
| 279229 | Thu Nguyen | Williamson | TX |
| 279230 | Thomas Nguyen | Williamson | TX |
| 279263 | Ming Y Nguyen | Williamson | TX |
| 279369 | Timmy T Nguyen | Williamson | TX |
| 279370 | Toan Nguyen | Williamson | TX |
| 279371 | Tom V Nguyen | Williamson | TX |
| 279374 | Lam Van Nguyen | Williamson | TX |

1685  BP-TX

# Exhibit A

| Case ID | Client Name | County | ST |
|---|---|---|---|
| 279375 | Van Nguyen | Williamson | TX |
| 279376 | Victor K Nguyen | Williamson | TX |
| 279377 | Viet Nguyen | Williamson | TX |
| 279379 | Vinh K Nguyen | Williamson | TX |