EDWIN G. PREIS, JR.³
L. LANE ROY³
JENNIFER E. MICHEL³
RICHARD J. HYMEL³
ROBERT M. KALLAM³
FRANK A. PICCOLO³
JOHN M. RIBARITS³
CATHERINE M. LANDRY³
JAMES A. LOCHRIDGE, JR.³
CHARLES J. BOUDREAUX, JR.¹
DAVID L. PYBUS³
DAVID M. FLOTTE³
LEAH NUNN ENGELHARDT³
EDWARD F. KOHNKE IV¹
FRANCIS A. COURTENAY, JR.¹
DANIELLE M. SMITH¹
JEFFREY A. RIGGS³
JOSEPH E. LEE III³
JENNIFER A. WELLS³
JONATHAN L. WOODS³
M. BENJAMIN ALEXANDER¹
TABITHA R. DURBIN¹
HILARY A. FRISBIE²
KEVIN T. DOSSETT²
CARL J. HEBERT¹
RICHARD T. FASS²
MICHAEL J. ANDREPONT¹
MICHAEL B. NORTH¹
RACHEL A. MEESE¹
MARJORIE C. NICOL⁴
KRISTOPHER STOCKBERGER²
KENNETH H. TRIBUCH³
WILLIAM W. FITZGERALD²
J. MICHAEL FUSSELL, JR.¹
BARBARA A. OLINDE¹
MATTHEW S. GREEN¹
MELISSA B. CARUSO¹
ELIZABETH A. HUNT¹
JENNIFER J. COUSSAN¹
LUCAS S. COLLIGAN¹
BRANDEE KETCHUM¹
MARGARET A. LALANDE³
ALYSE S. RICHARD¹
EZRA L. FINKLE¹
JOHN C. GETTY¹
JAIME F. LANDRY¹
ANTHONY J. LASCARO¹
ERIC J. ALLEN³
SARA E. TANNEHILL¹

# PREIS & ROY

(A PROFESSIONAL LAW CORPORATION)
POST OFFICE DRAWER 94-C
VERSAILLES CENTRE¹
SUITE 400
102 VERSAILLES BLVD

## LAFAYETTE, LOUISIANA 70509

TELEPHONE 337.237.6062
TELEFAX 337.237.9129

E-mail pr@preisroy.com
www.preisroy.com

NEW ORLEANS
PAN AMERICAN LIFE CENTER
SUITE 1700
601 POYDRAS STREET
NEW ORLEANS, LOUISIANA 70130
TELEPHONE 504.581.6062
TELEFAX 504.522.9129

HOUSTON
WESLAYAN TOWER
SUITE 2050
24 GREENWAY PLAZA
HOUSTON, TEXAS 77046
TELEPHONE 713.355.6062
TELEFAX 713.572.9129

1    ADMITTED TO PRACTICE IN
     LOUISIANA ONLY
2    ADMITTED TO PRACTICE IN TEXAS
     ONLY
3    ADMITTED TO PRACTICE IN
     LOUISIANA AND TEXAS
4    ADMITTED TO PRACTICE IN
     LOUISIANA AND GEORGIA
5    ADMITTED TO PRACTICE IN TEXAS
     AND FLORIDA
6    ADMITTED TO PRACTICE IN
     LOUISIANA AND CALIFORNIA
7    ADMITTED TO PRACTICE IN
     LOUISIANA, MASSACHUSETTS, AND
     RHODE ISLAND

October 6, 2010

**_via HAND-DELIVERY_**
LCDR Jeff R. Bray
Attorney, Joint Investigation Team
1201 Elmwood Park Blvd.
New Orleans, LA 70123

RE:   Deepwater Horizon; Joint Board of Investigation



Dear Lt. Bray,

As you are aware from the position articulated by Transocean during yesterday's hearing, we object to and take strong exception to the comments made by Captain Hung M. Nguyen, Co-Chairman, Joint Board of Investigation, during yesterday morning's session.  As you will recall, Captain Nguyen made a presentation "on the record" from approximately 9:45 a.m. to 10:10 a.m. during which time he

**PREIS & ROY**

LCDR Jeff R. Bray
Attorney, Joint
Investigation Team
October 6, 2010
Page 2
_____

utilized exhibits which were blown-up as oversized demonstrative aids. Although this was obviously pre-planned (as demonstrated by the oversized exhibits), no issue was raised at the morning meeting and Transocean was not provided notice nor the courtesy of a discussion on the issue before Captain Nguyen introduced evidence contrary to the governing rules of this proceeding. Transocean renews its objection and requests that Captain Nguyen's inaccurate comments and the exhibits be stricken from the record. Further, to avoid any additional confusion or error in the record, the following is offered on behalf of Transocean.

Captain Nguyen is absolutely mistaken in his "claim" that Transocean did not possess a valid Document of Compliance at the time of the April 20, 2010, incident. As evidenced by the attached, a valid and current Document of Compliance was issued on April 25, 2008, and three (3) Annual Verification Endorsements were issued in April of 2008, April of 2009 and April of 2010 (see attached bates numbers TRN-USCG_MMS-00042585 and TRN-USCG_MMS 00042586). This Document of Compliance is valid through January 25, 2012. Moreover, as reflected on the attached, this Document of Compliance certifies that Transocean's Safety Management System has been audited and that it complies with the requirements of the International  Management Code for the Safe Operation of Ships and for Pollution Prevention (ISM Code).

As I stated in prior e-mails to you (and again yesterday), we stand ready to meet in person or by phone to discuss Transocean's response to the August 4, 2010 and September 2, 2010 subpoenas.

Transocean is also waiting to discuss these issues and the documents produced in response to the August 4, 2010, subpoena during the week of hearings which we understand will be scheduled exclusively for the Parties-In-Interest to present witnesses and evidence. However, as set forth in the position of Transocean on the record during the hearing on October 5, 2010, Transocean has no control over its current or former employees who are represented by individual counsel. Transocean has encouraged all employees to cooperate with the investigation.

**PREIS & ROY**

LCDR Jeff R. Bray
Attorney, Joint
Investigation Team
October 6, 2010
Page 3

With kind regards,
PREIS & ROY

Richard J. Hymel

cc:   Mr. David Dykes (Co-Chairman, Joint Board of Investigation) without
      enclosures (via Hand-Delivery)

      Captain Hung M. Nguyen (Co-Chairman, Joint Board of Investigation)
      without enclosures (via Hand-Delivery)



## DET NORSKE VERITAS

Certificate No:
D195724-080425F-MHL
Date of issue:
2008-04-25

## DOCUMENT OF COMPLIANCE

Issued under the provisions of the INTERNATIONAL CONVENTION FOR THE SAFETY OF LIFE AT SEA, 1974, as amended

under the authority of the Government of

# THE REPUBLIC OF THE MARSHALL ISLANDS

by Det Norske Veritas AS

**Particulars of Company**

Company Name
(as per ISM Code sec. 1.1.2):

Company Address
(as per ISM Code sec. 1.1.2):

Transocean Offshore Deepwater Drilling Inc.

Four Greenway Plaza
Houston, Texas 77046
USA

Company identification number:
(as per ISM Code sec. 1.1.2):

1859654

Branch office:

Transocean Offshore Deepwater Drilling Inc.,
North American Branch Office, Houston, Texas, USA
Transocean Brazil Ltda - Macaé - RJ, Brazil
Transocean Eastern Pte Ltd, Singapore
Service Petroliers Sedco Forex Montrouge, France

THIS IS TO CERTIFY:
that the safety management system of the Company has been audited and that it complies with the requirements of the International Management Code for the Safe Operation of Ships and for Pollution Prevention (ISM Code), for the types of ships listed below:

Mobile Offshore Drilling Unit (MODU)
Oil Tanker
Other Cargo Ship

This Document of Compliance is valid until 2012-01-25, subject to periodical verification.

Completion date of audit on which this Certificate is based: 2007-01-23

Issued at Høvik, Norway, on 2008-04-25

for Det Norske Veritas AS

Øivind N. Bråten
Head of Section

DET NORSKE VERITAS AS, Veritasveien 1, NO-1322 Høvik, Norway, Tel: +47 67 57 99 00, Fax: +47 67 57 99 11, Org.No. NO 945 748 931 MVA
Form No. 40.097a    Issue: November 2007

EXHIBIT

E.2.

Confidential Treatment Requested by TODDI

TRN-USCG_MMS-00042585

Certificate No.    D195724-030425F-MHL
Date of issue:     2008-04-25

# ENDORSEMENT FOR ANNUAL VERIFICATION

THIS IS TO CERTIFY:
that at the periodical verification in accordance with regulation IX/6.1 of the Convention and paragraph 13.4 of the ISM Code, the safety management system was found to comply with the requirements of the ISM Code.

| Anniversary date is | | 25 January | Range: | 25 October - 25 April |
|---|---|---|---|---|

*Renewal range is three (3) months prior to DOC expiration

| 1st Annual Verification | Place: Houston | Date: 2008-04-10 |
|---|---|---|

CONFIRMED CARRIED OUT
BY : Lin R. Kurt

Stamp                                           Signature:

Surveyor, Det Norske Veritas AS

| 2nd Annual Verification | Place: 400 STGN | Date: 2009-04-14 |
|---|---|---|

Stamp                                           Signature:

Surveyor, Det Norske Veritas AS

| 3rd Annual Verification | Place: HOUSTON, TX, USA | Date: 2010-04-21 |
|---|---|---|

Stamp HOUSTON                                   Signature:

Surveyor, Det Norske Veritas AS

| 4th Annual Verification | Place: | Date: |
|---|---|---|

Stamp                                           Signature:

Surveyor, Det Norske Veritas AS

CONFIDENTIAL

DET NORSKE VERITAS AS, Veritasveien 1, NO-1322 Høvik, Norway, Tel: +47 67 57 99 00, Fax: +47 67 57 99 11, Org.No. NO 945 748 931 MVA   www.dnv.com
Form No.: 40 097a   Issue: November 2007

Confidential Treatment Requested by TODDI

TRN-USCG_MMS-00042586

# JONES DAY

2727 NORTH HARWOOD STREET · DALLAS, TEXAS 75201-1515 · MAILING ADDRESS: P.O. BOX 660623 · DALLAS, TEXAS 75266-0623
TELEPHONE: (214) 220-3939 · FACSIMILE: (214) 969-5100

Direct Number:  (214) 969-5005
cgroves@jonesday.com

May 24, 2010

<u>VIA HAND DELIVERY</u>

USCG-MMS Investigation Board
Attn:  LT. Robert S. Butts
1201 Elmwood Park Blvd.
New Orleans, Louisiana 70123-2394

     Re:    <u>In the Matter of the Fire and Explosion on the Deepwater Horizon</u>

Dear LT. Butts:

Pursuant to the requests dated May 17, 2010 and additional communications with Lieutenant Commander Jeff Bray on May 18, 2010, we are providing the following responsive documents.

**Request:**  Records and manuals pertaining to the Safety Management System used to attain the company Document of Compliance and issuance of the Safety Management Certificate for the DEEPWATER HORIZON, and maintenance of same.

**Response:**  We are producing the requested certification records.  Responsive safety audits for the Deepwater Horizon are also being produced, as well as additional documents related to the Safety Management System.

**Request:**  Operations Manual from the Deepwater Horizon.

**Response:**  We are producing the requested document.

**Request:**  Daily Persons on Board (POB) for the Deepwater Horizon from January 1, 2009 through April 20, 2010.

**Response:**  We are producing the requested documents with the exception of January 17, 2009.

**Request:**  Records regarding lifesaving and firefighting equipment aboard the Deepwater Horizon and the maintenance of same.



EXHIBIT
F.1.

DLI-6306979v2

JONES DAY

United States Coast Guard
May 22, 2010
Page 2

**Response:** We are producing responsive documents regarding these systems and their maintenance.  In addition, other responsive documents are located in a recent production.  Please see TRN-USCG_MMS-00014438 – TRN-USCG_MMS-00017604.

**Request:**  Approved MODU Operations Manual, in its entirety, from the Deepwater Horizon. Please send the training certificates, evaluations, including who performed the evaluations, and how the evaluations were performed for every employee and contract employee working on the Transocean Horizon at the time of the incident.

**Response:**  We are producing the requested documents.  In addition, other responsive documents are located in a recent production.  Please see TRN-USCG_MMS-00023845 – TRN-USCG_MMS-0002135.

Very truly yours,

Christopher Groves

cc:     Richard J. Hymel

Index of Documents Produced to United States Coast Guard
May 24, 2010

| Volume 1 | |
|---|---|
| **Tab 1** | |
| **Bates Number** | **Document Description** |
| TRN-HCEC-00004727 | Health and Safety Policies and Procedures Manual |
| **Volume 2** | |
| **Tab 2** | |
| TRN-HCEC-00005288 | Corporate Emergency Response Plan |
| **Tab 3** | |
| TRN-HCEC-00005322 | Maintenance Procedures |
| **Tab 4** | |
| TRN-HCEC-00006423 | Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 |
| **Volume 3** | |
| **Tab 5** | |
| TRN-HCEC-00006784 | Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 |
| **Tab 6** | |
| TRN-HCEC-00006298 | Deepwater Horizon Emergency Response Manual, Vol 2 of 2 |
| **Tab 7** | |
| TRN-HCEC-00011046 | Fire and Gas Detection and Emergency Shutdown System Installation Manual |
| **Volume 4** | |
| **Tab 8** | |
| TRN-HCEC-00011418 | Environment Management System (Sept 30, 2007) |
| **Tab 9** | |
| TRN-HCEC-00011574 | Field Operations Handbook |
| **Volume 5** | |
| **Tab 10** | |
| TRN-HCEC-00011962 | Field Operations Handbook (con't) |
| **Tab 11** | |
| TRN-HCEC-00017165 | Transocean Deepwater Nautilus and Horizon Training Manual 2003 |
| **Tab 12** | |
| TRN-HCEC-00018328 | Deepwater Horizon Operations Manual |
| **Volume 6** | |
| **Tab 13** | |
| TRN-HCEC-00018597 | Deepwater Horizon Operations Manual (con't) |

EXHIBIT
F. 2.

