

31174007

May 18 2010
2:37PM

# SCHEDULE 1

*Dean and Dawn Amato, et al. v. Liberty Mutual Insurance Company, et al.*

## Schedule 1 – Plaintiffs, Insured Defendants, Insurance Defendants, and Subclasses

### Plaintiffs Amended Omnibus Class Action Complaint (V)

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guillory, Gregory and Cynthia<br>12060 Clanton Drive<br>Walker, LA 70785 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Petone, Anthony Peter<br>910 Maple Street<br>Waveland, MS 39576 | 84 Lumber Company | Zurich American Insurance Company | 98 |
| Brennan, John and Barbara<br>875 39ᵗʰ Avenue Northwest<br>Naples, FL 34120 | 84 Lumber Company LP | Zurich American Insurance Company | 98 |
| Polk, Donna<br>330 Lang Avenue<br>Pass Christian, Mississippi 39571. | 84 Lumber Company, LP | Zurich American Insurance Company | 98 |
| Alldredge, Emily and Rufus<br>23554 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Bettencourt, Virgil and Mary<br>23473 Woodland Way<br>Pass Christian, MS 39571 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Gregory and Elizabeth<br>6401 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Eleuterius, Marshall and Tasha<br>6405 Seawinds Blvd.<br>Biloxi, MS 39532 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Harris, Anthony Richard<br>PO Box 1560<br>Ocean Springs, MS 39566 | Bailey Lumber & Supply Company | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |

1

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Galle, Joey & Amanda<br>1905 Beachview Drive<br>Ocean Springs, MS 39564. | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Galle, Joseph & Debbie<br>1900 Beachview Drive<br>Ocean Springs MS 39564 | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Steuben, John & Grace<br>8426 Kalcki Way<br>Diamondhead, MS 39525 | Bailey Lumber & Supply Company of<br>Biloxi | Wausau Underwriters Insurance Company<br>Employers Insurance Of Wausau | 93<br>35 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameteiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

2

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Dauterive, Valliere, Margaret and Savoy, Ann<br>Dauterive<br>1209 Rue Degas<br>Mandeville, LA 70471 | Banner Supply Co. | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amencino, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Ksenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Ft. Myers, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL, 33035 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Pompano, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Amenciro, Sandra and Gino<br>2239 SE 19th Avenue<br>Homestead, FL 33035 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Port St. Lucie,<br>LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bagley, Gerald<br>504 Loretta Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kironia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Port St. Lucie, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Akers, Christine & Robert<br>11019 Carrara Court #201<br>Bonita Springs, FL 34135 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Ameneiro, Sandra and Gino<br>2239 SE 19ᵗʰ Avenue<br>Homestead, FL 33035 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Specialty Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Asad, Issa and Noha<br>12767 Equestrian Trail<br>Davie, FL 33330 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Bagley, Gerald<br>504 Loretto Avenue<br>Coral Gables, FL 33146 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Balan, Kirenia and Jorge<br>14817 SW 161 Street<br>Miami, FL 33187 | Banner Supply Company Tampa, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Archer, Steven and Anja<br>25 Wheelwright Circle<br>St. Simmons Island, GA 31522 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cameron, Christine<br>2885 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Casey, Hugh<br>8112 SE Double Tree Drive<br>Hobe Sound, FL 33455 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Corr, Thomas Leo, III<br>Marchetti, Shawn<br>1265 Little Harbour Ln.<br>Vero Beach, FL | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Harmon, Dennis and Nancy<br>2816 St. Bart's Square<br>Vero Beach, FL 32967 | Banner Supply International, LLC | Travelers Indemnity Company of Illinois<br>Travelers Indemnity Company of Connecticut<br>The Hanover American Insurance Company<br>National Union Fire Insurance Company of Pittsburgh<br>Illinois National Insurance Company<br>American International Speciality Lines Insurance Company<br>FCCI Insurance Company<br>FCCI Commercial Insurance Company | 90<br>89<br>48<br>63<br>52<br>8<br>40<br>39 |
| Hanlon, Patrick and Ann<br>3407 West Oakellar Avenue<br>Tampa, Florida 33611 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Durrance, Barry and Denise<br>18030 Driftwood Lane<br>Lutz, Florida 33558 | Black Bear Gypsum Supply, Inc. | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Patterson, Joan<br>1934 Rowland Drive<br>Odessa, Florida 33556 | Black Bear Gypsum, LLC | Zurich North America<br>Scottsdale Insurance Company<br>Travelers Property Casualty Company of America<br>Safeco Insurance (Liberty Mutual)<br>FCCI Commercial Insurance Company | 99<br>80<br>90<br>79<br>39 |
| Rohan, Patricia and Donald<br>17407 Popcorn Ave.<br>Vancleave, MS 39565 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| 1100 Valencia LLC<br>1100 Valencia Avenue<br>Coral Gables, FL 33134 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Amato, Dean and Dawn<br>18615 Bellingrath Lakes<br>Greenwell Springs, LA 70739 | Interior/Exterior Building Supply, LP | <br>Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