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| **Tab 14** | |
| TRN-HCEC-00017787 | Deepwater Horizon Operations Manual Vol. 2 |
| **Volume 7** | |
| **Tab 15** | |
| TRN-HCEC-00017977 | Deepwater Horizon Operations Manual Vol. 2 (con't) |
| **Tab 16** | |
| TRN-HCEC-00020155 | Amoco Gulf of Mexico Safe Practices Manual |
| **Volume 8** | |
| **Tab 17** | |
| TRN-HCEC-00020358 | Amoco Gulf of Mexico Safe Practices Manual (con't) |
| **Tab 18** | |
| TRN-HCEC-00023782 | Fire and Gas Detection and Emergency Shutdown System - Equipment Installation Manual (PSS# UJ700) |
| **Tab 19** | |
| TRN-HCEC-00026018 | Fire and Gas Detection Drawings, Installation, Operation and Maintenance Manual (PSS#- W700) |
| **Volume 9** | |
| **Tab 20** | |
| TRN-HCEC-00026217 | Fire and Gas Detection Drawings, Installation, Operation and Maintenance Manual (PSS#- W700) (con't) |
| **Tab 21** | |
| TRN-HCEC-00026636 | Fire Fighting Systems Inspection Report, July 2002 (PSS# UL706) |
| **Tab 22** | |
| TRN-HCEC-00027084 | Deepwater Horizon Licensing Information (PSS# n/a) |
| **Volume 10** | |
| **Tab 23** | |
| TRN-HCEC-00036078 | COMM PM Equipment History- 2010 |
| **Tab 24** | |
| TRN-HCEC-00036186 | COMM Repair Equipment History- 2010 |
| **Tab 25** | |
| TRN-HCEC-00061737 | Horizon Concept Safety Evaluation, Final Report |
| **Volume 11** | |
| **Tab 26** | |
| TRN-USCG_MMS-00026277 | Training Manual for Life Saving Appliances |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| Volume 12 | |
|---|---|
| **Tab 27** | |
| TRN-USCG_MMS-00026800 | Training Manual for Life Saving Appliances (con't) |
| **Tab 28** | |
| TRN-USCG_MMS-00027059 | International Ship Security Certificate for the Deepwater Horizon |
| **Tab 29** | |
| TRN-USCG_MMS-00027063 | Order Confirmation for Order No. 46670018, for Intermediate ISPS Audit and Renewal ISM Audit |
| **Tab 30** | |
| TRN-USCG_MMS-00027065 | Certificate and Survey Manual |
| **Tab 31** | |
| TRN-USCG_MMS-00027185 | Safety Management Certificate for the Deepwater Horizon |
| **Tab 32** | |
| TRN-USCG_MMS-00027186 | ISM Internal Audit Report for the Deepwater Horizon. Audit Date 5/7/2002 - 5/9/2002 |
| **Tab 33** | |
| TRN-USCG_MMS-00027217 | ISM Installation Audit Checklist/Report |
| **Tab 34** | |
| TRN-USCG_MMS-00027238 | Safety Management Certificate for the Deepwater Horizon |
| **Tab 35** | |
| TRN-USCG_MMS-00027240 | ISM Installation Audit Checklist/Report |
| **Tab 36** | |
| TRN-USCG_MMS-00027263 | ISM Installation Audit Checklist/Report |
| **Tab 37** | |
| TRN-USCG_MMS-00027281 | Offshore Drilling Contract between BP America Production Company and Transocean Offshore Deepwater Drilling |
| **Volume 13** | |
| **Tab 38** | |
| TRN-USCG_MMS-00027333 | Offshore Drilling Contract between BP America Production Company and Transocean Offshore Deepwater Drilling (con't) |
| **Volume 14** | |
| **Tab 39** | |
| TRN-USCG_MMS-00027862 | Gulf of Mexico Sector Emergency Response Manual |
| **Tab 40** | |
| TRN-USCG_MMS-00027956 | ISM Installation Audit Checklist/Report |
| **Tab 41** | |
| TRN-USCG_MMS-00027980 | Safety Management Certificate for the Deepwater Horizon |
| **Tab 42** | |
| TRN-USCG_MMS-00027981 | Intermediate ISM Audit |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| Tab 43 | |
|---|---|
| TRN-USCG_MMS-00027992 | Deepwater Horizon Personnel on Board  01-01-09 |
| TRN-USCG_MMS-00027997 | Deepwater Horizon Personnel on Board  01-02-09 |
| TRN-USCG_MMS-00028002 | Deepwater Horizon Personnel on Board  01-03-09 |
| TRN-USCG_MMS-00028007 | Deepwater Horizon Personnel on Board  01-04-09 |
| TRN-USCG_MMS-00028012 | Deepwater Horizon Personnel on Board  01-05-09 |
| TRN-USCG_MMS-00028017 | Deepwater Horizon Personnel on Board  01-06-09 |
| TRN-USCG_MMS-00028022 | Deepwater Horizon Personnel on Board  01-07-09 |
| TRN-USCG_MMS-00028027 | Deepwater Horizon Personnel on Board  01-08-09 |
| TRN-USCG_MMS-00028032 | Deepwater Horizon Personnel on Board  01-09-09 |
| TRN-USCG_MMS-00028037 | Deepwater Horizon Personnel on Board  01-10-09 |
| TRN-USCG_MMS-00028042 | Deepwater Horizon Personnel on Board  01-11-09 |
| TRN-USCG_MMS-00028047 | Deepwater Horizon Personnel on Board  01-12-09 |
| TRN-USCG_MMS-00028052 | Deepwater Horizon Personnel on Board  01-13-09 |
| TRN-USCG_MMS-00028057 | Deepwater Horizon Personnel on Board  01-14-09 |
| TRN-USCG_MMS-00028062 | Deepwater Horizon Personnel on Board  01-15-09 |
| TRN-USCG_MMS-00028067 | Deepwater Horizon Personnel on Board  01-16-09 |
| TRN-USCG_MMS-00028072 | Deepwater Horizon Personnel on Board  01-18-09 |
| TRN-USCG_MMS-00028077 | Deepwater Horizon Personnel on Board  01-19-09 |
| TRN-USCG_MMS-00028082 | Deepwater Horizon Personnel on Board  01-20-09 |
| TRN-USCG_MMS-00028087 | Deepwater Horizon Personnel on Board  01-21-09 |
| TRN-USCG_MMS-00028092 | Deepwater Horizon Personnel on Board  01-22-09 |
| TRN-USCG_MMS-00028097 | Deepwater Horizon Personnel on Board  01-23-09 |
| TRN-USCG_MMS-00028102 | Deepwater Horizon Personnel on Board  01-24-09 |
| TRN-USCG_MMS-00028107 | Deepwater Horizon Personnel on Board  01-25-09 |
| TRN-USCG_MMS-00028112 | Deepwater Horizon Personnel on Board  01-26-09 |
| TRN-USCG_MMS-00028117 | Deepwater Horizon Personnel on Board  01-27-09 |
| TRN-USCG_MMS-00028122 | Deepwater Horizon Personnel on Board  01-28-09 |
| TRN-USCG_MMS-00028127 | Deepwater Horizon Personnel on Board  01-29-09 |
| TRN-USCG_MMS-00028132 | Deepwater Horizon Personnel on Board  01-30-09 |
| TRN-USCG_MMS-00028137 | Deepwater Horizon Personnel on Board  01-31-09 |
| TRN-USCG_MMS-00028142 | Deepwater Horizon Personnel on Board  02-01-09 |
| TRN-USCG_MMS-00028147 | Deepwater Horizon Personnel on Board  02-02-09 |
| TRN-USCG_MMS-00028152 | Deepwater Horizon Personnel on Board  02-03-09 |
| TRN-USCG_MMS-00028157 | Deepwater Horizon Personnel on Board  02-04-09 |
| TRN-USCG_MMS-00028162 | Deepwater Horizon Personnel on Board  02-05-09 |
| TRN-USCG_MMS-00028167 | Deepwater Horizon Personnel on Board  02-06-09 |
| TRN-USCG_MMS-00028172 | Deepwater Horizon Personnel on Board  02-07-09 |
| TRN-USCG_MMS-00028177 | Deepwater Horizon Personnel on Board  02-08-09 |
| TRN-USCG_MMS-00028182 | Deepwater Horizon Personnel on Board  02-09-09 |
| TRN-USCG_MMS-00028187 | Deepwater Horizon Personnel on Board  02-10-09 |
| TRN-USCG_MMS-00028192 | Deepwater Horizon Personnel on Board  02-11-09 |
| TRN-USCG_MMS-00028197 | Deepwater Horizon Personnel on Board  02-12-09 |
| TRN-USCG_MMS-00028202 | Deepwater Horizon Personnel on Board  02-13-09 |
| TRN-USCG_MMS-00028207 | Deepwater Horizon Personnel on Board  02-14-09 |
| TRN-USCG_MMS-00028212 | Deepwater Horizon Personnel on Board  02-15-09 |
| TRN-USCG_MMS-00028217 | Deepwater Horizon Personnel on Board  02-16-09 |
| TRN-USCG_MMS-00028222 | Deepwater Horizon Personnel on Board  02-17-09 |
| TRN-USCG_MMS-00028227 | Deepwater Horizon Personnel on Board  02-18-09 |
| TRN-USCG_MMS-00028232 | Deepwater Horizon Personnel on Board  02-19-09 |
| TRN-USCG_MMS-00028237 | Deepwater Horizon Personnel on Board  02-20-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00028242 | Deepwater Horizon Personnel on Board  02-21-09 |
| TRN-USCG_MMS-00028247 | Deepwater Horizon Personnel on Board  02-22-09 |
| TRN-USCG_MMS-00028252 | Deepwater Horizon Personnel on Board  02-23-09 |
| TRN-USCG_MMS-00028257 | Deepwater Horizon Personnel on Board  02-24-09 |
| TRN-USCG_MMS-00028262 | Deepwater Horizon Personnel on Board  02-25-09 |
| TRN-USCG_MMS-00028267 | Deepwater Horizon Personnel on Board  02-26-09 |
| TRN-USCG_MMS-00028272 | Deepwater Horizon Personnel on Board  02-27-09 |
| TRN-USCG_MMS-00028277 | Deepwater Horizon Personnel on Board  02-28-09 |
| TRN-USCG_MMS-00028282 | Deepwater Horizon Personnel on Board  03-01-09 |
| TRN-USCG_MMS-00028287 | Deepwater Horizon Personnel on Board  03-02-09 |
| TRN-USCG_MMS-00028292 | Deepwater Horizon Personnel on Board  03-03-09 |
| TRN-USCG_MMS-00028297 | Deepwater Horizon Personnel on Board  03-04-09 |
| TRN-USCG_MMS-00028302 | Deepwater Horizon Personnel on Board  03-05-09 |
| TRN-USCG_MMS-00028307 | Deepwater Horizon Personnel on Board  03-06-09 |
| TRN-USCG_MMS-00028312 | Deepwater Horizon Personnel on Board  03-07-09 |
| TRN-USCG_MMS-00028317 | Deepwater Horizon Personnel on Board  03-08-09 |
| TRN-USCG_MMS-00028322 | Deepwater Horizon Personnel on Board  03-09-09 |
| TRN-USCG_MMS-00028327 | Deepwater Horizon Personnel on Board  03-10-09 |
| TRN-USCG_MMS-00028332 | Deepwater Horizon Personnel on Board  03-11-09 |
| TRN-USCG_MMS-00028337 | Deepwater Horizon Personnel on Board  03-12-09 |
| TRN-USCG_MMS-00028342 | Deepwater Horizon Personnel on Board  03-13-09 |
| **Volume 15** | |
| TRN-USCG_MMS-00028347 | Deepwater Horizon Personnel on Board  03-14-09 |
| TRN-USCG_MMS-00028352 | Deepwater Horizon Personnel on Board  03-15-09 |
| TRN-USCG_MMS-00028357 | Deepwater Horizon Personnel on Board  03-16-09 |
| TRN-USCG_MMS-00028362 | Deepwater Horizon Personnel on Board  03-17-09 |
| TRN-USCG_MMS-00028367 | Deepwater Horizon Personnel on Board  03-18-09 |
| TRN-USCG_MMS-00028372 | Deepwater Horizon Personnel on Board  03-19-09 |
| TRN-USCG_MMS-00028378 | Deepwater Horizon Personnel on Board  03-20-09 |
| TRN-USCG_MMS-00028383 | Deepwater Horizon Personnel on Board  03-21-09 |
| TRN-USCG_MMS-00028388 | Deepwater Horizon Personnel on Board  03-22-09 |
| TRN-USCG_MMS-00028393 | Deepwater Horizon Personnel on Board  03-23-09 |