10

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Amerson, Amy Louise<br>515 Hewitt Rd.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ancira, Chris and Lilah<br>1207 Jena Street<br>New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barone, John and Heather<br>297 Rue Piper<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barreca, Antoine and Nicole<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

11

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Barroca, Corinne<br>3312 Karen Drive<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Barrow, Clarence and Marion<br>3170 St. Bernard Avenue<br>New Orleans, LA 70119 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bonnecarrere, Wavi Lee<br>40145 Taylor's Trail, Apt. 1005<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Borne, Carol<br>835 Montgomery Street<br>Mandeville, LA 70448 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

12

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Borrello, Donna M. and Thomas W. Stallings 5959 Argonne Blvd New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Boudreaux, Virginia R. 209 Cottage Green Lane Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bourdon, Lucille 15074 Pamela Drive Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bourgeois, Richard and Gail 9960 Siegen Lane (Apt. 9208) Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

13

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Bradley, Jimmy and Louise<br>19405 Kelly Wood Court<br>Baton Rouge, LA 10809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Bronaugh, David and Heather<br>2323 Sunset Boulevard<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Brunfield, Ollie and Andreienne<br>608 Husseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Burke, Jules and Barbara<br>1744 Ashland Ave.<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

14

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Butler, Hilliard and Sheral<br>5026 Par Four Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Butler, James and Joycelyn<br>5720 Wright Road<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carter, Daniel<br>261 W. Robert E. Lee<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cassagne, Jordan and Brande<br>209 Place Street Jean<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

15

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Cathcart, Carolyn<br>132 Timberwood Drive<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Ceruti, Ronald and Sharon<br>745 Spring Thyme<br>Belle Chasse, LA 70037 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chatman, Funell and Gail<br>4918 Bancroft Dr.<br>New Orleans, LA 70117 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Chiappetta, Kevin and Karen<br>727 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building, Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

16

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Colby, Richard and Susan<br>P. O. Box 576<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cordier, Gregory and Jean<br>7441 Eastmore Road<br>New Orleans, LA 70126 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cortar, Sidezy & Diane<br>4532 Transcontinental Drive<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Cunningham, Dennis and Susan<br>288 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

17

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Dauterive, Valliere, Margaret and Savoy, Ann Dauterive 1209 Rue Deggs Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Dejan, Charlotte 4635 Evangeline Street New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Dejan, Leroy and Ann 4624 Chantilly Drive New Orleans, LA 70127 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Dennis, Patrick and Kathleen 517 Snead Court Slidell, LA 70458 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Diez, Mr. Douglas (agent/member and Pelican Point Properties, L.L.C.) Pelican Point Properties, LLC (A Maryland Limited Liability Company) 6473 Hwy, 44, Ste. 201 Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Donaldson, Malcom & Kelli 460 Lotus Drive Northmandeville, LA 74071 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dubon, Christopher and Kimberly 17496 Rosemont Dr. Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Dupuy, Cullen and Mary 15246 Campanile Court Baton Rouge, LA 70810 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Franatovich, Mitchell J.<br>2251 3rd Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galatas, Bernadette<br>255 Carriage Pines Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Galloway, James and Cynthia<br>40145 Taylors Trail, Unit 1001<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gammage, Dr. Dan<br>1206 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

20

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ganucheau, Renee<br>6465 Louis XIV<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gardette, Michael and Rhonda<br>276 Penn Mill Lakes<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Garret, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gaussiran, Maxi<br>39768 Kellywood Blvd.<br>Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

21

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Genovese, Karen<br>123 Beau Arbre Court<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gerica, Ramona<br>7371 Northgate Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gillane, William and Maureen<br>108 N. Magnolia Dr.<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gleason, Herman and Deborah<br>329 Brighton Lane<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

22

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Greco, Vincent<br>70461 11th Street<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gremillion, Paul and Andrea<br>530 Twin River<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Guerra, Darlyn<br>738 Loque Place<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Guidry, Christopher and Jerene<br>5396 Courtyard Dr<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Harkins, Rochelle Frazier<br>850 River Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Heck, Joshua and Kelly<br>85002 Horatio Sharp Rd.<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hufft, Val and Audrey<br>71225 Sloope Place<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