| TRN-USCG_MMS-00028398 | Deepwater Horizon Personnel on Board  03-24-09 |
| TRN-USCG_MMS-00028403 | Deepwater Horizon Personnel on Board  03-25-09 |
| TRN-USCG_MMS-00028408 | Deepwater Horizon Personnel on Board  03-26-09 |
| TRN-USCG_MMS-00028413 | Deepwater Horizon Personnel on Board  03-27-09 |
| TRN-USCG_MMS-00028418 | Deepwater Horizon Personnel on Board  03-28-09 |
| TRN-USCG_MMS-00028423 | Deepwater Horizon Personnel on Board  03-29-09 |
| TRN-USCG_MMS-00028428 | Deepwater Horizon Personnel on Board  03-30-09 |
| TRN-USCG_MMS-00028433 | Deepwater Horizon Personnel on Board  03-31-09 |
| TRN-USCG_MMS-00028438 | Deepwater Horizon Personnel on Board  04-01-09 |
| TRN-USCG_MMS-00028443 | Deepwater Horizon Personnel on Board  04-02-09 |
| TRN-USCG_MMS-00028448 | Deepwater Horizon Personnel on Board  04-03-09 |
| TRN-USCG_MMS-00028454 | Deepwater Horizon Personnel on Board  04-04-09 |
| TRN-USCG_MMS-00028459 | Deepwater Horizon Personnel on Board  04-05-09 |
| TRN-USCG_MMS-00028464 | Deepwater Horizon Personnel on Board  04-06-09 |
| TRN-USCG_MMS-00028469 | Deepwater Horizon Personnel on Board  04-07-09 |
| TRN-USCG_MMS-00028474 | Deepwater Horizon Personnel on Board  04-08-09 |
| TRN-USCG_MMS-00028479 | Deepwater Horizon Personnel on Board  04-09-09 |
| TRN-USCG_MMS-00028484 | Deepwater Horizon Personnel on Board  04-10-09 |
| TRN-USCG_MMS-00028489 | Deepwater Horizon Personnel on Board  04-11-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00028494 | Deepwater Horizon Personnel on Board  04-12-09 |
| TRN-USCG_MMS-00028499 | Deepwater Horizon Personnel on Board  04-13-09 |
| TRN-USCG_MMS-00028504 | Deepwater Horizon Personnel on Board  04-14-09 |
| TRN-USCG_MMS-00028509 | Deepwater Horizon Personnel on Board  04-15-09 |
| TRN-USCG_MMS-00028514 | Deepwater Horizon Personnel on Board  04-16-09 |
| TRN-USCG_MMS-00028519 | Deepwater Horizon Personnel on Board  04-17-09 |
| TRN-USCG_MMS-00028524 | Deepwater Horizon Personnel on Board  04-18-09 |
| TRN-USCG_MMS-00028529 | Deepwater Horizon Personnel on Board  04-19-09 |
| TRN-USCG_MMS-00028534 | Deepwater Horizon Personnel on Board  04-20-09 |
| TRN-USCG_MMS-00028539 | Deepwater Horizon Personnel on Board  04-21-09 |
| TRN-USCG_MMS-00028544 | Deepwater Horizon Personnel on Board  04-22-09 |
| TRN-USCG_MMS-00028549 | Deepwater Horizon Personnel on Board  04-23-09 |
| TRN-USCG_MMS-00028554 | Deepwater Horizon Personnel on Board  04-24-09 |
| TRN-USCG_MMS-00028559 | Deepwater Horizon Personnel on Board  04-25-09 |
| TRN-USCG_MMS-00028564 | Deepwater Horizon Personnel on Board  04-26-09 |
| TRN-USCG_MMS-00028569 | Deepwater Horizon Personnel on Board  04-27-09 |
| TRN-USCG_MMS-00028574 | Deepwater Horizon Personnel on Board  04-28-09 |
| TRN-USCG_MMS-00028579 | Deepwater Horizon Personnel on Board  04-29-09 |
| TRN-USCG_MMS-00028584 | Deepwater Horizon Personnel on Board  04-30-09 |
| TRN-USCG_MMS-00028589 | Deepwater Horizon Personnel on Board  05-01-09 |
| TRN-USCG_MMS-00028594 | Deepwater Horizon Personnel on Board  05-02-09 |
| TRN-USCG_MMS-00028599 | Deepwater Horizon Personnel on Board  05-03-09 |
| TRN-USCG_MMS-00028604 | Deepwater Horizon Personnel on Board  05-04-09 |
| TRN-USCG_MMS-00028609 | Deepwater Horizon Personnel on Board  05-05-09 |
| TRN-USCG_MMS-00028614 | Deepwater Horizon Personnel on Board  05-06-09 |
| TRN-USCG_MMS-00028619 | Deepwater Horizon Personnel on Board  05-07-09 |
| TRN-USCG_MMS-00028624 | Deepwater Horizon Personnel on Board  05-08-09 |
| TRN-USCG_MMS-00028629 | Deepwater Horizon Personnel on Board  05-09-09 |
| TRN-USCG_MMS-00028634 | Deepwater Horizon Personnel on Board  05-10-09 |
| TRN-USCG_MMS-00028639 | Deepwater Horizon Personnel on Board  05-11-09 |
| TRN-USCG_MMS-00028644 | Deepwater Horizon Personnel on Board  05-12-09 |
| TRN-USCG_MMS-00028649 | Deepwater Horizon Personnel on Board  05-13-09 |
| TRN-USCG_MMS-00028654 | Deepwater Horizon Personnel on Board  05-14-09 |
| TRN-USCG_MMS-00028659 | Deepwater Horizon Personnel on Board  05-15-09 |
| TRN-USCG_MMS-00028664 | Deepwater Horizon Personnel on Board  05-16-09 |
| TRN-USCG_MMS-00028669 | Deepwater Horizon Personnel on Board  05-17-09 |
| TRN-USCG_MMS-00028674 | Deepwater Horizon Personnel on Board  05-18-09 |
| TRN-USCG_MMS-00028679 | Deepwater Horizon Personnel on Board  05-19-09 |
| TRN-USCG_MMS-00028684 | Deepwater Horizon Personnel on Board  05-20-09 |
| TRN-USCG_MMS-00028689 | Deepwater Horizon Personnel on Board  05-21-09 |
| TRN-USCG_MMS-00028694 | Deepwater Horizon Personnel on Board  05-22-09 |
| TRN-USCG_MMS-00028699 | Deepwater Horizon Personnel on Board  05-23-09 |
| TRN-USCG_MMS-00028704 | Deepwater Horizon Personnel on Board  05-24-09 |
| TRN-USCG_MMS-00028709 | Deepwater Horizon Personnel on Board  05-25-09 |
| TRN-USCG_MMS-00028714 | Deepwater Horizon Personnel on Board  05-26-09 |
| TRN-USCG_MMS-00028719 | Deepwater Horizon Personnel on Board  05-27-09 |
| TRN-USCG_MMS-00028725 | Deepwater Horizon Personnel on Board  05-28-09 |
| TRN-USCG_MMS-00028730 | Deepwater Horizon Personnel on Board  05-29-09 |
| TRN-USCG_MMS-00028735 | Deepwater Horizon Personnel on Board  05-30-09 |
| TRN-USCG_MMS-00028740 | Deepwater Horizon Personnel on Board  05-31-09 |
| TRN-USCG_MMS-00028745 | Deepwater Horizon Personnel on Board  06-01-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00028750 | Deepwater Horizon Personnel on Board  06-02-09 |
| TRN-USCG_MMS-00028755 | Deepwater Horizon Personnel on Board  06-03-09 |
| TRN-USCG_MMS-00028760 | Deepwater Horizon Personnel on Board  06-04-09 |
| TRN-USCG_MMS-00028765 | Deepwater Horizon Personnel on Board  06-05-09 |
| TRN-USCG_MMS-00028770 | Deepwater Horizon Personnel on Board  06-06-09 |
| TRN-USCG_MMS-00028775 | Deepwater Horizon Personnel on Board  06-07-09 |
| TRN-USCG_MMS-00028780 | Deepwater Horizon Personnel on Board  06-08-09 |
| TRN-USCG_MMS-00028785 | Deepwater Horizon Personnel on Board  06-09-09 |
| TRN-USCG_MMS-00028790 | Deepwater Horizon Personnel on Board  06-10-09 |
| TRN-USCG_MMS-00028795 | Deepwater Horizon Personnel on Board  06-11-09 |
| TRN-USCG_MMS-00028800 | Deepwater Horizon Personnel on Board  06-12-09 |
| TRN-USCG_MMS-00028805 | Deepwater Horizon Personnel on Board  06-13-09 |
| TRN-USCG_MMS-00028810 | Deepwater Horizon Personnel on Board  06-14-09 |
| TRN-USCG_MMS-00028815 | Deepwater Horizon Personnel on Board  06-15-09 |
| TRN-USCG_MMS-00028820 | Deepwater Horizon Personnel on Board  06-16-09 |
| TRN-USCG_MMS-00028825 | Deepwater Horizon Personnel on Board  06-17-09 |
| TRN-USCG_MMS-00028830 | Deepwater Horizon Personnel on Board  06-18-09 |
| TRN-USCG_MMS-00028835 | Deepwater Horizon Personnel on Board  06-19-09 |
| TRN-USCG_MMS-00028840 | Deepwater Horizon Personnel on Board  06-20-09 |
| TRN-USCG_MMS-00028845 | Deepwater Horizon Personnel on Board  06-21-09 |
| TRN-USCG_MMS-00028850 | Deepwater Horizon Personnel on Board  06-22-09 |
| TRN-USCG_MMS-00028855 | Deepwater Horizon Personnel on Board  06-23-09 |
| | **Volume 16** |
| TRN-USCG_MMS-00028860 | Deepwater Horizon Personnel on Board  06-24-09 |
| TRN-USCG_MMS-00028865 | Deepwater Horizon Personnel on Board  06-25-09 |
| TRN-USCG_MMS-00028870 | Deepwater Horizon Personnel on Board  06-26-09 |
| TRN-USCG_MMS-00028875 | Deepwater Horizon Personnel on Board  06-27-09 |
| TRN-USCG_MMS-00028880 | Deepwater Horizon Personnel on Board  06-28-09 |
| TRN-USCG_MMS-00028885 | Deepwater Horizon Personnel on Board  06-29-09 |
| TRN-USCG_MMS-00028890 | Deepwater Horizon Personnel on Board  06-30-09 |
| TRN-USCG_MMS-00028895 | Deepwater Horizon Personnel on Board  07-01-09 |
| TRN-USCG_MMS-00028900 | Deepwater Horizon Personnel on Board  07-02-09 |
| TRN-USCG_MMS-00028905 | Deepwater Horizon Personnel on Board  07-03-09 |
| TRN-USCG_MMS-00028910 | Deepwater Horizon Personnel on Board  07-04-09 |
| TRN-USCG_MMS-00028915 | Deepwater Horizon Personnel on Board  07-05-09 |
| TRN-USCG_MMS-00028920 | Deepwater Horizon Personnel on Board  07-06-09 |
| TRN-USCG_MMS-00028925 | Deepwater Horizon Personnel on Board  07-07-09 |
| TRN-USCG_MMS-00028930 | Deepwater Horizon Personnel on Board  07-08-09 |
| TRN-USCG_MMS-00028935 | Deepwater Horizon Personnel on Board  07-09-09 |
| TRN-USCG_MMS-00028940 | Deepwater Horizon Personnel on Board  07-10-09 |
| TRN-USCG_MMS-00028945 | Deepwater Horizon Personnel on Board  07-11-09 |
| TRN-USCG_MMS-00028950 | Deepwater Horizon Personnel on Board  07-12-09 |
| TRN-USCG_MMS-00028955 | Deepwater Horizon Personnel on Board  07-13-09 |
| TRN-USCG_MMS-00028960 | Deepwater Horizon Personnel on Board  07-14-09 |
| TRN-USCG_MMS-00028965 | Deepwater Horizon Personnel on Board  07-15-09 |
| TRN-USCG_MMS-00028970 | Deepwater Horizon Personnel on Board  07-16-09 |
| TRN-USCG_MMS-00028976 | Deepwater Horizon Personnel on Board  07-17-09 |
| TRN-USCG_MMS-00028981 | Deepwater Horizon Personnel on Board  07-18-09 |
| TRN-USCG_MMS-00028986 | Deepwater Horizon Personnel on Board  07-19-09 |
| TRN-USCG_MMS-00028991 | Deepwater Horizon Personnel on Board  07-20-09 |
| TRN-USCG_MMS-00028996 | Deepwater Horizon Personnel on Board  07-21-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00029001 | Deepwater Horizon Personnel on Board  07-22-09 |
| TRN-USCG_MMS-00029006 | Deepwater Horizon Personnel on Board  07-23-09 |
| TRN-USCG_MMS-00029011 | Deepwater Horizon Personnel on Board  07-24-09 |
| TRN-USCG_MMS-00029016 | Deepwater Horizon Personnel on Board  07-25-09 |