24

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hulsey, Charles and Sarah<br>701 Arctic Fox Run<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jackson, Senora B.<br>40145 Taylor's Train - Unit 1004<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Jastremski, Florence<br>5314 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Kehoe, Molly<br>220 Bellingrath Place<br>Madisonville, LA | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

25

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Kessler, David and Amanda<br>385 Brown Thrasher Loop<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| King, David and Mary<br>18015 Highway 40<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LaCroix, Jim<br>1429 Natchez Loop<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Landry, Gerard and J. Leatrice Kiefer<br>(homeowner)<br>Landry, Decker and Julia (landowner)<br>1921 Bayou Road<br>St. Bernard, LA 70085 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

26

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Langlois, Rebecca and Robert Roth<br>7706 N. Jefferson Place Circle - Apt. A<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lartigue, C.W. & Margaret<br>4305 Cleary Avenue<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| LeBlanc, Calvin and Sara<br>40145 Taylor's Trail - Unit 1003<br>Slidell, LA 70461 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

27

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| LeJeune, Michael and Melissa<br>680 Silverthorne Lane<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Macmurdo, William and Cornelia<br>6553 Antoch Crossing<br>Baton Rouge, LA 70817 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Maillot, Georges and Janice<br>9 Tupelo Trace<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Martin, Michael<br>320 Leslie Lane<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

28

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Mills, Jeannete<br>11052 Shoreline Drive<br>Baton Rouge, LA 70809 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Moriol, Mark & Maureen<br>6555 Avenue B<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Musgrave, Richard and Michele<br>6864 Colbert Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

29

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Naden, Craig & Roberta<br>5263 Courtyard Drive<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Ernest and Marie<br>612 Hussman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Nunez, Frederick & Lisa<br>123 Dominion Blvd.<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Olson, Olaf A. and Wanda G.,<br>61880 Shady Pine Road<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Orduna, Albert and Judith<br>4109 Jasper Street<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pasentine, Judith Ellen<br>2360 5th Street<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Payton, Sean and Beth<br>53 Preserve Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peters, Ronald<br>76600 S. Fitzmorris Road<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Petroy, Charles & Marcia<br>4 Finch Lane<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Pierson, Jan and Neil<br>348 Jade Court<br>Madisonville, LA 70447 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Piwetz, Randy & Jeanne<br>19635 Sunshine Avenue<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Price, Joshua and Kimberlea<br>117 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Puig, Donald and Marcelyn<br>302 Tallow Creek Blvd.<br>Covington, LA 70433 | Interior/Exterior Building Supply LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quick, William and Maxine<br>4610 Frenchmen St.<br>New Orleans, LA 70122<br><br>. | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Quilio, Sandra<br>225 Carriage Pines Lane<br>Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Rigney, George and Raffy<br>42166 Autumn Run Dr.<br>Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Robair, Alexander<br>39058 Bayou View Avenue<br>Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rodosta, Toni<br>1219 Rue Degas<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Rosetta, Dufrene and Ernest<br>166 Emerald Oaks Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Ruesch, Kevin and Dorothy<br>7860 Highland Road<br>Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Schmitt, Leah, Todd; Hammond, Anne and Cangelosi, Pam<br>663 Solomon Drive<br>Covington, LA 70433 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Segreto, Mark and Victoria<br>36 W. Park Pl<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Shelton, Michael & Leslie<br>568 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

35

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Sicard, Austin, Jr.<br>3112 Lloyds Avenue<br>Chalmette, LA 70043 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Silvestri, Susan W.<br>154 Islander Drive<br>Slidell, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Singleton, Enrica<br>11413 Longview Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Spencer, Patricia<br>3637 Edgewood Ct.<br>Avondale, LA 70094 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Janeau<br>47801 Demontluthin Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| St. Martin, Steven<br>4780 DeMontluzin St.<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Peny<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

37

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Thomas, Darlene and James<br>17152 Jo Boy Road<br>Prairieville, LA 70769 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Tiemann, Richard and Jean<br>3613 Lake Providence<br>Harvey, LA 70058 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |
| Toms, Nikolaos<br>3621 Lime St.<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | | 1 |
| | | Bituminous Insurance Companies | 22 |
| | | Arch Insurance Company | 15 |
| | | American International Specialty Lines Insurance Company | 8 |
| | | The North River Insurance Company | 69 |
| | | Liberty Mutual Insurance Company | 57 |
| | | RSUI Group, Inc. | 77 |
| | | Fireman's Fund Insurance Company | 41 |