| TRN-USCG_MMS-00029021 | Deepwater Horizon Personnel on Board  07-26-09 |
| TRN-USCG_MMS-00029026 | Deepwater Horizon Personnel on Board  07-27-09 |
| TRN-USCG_MMS-00029031 | Deepwater Horizon Personnel on Board  07-28-09 |
| TRN-USCG_MMS-00029036 | Deepwater Horizon Personnel on Board  07-29-09 |
| TRN-USCG_MMS-00029041 | Deepwater Horizon Personnel on Board  07-30-09 |
| TRN-USCG_MMS-00029046 | Deepwater Horizon Personnel on Board  07-31-09 |
| TRN-USCG_MMS-00029051 | Deepwater Horizon Personnel on Board  08-01-09 |
| TRN-USCG_MMS-00029056 | Deepwater Horizon Personnel on Board  08-02-09 |
| TRN-USCG_MMS-00029061 | Deepwater Horizon Personnel on Board  08-03-09 |
| TRN-USCG_MMS-00029066 | Deepwater Horizon Personnel on Board  08-04-09 |
| TRN-USCG_MMS-00029071 | Deepwater Horizon Personnel on Board  08-05-09 |
| TRN-USCG_MMS-00029077 | Deepwater Horizon Personnel on Board  08-06-09 |
| TRN-USCG_MMS-00029082 | Deepwater Horizon Personnel on Board  08-07-09 |
| TRN-USCG_MMS-00029087 | Deepwater Horizon Personnel on Board  08-08-09 |
| TRN-USCG_MMS-00029092 | Deepwater Horizon Personnel on Board  08-09-09 |
| TRN-USCG_MMS-00029097 | Deepwater Horizon Personnel on Board  08-10-09 |
| TRN-USCG_MMS-00029102 | Deepwater Horizon Personnel on Board  08-11-09 |
| TRN-USCG_MMS-00029107 | Deepwater Horizon Personnel on Board  08-12-09 |
| TRN-USCG_MMS-00029112 | Deepwater Horizon Personnel on Board  08-13-09 |
| TRN-USCG_MMS-00029117 | Deepwater Horizon Personnel on Board  08-14-09 |
| TRN-USCG_MMS-00029122 | Deepwater Horizon Personnel on Board  08-15-09 |
| TRN-USCG_MMS-00029127 | Deepwater Horizon Personnel on Board  08-16-09 |
| TRN-USCG_MMS-00029132 | Deepwater Horizon Personnel on Board  08-17-09 |
| TRN-USCG_MMS-00029137 | Deepwater Horizon Personnel on Board  08-18-09 |
| TRN-USCG_MMS-00029142 | Deepwater Horizon Personnel on Board  08-19-09 |
| TRN-USCG_MMS-00029147 | Deepwater Horizon Personnel on Board  08-20-09 |
| TRN-USCG_MMS-00029152 | Deepwater Horizon Personnel on Board  08-21-09 |
| TRN-USCG_MMS-00029157 | Deepwater Horizon Personnel on Board  08-22-09 |
| TRN-USCG_MMS-00029162 | Deepwater Horizon Personnel on Board  08-23-09 |
| TRN-USCG_MMS-00029167 | Deepwater Horizon Personnel on Board  08-24-09 |
| TRN-USCG_MMS-00029172 | Deepwater Horizon Personnel on Board  08-25-09 |
| TRN-USCG_MMS-00029177 | Deepwater Horizon Personnel on Board  08-26-09 |
| TRN-USCG_MMS-00029181 | Deepwater Horizon Personnel on Board  08-27-09 |
| TRN-USCG_MMS-00029185 | Deepwater Horizon Personnel on Board  08-28-09 |
| TRN-USCG_MMS-00029190 | Deepwater Horizon Personnel on Board  08-29-09 |
| TRN-USCG_MMS-00029194 | Deepwater Horizon Personnel on Board  08-30-09 |
| TRN-USCG_MMS-00029198 | Deepwater Horizon Personnel on Board  08-31-09 |
| TRN-USCG_MMS-00029203 | Deepwater Horizon Personnel on Board  09-01-09 |
| TRN-USCG_MMS-00029208 | Deepwater Horizon Personnel on Board  09-02-09 |
| TRN-USCG_MMS-00029213 | Deepwater Horizon Personnel on Board  09-03-09 |
| TRN-USCG_MMS-00029218 | Deepwater Horizon Personnel on Board  09-04-09 |
| TRN-USCG_MMS-00029223 | Deepwater Horizon Personnel on Board  09-05-09 |
| TRN-USCG_MMS-00029227 | Deepwater Horizon Personnel on Board  09-06-09 |
| TRN-USCG_MMS-00029231 | Deepwater Horizon Personnel on Board  09-07-09 |
| TRN-USCG_MMS-00029235 | Deepwater Horizon Personnel on Board  09-08-09 |
| TRN-USCG_MMS-00029239 | Deepwater Horizon Personnel on Board  09-09-09 |
| TRN-USCG_MMS-00029243 | Deepwater Horizon Personnel on Board  09-10-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00029247 | Deepwater Horizon Personnel on Board  09-11-09 |
| TRN-USCG_MMS-00029251 | Deepwater Horizon Personnel on Board  09-12-09 |
| TRN-USCG_MMS-00029255 | Deepwater Horizon Personnel on Board  09-13-09 |
| TRN-USCG_MMS-00029259 | Deepwater Horizon Personnel on Board  09-14-09 |
| TRN-USCG_MMS-00029264 | Deepwater Horizon Personnel on Board  09-15-09 |
| TRN-USCG_MMS-00029269 | Deepwater Horizon Personnel on Board  09-16-09 |
| TRN-USCG_MMS-00029274 | Deepwater Horizon Personnel on Board  09-17-09 |
| TRN-USCG_MMS-00029278 | Deepwater Horizon Personnel on Board  09-18-09 |
| TRN-USCG_MMS-00029282 | Deepwater Horizon Personnel on Board  09-19-09 |
| TRN-USCG_MMS-00029286 | Deepwater Horizon Personnel on Board  09-20-09 |
| TRN-USCG_MMS-00029290 | Deepwater Horizon Personnel on Board  09-21-09 |
| TRN-USCG_MMS-00029294 | Deepwater Horizon Personnel on Board  09-22-09 |
| TRN-USCG_MMS-00029299 | Deepwater Horizon Personnel on Board  09-23-09 |
| TRN-USCG_MMS-00029304 | Deepwater Horizon Personnel on Board  09-24-09 |
| TRN-USCG_MMS-00029309 | Deepwater Horizon Personnel on Board  09-25-09 |
| TRN-USCG_MMS-00029314 | Deepwater Horizon Personnel on Board  09-26-09 |
| TRN-USCG_MMS-00029319 | Deepwater Horizon Personnel on Board  09-27-09 |
| TRN-USCG_MMS-00029324 | Deepwater Horizon Personnel on Board  09-28-09 |
| TRN-USCG_MMS-00029329 | Deepwater Horizon Personnel on Board  09-29-09 |
| TRN-USCG_MMS-00029334 | Deepwater Horizon Personnel on Board  09-30-09 |
| TRN-USCG_MMS-00029339 | Deepwater Horizon Personnel on Board  10-01-09 |
| TRN-USCG_MMS-00029344 | Deepwater Horizon Personnel on Board  10-02-09 |
| TRN-USCG_MMS-00029349 | Deepwater Horizon Personnel on Board  10-03-09 |
| | **Volume 17** |
| TRN-USCG_MMS-00029354 | Deepwater Horizon Personnel on Board  10-04-09 |
| TRN-USCG_MMS-00029359 | Deepwater Horizon Personnel on Board  10-05-09 |
| TRN-USCG_MMS-00029364 | Deepwater Horizon Personnel on Board  10-06-09 |
| TRN-USCG_MMS-00029369 | Deepwater Horizon Personnel on Board  10-07-09 |
| TRN-USCG_MMS-00029374 | Deepwater Horizon Personnel on Board  10-08-09 |
| TRN-USCG_MMS-00029379 | Deepwater Horizon Personnel on Board  10-09-09 |
| TRN-USCG_MMS-00029384 | Deepwater Horizon Personnel on Board  10-10-09 |
| TRN-USCG_MMS-00029389 | Deepwater Horizon Personnel on Board  10-11-09 |
| TRN-USCG_MMS-00029394 | Deepwater Horizon Personnel on Board  10-12-09 |
| TRN-USCG_MMS-00029399 | Deepwater Horizon Personnel on Board  10-13-09 |
| TRN-USCG_MMS-00029404 | Deepwater Horizon Personnel on Board  10-14-09 |
| TRN-USCG_MMS-00029409 | Deepwater Horizon Personnel on Board  10-15-09 |
| TRN-USCG_MMS-00029414 | Deepwater Horizon Personnel on Board  10-16-09 |
| TRN-USCG_MMS-00029419 | Deepwater Horizon Personnel on Board  10-17-09 |
| TRN-USCG_MMS-00029424 | Deepwater Horizon Personnel on Board  10-18-09 |
| TRN-USCG_MMS-00029429 | Deepwater Horizon Personnel on Board  10-19-09 |
| TRN-USCG_MMS-00029434 | Deepwater Horizon Personnel on Board  10-20-09 |
| TRN-USCG_MMS-00029439 | Deepwater Horizon Personnel on Board  10-21-09 |
| TRN-USCG_MMS-00029444 | Deepwater Horizon Personnel on Board  10-22-09 |
| TRN-USCG_MMS-00029449 | Deepwater Horizon Personnel on Board  10-23-09 |
| TRN-USCG_MMS-00029454 | Deepwater Horizon Personnel on Board  10-24-09 |
| TRN-USCG_MMS-00029459 | Deepwater Horizon Personnel on Board  10-25-09 |
| TRN-USCG_MMS-00029464 | Deepwater Horizon Personnel on Board  10-26-09 |
| TRN-USCG_MMS-00029469 | Deepwater Horizon Personnel on Board  10-27-09 |
| TRN-USCG_MMS-00029474 | Deepwater Horizon Personnel on Board  10-28-09 |
| TRN-USCG_MMS-00029479 | Deepwater Horizon Personnel on Board  10-29-09 |
| TRN-USCG_MMS-00029484 | Deepwater Horizon Personnel on Board  10-30-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00029489 | Deepwater Horizon Personnel on Board  10-31-09 |
| TRN-USCG_MMS-00029494 | Deepwater Horizon Personnel on Board  11-01-09 |
| TRN-USCG_MMS-00029499 | Deepwater Horizon Personnel on Board  11-02-09 |
| TRN-USCG_MMS-00029504 | Deepwater Horizon Personnel on Board  11-03-09 |
| TRN-USCG_MMS-00029509 | Deepwater Horizon Personnel on Board  11-04-09 |
| TRN-USCG_MMS-00029514 | Deepwater Horizon Personnel on Board  11-05-09 |
| TRN-USCG_MMS-00029519 | Deepwater Horizon Personnel on Board  11-06-09 |
| TRN-USCG_MMS-00029524 | Deepwater Horizon Personnel on Board  11-07-09 |
| TRN-USCG_MMS-00029529 | Deepwater Horizon Personnel on Board  11-08-09 |
| TRN-USCG_MMS-00029534 | Deepwater Horizon Personnel on Board  11-09-09 |
| TRN-USCG_MMS-00029539 | Deepwater Horizon Personnel on Board  11-10-09 |
| TRN-USCG_MMS-00029544 | Deepwater Horizon Personnel on Board  11-11-09 |
| TRN-USCG_MMS-00029550 | Deepwater Horizon Personnel on Board  11-12-09 |
| TRN-USCG_MMS-00029555 | Deepwater Horizon Personnel on Board  11-13-09 |
| TRN-USCG_MMS-00029560 | Deepwater Horizon Personnel on Board  11-14-09 |
| TRN-USCG_MMS-00029565 | Deepwater Horizon Personnel on Board  11-15-09 |
| TRN-USCG_MMS-00029570 | Deepwater Horizon Personnel on Board  11-16-09 |
| TRN-USCG_MMS-00029575 | Deepwater Horizon Personnel on Board  11-17-09 |
| TRN-USCG_MMS-00029580 | Deepwater Horizon Personnel on Board  11-18-09 |
| TRN-USCG_MMS-00029585 | Deepwater Horizon Personnel on Board  11-19-09 |
| TRN-USCG_MMS-00029590 | Deepwater Horizon Personnel on Board  11-20-09 |
| TRN-USCG_MMS-00029595 | Deepwater Horizon Personnel on Board  11-21-09 |
| TRN-USCG_MMS-00029600 | Deepwater Horizon Personnel on Board  11-22-09 |
| TRN-USCG_MMS-00029605 | Deepwater Horizon Personnel on Board  11-23-09 |
| TRN-USCG_MMS-00029610 | Deepwater Horizon Personnel on Board  11-24-09 |
| TRN-USCG_MMS-00029615 | Deepwater Horizon Personnel on Board  11-25-09 |
| TRN-USCG_MMS-00029620 | Deepwater Horizon Personnel on Board  11-26-09 |