38

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Torrance, Matthew and Mary 4240 Tupello St. Baton Rouge, LA 70808 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Van Winkle, Ronnie and Anne 70304 8th Street Covington, LA 70433 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Waguespack, Jacques and Nicole 1325 West Causeway Approach Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Ward, Amy and Truman 5367 Courtyard Drive Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Wayne, William and Kelly<br>419 W. Suncrest Loop<br>Covington, LA 70458 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Wenzel, John and Lorraine<br>80190 Red Hawk Lane<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Williams, Diana and Terry<br>520 Mare Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

40

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Youmans, Dr. Cassandra<br>5201 Chamberlain Drive<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Young, Linda & Raymond<br>577 Huseman Lane<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Allen, Andrew and Nicole<br>3704 Clifford Drive<br>Metairie, LA 70002 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anders, Thomas G. And Nicole P.<br>2042 High Pointe<br>Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Benjamin, Jack and Claire 12 Pelham Metairie, LA 70005 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Cassard, Jesse and Angela 1768 Ashland Drive Zachary, LA 70791 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Clague, Randy and Lisa 4416 Hatter Ln. Hammond, LA 70403 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Fernandez, Vernon and JoAnn 41555 C.C. Road Ponchatoula, LA 70454 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

42

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Garret, Philip & Courtney<br>6050 General Diaz Drive<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Gotreaux, Dustin & Korie<br>192 Oakwood Lane<br>Denham Springs, LA 70726 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hernandez, John and Diane E.<br>144 20th Street<br>New Orleans, LA 70124 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Hewitt, Margie<br>600 Sunrise Court<br>Biloxi, MS 39532 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

43

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Hopper, Dean and Dena<br>81149 Osprey Drive<br>Bush, LA 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Joseph Fernandez<br>967 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Lang, Joe & Amy<br>101 Rue Merlot<br>Abita Springs, LA 70420 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Methvin, William & Deborah<br>2800 Debouchel Blvd.<br>Meraux, La 70075 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Meyer, Lawrence and Elizabeth<br>29310 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Morlas, Ralph and Paula<br>2 South Court Ville Drive<br>Mandeville, LA 70476 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Parker, Charles and Rachael<br>963 Weatherby St S<br>Saraland, AL 36571 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Patin, Danielle<br>5012 Pauger Street<br>New Orleans, LA 70122 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

45

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Peres, Tony and Kathy 4825 Tracy Street Violet, LA 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Petagna, Brent & Lisa 2619 Octavia St. New Orleans, LA 70115 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Quilio, Sandra 225 Carriage Pines Lane Covington, LA 70835 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |
| Robair, Alexander 39058 Bayou View Avenue Gonzales, LA 70737 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies Arch Insurance Company American International Specialty Lines Insurance Company The North River Insurance Company Liberty Mutual Insurance Company RSUI Group, Inc. Fireman's Fund Insurance Company | 1 22 15 8 69 57 77 41 |

46

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Shields, Larry<br>808 W. Harbour Court<br>Ocoee, FL 34761 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Skinner, Helena<br>29300 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Smith, Clinton & Kelly<br>211 Oakmont Drive<br>New Orleans, LA 70128 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Steele, Jason and Perry<br>2321 Maureen Lane<br>Meraux, LA 70072 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International  Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

47

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Tabor, Edward & Emmilou<br>4712 Reich Street<br>Metairie, LA 70006 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Watts, Sharon<br>29284 Laurel Drive<br>Lacombe, LA 70445 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Whitaker, Robert and Dana<br>104 Squaw Court<br>Covington, LA 70435 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Carol, Cindy<br>1220 Magnolia Alley<br>Mandeville, LA 70471 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br><br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

| Plaintiffs/Current Address | Insured Defendants | Insurance Company Defendants | Subclass #'s |
|---|---|---|---|
| Evans, Jamie Lynn<br>7505 Mercury Drive<br>Violet, Louisiana 70092 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| McLain, Jon Scott<br>82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | Interior/Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Alonzo, Lana<br>3205 Maureen Lane<br>Meraux, Louisiana 70075 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |
| Anderson, Shawnree and John<br>601 Autumn Wind Lane<br>Mandeville, Louisiana 70471 | Interior Exterior Building Supply, LP | Bituminous Insurance Companies<br>Arch Insurance Company<br>American International Specialty Lines Insurance Company<br>The North River Insurance Company<br>Liberty Mutual Insurance Company<br>RSUI Group, Inc.<br>Fireman's Fund Insurance Company | 1<br>22<br>15<br>8<br>69<br>57<br>77<br>41 |

49