| TRN-USCG_MMS-00029625 | Deepwater Horizon Personnel on Board  11-27-09 |
| TRN-USCG_MMS-00029630 | Deepwater Horizon Personnel on Board  11-28-09 |
| TRN-USCG_MMS-00029635 | Deepwater Horizon Personnel on Board  11-29-09 |
| TRN-USCG_MMS-00029640 | Deepwater Horizon Personnel on Board  11-30-09 |
| TRN-USCG_MMS-00029645 | Deepwater Horizon Personnel on Board  12-01-09 |
| TRN-USCG_MMS-00029650 | Deepwater Horizon Personnel on Board  12-02-09 |
| TRN-USCG_MMS-00029655 | Deepwater Horizon Personnel on Board  12-03-09 |
| TRN-USCG_MMS-00029660 | Deepwater Horizon Personnel on Board  12-04-09 |
| TRN-USCG_MMS-00029665 | Deepwater Horizon Personnel on Board  12-05-09 |
| TRN-USCG_MMS-00029670 | Deepwater Horizon Personnel on Board  12-06-09 |
| TRN-USCG_MMS-00029675 | Deepwater Horizon Personnel on Board  12-07-09 |
| TRN-USCG_MMS-00029680 | Deepwater Horizon Personnel on Board  12-08-09 |
| TRN-USCG_MMS-00029685 | Deepwater Horizon Personnel on Board  12-09-09 |
| TRN-USCG_MMS-00029690 | Deepwater Horizon Personnel on Board  12-10-09 |
| TRN-USCG_MMS-00029695 | Deepwater Horizon Personnel on Board  12-11-09 |
| TRN-USCG_MMS-00029700 | Deepwater Horizon Personnel on Board  12-12-09 |
| TRN-USCG_MMS-00029705 | Deepwater Horizon Personnel on Board  12-13-09 |
| TRN-USCG_MMS-00029710 | Deepwater Horizon Personnel on Board  12-14-09 |
| TRN-USCG_MMS-00029715 | Deepwater Horizon Personnel on Board  12-15-09 |
| TRN-USCG_MMS-00029720 | Deepwater Horizon Personnel on Board  12-16-09 |
| TRN-USCG_MMS-00029726 | Deepwater Horizon Personnel on Board  12-17-09 |
| TRN-USCG_MMS-00029731 | Deepwater Horizon Personnel on Board  12-18-09 |
| TRN-USCG_MMS-00029736 | Deepwater Horizon Personnel on Board  12-19-09 |
| TRN-USCG_MMS-00029741 | Deepwater Horizon Personnel on Board  12-20-09 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00029746 | Deepwater Horizon Personnel on Board  12-21-09 |
| TRN-USCG_MMS-00029750 | Deepwater Horizon Personnel on Board  12-22-09 |
| TRN-USCG_MMS-00029754 | Deepwater Horizon Personnel on Board  12-23-09 |
| TRN-USCG_MMS-00029758 | Deepwater Horizon Personnel on Board  12-24-09 |
| TRN-USCG_MMS-00029762 | Deepwater Horizon Personnel on Board  12-25-09 |
| **Volume 18** | |
| TRN-USCG_MMS-00029766 | Deepwater Horizon Personnel on Board  12-26-09 |
| TRN-USCG_MMS-00029770 | Deepwater Horizon Personnel on Board  12-27-09 |
| TRN-USCG_MMS-00029774 | Deepwater Horizon Personnel on Board  12-28-09 |
| TRN-USCG_MMS-00029779 | Deepwater Horizon Personnel on Board  12-29-09 |
| TRN-USCG_MMS-00029784 | Deepwater Horizon Personnel on Board  12-30-09 |
| TRN-USCG_MMS-00029789 | Deepwater Horizon Personnel on Board  12-31-09 |
| TRN-USCG_MMS-00029793 | Deepwater Horizon Personnel on Board  01-01-10 |
| TRN-USCG_MMS-00029798 | Deepwater Horizon Personnel on Board  01-02-10 |
| TRN-USCG_MMS-00029803 | Deepwater Horizon Personnel on Board  01-03-10 |
| TRN-USCG_MMS-00029808 | Deepwater Horizon Personnel on Board  01-04-10 |
| TRN-USCG_MMS-00029813 | Deepwater Horizon Personnel on Board  01-05-10 |
| TRN-USCG_MMS-00029818 | Deepwater Horizon Personnel on Board  01-06-10 |
| TRN-USCG_MMS-00029823 | Deepwater Horizon Personnel on Board  01-07-10 |
| TRN-USCG_MMS-00029828 | Deepwater Horizon Personnel on Board  01-08-10 |
| TRN-USCG_MMS-00029833 | Deepwater Horizon Personnel on Board  01-09-10 |
| TRN-USCG_MMS-00029838 | Deepwater Horizon Personnel on Board  01-10-10 |
| TRN-USCG_MMS-00029843 | Deepwater Horizon Personnel on Board  01-11-10 |
| TRN-USCG_MMS-00029848 | Deepwater Horizon Personnel on Board  01-12-10 |
| TRN-USCG_MMS-00029853 | Deepwater Horizon Personnel on Board  01-13-10 |
| TRN-USCG_MMS-00029858 | Deepwater Horizon Personnel on Board  01-14-10 |
| TRN-USCG_MMS-00029863 | Deepwater Horizon Personnel on Board  01-15-10 |
| TRN-USCG_MMS-00029868 | Deepwater Horizon Personnel on Board  01-16-10 |
| TRN-USCG_MMS-00029873 | Deepwater Horizon Personnel on Board  01-17-10 |
| TRN-USCG_MMS-00029878 | Deepwater Horizon Personnel on Board  01-18-10 |
| TRN-USCG_MMS-00029883 | Deepwater Horizon Personnel on Board  01-19-10 |
| TRN-USCG_MMS-00029888 | Deepwater Horizon Personnel on Board  01-20-10 |
| TRN-USCG_MMS-00029893 | Deepwater Horizon Personnel on Board  01-21-10 |
| TRN-USCG_MMS-00029898 | Deepwater Horizon Personnel on Board  01-22-10 |
| TRN-USCG_MMS-00029903 | Deepwater Horizon Personnel on Board  01-23-10 |
| TRN-USCG_MMS-00029908 | Deepwater Horizon Personnel on Board  01-24-10 |
| TRN-USCG_MMS-00029913 | Deepwater Horizon Personnel on Board  01-25-10 |
| TRN-USCG_MMS-00029918 | Deepwater Horizon Personnel on Board  01-26-10 |
| TRN-USCG_MMS-00029922 | Deepwater Horizon Personnel on Board  01-27-10 |
| TRN-USCG_MMS-00029926 | Deepwater Horizon Personnel on Board  01-28-10 |
| TRN-USCG_MMS-00029930 | Deepwater Horizon Personnel on Board  01-29-10 |
| TRN-USCG_MMS-00029934 | Deepwater Horizon Personnel on Board  01-30-10 |
| TRN-USCG_MMS-00029938 | Deepwater Horizon Personnel on Board  01-31-10 |
| TRN-USCG_MMS-00029942 | Deepwater Horizon Personnel on Board  02-01-10 |
| TRN-USCG_MMS-00029946 | Deepwater Horizon Personnel on Board  02-02-10 |
| TRN-USCG_MMS-00029951 | Deepwater Horizon Personnel on Board  02-03-10 |
| TRN-USCG_MMS-00029955 | Deepwater Horizon Personnel on Board  02-04-10 |
| TRN-USCG_MMS-00029959 | Deepwater Horizon Personnel on Board  02-05-10 |
| TRN-USCG_MMS-00029963 | Deepwater Horizon Personnel on Board  02-06-10 |
| TRN-USCG_MMS-00029967 | Deepwater Horizon Personnel on Board  02-07-10 |
| TRN-USCG_MMS-00029971 | Deepwater Horizon Personnel on Board  02-08-10 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00029975 | Deepwater Horizon Personnel on Board  02-09-10 |
| TRN-USCG_MMS-00029980 | Deepwater Horizon Personnel on Board  02-10-10 |
| TRN-USCG_MMS-00029985 | Deepwater Horizon Personnel on Board  02-11-10 |
| TRN-USCG_MMS-00029990 | Deepwater Horizon Personnel on Board  02-12-10 |
| TRN-USCG_MMS-00029995 | Deepwater Horizon Personnel on Board  02-13-10 |
| TRN-USCG_MMS-00030000 | Deepwater Horizon Personnel on Board  02-14-10 |
| TRN-USCG_MMS-00030005 | Deepwater Horizon Personnel on Board  02-15-10 |
| TRN-USCG_MMS-00030010 | Deepwater Horizon Personnel on Board  02-16-10 |
| TRN-USCG_MMS-00030015 | Deepwater Horizon Personnel on Board  02-17-10 |
| TRN-USCG_MMS-00030020 | Deepwater Horizon Personnel on Board  02-18-10 |
| TRN-USCG_MMS-00030025 | Deepwater Horizon Personnel on Board  02-19-10 |
| TRN-USCG_MMS-00030030 | Deepwater Horizon Personnel on Board  02-20-10 |
| TRN-USCG_MMS-00030035 | Deepwater Horizon Personnel on Board  02-21-10 |
| TRN-USCG_MMS-00030040 | Deepwater Horizon Personnel on Board  02-22-10 |
| TRN-USCG_MMS-00030045 | Deepwater Horizon Personnel on Board  02-23-10 |
| TRN-USCG_MMS-00030050 | Deepwater Horizon Personnel on Board  02-24-10 |
| TRN-USCG_MMS-00030055 | Deepwater Horizon Personnel on Board  02-25-10 |
| TRN-USCG_MMS-00030060 | Deepwater Horizon Personnel on Board  02-26-10 |
| TRN-USCG_MMS-00030065 | Deepwater Horizon Personnel on Board  02-27-10 |
| TRN-USCG_MMS-00030070 | Deepwater Horizon Personnel on Board  02-28-10 |
| TRN-USCG_MMS-00030075 | Deepwater Horizon Personnel on Board  03-01-10 |
| TRN-USCG_MMS-00030080 | Deepwater Horizon Personnel on Board  03-02-10 |
| TRN-USCG_MMS-00030085 | Deepwater Horizon Personnel on Board  03-03-10 |
| TRN-USCG_MMS-00030090 | Deepwater Horizon Personnel on Board  03-04-10 |
| TRN-USCG_MMS-00030097 | Deepwater Horizon Personnel on Board  03-05-10 |
| TRN-USCG_MMS-00030104 | Deepwater Horizon Personnel on Board  03-06-10 |
| TRN-USCG_MMS-00030111 | Deepwater Horizon Personnel on Board  03-07-10 |
| TRN-USCG_MMS-00030118 | Deepwater Horizon Personnel on Board  03-08-10 |
| | **Volume 19** |
| TRN-USCG_MMS-00030126 | Deepwater Horizon Personnel on Board  03-09-10 |
| TRN-USCG_MMS-00030133 | Deepwater Horizon Personnel on Board  03-10-10 |
| TRN-USCG_MMS-00030141 | Deepwater Horizon Personnel on Board  03-11-10 |
| TRN-USCG_MMS-00030148 | Deepwater Horizon Personnel on Board  03-12-10 |
| TRN-USCG_MMS-00030155 | Deepwater Horizon Personnel on Board  03-13-10 |
| TRN-USCG_MMS-00030162 | Deepwater Horizon Personnel on Board  03-14-10 |
| TRN-USCG_MMS-00030169 | Deepwater Horizon Personnel on Board  03-15-10 |
| TRN-USCG_MMS-00030176 | Deepwater Horizon Personnel on Board  03-16-10 |
| TRN-USCG_MMS-00030182 | Deepwater Horizon Personnel on Board  03-17-10 |
| TRN-USCG_MMS-00030189 | Deepwater Horizon Personnel on Board  03-18-10 |
| TRN-USCG_MMS-00030196 | Deepwater Horizon Personnel on Board  03-19-10 |
| TRN-USCG_MMS-00030203 | Deepwater Horizon Personnel on Board  03-20-10 |
| TRN-USCG_MMS-00030210 | Deepwater Horizon Personnel on Board  03-21-10 |
| TRN-USCG_MMS-00030217 | Deepwater Horizon Personnel on Board  03-22-10 |
| TRN-USCG_MMS-00030223 | Deepwater Horizon Personnel on Board  03-23-10 |
| TRN-USCG_MMS-00030229 | Deepwater Horizon Personnel on Board  03-24-10 |
| TRN-USCG_MMS-00030236 | Deepwater Horizon Personnel on Board  03-25-10 |
| TRN-USCG_MMS-00030243 | Deepwater Horizon Personnel on Board  03-26-10 |
| TRN-USCG_MMS-00030250 | Deepwater Horizon Personnel on Board  03-27-10 |
| TRN-USCG_MMS-00030257 | Deepwater Horizon Personnel on Board  03-28-10 |
| TRN-USCG_MMS-00030264 | Deepwater Horizon Personnel on Board  03-29-10 |
| TRN-USCG_MMS-00030271 | Deepwater Horizon Personnel on Board  03-30-10 |

6307062_1.XLS

Index of Documents Produced to United States Coast Guard
May 24, 2010

| | |
|---|---|
| TRN-USCG_MMS-00030278 | Deepwater Horizon Personnel on Board  03-31-10 |
| TRN-USCG_MMS-00030285 | Deepwater Horizon Personnel on Board  04-01-10 |
| TRN-USCG_MMS-00030292 | Deepwater Horizon Personnel on Board  04-02-10 |
| TRN-USCG_MMS-00030299 | Deepwater Horizon Personnel on Board  04-03-10 |
| TRN-USCG_MMS-00030306 | Deepwater Horizon Personnel on Board  04-04-10 |
| TRN-USCG_MMS-00030313 | Deepwater Horizon Personnel on Board  04-05-10 |
| TRN-USCG_MMS-00030320 | Deepwater Horizon Personnel on Board  04-06-10 |
| TRN-USCG_MMS-00030327 | Deepwater Horizon Personnel on Board  04-07-10 |
| TRN-USCG_MMS-00030334 | Deepwater Horizon Personnel on Board  04-08-10 |
| TRN-USCG_MMS-00030341 | Deepwater Horizon Personnel on Board  04-09-10 |
| TRN-USCG_MMS-00030349 | Deepwater Horizon Personnel on Board  04-10-10 |
| TRN-USCG_MMS-00030357 | Deepwater Horizon Personnel on Board  04-11-10 |
| TRN-USCG_MMS-00030365 | Deepwater Horizon Personnel on Board  04-12-10 |
| TRN-USCG_MMS-00030373 | Deepwater Horizon Personnel on Board  04-13-10 |
| TRN-USCG_MMS-00030381 | Deepwater Horizon Personnel on Board  04-14-10 |
| TRN-USCG_MMS-00030389 | Deepwater Horizon Personnel on Board  04-15-10 |
| TRN-USCG_MMS-00030396 | Deepwater Horizon Personnel on Board  04-16-10 |
| TRN-USCG_MMS-00030404 | Deepwater Horizon Personnel on Board  04-17-10 |
| TRN-USCG_MMS-00030412 | Deepwater Horizon Personnel on Board  04-18-10 |
| TRN-USCG_MMS-00030420 | Deepwater Horizon Personnel on Board  04-19-10 |
| TRN-USCG_MMS-00030428 | Deepwater Horizon Personnel on Board  04-20-10 |
| TRN-USCG_MMS-00030435 | Deepwater Horizon Personnel on Board  04-20-10 |

6307062_1.XLS



# DET NORSKE VERITAS

## SAFETY MANAGEMENT CERTIFICATE

DNV Ship Id. No.:
**24037**
DNV Company No.:
**195724**
Certificate number:
**D24037/070711F**

Issued under the provisions of the INTERNATIONAL CONVENTION FOR THE SAFETY OF LIFE AT SEA, 1974, as amended

Issued under the authority of the Government of:

## THE REPUBLIC OF THE MARSHALL ISLANDS

by Det Norske Veritas

| | |
|---|---|
| Name of ship: | **"DEEPWATER HORIZON"** |
| Distinctive number or letters: | **2213** |
| Port of Registry: | **MAJURO** |
| Type of Ship*: | **Mobile offshore drilling unit** |
| Gross Tonnage: | **32588** |
| IMO Number: | **8764597** |
| Name and address of the Company: (as per ISM Code sec. 1.1.2) | **Transocean Offshore Deepwater Drilling Inc.** <br> **Four Greenway Plaza** <br> **Houston, Texas 77046** <br> **USA** |

THIS IS TO CERTIFY THAT the safety management system of the ship has been audited and that it complies with the requirements of the International Management Code for the Safe Operation of Ships and for Pollution Prevention (ISM Code), following verification that the Document of Compliance for the Company is applicable to this type of ship.

The Safety Management Certificate is valid until **2012-05-16** , subject to periodical verification and the validity of the Document of Compliance remaining valid.

Completion date of the audit on which this certificate is based: **2007-05-16**

| | |
|---|---|
| Issued at: | **Høvik, Norway** |
| Date of Issue: | **2007-07-11** |







_____
**Øivind N. Bråten**
**Head of Section**

* Insert the standard IMO ship type.

DET NORSKE VERITAS  VERITASVEIEN 1  NO-1322 HØVIK, NORWAY  TEL INT: +47 67 57 99 00  TELEFAX: +47 67 57 99 11

DNV Ship Id. No.:
**24037**
DNV Company No.:
**195724**
Certificate number:
**D24037/070711F**

## ENDORSEMENT FOR PERIODICAL VERIFICATION AND ADDITIONAL VERIFICATION (IF REQUIRED)

THIS IS TO CERTIFY THAT, at the periodical verification in accordance with regulation IX/6.1 of the Convention and paragraph 13.8 of the ISM Code, the safety management system was found to comply with the requirements of the ISM Code.

Intermediate Audit range:     **2009-05-16**          to          **2010-05-16**
                              (yyyy-mm-dd)                        (yyyy-mm-dd)

**Intermediate Verification**
(To be completed between the second and third anniversary dates)

| | | |
|---|---|---|
| | Signed | _____ |
| | Place | _____ |
| | Date | _____ |

**Additional Verification***

| | | |
|---|---|---|
| | Signed | _____ |
| | Place | _____ |
| | Date | _____ |

**Additional Verification***

| | | |
|---|---|---|
| | Signed | _____ |
| | Place | _____ |
| | Date | _____ |

**Additional Verification***

| | | |
|---|---|---|
| | Signed | _____ |
| | Place | _____ |
| | Date | _____ |

RK

*If applicable. Reference is made to the relevant provisions of section 3.2 "Initial Verification" of the Revised Guidelines on Implementation of the International Safety Management (ISM) Code by Administrations adopted by the Organization by resolution A.913(22).

UNITED STATES OF AMERICA
DEPARTMENT OF HOMELAND SECURITY
DEPARTMENT OF THE INTERIOR
JOINT INVESTIGATION CONDUCTED BY
UNITED STATES COAST GUARD
BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT
SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS

(Authority 43 U.S. Code 1348; 46 U.S. Code 6304)

# In the Matter of the Fire & Explosion on the Deepwater Horizon

TO:   Transocean
c/o Mr. Richard J. Hymel, Esq.
Preis & Roy
102 Versailles Blvd. Suite 40C
P.O. Drawer 94-C
Lafayette, LA. 70509

Transocean is hereby COMMANDED to produce the following:

- All documents relating to the last ISM audit report for all Transocean vessels that operated in the Gulf of Mexico at the time of the casualty.
- The external audit(s) of the Safety Management System (ISM was implemented 12 years ago; including, but not limited to, an initial audit in 1998, two 5-year recertification audits in 2003 and 2008, and four interim audits in 2001, 2004, 2007 and 2010.
- All documents relating to the Emergency Management Training for:
  o  Captain Kurt Kuchta
  o  Mr. Jimmy Harrell
  o  Transocean Command Center Duty Officer at the time of the incident.
  o  Transocean personnel directing the response activities up to the time of the rig sinking.
- A written explanation of how Transocean distributed lessons learned as a result of the Sedco 711 incident in the North Sea and what new procedures or processes were implemented as a result of that incident.
- All documents analyzing the Sedco 711 incident in the North Sea.
- Transocean's Flow Meter Data (flow out and flow in data) from the DEEPWATER HORIZON on April 19 and 20, 2010, if transmitted to the beach.
- Combustible gas detection data on HI HI alarms from 5:00 pm until the blowout on April 20, 2010, if transmitted to the beach (include the location of sensor, time, %).
- All documents relating to the last emergency management drill on the DEEPWATER HORIZON.

1

EXHIBIT
G.1.

- All documents relating to Transocean procedures for maintaining a proper navigational watch.
- All documents submitted to the USCG relating to the Deepwater Horizon's move schedule for the last three years.

These records and items are requested in printed and electronic media formats where appropriate. The printed copies are to be secured in three ring binders labeled as to their contents, filed in a logical manner with an index allowing for specific documents to be located. The electronic media format records shall be saved in Adobe PDF and be compatible with Microsoft operating system, recorded on CDs, with an index allowing for specific documents to be located. The records will be delivered to USCG-BOEMRE Joint Investigation, Attn: LT Robert S. Butts, 1201 Elmwood Park Blvd., New Orleans, LA 70123-2394, no later than November 4, 2010.

The names, telephone numbers, and e-mail addresses of the attorneys representing the Joint Investigation, which issues this subpoena, are Lieutenant Commander Jeff Bray, (202) 309-9559, jeff.r.bray@uscg.mil; and Silvia Murphy, (202) 219-3031, silvia.murphy@sol.doi.gov.

Subscribed at New Orleans, Louisiana this 21st day of October, 2010.


## J. David Dykes

Digitally signed by J. David Dykes
DN: cn=J. David Dykes, o=Bureau of Ocean Energy Management, Regulation and Enforcement, ou=Office of Safety Management, email=davidddykes@boemre.gov, c=US
Date: 2010.10.21 14:37.59 -05'00'

J. David Dykes
Co-Chair, Joint Investigation
1201 Elmwood Park Blvd.
New Orleans, Louisiana 70123-2394



SUTHERLAND ASBILL & BRENNAN LLP
First City Tower
1001 Fannin, Suite 3700
Houston, TX 77002-6760
713.470.6100  Fax 713.654.1301
www.sutherland.com

**CARTER L. WILLIAMS**
DIRECT LINE: 202.383.0447
E-mail: carter.williams@sutherland.com

November 4, 2010

<u>VIA HAND DELIVERY</u>

USCG-MMS Investigation Board
Attn:  LT. Robert S. Butts
1201 Elmwood Park Blvd.
New Orleans, LA 70123-2394

      Re:    In the Matter of Fire and Explosion on the Deepwater Horizon

Dear LT. Butts:

    We are responding to your request dated October 21, 2010.

    **Request:**  All documents relating to the last ISM audit report for all Transocean vessels that operated in the Gulf of Mexico at the time of the casualty.

    **Response:**  Transocean objects to this request since it is overly broad, unduly burdensome, irrelevant, not reasonably calculated to lead to admissible evidence in this proceeding, and outside the scope of the Joint Investigation's charge to investigate "the April 21-22, 2010 explosion and sinking of the mobile offshore drilling unit DEEPWATER HORIZON."

    **Request:**  The external audit(s) of the Safety Management System (ISM was implemented 12 years ago; including, but not limited to, an initial audit in 1998, two 5-year recertification audits in 2003 and 2008, and four interim audits in 2001, 2004, 2007 and 2010.

    **Response:**  Transocean objects to this request since it is overly broad, unduly burdensome, irrelevant, not reasonably calculated to lead to admissible evidence in this proceeding, and outside the scope of the Joint Investigation's charge to investigate "the April 21-22, 2010 explosion and sinking of the mobile offshore drilling unit DEEPWATER HORIZON."

    **Request:**  All documents relating to the Emergency Management Training for:
- Captain Kurt Kuchta
- Mr. Jimmy Harrell



EXHIBIT
G 2

USCG-MMS Investigation Board
November 4, 2010
Page 2

- Transocean Command Center Duty Officer at the time of the incident.
- Transocean personnel directing the response activities up to the time of the rig sinking.

**Response:** Responsive documents, including all training certificates for Captain Kuchta and Mr. Harrell, are located in prior productions. *See* TRN-USCG_MMS-00033814-TRN-USCG_MMS-00033998, TRN-USCG_MMS-00036108-TRN-USCG_MMS-00036176, and TRN-USCG_MMS-00036837-TRN-USCG_MMS-00036918.

Transocean objects to the request for documents relating to the Emergency Management Training for the "Transocean Command Center Duty Officer" since it is vague, ambiguous, overly broad, and unduly burdensome. Subject to and notwithstanding these objections, Transocean's "Designated Person Ashore" per ISM Code does not require Emergency Management Training.

Transocean objects to the remainder of this request since it is vague, ambiguous, overly broad, and unduly burdensome. Please provide the names of the individuals whose records are requested.

**Request:** A written explanation of how Transocean distributed lessons learned as a result of the Sedco 711 incident in the North Sea and what new procedures or processes were implemented as a result of that incident.

**Response:** Transocean issued two advisories following the Sedco 711 incident in the North Sea. First, a Well Operations Group Advisory issued on April 5, 2010, explained that additional language would be added to the Well Control Handbook "to clarify the requirements for monitoring and maintaining at least two barriers when displacing to an under-balanced fluid during completion operations. This clarification is as a result of a recent well control event on a Transocean installation which occurred due to a failure of a tested mechanical barrier." TRN-USCG_MMS-00042595—TRN-USCG_MMS-00042596. The April 5, 2010 advisory was posted on Transocean's internal network, where it could be viewed by employees, and from which notifications were sent to employees registered to receive such notifications. The advisory was also distributed by email. *See* TRN-USCG_MMS-00043226. Transocean also issued an Operations Advisory on April 14, 2010 (TRN-USCG_MMS-00043222—TRN-USCG_MMS-00043225), which was posted on Transocean's internal network and distributed to the North Sea division.

USCG-MMS Investigation Board
November 4, 2010
Page 3

**Request:**  All documents analyzing the Sedco 711 incident in the North Sea.

**Response:**  Transocean objects to this request to the extent that it is overly broad, unduly burdensome, irrelevant, and not reasonably calculated to lead to admissible evidence in this proceeding.  Subject to and without waiving the foregoing objections, we are producing responsive documents Bates labeled TRN-USCG_MMS-00042595—TRN-USCG_MMS-00042605, TRN-USCG_MMS-00043222—TRN-USCG_MMS-00043228.

**Request:**  Transocean's Flow Meter Data (flow out and flow in data) from the DEEPWATER HORIZON on April 19 and 20, 2010, if transmitted to the beach.

**Response:**  We have not located any documents responsive to this request.  Transocean does not transmit Flow Meter Data to the shore, though it is possible that BP and/or Sperry Sun may.

**Request:**  Combustible gas detection data on HI HI alarms from 5:00 pm until the blowout on April 20, 2010, if transmitted to the beach (include the location of sensor, time, %).

**Response:**  We have not located any documents responsive to this request.  Transocean does not have records of the combustible gas detection data on HI HI alarms from 5:00 pm until the blowout on April 20, 2010.  If any such data existed, it is believed to have gone down with the rig.

**Request:**  All documents relating to the last emergency management drill on the DEEPWATER HORIZON.

**Response:**  We are producing responsive documents Bates labeled TRN-USCG_MMS-00042606-TRN-USCG_MMS-00042629.

**Request:**  All documents relating to Transocean procedures for maintaining a proper navigational watch.

**Response:**  We are producing a responsive document Bates labeled TRN-USCG_MMS-00042630-TRN-USCG_MMS-00043221.

**Request:**  All documents submitted to the USCG relating to the Deepwater Horizon's move schedule for the last three years.

**Response:**  We are continuing to search for the requested documents and will supplement our production if any such documents are located.

USCG-MMS Investigation Board
November 4, 2010
Page 4

Sincerely,

Carter L. Williams

cc:     Richard J. Hymel, Esq. (Preis & Roy)

## Results for Vessel: *DEEPWATER HORIZON*

**Vessel Information:**
**Vessel Name:** DEEPWATER HORIZON
**VIN:** 8764597
**Hull Number:** Q339
**Vessel Flag:** MARSHALL ISLANDS
**Vessel Call Sign:**
**Build Year:** 2001

**Vessel Particulars:**
**Service:** Mobile Offshore Drilling Unit
**Length:** 114.0 ft
**Breadth:** 78.0 ft
**Depth:** 41.5 ft
**Alternate VINs:** CG33177
**IMO Number:** 8764597

**Vessel Information:**
**Service Status:** Out of Service
**Out Of Service Date:** 5/5/2010 8:54:53 AM
**Last Removed From Service By:** Marine
Safety Unit Morgan City

**Vessel Particulars:**
**Deadweight:**
**Gross Tonnage(GRT):**
**Net Tonnage(NRT):**
**Gross Tonnage(GT ITC):** 32588
**Cargo Authority:**

### Vessel Documents and Certifications:

| Document | Agency | Date Issued | Expiration Date |
|---|---|---|---|
| SOLAS Cargo Ship Safety Radio Certificate | ABS | June 25, 2009 | June 30, 2013 |
| International Oil Pollution Prevention Certificate | ABS | December 4, 2007 | February 28, 2011 |
| ISM - Safety Management Certificate | DNV | July 11, 2007 | May 16, 2012 |
| Classification Document | ABS | June 28, 2006 | February 28, 2011 |
| IMO MODU Code Certificate | ABS | June 11, 2006 | February 28, 2011 |
| Load Line Certificate (Coastwise) | ABS | June 11, 2006 | February 28, 2011 |
| ISM - Document Of Compliance | ABS | January 2, 2006 | February 28, 2011 |
| Tonnage Certificate, International | ABS | April 1, 2005 | |
| Certificate of Compliance - MODU | USCG | August 13, 2002 | August 13, 2004 |
| Tonnage Certificate, International | ABS | December 20, 2000 | |

### Summary of Coast Guard Contacts

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3513781 | Not Asscoiated | Port Arthur, TX | June 25, 2009 | Vessel Inspection/PSC | | |

**EXHIBIT H.**

With a
Case

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3418933 | Not Associated With a Case | Port Arthur, TX | February 17, 2009 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3378271 | Not Assoiated With a Case | Morgan City, LA | October 15, 2008 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3219490 | Not Assoiated With a Case | Morgan City, LA | May 27, 2008 | Enforcement | Warning | |

### Incident Information:

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3218822 | Not Assoiated With a Case | Morgan City, LA | May 27, 2008 | Enforcement | Warning | |

### Incident Information:

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|

| | | USCG Zone/Port | | | | |
|---|---|---|---|---|---|---|
| 3207212 | 403164 | Morgan City, LA | May 15, 2008 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 3072937 | Not Asscoiated With a Case | Port Arthur, TX | October 4, 2007 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2990305 | Not Asscoiated With a Case | Port Arthur, TX | August 7, 2007 | Vessel Inspection/PSC | | |

**Deficiency Information:**

| System | SubSystem | Cause |
|---|---|---|
| Lifesaving | Launching Appliances | Unknown |

Description of Deficiency

Steel cable, Stern Fall on #4 Lifeboat busted. Awaiting replacement for cable.

| Due Date | Resolved | Resolved Date |
|---|---|---|
| | True | 10/4/2007 |

Resolution Description

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2744163 | Not Asscoiated With a Case | Morgan City, LA | August 11, 2006 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|

| 2466860 | Not Asscoiated With a Case | MORGAN CITY, LA | August 16, 2005 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2279826 | 217365 | MORGAN CITY, LA | January 20, 2005 | Incident Investigation | | Marine Casualty, Reportable |

### Incident Information:
**Role**
Involved in a Marine Casualty.

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2225413 | Not Asscoiated With a Case | MORGAN CITY, LA | October 21, 2004 | Enforcement | Warning | |

### Incident Information:
**Role**
Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2228094 | 207154 | MORGAN CITY, LA | October 18, 2004 | Incident Investigation | | Marine Casualty, Reportable |

### Incident Information:
**Role**
Involved in a Marine Casualty

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2223034 | 205371 | MORGAN CITY, LA | October 13, 2004 | Incident Investigation | | Discharge of Oil |

### Incident Information:
**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2192379 | Not Asscoiated With a Case | MORGAN CITY, LA | August 31, 2004 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2108454 | Not Asscoiated With a Case | MORGAN CITY, LA | June 23, 2004 | Enforcement | Warning | |

### Incident Information:

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2108361 | 181064 | MORGAN CITY, LA | June 18, 2004 | Incident Investigation | | Discharge of Oil |

### Incident Information:

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2086657 | Not Asscoiated With a Case | MORGAN CITY, LA | June 2, 2004 | Enforcement | Warning | |

### Incident Information:

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|

| | | USCG Zone/Port | | | | |
|---|---|---|---|---|---|---|
| 2086586 | 171957 | MORGAN CITY, LA | May 25, 2004 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2060603 | Not Asscoiated With a Case | MORGAN CITY, LA | May 6, 2004 | Enforcement | Warning | |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2058331 | 171958 | MORGAN CITY, LA | April 26, 2004 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 2077811 | 169325 | MORGAN CITY, LA | April 5, 2004 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1887481 | Not Asscoiated | MORGAN CITY, LA | August 26, 2003 | Vessel Inspection/PSC | | |

With a
Case

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1932407 | 133761 | MORGAN CITY, LA | August 3, 2003 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1861856 | Not Asscoiated With a Case | MORGAN CITY, LA | June 26, 2003 | Incident Investigation | | Marine Casualty, Reportable |

**Incident Information:**

Role

Involved in a Marine Casualty

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1815943 | Not Asscoiated With a Case | MORGAN CITY, LA | June 12, 2003 | Enforcement | Notice of Violation (NOV) | |

**Incident Information:**

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1805540 | 118841 | MORGAN CITY, LA | May 27, 2003 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1797020 | Not Asscoiated With a Case | MORGAN CITY, LA | May 19, 2003 | Enforcement | Administrative Civil Penalty (Class I) | |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1788545 | Not Asscoiated With a Case | MORGAN CITY, LA | April 30, 2003 | Incident Investigation | | Marine Casualty, Reportable |

**Incident Information:**

**Role**

Involved in a Marine Casualty

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1962796 | 112989 | MORGAN CITY, LA | April 16, 2003 | Incident Investigation | | Discharge of Oil or Potential Discharge, Erroneous or Unverifiable |

**Incident Information:**

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1762220 | Not Asscoiated With a Case | MORGAN CITY, LA | March 24, 2003 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1753694 | Not Assoiated With a Case | MORGAN CITY, LA | February 28, 2003 | Incident Investigation | | Marine Casualty, Reportable |

**Incident Information:**

Role

Involved in a Marine Casualty

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1756409 | 107083 | MORGAN CITY, LA | February 16, 2003 | Incident Investigation | | Discharge of Oil |

**Incident Information:**

Role

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1666474 | Not Assoiated With a Case | MORGAN CITY, LA | August 13, 2002 | Vessel Inspection/PSC | | |

**Deficiency Information:**

| System | SubSystem | Cause |
|---|---|---|
| Engineering | Compressed Air System (start air) | |

**Description of Deficiency**

Air Pressure Systems: IMO MODU Code, Consolidated ed. 2001, 4.6.1: Provide safety relieving devices for all pressure vessels that provides same level of protection as required by 46 CFR Subpart F. Devices protects against exceeding MAWP of vessel it protects.

| Due Date | Resolved | Resolved Date |
|---|---|---|
| 9/12/2002 | True | 8/21/2002 |

**Resolution Description**

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|

| 1668302 | 90770 | Mobile, AL | June 3, 2002 | Incident Investigation | | Discharge of Oil |

## Incident Information:

**Role**

Acknowledged Pollution Source

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1616801 | Not Asscoiated With a Case | MORGAN CITY, LA | May 14, 2002 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1607012 | Not Asscoiated With a Case | MORGAN CITY, LA | April 20, 2002 | Vessel Inspection/PSC | | |

| Activity Number | Case Number | Responsible Unit's USCG Zone/Port | Incident Date | Activity Type | Enforcement Description | Nature of Incident |
|---|---|---|---|---|---|---|
| 1495210 | Not Asscoiated With a Case | Mobile, AL | March 19, 2002 | Incident Investigation | | Marine Casualty, Reportable |

## Incident Information:

**Role**

Involved in a Marine Casualty

Back to Top

# ISM CODE

## Preamble

1 The purpose of this Code is to provide an international standard for the safe management and operation of ships and for pollution prevention.

2 The Assembly adopted resolution A.443(XI), by which it invited all Governments to take the necessary steps to safeguard the shipmaster in the proper discharge of his responsibilities with regard to maritime safety and the protection of the marine environment.

3 The Assembly also adopted resolution A.680(17), by which it further recognized the need for appropriate organization of management to enable it to respond to the need of those on board ships to achieve and maintain high standards of safety and environmental protection.

4 Recognizing that no two shipping companies or shipowners are the same, and that ships operate under a wide range of different conditions, the Code is based on general principles and objectives.

5 The Code is expressed in broad terms so that it can have a widespread application. Clearly, different levels of management, whether shore-based or at sea, will require varying levels of knowledge and awareness of the items outlined.

6 The cornerstone of good safety management is commitment from the top. In matters of safety and pollution prevention it is the commitment, competence, attitudes and motivation of individuals at all levels that determines the end result.

## PART A - IMPLEMENTATION

## 1 GENERAL

1.1 Definitions
The following definitions apply to parts A and B of this Code.
1.1.1 "International Safety Management (ISM) Code" means the International Management Code for the Safe Operation of Ships and for Pollution Prevention as adopted by the Assembly, as may be amended by the Organization.
1.1.2 "Company" means the owner of the ship or any other organization or person such as the manager, or the bareboat charterer, who has assumed the responsibility for operation of the ship from the shipowner and who, on assuming such responsibility, has



# ISM CODE

agreed to take over all duties and responsibility imposed by the Code.

1.1.3 "Administration" means the Government of the State whose flag the ship is entitled to fly.

1.1.4 "Safety management system" means a structured and documented system enabling Company personnel to implement effectively the Company safety and environmental protection policy.

1.1.5 "Document of Compliance" means a document issued to a Company which complies with the requirements of this Code.

1.1.6 "Safety Management Certificate" means a document issued to a ship which signifies that the Company and its shipboard management operate in accordance with the approved safety management system.

1.1.7 "Objective evidence" means quantitative or qualitative information, records or statements of fact pertaining to safety or to the existence and implementation of a safety management system element, which is based on observation, measurement or test and which can be verified.

1.1.8 "Observation" means a statement of fact made during a safety management audit and substantiated by objective evidence.

1.1.9 "Non-conformity" means an observed situation where objective evidence indicates the non-fulfilment of a specified requirement.

1.1.10 "Major non-conformity" means an identifiable deviation that poses a serious threat to the safety of personnel or the ship or a serious risk to the environment that requires immediate corrective action and includes the lack of effective and systematic implementation of a requirement of this Code.

1.1.11 "Anniversary date" means the day and month of each year that corresponds to the date of expiry of the relevant document or certificate.

1.1.12 "Convention" means the International Convention for the Safety of Life at Sea, 1974, as amended.

## 1.2 Objectives

1.2.1 The objectives of the Code are to ensure safety at sea, prevention of human injury or loss of life, and avoidance of damage to the environment, in particular to the marine environment and to property.

1.2.2 Safety management objectives of the Company should, inter alia:

.1 provide for safe practices in ship operation and a safe working environment;

.2 establish safeguards against all identified risks; and

.3 continuously improve safety management skills of personnel ashore

**ISM CODE**

and aboard ships, including preparing for emergencies related both to safety and environmental protection.

1.2.3 The safety management system should ensure:

.1 compliance with mandatory rules and regulations; and
.2 that applicable codes, guidelines and standards recommended by the Organization, Administrations, classification societies and maritime industry organizations are taken into account.

1.3 Application

The requirements of this Code may be applied to all ships.

1.4 Functional requirements for a safety management system
Every Company should develop, implement and maintain a safety management system which includes the following functional requirements:

.1 a safety and environmental-protection policy;
.2 instructions and procedures to ensure safe operation of ships and protection of the environment in compliance with relevant international and flag State legislation;
.3 defined levels of authority and lines of communication between, and amongst, shore and shipboard personnel;
.4 procedures for reporting accidents and non-conformities with the provisions of this Code;
.5 procedures to prepare for and respond to emergency situations; and
.6 procedures for internal audits and management reviews.

## 2 SAFETY AND ENVIRONMENTAL-PROTECTION POLICY

2.1 The Company should establish a safety and environmental-protection policy which describes how the objectives given in paragraph 1.2 will be achieved.
2.2 The Company should ensure that the policy is implemented and maintained at all levels of the organization, both ship-based and shore-based.

## 3 COMPANY RESPONSIBILITIES AND AUTHORITY

3.1 If the entity who is responsible for the operation of the ship is other than the owner, the owner must report the full name and details of such entity to the Administration.

**ISM CODE**

3.2 The Company should define and document the responsibility, authority and interrelation of all personnel who manage, perform and verify work relating to and affecting safety and pollution prevention.
3.3 The Company is responsible for ensuring that adequate resources and shore-based support are provided to enable the designated person or persons to carry out their functions.

## 4 DESIGNATED PERSON(S)

To ensure the safe operation of each ship and to provide a link between the Company and those on board, every Company, as appropriate, should designate a person or persons ashore having direct access to the highest level of management. The responsibility and authority of the designated person or persons should include monitoring the safety and pollution-prevention aspects of the operation of each ship and ensuring that adequate resources and shore-based support are applied, as required.

## 5 MASTER'S RESPONSIBILITY AND AUTHORITY

5.1 The Company should clearly define and document the master's responsibility with regard to:

.1 implementing the safety and environmental-protection policy of the Company;
.2 motivating the crew in the observation of that policy;
.3 issuing appropriate orders and instructions in a clear and simple manner;
.4 verifying that specified requirements are observed; and
.5 reviewing the safety management system and reporting its deficiencies to the shore-based management.

5.2 The Company should ensure that the safety management system operating on board the ship contains a clear statement emphasizing the master's authority. The Company should establish in the safety management system that the master has the overriding authority and the responsibility to make decisions with respect to safety and pollution prevention and to request the Company's assistance as may be necessary.

## 6 RESOURCES AND PERSONNEL

6.1 The Company should ensure that the master is:

# ISM CODE

.1 properly qualified for command;
.2 fully conversant with the Company's safety management system; and
.3 given the necessary support so that the master's duties can be safely performed.

6.2 The Company should ensure that each ship is manned with qualified, certificated and medically fit seafarers in accordance with national and international requirements.
6.3 The Company should establish procedures to ensure that new personnel and personnel transferred to new assignments related to safety and protection of the environment are given proper familiarization with their duties. Instructions which are essential to be provided prior to sailing should be identified, documented and given.
6.4 The Company should ensure that all personnel involved in the Company's safety management system have an adequate understanding of relevant rules, regulations, codes and guidelines.
6.5 The Company should establish and maintain procedures for identifying any training which may be required in support of the safety management system and ensure that such training is provided for all personnel concerned.
6.6 The Company should establish procedures by which the ship's personnel receive relevant information on the safety management system in a working language or languages understood by them.
6.7 The Company should ensure that the ship's personnel are able to communicate effectively in the execution of their duties related to the safety management system.

## 7 DEVELOPMENT OF PLANS FOR SHIPBOARD OPERATIONS

The Company should establish procedures for the preparation of plans and instructions, including checklists as appropriate, for key shipboard operations concerning the safety of the ship and the prevention of pollution. The various tasks involved should be defined and assigned to qualified personnel.

## 8 EMERGENCY PREPAREDNESS

8.1 The Company should establish procedures to identify, describe and respond to potential emergency shipboard situations.
8.2 The Company should establish programmes for drills and exercises to prepare for emergency actions.
8.3 The safety management system should provide for measures

ISM CODE

ensuring that the Company's organization can respond at any time to hazards, accidents and emergency situations involving its ships.

## 9 REPORTS AND ANALYSIS OF NON-CONFORMITIES, ACCIDENTS AND HAZARDOUS OCCURRENCES

9.1 The safety management system should include procedures ensuring that non-conformities, accidents and hazardous situations are reported to the Company, investigated and analysed with the objective of improving safety and pollution prevention.

9.2 The Company should establish procedures for the implementation of corrective action.

## 10 MAINTENANCE OF THE SHIP AND EQUIPMENT

10.1 The Company should establish procedures to ensure that the ship is maintained in conformity with the provisions of the relevant rules and regulations and with any additional requirements which may be established by the Company.

10.2 In meeting these requirements the Company should ensure that:

.1 inspections are held at appropriate intervals;
.2 any non-conformity is reported, with its possible cause, if known;
.3 appropriate corrective action is taken; and
.4 records of these activities are maintained.

10.3 The Company should establish procedures in its safety management system to identify equipment and technical systems the sudden operational failure of which may result in hazardous situations. The safety management system should provide for specific measures aimed at promoting the reliability of such equipment or systems. These measures should include the regular testing of stand-by arrangements and equipment or technical systems that are not in continuous use.

10.4 The inspections mentioned in 10.2 as well as the measures referred to in 10.3 should be integrated into the ship's operational maintenance routine.

## 11 DOCUMENTATION

11.1 The Company should establish and maintain procedures to control all documents and data which are relevant to the safety management system.

11.2 The Company should ensure that:

## ISM CODE

.1 valid documents are available at all relevant locations;
.2 changes to documents are reviewed and approved by authorized
personnel; and
.3 obsolete documents are promptly removed.

11.3 The documents used to describe and implement the safety
management system may be referred to as the Safety Management
Manual. Documentation should be kept in a form that the Company
considers most effective. Each ship should carry on board all
documentation relevant to that ship.

## 12 COMPANY VERIFICATION, REVIEW AND EVALUATION

12.1 The Company should carry out internal safety audits to verify
whether safety and pollution-prevention activities comply with the
safety management system.
12.2 The Company should periodically evaluate the efficiency of and,
when needed, review the safety management system in accordance
with procedures established by the Company.
12.3 The audits and possible corrective actions should be carried out in
accordance with documented procedures.
12.4 Personnel carrying out audits should be independent of the areas
being audited unless this is impracticable due to the size and the
nature of the Company.
12.5 The results of the audits and reviews should be brought to the
attention of all personnel having responsibility in the area involved.
12.6 The management personnel responsible for the area involved
should take timely corrective action on deficiencies found.

## PART B - CERTIFICATION AND VERIFICATION

## 13 CERTIFICATION AND PERIODICAL VERIFICATION

13.1 The ship should be operated by a Company which has been
issued with a Document of Compliance or with an Interim Document of
Compliance in accordance with paragraph 14.1, relevant to that ship.
13.2 The Document of Compliance should be issued by the
Administration, by an organization recognized by the Administration
or, at the request of the Administration, by another Contracting
Government to the Convention to any Company complying with the
requirements of this Code for a period specified by the Administration
which should not exceed five years. Such a document should be
accepted as evidence that the Company is capable of complying with
the requirements of this Code.

**ISM CODE**

13.3 The Document of Compliance is only valid for the ship types explicitly indicated in the document. Such indication should be based on the types of ships on which the initial verification was based. Other ship types should only be added after verification of the Company's capability to comply with the requirements of this Code applicable to such ship types. In this context, ship types are those referred to in regulation IX/1 of the Convention.

13.4 The validity of a Document of Compliance should be subject to annual verification by the Administration or by an organization recognized by the Administration or, at the request of the Administration, by another Contracting Government within three months before or after the anniversary date.

13.5 The Document of Compliance should be withdrawn by the Administration or, at its request, by the Contracting Government which issued the Document when the annual verification required in paragraph 13.4 is not requested or if there is evidence of major non-conformities with this Code.

13.5.1 All associated Safety Management Certificates and/or Interim Safety Management Certificates should also be withdrawn if the Document of Compliance is withdrawn.

13.6 A copy of the Document of Compliance should be placed on board in order that the master of the ship, if so requested, may produce it for verification by the Administration or by an organization recognized by the Administration or for the purposes of the control referred to in regulation IX/6.2 of the Convention. The copy of the Document is not required to be authenticated or certified.

13.7 The Safety Management Certificate should be issued to a ship for a period which should not exceed five years by the Administration or an organization recognized by the Administration or, at the request of the Administration, by another Contracting Government. The Safety Management Certificate should be issued after verifying that the Company and its shipboard management operate in accordance with the approved safety management system. Such a Certificate should be accepted as evidence that the ship is complying with the requirements of this Code.

13.8 The validity of the Safety Management Certificate should be subject to at least one intermediate verification by the Administration or an organization recognized by the Administration or, at the request of the Administration, by another Contracting Government. If only one intermediate verification is to be carried out and the period of validity of the Safety Management Certificate is five years, it should take place between the second and third anniversary dates of the Safety Management Certificate.

13.9 In addition to the requirements of paragraph 13.5.1, the Safety

**ISM CODE**

Management Certificate should be withdrawn by the Administration or, at the request of the Administration, by the Contracting Government which has issued it when the intermediate verification required in paragraph 13.8 is not requested or if there is evidence of major non-conformity with this Code.

13.10 ,Notwithstanding the requirements of paragraphs 13.2 and 13.7, when the renewal verification is completed within three months before the expiry date of the existing Document of Compliance or Safety Management Certificate, the new Document of Compliance or the new Safety Management Certificate should be valid from the date of completion of the renewal verification for a period not exceeding five years from the date of expiry of the existing Document of Compliance or Safety Management Certificate.

13.11 ,When the renewal verification is completed more than three months before the expiry date of the existing Document of Compliance or Safety Management Certificate, the new Document of Compliance or the new Safety Management Certificate should be valid from the date of completion of the renewal verification for a period not exceeding five years from the date of completion of the renewal verification."

## 14 INTERIM CERTIFICATION

14.1 An Interim Document of Compliance may be issued to facilitate initial implementation of this Code when:

.1 a Company is newly established; or
.2 new ship types are to be added to an existing Document of Compliance,

following verification that the Company has a safety management system that meets the objectives of paragraph 1.2.3 of this Code, provided the Company demonstrates plans to implement a safety management system meeting the full requirements of this Code within the period of validity of the Interim Document of Compliance. Such an Interim Document of Compliance should be issued for a period not exceeding 12 months by the Administration or by an organization recognized by the Administration or, at the request of the Administration, by another Contracting Government. A copy of the Interim Document of Compliance should be placed on board in order that the master of the ship, if so requested, may produce it for verification by the Administration or by an organization recognized by the Administration or for the purposes of the control referred to in regulation IX/6.2 of the Convention. The copy of the Document is not required to be authenticated or certified.

**ISM CODE**

14.2 An Interim Safety Management Certificate may be issued:

.1 to new ships on delivery;
.2 when a Company takes on responsibility for the operation of a ship which is new to the Company; or
.3 when a ship changes flag.

Such an Interim Safety Management Certificate should be issued for a period not exceeding 6 months by the Administration or an organization recognized by the Administration or, at the request of the Administration, by another Contracting Government.

14.3 An Administration or, at the request of the Administration, another Contracting Government may, in special cases, extend the validity of an Interim Safety Management Certificate for a further period which should not exceed 6 months from the date of expiry.
14.4 An Interim Safety Management Certificate may be issued following verification that:

.1 the Document of Compliance, or the Interim Document of Compliance, is relevant to the ship concerned;
.2 the safety management system provided by the Company for the ship concerned includes key elements of this Code and has been assessed during the audit for issuance of the Document of Compliance or demonstrated for issuance of the Interim Document of Compliance;
.3 the Company has planned the audit of the ship within three months;
.4 the master and officers are familiar with the safety management system and the planned arrangements for its implementation;
.5 instructions, which have been identified as being essential, are provided prior to sailing; and
.6 relevant information on the safety management system has been given in a working language or languages understood by the ship's personnel.

## 15 VERIFICATION

15.1 All verifications required by the provisions of this Code should be carried out in accordance with procedures acceptable to the Administration, taking into account the guidelines developed by the Organization.

ISM CODE

## 16 FORMS OF CERTIFICATES

16.1 The Document of Compliance, the Safety Management Certificate, the Interim Document of Compliance and the Interim Safety Management Certificate should be drawn up in a form corresponding to the models given in the appendix to this Code. If the language used is neither English nor French, the text should include a translation into one of these languages.

16.2 In addition to the requirements of paragraph 13.3, the ship types indicated on the Document of Compliance and the Interim Document of Compliance may be endorsed to reflect any limitations in the operations of the ships described in the safety management system.