

# GCCF

# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

| All Claimants | No. of Claimants |
|---|---|
| **Total Unique Claimants** | **484,437** |
| 1. Individual | 398,293 |
| 2. Business | 86,144 |
| *Represented Claimants: 13,772* | |

### Claimants by State



| | LA | FL | AL | MS | TX | Others |
|---|---|---|---|---|---|---|
| | 39% | 33% | 15% | 10% | 2% | 1% |

| Paid Claimants | Paid Claimants | Total Amount Paid |
|---|---|---|
| **Total Paid Claimants** | 168,528 | $ 3,323,016,827.48 |
| **Separate Fund for Real Estate Brokers and Agents** | | $ 60,000,000.00 |
| | **Total Paid:** | **$ 3,383,016,827.48** |

| All Submitted and Paid Claimants *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 449,009 | 168,525 | 168,668 | $ 2,565,002,927.48 |
| 2. Final: Quick Pay | 85,741 | 81,933 | 81,958 | $ 747,825,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 90,937 | 1 | 1 | $ 10,000,000.00 |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 42,155 | 1 | 1 | $ 188,900.00 |
| **Total** | **667,842** | **250,460** | **250,628** | **$ 3,323,016,827.48** |

| Submitted and Paid Claimants - Individual *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 369,243 | 123,992 | 124,040 | $ 1,063,055,893.18 |
| 2. Final: Quick Pay | 68,179 | 65,013 | 65,019 | $ 325,065,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 77,543 | 0 | 0 | $ - |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 32,691 | 0 | 0 | $ - |
| **Sub-Total** | **547,656** | **189,005** | **189,059** | **$ 1,388,120,893.18** |

| Submitted and Paid Claimants - Business *(Claimants may have more than one Claim Category)* | Claimants with Filed Claims | Paid Claimants | Paid Claims | Amount Paid |
|---|---|---|---|---|
| 1. Emergency Advance Payment | 79,766 | 44,533 | 44,628 | $ 1,501,947,034.30 |
| 2. Final: Quick Pay | 17,562 | 16,920 | 16,939 | $ 422,760,000.00 |
| 3. Final: Full Review *(net of Claimants with Quick Payment Issued)* | 13,394 | 1 | 1 | $ 10,000,000.00 |
| 4. Interim Payment *(net of Claimants with Quick Payment Issued)* | 9,464 | 1 | 1 | $ 188,900.00 |
| **Sub-Total** | **120,186** | **61,455** | **61,569** | **$ 1,934,895,934.30** |

| Separate Fund for Real Estate Brokers and Agents | | | | $ 60,000,000.00 |
|---|---|---|---|---|
| **Grand Total Paid to Date** | **667,842** | **250,460** | **250,628** | **$ 3,383,016,827.48** |

| Paid Claims by Category *(includes Individual and Business)* | No. of Claimants | No. of Claims | Amount Paid |
|---|---|---|---|
| 1. Removal and Clean Up Costs | 55 | 69 | $ 777,294.12 |
| 2. Real or Personal Property | 165 | 228 | $ 1,930,106.41 |
| 3. Lost Earnings or Profits | 168,343 | 250,247 | $ 3,320,067,434.88 |
| 4. Loss of Subsistence Use of Natural Resources | 13 | 15 | $ 79,285.71 |
| 5. Physical Injury / Death | 58 | 69 | $ 162,706.36 |
| **Total** | **168,634** | **250,628** | **$ 3,323,016,827.48** |



# Gulf Coast Claims Facility
## www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

### Individual Claims by Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 116,277 | $ 475,789,621.90 |
| 2. $5,000.01 - $10,000.00 | 38,736 | $ 289,963,868.48 |
| 3. $10,000.01 - $25,000.00 | 29,242 | $ 448,206,263.31 |
| 4. $25,000.01 - $100,000.00 | 4,771 | $ 169,839,539.49 |
| 5. $100,000.01 - $500,000.00 | 33 | $ 4,321,600.00 |
| 6. Over $500,000.00 | 0 | $ - |
| **Total** | **189,059** | **$ 1,388,120,893.18** |





# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

**Overall Program Statistics**
*(Status Report as of January 29, 2011)*

**Business Claims by Amount**
*(Claimants may have more than one Claim Category)*

| Paid Claims by Amount | No. of Claims | Amount Paid |
|---|---|---|
| 1. $0.01 - $5,000.00 | 10,573 | $ 28,944,845.17 |
| 2. $5,000.01 - $10,000.00 | 8,072 | $ 60,464,582.87 |
| 3. $10,000.01 - $25,000.00 | 28,033 | $ 609,297,730.26 |
| 4. $25,000.01 - $100,000.00 | 12,075 | $ 612,279,600.00 |
| 5. $100,000.01 - $500,000.00 | 2,715 | $ 482,605,300.00 |
| 6. Over $500,000.00 | 101 | $ 141,303,876.00 |
| **Total** | **61,569** | **$ 1,934,895,934.30** |



**Business Claims Paid by Value Range**



**Business Amount Paid by Value Range**



# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

### Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **1. Removal and Clean Up Costs** | | |
| a. $0.01 - $5,000.00 | 44 | $ 92,894.12 |
| b. $5,000.01 - $10,000.00 | 10 | $ 71,400.00 |
| c. $10,000.01 - $25,000.00 | 10 | $ 185,200.00 |
| d. $25,000.01 - $100,000.00 | 3 | $ 133,700.00 |
| e. $100,000.01 - $500,000.00 | 2 | $ 294,100.00 |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **69** | **$ 777,294.12** |
| **2. Real or Personal Property** | | |
| a. $0.01 - $5,000.00 | 145 | $ 439,037.40 |
| b. $5,000.01 - $10,000.00 | 34 | $ 239,215.72 |
| c. $10,000.01 - $25,000.00 | 35 | $ 574,789.91 |
| d. $25,000.01 - $100,000.00 | 13 | $ 500,963.38 |
| e. $100,000.01 - $500,000.00 | 1 | $ 176,100.00 |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **228** | **$ 1,930,106.41** |
| **3. Lost Earnings or Profits** | | |
| a. $0.01 - $5,000.00 | 126,582 | $ 504,040,513.34 |
| b. $5,000.01 - $10,000.00 | 46,763 | $ 350,110,692.77 |
| c. $10,000.01 - $25,000.00 | 57,226 | $ 1,056,671,176.66 |
| d. $25,000.01 - $100,000.00 | 16,830 | $ 781,484,476.11 |
| e. $100,000.01 - $500,000.00 | 2,745 | $ 486,456,700.00 |
| f. Over $500,000.00 | 101 | $ 141,303,876.00 |
| **Sub-Total** | **250,247** | **$ 3,320,067,434.88** |



# Gulf Coast Claims Facility
## www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

## Claims by Category and Amount
*(Claimants may have more than one Claim Category)*

| Paid Claims by Category and Amount | No. of Claims | Amount Paid |
|---|---|---|
| **4. Loss of Subsistence Use of Natural Resources** | | |
| a. $0.01 - $5,000.00 | 14 | $ 54,285.71 |
| b. $5,000.01 - $10,000.00 | 0 | $ - |
| c. $10,000.01 - $25,000.00 | 1 | $ 25,000.00 |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **15** | **$ 79,285.71** |
| **5. Physical Injury / Death** | | |
| a. $0.01 - $5,000.00 | 65 | $ 107,736.50 |
| b. $5,000.01 - $10,000.00 | 1 | $ 7,142.86 |
| c. $10,000.01 - $25,000.00 | 3 | $ 47,827.00 |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **69** | **$ 162,706.36** |
| **6. Other Claims** | | |
| a. $0.01 - $5,000.00 | 0 | $ - |
| b. $5,000.01 - $10,000.00 | 0 | $ - |
| c. $10,000.01 - $25,000.00 | 0 | $ - |
| d. $25,000.01 - $100,000.00 | 0 | $ - |
| e. $100,000.01 - $500,000.00 | 0 | $ - |
| f. Over $500,000.00 | 0 | $ - |
| **Sub-Total** | **0** | **$ -** |
| **Total** | **250,628** | **$ 3,323,016,827.48** |



# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

### Individual Lost Earnings or Profits Claims Paid by Industry
*(Claimants may have more than one Claim Category)*

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 10,039 | $ 139,075,820.01 |
| Food, Beverage and Lodging | 100,546 | $ 660,858,029.55 |
| Rental Property(ies) | 3,131 | $ 25,540,800.00 |
| Retail, Sales and Service | 65,927 | $ 480,042,398.38 |
| Seafood Processing and Distribution | 6,165 | $ 59,264,831.08 |
| Tourism and Recreation | 2,993 | $ 22,075,340.22 |
| **Total** | **188,801** | **$ 1,386,857,219.24** |







# Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

## Overall Program Statistics
### (Status Report as of January 29, 2011)

### Business Lost Earnings or Profits Claims Paid by Industry
#### (Claimants may have more than one Claim Category)

| Paid Claims By Industry | No. of Claims | Amount Paid |
|---|---|---|
| Fishing | 11,876 | $ 433,201,575.21 |
| Food, Beverage and Lodging | 5,855 | $ 305,550,278.00 |
| Rental Property(ies) | 16,677 | $ 296,797,470.12 |
| Retail, Sales and Service | 24,785 | $ 737,838,992.31 |
| Seafood Processing and Distribution | 1,103 | $ 110,001,000.00 |
| Tourism and Recreation | 1,150 | $ 49,820,900.00 |
| **Total** | **61,446** | **$ 1,933,210,215.64** |

### # of Business Claims Paid by Industry



### Amount of Business Claims Paid by Industry





# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## Overall Program Statistics
*(Status Report as of January 29, 2011)*

### Claims by State of Residence
*(Claimants may have more than one Claim Type)*

| Claim State of Residence | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 268,314 | 87,987 | $ 1,083,971,174.69 |
| Florida | 209,100 | 92,378 | $ 1,188,999,876.00 |
| Alabama | 93,317 | 36,872 | $ 552,392,138.94 |
| Mississippi | 68,763 | 21,675 | $ 275,457,229.45 |
| Texas | 11,808 | 3,127 | $ 94,658,600.00 |
| Others | 22,736 | 8,589 | $ 127,537,808.40 |
| **Total** | **674,038** | **250,628** | **$ 3,323,016,827.48** |





### Claims by State of Loss
*(Claimants may have more than one Claim Type)*

| Claim State of Loss | Submitted Claims | Paid Claims | Amount Paid |
|---|---|---|---|
| Louisiana | 166,749 | 88,912 | $ 1,121,859,430.20 |
| Florida | 163,908 | 98,810 | $ 1,274,507,727.26 |
| Alabama | 67,115 | 39,218 | $ 586,256,931.34 |
| Mississippi | 43,125 | 20,982 | $ 267,843,241.22 |
| Texas | 5,549 | 2,019 | $ 61,721,300.00 |
| Other State / Pending Location Verification | | 687 | $ 10,828,197.46 |
| **Total** | | **250,628** | **$ 3,323,016,827.48** |





# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| County Name | Residents | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| **Autauga (Alabama)** | **110** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | | Resident of County | 18 | $232,300.00 | Resident / Both |
| | | Resident and Loss in County | 2 | $12,300.00 | |
| | | **Totals:** | **20** | **$244,600.00** | |
| **Baldwin (Alabama)** | **38,990** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | | Resident of County | 713 | $10,595,463.38 | Resident / Loss / Both |
| | | Resident and Loss in County | 10,801 | $228,896,300.00 | |
| | | Claim Loss in County | 5,062 | $59,947,100.00 | |
| | | **Totals:** | **16,576** | **$299,438,863.38** | |
| **Barbour (Alabama)** | **33** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | | Resident of County | 3 | $29,100.00 | Resident / Both |
| | | Resident and Loss in County | 2 | $91,300.00 | |
| | | **Totals:** | **5** | **$120,400.00** | |
| **Bibb (Alabama)** | **30** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | | Resident of County | 9 | $50,500.00 | Resident |
| | | **Totals:** | **9** | **$50,500.00** | |
| **Blount (Alabama)** | **36** | Claimant Type | Claims Paid | Amount Paid | Payments in County |
| | | Resident of County | 5 | $62,300.00 | Resident |
| | | **Totals:** | **5** | **$62,300.00** | |

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Bullock (Alabama)** — 19

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $19,700.00 |
| **Totals:** | **2** | **$19,700.00** |

Payments in County
- Resident



**Butler (Alabama)** — 55

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $45,400.00 |
| Resident and Loss in County | 1 | $5,400.00 |
| Claim Loss in County | 2 | $129,200.00 |
| **Totals:** | **8** | **$180,000.00** |

Payments in County
- Resident
- Loss
- Both



**Calhoun (Alabama)** — 251

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $259,600.00 |
| Claim Loss in County | 1 | $1,000.00 |
| **Totals:** | **29** | **$260,600.00** |

Payments in County
- Resident
- Loss



**Chambers (Alabama)** — 16

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $32,000.00 |
| **Totals:** | **4** | **$32,000.00** |

Payments in County
- Resident



**Cherokee (Alabama)** — 19

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $46,000.00 |
| **Totals:** | **7** | **$46,000.00** |

Payments in County
- Resident

# GCCF

## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

### Chilton (Alabama) — 66

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $68,200.00 |
| Resident and Loss in County | 3 | $97,200.00 |
| **Totals:** | **12** | **$165,400.00** |

**Payments in County**



- Resident
- Both

### Choctaw (Alabama) — 69

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $11,000.00 |
| Resident and Loss in County | 1 | $68,400.00 |
| **Totals:** | **3** | **$79,400.00** |

**Payments in County**



- Resident
- Both

### Clarke (Alabama) — 378

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 37 | $362,000.00 |
| Resident and Loss in County | 4 | $40,400.00 |
| Claim Loss in County | 5 | $57,000.00 |
| **Totals:** | **46** | **$459,400.00** |

**Payments in County**



- Resident
- Loss
- Both

### Clay (Alabama) — 16

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $55,200.00 |
| **Totals:** | **4** | **$55,200.00** |

**Payments in County**



- Resident

### Cleburne (Alabama) — 12

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,000.00 |
| **Totals:** | **1** | **$3,000.00** |

**Payments in County**



- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Coffee (Alabama)** 106

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 15 | $155,500.00 |
| Resident and Loss in County | 1 | $3,000.00 |
| Claim Loss in County | 1 | $1,000.00 |
| **Totals:** | **17** | **$159,500.00** |

Payments in County
- Resident
- Loss
- Both



**Colbert (Alabama)** 93

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $263,400.00 |
| **Totals:** | **28** | **$263,400.00** |

Payments in County
- Resident



**Conecuh (Alabama)** 65

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $57,700.00 |
| **Totals:** | **6** | **$57,700.00** |

Payments in County
- Resident



**Coosa (Alabama)** 22

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $42,700.00 |
| Resident and Loss in County | 1 | $150,000.00 |
| **Totals:** | **5** | **$192,700.00** |

Payments in County
- Resident
- Both



**Covington (Alabama)** 251

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 38 | $753,000.00 |
| Resident and Loss in County | 3 | $97,800.00 |
| Claim Loss in County | 2 | $109,500.00 |
| **Totals:** | **43** | **$960,300.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Crenshaw (Alabama)**    46

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $17,900.00 |
| Resident and Loss in County | 1 | $1,500.00 |
| Claim Loss in County | 1 | $4,000.00 |
| **Totals:** | **7** | **$23,400.00** |

**Payments in County**
- Resident
- Loss
- Both

---

**Cullman (Alabama)**    127

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 39 | $418,300.00 |
| **Totals:** | **39** | **$418,300.00** |

**Payments in County**
- Resident

---

**Dale (Alabama)**    83

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $84,400.00 |
| Resident and Loss in County | 1 | $37,600.00 |
| Claim Loss in County | 1 | $7,300.00 |
| **Totals:** | **12** | **$129,300.00** |

**Payments in County**
- Resident
- Loss
- Both

---

**Dallas (Alabama)**    103

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $156,200.00 |
| Resident and Loss in County | 1 | $15,000.00 |
| **Totals:** | **14** | **$171,200.00** |

**Payments in County**
- Resident
- Both

---

**Dekalb (Alabama)**    51

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 16 | $164,900.00 |
| Claim Loss in County | 1 | $10,800.00 |
| **Totals:** | **17** | **$175,700.00** |

**Payments in County**
- Resident
- Loss

# GCCF

# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

**Elmore (Alabama)** 156

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $261,400.00 |
| Resident and Loss in County | 2 | $116,000.00 |
| **Totals:** | **26** | **$377,400.00** |

**Payments in County**
- Resident
- Both

**Escambia (Alabama)** 562

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 66 | $765,400.00 |
| Resident and Loss in County | 23 | $231,600.00 |
| Claim Loss in County | 15 | $186,100.00 |
| **Totals:** | **104** | **$1,183,100.00** |

**Payments in County**
- Resident
- Loss
- Both

**Etowah (Alabama)** 186

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 40 | $610,500.00 |
| Resident and Loss in County | 1 | $150,100.00 |
| **Totals:** | **41** | **$760,600.00** |

**Payments in County**
- Resident
- Both

**Fayette (Alabama)** 42

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $84,000.00 |
| **Totals:** | **13** | **$84,000.00** |

**Payments in County**
- Resident

**Franklin (Alabama)** 25

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $74,700.00 |
| **Totals:** | **8** | **$74,700.00** |

**Payments in County**
- Resident

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Geneva (Alabama)** 136

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $177,300.00 |
| Resident and Loss in County | 1 | $39,400.00 |
| **Totals:** | **22** | **$216,700.00** |

Payments in County
- Resident
- Both



**Greene (Alabama)** 17

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $32,900.00 |
| **Totals:** | **6** | **$32,900.00** |

Payments in County
- Resident



**Hale (Alabama)** 32

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $152,000.00 |
| Resident and Loss in County | 1 | $100,000.00 |
| **Totals:** | **10** | **$252,000.00** |

Payments in County
- Resident
- Both



**Henry (Alabama)** 38

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $19,600.00 |
| **Totals:** | **5** | **$19,600.00** |

Payments in County
- Resident



**Houston (Alabama)** 419

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 51 | $883,400.00 |
| Resident and Loss in County | 3 | $205,900.00 |
| Claim Loss in County | 1 | $6,000.00 |
| **Totals:** | **55** | **$1,095,300.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF

# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

**Jackson (Alabama)**    48

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $132,200.00 |
| Claim Loss in County | 1 | $14,500.00 |
| **Totals:** | **11** | **$146,700.00** |

Payments in County
- Resident
- Loss

**Jefferson (Alabama)**    1,949

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 414 | $5,365,400.00 |
| Resident and Loss in County | 9 | $146,100.00 |
| Claim Loss in County | 4 | $59,700.00 |
| **Totals:** | **427** | **$5,571,200.00** |

Payments in County
- Resident
- Loss
- Both

**Lamar (Alabama)**    5

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,000.00 |
| **Totals:** | **1** | **$1,000.00** |

Payments in County
- Resident

**Lauderdale (Alabama)**    141

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $242,900.00 |
| **Totals:** | **28** | **$242,900.00** |

Payments in County
- Resident

**Lawrence (Alabama)**    26

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $27,800.00 |
| Claim Loss in County | 1 | $3,200.00 |
| **Totals:** | **4** | **$31,000.00** |

Payments in County
- Resident
- Loss

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Lee (Alabama)**  253

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 55 | $539,200.00 |
| **Totals:** | **55** | **$539,200.00** |

**Payments in County**



- Resident

---

**Limestone (Alabama)**  98

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 33 | $459,800.00 |
| **Totals:** | **33** | **$459,800.00** |

**Payments in County**



- Resident

---

**Macon (Alabama)**  11

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $7,500.00 |
| **Totals:** | **2** | **$7,500.00** |

**Payments in County**



- Resident

---

**Madison (Alabama)**  771

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 172 | $1,948,500.00 |
| Resident and Loss in County | 10 | $116,200.00 |
| Claim Loss in County | 3 | $56,600.00 |
| **Totals:** | **185** | **$2,121,300.00** |

**Payments in County**



- Resident
- Loss
- Both

---

**Marengo (Alabama)**  55

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 12 | $87,400.00 |
| Claim Loss in County | 1 | $48,100.00 |
| **Totals:** | **13** | **$135,500.00** |

**Payments in County**



- Resident
- Loss

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Marion (Alabama)** — 25

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 2 | $3,600.00 |
| **Totals:** | **2** | **$3,600.00** |

**Payments in County**
- Resident

**Marshall (Alabama)** — 156

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 43 | $650,800.00 |
| Resident and Loss in County | 1 | $37,200.00 |
| **Totals:** | **44** | **$688,000.00** |

**Payments in County**
- Resident
- Both

**Mobile (Alabama)** — 53,597

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 1,436 | $18,505,075.56 |
| Resident and Loss in County | 9,843 | $147,264,100.00 |
| Claim Loss in County | 945 | $15,094,300.00 |
| **Totals:** | **12,224** | **$180,863,475.56** |

**Payments in County**
- Resident
- Loss
- Both

**Monroe (Alabama)** — 245

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 43 | $647,500.00 |
| Resident and Loss in County | 13 | $153,500.00 |
| **Totals:** | **56** | **$801,000.00** |

**Payments in County**
- Resident
- Both

**Montgomery (Alabama)** — 754

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 128 | $2,134,200.00 |
| Resident and Loss in County | 11 | $374,800.00 |
| Claim Loss in County | 4 | $39,700.00 |
| **Totals:** | **143** | **$2,548,700.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Morgan (Alabama)**  216

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 62 | $670,900.00 |
| Resident and Loss in County | 3 | $82,100.00 |
| **Totals:** | **65** | **$753,000.00** |

**Payments in County**

- Resident
- Both

**Perry (Alabama)**  7

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Claim Loss in County | 1 | $35,000.00 |
| **Totals:** | **1** | **$35,000.00** |

**Payments in County**

- Loss

**Pickens (Alabama)**  21

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 5 | $62,700.00 |
| **Totals:** | **5** | **$62,700.00** |

**Payments in County**

- Resident

**Pike (Alabama)**  77

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 10 | $59,000.00 |
| Resident and Loss in County | 1 | $12,200.00 |
| **Totals:** | **11** | **$71,200.00** |

**Payments in County**

- Resident
- Both

**Randolph (Alabama)**  15

| Claimant Type | Claims Paid | Amount Paid |
| --- | --- | --- |
| Resident of County | 3 | $47,500.00 |
| Resident and Loss in County | 1 | $6,600.00 |
| **Totals:** | **4** | **$54,100.00** |

**Payments in County**

- Resident
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Russell (Alabama)** 59

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $55,500.00 |
| **Totals:** | **8** | **$55,500.00** |

**Payments in County**

- Resident

**Shelby (Alabama)** 680

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 176 | $1,858,300.00 |
| Resident and Loss in County | 2 | $23,500.00 |
| Claim Loss in County | 1 | $28,800.00 |
| **Totals:** | **179** | **$1,910,600.00** |

**Payments in County**

- Resident
- Loss
- Both

**St. Clair (Alabama)** 123

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $362,900.00 |
| Resident and Loss in County | 1 | $32,700.00 |
| **Totals:** | **29** | **$395,600.00** |

**Payments in County**

- Resident
- Both

**Sumter (Alabama)** 23

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $46,200.00 |
| **Totals:** | **1** | **$46,200.00** |

**Payments in County**

- Resident

**Talladega (Alabama)** 125

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $185,100.00 |
| **Totals:** | **30** | **$185,100.00** |

**Payments in County**

- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Tallaposa (Alabama)**    80

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 15 | $99,000.00 |
| **Totals:** | **15** | **$99,000.00** |

Payments in County

- ● Resident

**Tuscaloosa (Alabama)**    585

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 146 | $1,344,300.00 |
| Resident and Loss in County | 4 | $160,600.00 |
| Claim Loss in County | 2 | $49,000.00 |
| **Totals:** | **152** | **$1,553,900.00** |

Payments in County

- ● Resident
- ● Loss
- ● Both

**Unknown (Alabama)**    333

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 56 | $1,124,900.00 |
| **Totals:** | **56** | **$1,124,900.00** |

Payments in County

- ● Resident

**Walker (Alabama)**    94

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 19 | $223,900.00 |
| Resident and Loss in County | 1 | $10,600.00 |
| Claim Loss in County | 2 | $28,000.00 |
| **Totals:** | **22** | **$262,500.00** |

Payments in County

- ● Resident
- ● Loss
- ● Both

**Washington (Alabama)**    439

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $349,200.00 |
| Resident and Loss in County | 3 | $41,500.00 |
| Claim Loss in County | 5 | $112,600.00 |
| **Totals:** | **38** | **$503,300.00** |

Payments in County

- ● Resident
- ● Loss
- ● Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Wilcox (Alabama)**   126

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 12 | $172,000.00 |
| Resident and Loss in County | 3 | $67,000.00 |
| **Totals:** | **15** | **$239,000.00** |

Payments in County

Resident
Both

**Winston (Alabama)**   33

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $153,000.00 |
| **Totals:** | **5** | **$153,000.00** |

Payments in County

Resident

**Alachua (Florida)**   217

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $345,700.00 |
| Resident and Loss in County | 5 | $145,600.00 |
| Claim Loss in County | 2 | $21,000.00 |
| **Totals:** | **35** | **$512,300.00** |

Payments in County

Resident
Loss
Both

**Bay (Florida)**   47,208

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 798 | $9,232,500.00 |
| Resident and Loss in County | 13,579 | $189,552,376.00 |
| Claim Loss in County | 2,434 | $25,676,200.00 |
| **Totals:** | **16,811** | **$224,461,076.00** |

Payments in County

Resident
Loss
Both

**Brevard (Florida)**   456

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 17 | $381,500.00 |
| Resident and Loss in County | 10 | $681,400.00 |
| Claim Loss in County | 3 | $36,800.00 |
| **Totals:** | **30** | **$1,099,700.00** |

Payments in County

Resident
Loss
Both

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Broward (Florida)** — 2,019

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 50 | $1,232,100.00 |
| Resident and Loss in County | 17 | $2,640,700.00 |
| Claim Loss in County | 13 | $298,900.00 |
| **Totals:** | **80** | **$4,171,700.00** |

Payments in County
- Resident
- Loss
- Both

**Calhoun (Florida)** — 317

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 32 | $324,700.00 |
| Resident and Loss in County | 1 | $6,000.00 |
| Claim Loss in County | 1 | $4,200.00 |
| **Totals:** | **34** | **$334,900.00** |

Payments in County
- Resident
- Loss
- Both

**Charlotte (Florida)** — 656

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 17 | $176,100.00 |
| Resident and Loss in County | 66 | $2,152,200.00 |
| Claim Loss in County | 23 | $145,900.00 |
| **Totals:** | **106** | **$2,474,200.00** |

Payments in County
- Resident
- Loss
- Both

**Citrus (Florida)** — 604

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 30 | $484,800.00 |
| Resident and Loss in County | 110 | $2,278,200.00 |
| Claim Loss in County | 10 | $257,500.00 |
| **Totals:** | **150** | **$3,020,500.00** |

Payments in County
- Resident
- Loss
- Both

**Clay (Florida)** — 155

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $48,000.00 |
| Resident and Loss in County | 2 | $126,000.00 |
| Claim Loss in County | 1 | $18,700.00 |
| **Totals:** | **11** | **$192,700.00** |

Payments in County
- Resident
- Loss
- Both

**GCCF** Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Collier (Florida)** 17,461

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 171 | $1,313,700.00 |
| Resident and Loss in County | 3,295 | $30,242,400.00 |
| Claim Loss in County | 234 | $1,923,100.00 |
| **Totals:** | **3,700** | **$33,479,200.00** |

Payments in County
- Resident
- Loss
- Both

**Columbia (Florida)** 47

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $108,000.00 |
| Resident and Loss in County | 1 | $40,000.00 |
| **Totals:** | **8** | **$148,000.00** |

Payments in County
- Resident
- Both

**Desoto (Florida)** 25

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 2 | $20,000.00 |
| **Totals:** | **2** | **$20,000.00** |

Payments in County
- Both

**Dixie (Florida)** 111

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,000.00 |
| Resident and Loss in County | 13 | $537,800.00 |
| Claim Loss in County | 5 | $101,200.00 |
| **Totals:** | **19** | **$642,000.00** |

Payments in County
- Resident
- Loss
- Both

**Duval (Florida)** 937

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 70 | $1,032,200.00 |
| Resident and Loss in County | 18 | $1,329,200.00 |
| Claim Loss in County | 10 | $201,400.00 |
| **Totals:** | **98** | **$2,562,800.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Escambia (Florida)** — 31,491

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2,080 | $22,280,300.00 |
| Resident and Loss in County | 7,100 | $95,115,800.00 |
| Claim Loss in County | 1,580 | $18,938,800.00 |
| Totals: | 10,760 | $136,334,900.00 |

Payments in County — Resident, Loss, Both


**Flagler (Florida)** — 49

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $68,600.00 |
| Totals: | 3 | $68,600.00 |

Payments in County — Resident


**Franklin (Florida)** — 3,711

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 52 | $627,300.00 |
| Resident and Loss in County | 1,373 | $18,599,500.00 |
| Claim Loss in County | 180 | $2,959,100.00 |
| Totals: | 1,605 | $22,185,900.00 |

Payments in County — Resident, Loss, Both


**Gadsden (Florida)** — 198

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 11 | $182,400.00 |
| Resident and Loss in County | 3 | $47,100.00 |
| Claim Loss in County | 1 | $6,000.00 |
| Totals: | 15 | $235,500.00 |

Payments in County — Resident, Loss, Both


**Gilchrist (Florida)** — 17

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $12,700.00 |
| Totals: | 2 | $12,700.00 |

Payments in County — Resident

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Glades (Florida) | 7 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $40,100.00 |
| | | **Totals:** | **3** | **$40,100.00** |

**Payments in County**
- Resident



| Gulf (Florida) | 2,909 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 180 | $1,912,600.00 |
| | | Resident and Loss in County | 618 | $11,961,400.00 |
| | | Claim Loss in County | 176 | $1,952,400.00 |
| | | **Totals:** | **974** | **$15,826,400.00** |

**Payments in County**
- Resident
- Loss
- Both



| Hardee (Florida) | 17 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $15,000.00 |
| | | **Totals:** | **1** | **$15,000.00** |

**Payments in County**
- Resident



| Hendry (Florida) | 133 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $25,800.00 |
| | | **Totals:** | **2** | **$25,800.00** |

**Payments in County**
- Resident



| Hernando (Florida) | 444 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 33 | $502,400.00 |
| | | Resident and Loss in County | 52 | $1,208,200.00 |
| | | Claim Loss in County | 21 | $512,600.00 |
| | | **Totals:** | **106** | **$2,223,200.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Highlands (Florida)** 123

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $12,600.00 |
| **Totals:** | **1** | **$12,600.00** |

**Payments in County**
■ Loss

**Hillsborough (Florida)** 4,964

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 156 | $1,828,900.00 |
| Resident and Loss in County | 400 | $6,158,200.00 |
| Claim Loss in County | 160 | $1,884,900.00 |
| **Totals:** | **716** | **$9,872,000.00** |

**Payments in County**
■ Resident
■ Loss
■ Both

**Holmes (Florida)** 840

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 159 | $1,519,900.00 |
| Resident and Loss in County | 52 | $848,900.00 |
| Claim Loss in County | 17 | $85,100.00 |
| **Totals:** | **228** | **$2,453,900.00** |

**Payments in County**
■ Resident
■ Loss
■ Both

**Indian River (Florida)** 140

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $19,100.00 |
| Resident and Loss in County | 4 | $161,500.00 |
| Claim Loss in County | 1 | $65,000.00 |
| **Totals:** | **8** | **$245,600.00** |

**Payments in County**
■ Resident
■ Loss
■ Both

**Jackson (Florida)** 749

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 61 | $767,600.00 |
| Resident and Loss in County | 4 | $114,500.00 |
| Claim Loss in County | 1 | $7,900.00 |
| **Totals:** | **66** | **$890,000.00** |

**Payments in County**
■ Resident
■ Loss
■ Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Jefferson (Florida)**  34

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $112,200.00 |
| Resident and Loss in County | 3 | $4,200.00 |
| Claim Loss in County | 2 | $7,000.00 |
| **Totals:** | **10** | **$123,400.00** |

**Payments in County**
- Resident
- Loss
- Both

**Lafayette (Florida)**  12

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 1 | $226,700.00 |
| **Totals:** | **1** | **$226,700.00** |

**Payments in County**
- Both

**Lake (Florida)**  194

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $86,400.00 |
| Resident and Loss in County | 5 | $138,600.00 |
| **Totals:** | **18** | **$225,000.00** |

**Payments in County**
- Resident
- Both

**Lee (Florida)**  8,142

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 253 | $2,388,400.00 |
| Resident and Loss in County | 893 | $10,891,900.00 |
| Claim Loss in County | 154 | $1,152,200.00 |
| **Totals:** | **1,300** | **$14,432,500.00** |

**Payments in County**
- Resident
- Loss
- Both

**Leon (Florida)**  1,365

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 158 | $2,363,600.00 |
| Resident and Loss in County | 8 | $240,500.00 |
| Claim Loss in County | 6 | $87,800.00 |
| **Totals:** | **172** | **$2,691,900.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Levy (Florida)**    476

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 17 | $284,700.00 |
| Resident and Loss in County | 115 | $2,578,100.00 |
| Claim Loss in County | 13 | $259,000.00 |
| **Totals:** | **145** | **$3,121,800.00** |

**Payments in County**
- Resident
- Loss
- Both

**Liberty (Florida)**    121

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $246,600.00 |
| Resident and Loss in County | 4 | $43,200.00 |
| Claim Loss in County | 3 | $59,200.00 |
| **Totals:** | **28** | **$349,000.00** |

**Payments in County**
- Resident
- Loss
- Both

**Madison (Florida)**    45

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $11,100.00 |
| Claim Loss in County | 2 | $21,200.00 |
| **Totals:** | **3** | **$32,300.00** |

**Payments in County**
- Resident
- Loss

**Manatee (Florida)**    1,345

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 58 | $951,200.00 |
| Resident and Loss in County | 155 | $3,893,400.00 |
| Claim Loss in County | 64 | $1,038,600.00 |
| **Totals:** | **277** | **$5,883,200.00** |

**Payments in County**
- Resident
- Loss
- Both

**Marion (Florida)**    243

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 15 | $157,600.00 |
| Resident and Loss in County | 5 | $66,200.00 |
| Claim Loss in County | 2 | $59,800.00 |
| **Totals:** | **22** | **$283,600.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Martin (Florida)    113**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $39,900.00 |
| Resident and Loss in County | 6 | $155,400.00 |
| Claim Loss in County | 2 | $34,600.00 |
| **Totals:** | **13** | **$229,900.00** |

**Payments in County**



Resident
Loss
Both

**Miami-dade (Florida)    4,098**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 448 | $3,071,200.00 |
| Resident and Loss in County | 123 | $1,824,100.00 |
| Claim Loss in County | 16 | $344,400.00 |
| **Totals:** | **587** | **$5,239,700.00** |

**Payments in County**



Resident
Loss
Both

**Monroe (Florida)    9,423**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 62 | $1,100,700.00 |
| Resident and Loss in County | 3,232 | $62,033,500.00 |
| Claim Loss in County | 484 | $4,037,900.00 |
| **Totals:** | **3,778** | **$67,172,100.00** |

**Payments in County**



Resident
Loss
Both

**Nassau (Florida)    69**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $66,000.00 |
| Resident and Loss in County | 2 | $31,100.00 |
| Claim Loss in County | 4 | $67,800.00 |
| **Totals:** | **9** | **$164,900.00** |

**Payments in County**



Resident
Loss
Both

**Okaloosa (Florida)    39,267**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1,901 | $20,916,300.00 |
| Resident and Loss in County | 10,812 | $171,949,200.00 |
| Claim Loss in County | 4,419 | $53,437,600.00 |
| **Totals:** | **17,132** | **$246,303,100.00** |

**Payments in County**



Resident
Loss
Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Okeechobee (Florida)**    **22**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $5,000.00 |
| **Totals:** | **1** | **$5,000.00** |

**Payments in County**
- Loss

---

**Orange (Florida)**    **2,719**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 101 | $1,119,300.00 |
| Resident and Loss in County | 8 | $228,600.00 |
| **Totals:** | **109** | **$1,347,900.00** |

**Payments in County**
- Resident
- Both

---

**Osceola (Florida)**    **248**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $52,000.00 |
| **Totals:** | **7** | **$52,000.00** |

**Payments in County**
- Resident

---

**Palm Beach (Florida)**    **1,731**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 36 | $1,488,100.00 |
| Resident and Loss in County | 13 | $671,700.00 |
| Claim Loss in County | 2 | $12,200.00 |
| **Totals:** | **51** | **$2,172,000.00** |

**Payments in County**
- Resident
- Loss
- Both

---

**Pasco (Florida)**    **1,457**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 130 | $1,619,900.00 |
| Resident and Loss in County | 142 | $3,988,500.00 |
| Claim Loss in County | 31 | $385,500.00 |
| **Totals:** | **303** | **$5,993,900.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Pinellas (Florida) | 10,468 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 128 | $2,039,000.00 |
| | | Resident and Loss in County | 2,280 | $32,329,300.00 |
| | | Claim Loss in County | 283 | $3,071,100.00 |
| | | **Totals:** | **2,691** | **$37,439,400.00** |

**Payments in County**
- Resident
- Loss
- Both

| Polk (Florida) | 811 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 25 | $592,100.00 |
| | | Resident and Loss in County | 9 | $247,100.00 |
| | | Claim Loss in County | 1 | $9,200.00 |
| | | **Totals:** | **35** | **$848,400.00** |

**Payments in County**
- Resident
- Loss
- Both

| Putnam (Florida) | 44 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident and Loss in County | 3 | $108,400.00 |
| | | **Totals:** | **3** | **$108,400.00** |

**Payments in County**
- Both

| Santa Rosa (Florida) | 14,905 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1,428 | $15,559,300.00 |
| | | Resident and Loss in County | 2,617 | $47,470,100.00 |
| | | Claim Loss in County | 1,662 | $17,975,300.00 |
| | | **Totals:** | **5,707** | **$81,004,700.00** |

**Payments in County**
- Resident
- Loss
- Both

| Sarasota (Florida) | 1,532 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 45 | $603,000.00 |
| | | Resident and Loss in County | 106 | $2,520,400.00 |
| | | Claim Loss in County | 40 | $361,100.00 |
| | | **Totals:** | **191** | **$3,484,500.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Seminole (Florida)** 250

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 22 | $315,100.00 |
| **Totals:** | **22** | **$315,100.00** |

**Payments in County**



■ Resident

---

**St. Johns (Florida)** 163

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 12 | $187,700.00 |
| Resident and Loss in County | 4 | $76,500.00 |
| **Totals:** | **16** | **$264,200.00** |

**Payments in County**



■ Resident
■ Both

---

**St. Lucie (Florida)** 287

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $97,100.00 |
| Resident and Loss in County | 3 | $65,000.00 |
| **Totals:** | **10** | **$162,100.00** |

**Payments in County**



■ Resident
■ Both

---

**Sumter (Florida)** 47

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $202,100.00 |
| Resident and Loss in County | 1 | $16,000.00 |
| **Totals:** | **10** | **$218,100.00** |

**Payments in County**



■ Resident
■ Both

---

**Suwannee (Florida)** 32

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $30,900.00 |
| Resident and Loss in County | 1 | $4,300.00 |
| **Totals:** | **4** | **$35,200.00** |

**Payments in County**



■ Resident
■ Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Taylor (Florida) | 214 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 8 | $294,200.00 |
| | | Resident and Loss in County | 45 | $1,601,500.00 |
| | | Claim Loss in County | 5 | $41,800.00 |
| | | **Totals:** | **58** | **$1,937,500.00** |

**Payments in County**



- Resident
- Loss
- Both

| Union (Florida) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $7,800.00 |
| | | **Totals:** | **1** | **$7,800.00** |

**Payments in County**



- Resident

| Unknown (Florida) | 516 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 74 | $1,082,900.00 |
| | | **Totals:** | **74** | **$1,082,900.00** |

**Payments in County**



- Resident

| Volusia (Florida) | 291 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 13 | $1,063,300.00 |
| | | Resident and Loss in County | 6 | $627,000.00 |
| | | Claim Loss in County | 3 | $33,800.00 |
| | | **Totals:** | **22** | **$1,724,100.00** |

**Payments in County**



- Resident
- Loss
- Both

| Wakulla (Florida) | 1,195 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 47 | $1,033,300.00 |
| | | Resident and Loss in County | 356 | $7,573,600.00 |
| | | Claim Loss in County | 33 | $727,400.00 |
| | | **Totals:** | **436** | **$9,334,300.00** |

**Payments in County**



- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Walton (Florida) | 17,890 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1,389 | $22,994,300.00 |
| | | Resident and Loss in County | 4,139 | $71,974,900.00 |
| | | Claim Loss in County | 3,115 | $31,964,200.00 |
| | | Totals: | 8,643 | $126,933,400.00 |

**Payments in County**
- Resident
- Loss
- Both



| Washington (Florida) | 1,598 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 340 | $3,015,900.00 |
| | | Resident and Loss in County | 62 | $540,700.00 |
| | | Claim Loss in County | 11 | $92,400.00 |
| | | Totals: | 413 | $3,649,000.00 |

**Payments in County**
- Resident
- Loss
- Both



| Acadia (Louisiana) | 346 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 18 | $422,500.00 |
| | | Resident and Loss in County | 11 | $470,700.00 |
| | | Claim Loss in County | 7 | $148,000.00 |
| | | Totals: | 36 | $1,041,200.00 |

**Payments in County**
- Resident
- Loss
- Both



| Allen (Louisiana) | 79 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $34,100.00 |
| | | Claim Loss in County | 2 | $38,600.00 |
| | | Totals: | 4 | $72,700.00 |

**Payments in County**
- Resident
- Loss



| Ascension (Louisiana) | 2,391 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 79 | $968,300.00 |
| | | Resident and Loss in County | 17 | $426,300.00 |
| | | Claim Loss in County | 2 | $20,900.00 |
| | | Totals: | 98 | $1,415,500.00 |

**Payments in County**
- Resident
- Loss
- Both

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

### Assumption (Louisiana)    1,378

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 60 | $840,100.00 |
| Resident and Loss in County | 145 | $1,802,500.00 |
| Claim Loss in County | 14 | $156,900.00 |
| **Totals:** | **219** | **$2,799,500.00** |

**Payments in County**
- Resident
- Loss
- Both

### Avoyelles (Louisiana)    277

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 15 | $188,800.00 |
| Resident and Loss in County | 15 | $762,600.00 |
| Claim Loss in County | 4 | $60,600.00 |
| **Totals:** | **34** | **$1,012,000.00** |

**Payments in County**
- Resident
- Loss
- Both

### Beauregard (Louisiana)    85

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $135,200.00 |
| Resident and Loss in County | 4 | $76,000.00 |
| **Totals:** | **7** | **$211,200.00** |

**Payments in County**
- Resident
- Both

### Bossier (Louisiana)    134

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $98,100.00 |
| **Totals:** | **9** | **$98,100.00** |

**Payments in County**
- Resident

### Caddo (Louisiana)    315

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $167,900.00 |
| Resident and Loss in County | 1 | $305,800.00 |
| **Totals:** | **25** | **$473,700.00** |

**Payments in County**
- Resident
- Both

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Calcasieu (Louisiana)**   1,747

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 131 | $3,606,700.00 |
| Resident and Loss in County | 112 | $2,893,300.00 |
| Claim Loss in County | 34 | $736,600.00 |
| **Totals:** | **277** | **$7,236,600.00** |

**Payments in County**
- Resident
- Loss
- Both

**Caldwell (Louisiana)**   14

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $7,300.00 |
| **Totals:** | **2** | **$7,300.00** |

**Payments in County**
- Resident

**Cameron (Louisiana)**   597

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $531,300.00 |
| Resident and Loss in County | 149 | $3,871,700.00 |
| Claim Loss in County | 92 | $2,241,200.00 |
| **Totals:** | **265** | **$6,644,200.00** |

**Payments in County**
- Resident
- Loss
- Both

**Catahoula (Louisiana)**   33

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $8,500.00 |
| Resident and Loss in County | 1 | $3,000.00 |
| **Totals:** | **2** | **$11,500.00** |

**Payments in County**
- Resident
- Both

**Claiborne (Louisiana)**   14

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $80,400.00 |
| **Totals:** | **1** | **$80,400.00** |

**Payments in County**
- Loss

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Concordia (Louisiana)**  81

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $116,700.00 |
| Resident and Loss in County | 2 | $70,000.00 |
| **Totals:** | **5** | **$186,700.00** |

**Payments in County** — Resident, Both



**De Soto (Louisiana)**  17

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,200.00 |
| **Totals:** | **1** | **$3,200.00** |

**Payments in County** — Resident



**E. Baton Rouge (Louisiana)**  6,607

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 281 | $4,259,200.00 |
| Resident and Loss in County | 54 | $1,868,900.00 |
| Claim Loss in County | 21 | $292,800.00 |
| **Totals:** | **356** | **$6,420,900.00** |

**Payments in County** — Resident, Loss, Both



**E. Feliciana (Louisiana)**  103

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $14,000.00 |
| Resident and Loss in County | 3 | $115,000.00 |
| Claim Loss in County | 3 | $22,100.00 |
| **Totals:** | **7** | **$151,100.00** |

**Payments in County** — Resident, Loss, Both



**Evangeline (Louisiana)**  142

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $129,800.00 |
| Resident and Loss in County | 4 | $70,300.00 |
| Claim Loss in County | 2 | $7,700.00 |
| **Totals:** | **14** | **$207,800.00** |

**Payments in County** — Resident, Loss, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Franklin (Louisiana)** — 27

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $35,200.00 |
| Claim Loss in County | 1 | $1,000.00 |
| **Totals:** | **4** | **$36,200.00** |

**Payments in County** — Resident, Loss

**Grant (Louisiana)** — 30

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $15,500.00 |
| Claim Loss in County | 1 | $10,000.00 |
| **Totals:** | **2** | **$25,500.00** |

**Payments in County** — Resident, Loss

**Iberia (Louisiana)** — 2,439

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 152 | $3,809,804.75 |
| Resident and Loss in County | 356 | $7,845,418.96 |
| Claim Loss in County | 160 | $3,296,200.00 |
| **Totals:** | **668** | **$14,951,423.71** |

**Payments in County** — Resident, Loss, Both

**Iberville (Louisiana)** — 575

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $327,100.00 |
| Resident and Loss in County | 62 | $881,600.00 |
| Claim Loss in County | 8 | $200,100.00 |
| **Totals:** | **91** | **$1,408,800.00** |

**Payments in County** — Resident, Loss, Both

**Jackson (Louisiana)** — 22

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $18,600.00 |
| Resident and Loss in County | 1 | $4,500.00 |
| **Totals:** | **2** | **$23,100.00** |

**Payments in County** — Resident, Both

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Jefferson (Louisiana)** 90,138

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5,938 | $61,061,963.25 |
| Resident and Loss in County | 12,874 | $161,780,560.17 |
| Claim Loss in County | 4,624 | $45,813,075.58 |
| **Totals:** | **23,436** | **$268,655,599.00** |

Payments in County
- Resident
- Loss
- Both

**Jefferson Davis (Louisiana)** 144

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 7 | $91,200.00 |
| Resident and Loss in County | 10 | $245,900.00 |
| Claim Loss in County | 2 | $65,000.00 |
| **Totals:** | **19** | **$402,100.00** |

Payments in County
- Resident
- Loss
- Both

**La Salle (Louisiana)** 29

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,000.00 |
| **Totals:** | **1** | **$1,000.00** |

Payments in County
- Resident

**Lafayette (Louisiana)** 3,513

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 291 | $6,695,400.00 |
| Resident and Loss in County | 163 | $5,186,200.00 |
| Claim Loss in County | 128 | $2,783,200.00 |
| **Totals:** | **582** | **$14,664,800.00** |

Payments in County
- Resident
- Loss
- Both

**Lafourche (Louisiana)** 7,737

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 314 | $4,816,800.00 |
| Resident and Loss in County | 1,340 | $41,129,900.00 |
| Claim Loss in County | 516 | $7,403,800.00 |
| **Totals:** | **2,170** | **$53,350,500.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Lincoln (Louisiana) | 67 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 4 | $133,100.00 |
| | | **Totals:** | **4** | **$133,100.00** |

Payments in County


- Resident

| Livingston (Louisiana) | 1,022 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 71 | $1,294,400.00 |
| | | Resident and Loss in County | 31 | $997,400.00 |
| | | Claim Loss in County | 7 | $101,800.00 |
| | | **Totals:** | **109** | **$2,393,600.00** |

Payments in County


- Resident
- Loss
- Both

| Madison (Louisiana) | 14 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $16,200.00 |
| | | **Totals:** | **1** | **$16,200.00** |

Payments in County


- Resident

| Morehouse (Louisiana) | 49 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 4 | $14,300.00 |
| | | **Totals:** | **4** | **$14,300.00** |

Payments in County


- Resident

| Natchitoches (Louisiana) | 63 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $69,400.00 |
| | | Resident and Loss in County | 2 | $39,400.00 |
| | | Claim Loss in County | 1 | $16,000.00 |
| | | **Totals:** | **6** | **$124,800.00** |

Payments in County


- Resident
- Loss
- Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Orleans (Louisiana) | 93,021 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3,746 | $32,958,498.87 |
| | | Resident and Loss in County | 16,717 | $175,156,431.03 |
| | | Claim Loss in County | 6,802 | $71,208,199.41 |
| | | Totals: | 27,265 | $279,323,129.31 |

**Payments in County** — Resident, Loss, Both

| Ouachita (Louisiana) | 294 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $416,700.00 |
| | | Resident and Loss in County | 5 | $123,000.00 |
| | | Totals: | 36 | $539,700.00 |

**Payments in County** — Resident, Both

| Plaquemines (Louisiana) | 8,327 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 235 | $5,698,000.00 |
| | | Resident and Loss in County | 1,275 | $64,993,200.00 |
| | | Claim Loss in County | 866 | $21,088,900.00 |
| | | Totals: | 2,376 | $91,780,100.00 |

**Payments in County** — Resident, Loss, Both

| Pointe Coupee (Louisiana) | 130 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 5 | $144,800.00 |
| | | Resident and Loss in County | 2 | $30,000.00 |
| | | Totals: | 7 | $174,800.00 |

**Payments in County** — Resident, Both

| Rapides (Louisiana) | 421 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 31 | $398,100.00 |
| | | Resident and Loss in County | 7 | $393,800.00 |
| | | Totals: | 38 | $791,900.00 |

**Payments in County** — Resident, Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Richland (Louisiana)** — 26

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $134,700.00 |
| **Totals:** | **3** | **$134,700.00** |

Payments in County



- Resident

**Sabine (Louisiana)** — 40

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $16,800.00 |
| Resident and Loss in County | 1 | $40,000.00 |
| **Totals:** | **2** | **$56,800.00** |

Payments in County



- Resident
- Both

**St. Bernard (Louisiana)** — 9,418

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 780 | $8,397,100.00 |
| Resident and Loss in County | 1,244 | $29,612,826.95 |
| Claim Loss in County | 412 | $6,496,000.00 |
| **Totals:** | **2,436** | **$44,505,926.95** |

Payments in County



- Resident
- Loss
- Both

**St. Charles (Louisiana)** — 6,732

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 508 | $4,534,701.08 |
| Resident and Loss in County | 588 | $10,122,911.95 |
| Claim Loss in County | 404 | $4,181,890.17 |
| **Totals:** | **1,500** | **$18,839,503.20** |

Payments in County



- Resident
- Loss
- Both

**St. Helena (Louisiana)** — 192

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $77,100.00 |
| Claim Loss in County | 1 | $25,000.00 |
| **Totals:** | **7** | **$102,100.00** |

Payments in County



- Resident
- Loss

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| St. James (Louisiana) | 1,937 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 70 | $640,269.79 |
| | | Resident and Loss in County | 11 | $235,700.00 |
| | | Claim Loss in County | 2 | $53,800.00 |
| | | **Totals:** | **83** | **$929,769.79** |

Payments in County
- Resident
- Loss
- Both



| St. John The Baptist (Louisiana) | 8,415 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 511 | $3,939,887.61 |
| | | Resident and Loss in County | 516 | $5,985,380.77 |
| | | Claim Loss in County | 186 | $1,865,000.00 |
| | | **Totals:** | **1,213** | **$11,790,268.38** |

Payments in County
- Resident
- Loss
- Both



| St. Landry (Louisiana) | 586 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 35 | $779,216.08 |
| | | Resident and Loss in County | 23 | $587,100.00 |
| | | Claim Loss in County | 4 | $104,300.00 |
| | | **Totals:** | **62** | **$1,470,616.08** |

Payments in County
- Resident
- Loss
- Both



| St. Martin (Louisiana) | 1,265 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 68 | $1,286,700.00 |
| | | Resident and Loss in County | 300 | $5,447,455.18 |
| | | Claim Loss in County | 57 | $724,700.00 |
| | | **Totals:** | **425** | **$7,458,855.18** |

Payments in County
- Resident
- Loss
- Both



| St. Mary (Louisiana) | 3,490 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 158 | $2,942,900.00 |
| | | Resident and Loss in County | 527 | $12,092,700.00 |
| | | Claim Loss in County | 282 | $6,983,800.00 |
| | | **Totals:** | **967** | **$22,019,400.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF

## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**St. Tammany (Louisiana)** — 15,260

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1,072 | $15,098,603.66 |
| Resident and Loss in County | 2,341 | $39,770,214.95 |
| Claim Loss in County | 730 | $8,594,932.50 |
| Totals: | 4,143 | $63,463,751.11 |

**Payments in County**

Resident / Loss / Both

**Tangipahoa (Louisiana)** — 3,850

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 227 | $3,497,000.00 |
| Resident and Loss in County | 123 | $2,837,700.00 |
| Claim Loss in County | 31 | $830,300.00 |
| Totals: | 381 | $7,165,000.00 |

**Payments in County**

Resident / Loss / Both

**Terrebonne (Louisiana)** — 12,759

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 303 | $4,923,500.00 |
| Resident and Loss in County | 2,870 | $70,771,129.64 |
| Claim Loss in County | 598 | $12,672,600.00 |
| Totals: | 3,771 | $88,367,229.64 |

**Payments in County**

Resident / Loss / Both

**Union (Louisiana)** — 20

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $100,300.00 |
| Resident and Loss in County | 1 | $40,800.00 |
| Totals: | 4 | $141,100.00 |

**Payments in County**

Resident / Both

**Unknown (Louisiana)** — 794

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 68 | $1,096,000.00 |
| Totals: | 68 | $1,096,000.00 |

**Payments in County**

Resident

**GCCF**

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Vermilion (Louisiana) | 2,375 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 140 | $2,719,900.00 | Resident |
| | | Resident and Loss in County | 632 | $14,441,000.00 | Loss |
| | | Claim Loss in County | 202 | $22,744,920.83 | Both |
| | | **Totals:** | **974** | **$39,905,820.83** | |



| Vernon (Louisiana) | 44 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $15,000.00 | Resident |
| | | Resident and Loss in County | 1 | $5,000.00 | Loss |
| | | Claim Loss in County | 3 | $124,000.00 | Both |
| | | **Totals:** | **6** | **$144,000.00** | |



| W. Baton Rouge (Louisiana) | 289 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $53,000.00 | Resident |
| | | Resident and Loss in County | 3 | $98,200.00 | Loss |
| | | Claim Loss in County | 3 | $38,600.00 | Both |
| | | **Totals:** | **8** | **$189,800.00** | |



| W. Feliciana (Louisiana) | 60 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $8,000.00 | Resident |
| | | **Totals:** | **1** | **$8,000.00** | |



| Washington (Louisiana) | 812 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 51 | $871,900.00 | Resident |
| | | Resident and Loss in County | 31 | $679,000.00 | Loss |
| | | Claim Loss in County | 5 | $135,100.00 | Both |
| | | **Totals:** | **87** | **$1,686,000.00** | |

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Webster (Louisiana)**   30

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $170,300.00 |
| **Totals:** | **2** | **$170,300.00** |

**Payments in County**
■ Resident

**Adams (Mississippi)**   131

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $4,800.00 |
| **Totals:** | **1** | **$4,800.00** |

**Payments in County**
■ Resident

**Alcorn (Mississippi)**   9

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $6,800.00 |
| **Totals:** | **2** | **$6,800.00** |

**Payments in County**
■ Resident

**Amite (Mississippi)**   50

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $41,600.00 |
| **Totals:** | **3** | **$41,600.00** |

**Payments in County**
■ Resident

**Bolivar (Mississippi)**   16

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $19,000.00 |
| **Totals:** | **2** | **$19,000.00** |

**Payments in County**
■ Resident

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Calhoun (Mississippi) 9 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1 | $55,000.00 |
| | **Totals:** | **1** | **$55,000.00** |

Payments in County
■ Resident

| Chickasaw (Mississippi) 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1 | $6,000.00 |
| | **Totals:** | **1** | **$6,000.00** |

Payments in County
■ Resident

| Claiborne (Mississippi) 16 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 1 | $17,600.00 |
| | **Totals:** | **1** | **$17,600.00** |

Payments in County
■ Resident

| Clarke (Mississippi) 137 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 4 | $112,900.00 |
| | Resident and Loss in County | 1 | $9,000.00 |
| | **Totals:** | **5** | **$121,900.00** |

Payments in County
■ Resident
■ Both

| Coahoma (Mississippi) 16 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 3 | $49,900.00 |
| | **Totals:** | **3** | **$49,900.00** |

Payments in County
■ Resident

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Copiah (Mississippi)** — 54

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $32,000.00 |
| **Totals:** | **2** | **$32,000.00** |

**Payments in County**
- Resident

**Covington (Mississippi)** — 503

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $44,400.00 |
| Resident and Loss in County | 1 | $1,000.00 |
| **Totals:** | **4** | **$45,400.00** |

**Payments in County**
- Resident
- Both

**Desoto (Mississippi)** — 114

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 23 | $272,700.00 |
| **Totals:** | **23** | **$272,700.00** |

**Payments in County**
- Resident

**Forrest (Mississippi)** — 2,458

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 69 | $872,300.00 |
| Resident and Loss in County | 18 | $502,800.00 |
| Claim Loss in County | 5 | $25,000.00 |
| **Totals:** | **92** | **$1,400,100.00** |

**Payments in County**
- Resident
- Loss
- Both

**Franklin (Mississippi)** — 23

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $7,500.00 |
| Claim Loss in County | 1 | $14,600.00 |
| **Totals:** | **2** | **$22,100.00** |

**Payments in County**
- Resident
- Loss

**GCCF**

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**George (Mississippi)**    984

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 77 | $1,035,600.00 |
| Resident and Loss in County | 49 | $1,040,400.00 |
| Claim Loss in County | 9 | $140,500.00 |
| **Totals:** | **135** | **$2,216,500.00** |

Payments in County
- Resident
- Loss
- Both

**Greene (Mississippi)**    273

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $75,200.00 |
| Resident and Loss in County | 6 | $47,800.00 |
| **Totals:** | **16** | **$123,000.00** |

Payments in County
- Resident
- Both

**Grenada (Mississippi)**    8

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $5,000.00 |
| **Totals:** | **1** | **$5,000.00** |

Payments in County
- Resident

**Hancock (Mississippi)**    6,740

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 300 | $3,723,127.00 |
| Resident and Loss in County | 1,063 | $21,325,000.00 |
| Claim Loss in County | 199 | $2,880,200.00 |
| **Totals:** | **1,562** | **$27,928,327.00** |

Payments in County
- Resident
- Loss
- Both

**Harrison (Mississippi)**    40,822

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 854 | $11,129,236.50 |
| Resident and Loss in County | 7,619 | $110,117,165.95 |
| Claim Loss in County | 1,463 | $17,403,500.00 |
| **Totals:** | **9,936** | **$138,649,902.45** |

Payments in County
- Resident
- Loss
- Both

**GCCF**

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Hinds (Mississippi) | 692 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 27 | $576,300.00 |
| | | Resident and Loss in County | 2 | $17,800.00 |
| | | Claim Loss in County | 8 | $131,400.00 |
| | | **Totals:** | **37** | **$725,500.00** |

**Payments in County**
- Resident
- Loss
- Both

| Humphreys (Mississippi) | 9 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $18,900.00 |
| | | Claim Loss in County | 1 | $28,000.00 |
| | | **Totals:** | **3** | **$46,900.00** |

**Payments in County**
- Resident
- Loss

| Issaquena (Mississippi) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $10,000.00 |
| | | **Totals:** | **1** | **$10,000.00** |

**Payments in County**
- Resident

| Itawamba (Mississippi) | 12 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $10,200.00 |
| | | **Totals:** | **2** | **$10,200.00** |

**Payments in County**
- Resident

| Jackson (Mississippi) | 21,081 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 983 | $11,072,900.00 |
| | | Resident and Loss in County | 2,404 | $41,576,100.00 |
| | | Claim Loss in County | 863 | $11,345,610.56 |
| | | **Totals:** | **4,250** | **$63,994,610.56** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF

# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

**Jasper (Mississippi)** 240

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $41,900.00 |
| Resident and Loss in County | 1 | $25,500.00 |
| **Totals:** | **4** | **$67,400.00** |

**Payments in County**



- Resident
- Both

**Jefferson (Mississippi)** 54

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $18,200.00 |
| Resident and Loss in County | 1 | $9,100.00 |
| **Totals:** | **3** | **$27,300.00** |

**Payments in County**



- Resident
- Both

**Jefferson Davis (Mississippi)** 596

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $41,800.00 |
| **Totals:** | **3** | **$41,800.00** |

**Payments in County**



- Resident

**Jones (Mississippi)** 535

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $205,000.00 |
| Resident and Loss in County | 1 | $50,000.00 |
| Claim Loss in County | 1 | $17,300.00 |
| **Totals:** | **15** | **$272,300.00** |

**Payments in County**



- Resident
- Loss
- Both

**Kemper (Mississippi)** 12

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 2 | $108,800.00 |
| **Totals:** | **2** | **$108,800.00** |

**Payments in County**



- Loss

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Lafayette (Mississippi)**  47

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 10 | $92,100.00 |
| **Totals:** | **10** | **$92,100.00** |

Payments in County

- Resident

**Lamar (Mississippi)**  472

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $173,500.00 |
| Resident and Loss in County | 3 | $102,000.00 |
| Claim Loss in County | 2 | $34,000.00 |
| **Totals:** | **18** | **$309,500.00** |

Payments in County

- Resident
- Loss
- Both

**Lauderdale (Mississippi)**  235

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 23 | $205,400.00 |
| **Totals:** | **23** | **$205,400.00** |

Payments in County

- Resident

**Lawrence (Mississippi)**  328

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $60,500.00 |
| Resident and Loss in County | 5 | $67,500.00 |
| Claim Loss in County | 2 | $18,500.00 |
| **Totals:** | **11** | **$146,500.00** |

Payments in County

- Resident
- Loss
- Both

**Leake (Mississippi)**  34

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $68,000.00 |
| **Totals:** | **3** | **$68,000.00** |

Payments in County

- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Lee**
**(Mississippi)**    **64**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 11 | $106,200.00 |
| **Totals:** | **11** | **$106,200.00** |

Payments in County



■ Resident

---

**Leflore**
**(Mississippi)**    **26**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $14,800.00 |
| **Totals:** | **3** | **$14,800.00** |

Payments in County



■ Resident

---

**Lincoln**
**(Mississippi)**    **103**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $115,000.00 |
| Claim Loss in County | 2 | $122,200.00 |
| **Totals:** | **7** | **$237,200.00** |

Payments in County



■ Resident
■ Loss

---

**Lowndes**
**(Mississippi)**    **89**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 16 | $150,600.00 |
| Resident and Loss in County | 1 | $2,400.00 |
| **Totals:** | **17** | **$153,000.00** |

Payments in County



■ Resident
■ Both

---

**Madison**
**(Mississippi)**    **387**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 45 | $423,400.00 |
| Resident and Loss in County | 3 | $52,900.00 |
| Claim Loss in County | 1 | $69,400.00 |
| **Totals:** | **49** | **$545,700.00** |

Payments in County



■ Resident
■ Loss
■ Both

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Marion (Mississippi)** 789

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $157,800.00 |
| Resident and Loss in County | 5 | $98,900.00 |
| Claim Loss in County | 2 | $57,000.00 |
| **Totals:** | **16** | **$313,700.00** |

**Payments in County**

- Resident
- Loss
- Both

**Marshall (Mississippi)** 7

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $21,000.00 |
| **Totals:** | **2** | **$21,000.00** |

**Payments in County**

- Resident

**Monroe (Mississippi)** 30

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 14 | $116,000.00 |
| **Totals:** | **14** | **$116,000.00** |

**Payments in County**

- Resident

**Montgomery (Mississippi)** 15

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $32,500.00 |
| **Totals:** | **3** | **$32,500.00** |

**Payments in County**

- Resident

**Neshoba (Mississippi)** 74

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $160,600.00 |
| Claim Loss in County | 2 | $137,300.00 |
| **Totals:** | **5** | **$297,900.00** |

**Payments in County**

- Resident
- Loss

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Newton (Mississippi) | 35 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $82,600.00 |
| | | **Totals:** | **3** | **$82,600.00** |

Payments in County
■ Resident

| Noxubee (Mississippi) | 21 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $8,800.00 |
| | | **Totals:** | **1** | **$8,800.00** |

Payments in County
■ Resident

| Oktibbeha (Mississippi) | 56 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 11 | $143,900.00 |
| | | **Totals:** | **11** | **$143,900.00** |

Payments in County
■ Resident

| Panola (Mississippi) | 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $14,700.00 |
| | | **Totals:** | **2** | **$14,700.00** |

Payments in County
■ Resident

| Pearl River (Mississippi) | 2,219 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 228 | $2,257,900.00 |
| | | Resident and Loss in County | 26 | $691,700.00 |
| | | Claim Loss in County | 1 | $44,000.00 |
| | | **Totals:** | **255** | **$2,993,600.00** |

Payments in County
■ Resident
■ Loss
■ Both

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Perry (Mississippi)** 264

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $91,700.00 |
| Resident and Loss in County | 3 | $44,200.00 |
| **Totals:** | **8** | **$135,900.00** |

**Payments in County**
- Resident
- Both



**Pike (Mississippi)** 400

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $282,100.00 |
| Resident and Loss in County | 2 | $150,000.00 |
| Claim Loss in County | 1 | $12,000.00 |
| **Totals:** | **31** | **$444,100.00** |

**Payments in County**
- Resident
- Loss
- Both



**Rankin (Mississippi)** 307

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 35 | $521,800.00 |
| Claim Loss in County | 1 | $2,000.00 |
| **Totals:** | **36** | **$523,800.00** |

**Payments in County**
- Resident
- Loss



**Scott (Mississippi)** 54

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 8 | $81,600.00 |
| **Totals:** | **8** | **$81,600.00** |

**Payments in County**
- Resident



**Sharkey (Mississippi)** 2

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $4,800.00 |
| **Totals:** | **1** | **$4,800.00** |

**Payments in County**
- Resident

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Simpson (Mississippi)** 178

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $55,400.00 |
| Resident and Loss in County | 1 | $30,800.00 |
| **Totals:** | **6** | **$86,200.00** |

Payments in County
- Resident
- Both



**Smith (Mississippi)** 154

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $3,100.00 |
| Resident and Loss in County | 1 | $238,500.00 |
| **Totals:** | **2** | **$241,600.00** |

Payments in County
- Resident
- Both



**Stone (Mississippi)** 1,274

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 119 | $1,618,300.00 |
| Resident and Loss in County | 36 | $992,500.00 |
| Claim Loss in County | 9 | $123,000.00 |
| **Totals:** | **164** | **$2,733,800.00** |

Payments in County
- Resident
- Loss
- Both



**Sunflower (Mississippi)** 28

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $26,800.00 |
| **Totals:** | **3** | **$26,800.00** |

Payments in County
- Resident



**Tishomingo (Mississippi)** 6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $2,100.00 |
| **Totals:** | **1** | **$2,100.00** |

Payments in County
- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Unknown (Mississippi)** 275

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 23 | $341,900.00 |
| **Totals:** | **23** | **$341,900.00** |

**Payments in County**
- Resident



**Walthall (Mississippi)** 202

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $47,300.00 |
| **Totals:** | **3** | **$47,300.00** |

**Payments in County**
- Resident



**Warren (Mississippi)** 73

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $59,900.00 |
| **Totals:** | **9** | **$59,900.00** |

**Payments in County**
- Resident



**Washington (Mississippi)** 62

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 6 | $30,100.00 |
| Resident and Loss in County | 1 | $2,200.00 |
| **Totals:** | **7** | **$32,300.00** |

**Payments in County**
- Resident
- Both



**Wayne (Mississippi)** 253

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $112,200.00 |
| Resident and Loss in County | 3 | $86,600.00 |
| Claim Loss in County | 1 | $5,900.00 |
| **Totals:** | **9** | **$204,700.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF

# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Webster (Mississippi) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $3,000.00 |
| | | **Totals:** | **1** | **$3,000.00** |

**Payments in County**

■ Resident

| Wilkinson (Mississippi) | 39 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $10,800.00 |
| | | **Totals:** | **2** | **$10,800.00** |

**Payments in County**

■ Resident

| Winston (Mississippi) | 49 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $10,500.00 |
| | | **Totals:** | **2** | **$10,500.00** |

**Payments in County**

■ Resident

| Yalobusha (Mississippi) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $14,400.00 |
| | | **Totals:** | **2** | **$14,400.00** |

**Payments in County**

■ Resident

| Yazoo (Mississippi) | 21 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 3 | $11,400.00 |
| | | Claim Loss in County | 1 | $74,400.00 |
| | | **Totals:** | **4** | **$85,800.00** |

**Payments in County**

■ Resident
■ Loss

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Anderson (Texas) | 8 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $3,300.00 |
| | | **Totals:** | **1** | **$3,300.00** |

**Payments in County**


■ Resident

| Angelina (Texas) | 34 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $6,500.00 |
| | | **Totals:** | **1** | **$6,500.00** |

**Payments in County**


■ Resident

| Aransas (Texas) | 141 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 2 | $28,200.00 |
| | | Resident and Loss in County | 16 | $186,100.00 |
| | | Claim Loss in County | 4 | $41,600.00 |
| | | **Totals:** | **22** | **$255,900.00** |

**Payments in County**


■ Resident
■ Loss
■ Both

| Austin (Texas) | 8 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Claim Loss in County | 1 | $7,400.00 |
| | | **Totals:** | **1** | **$7,400.00** |

**Payments in County**


■ Loss

| Bastrop (Texas) | 9 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $6,900.00 |
| | | **Totals:** | **1** | **$6,900.00** |

**Payments in County**


■ Resident

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Bay (Texas)**    1

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $37,100.00 |
| **Totals:** | **1** | **$37,100.00** |

**Payments in County**



Loss

---

**Bell (Texas)**    48

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $28,000.00 |
| **Totals:** | **2** | **$28,000.00** |

**Payments in County**



Resident

---

**Bexar (Texas)**    274

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $271,700.00 |
| Resident and Loss in County | 3 | $255,600.00 |
| **Totals:** | **24** | **$527,300.00** |

**Payments in County**



Resident
Both

---

**Blanco (Texas)**    8

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $11,500.00 |
| **Totals:** | **1** | **$11,500.00** |

**Payments in County**



Resident

---

**Bowie (Texas)**    17

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $6,500.00 |
| **Totals:** | **2** | **$6,500.00** |

**Payments in County**



Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Brazoria (Texas)** 378

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 16 | $388,400.00 |
| Resident and Loss in County | 32 | $1,212,600.00 |
| Claim Loss in County | 32 | $499,800.00 |
| **Totals:** | **80** | **$2,100,800.00** |

**Payments in County**
- Resident
- Loss
- Both

**Brazos (Texas)** 31

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $21,700.00 |
| Resident and Loss in County | 1 | $14,800.00 |
| Claim Loss in County | 1 | $9,400.00 |
| **Totals:** | **4** | **$45,900.00** |

**Payments in County**
- Resident
- Loss
- Both

**Brown (Texas)** 3

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $8,600.00 |
| **Totals:** | **1** | **$8,600.00** |

**Payments in County**
- Resident

**Calhoun (Texas)** 248

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 13 | $583,000.00 |
| Resident and Loss in County | 16 | $1,004,100.00 |
| Claim Loss in County | 32 | $696,300.00 |
| **Totals:** | **61** | **$2,283,400.00** |

**Payments in County**
- Resident
- Loss
- Both

**Cameron (Texas)** 817

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 21 | $937,600.00 |
| Resident and Loss in County | 129 | $3,323,700.00 |
| Claim Loss in County | 1 | $1,600.00 |
| **Totals:** | **151** | **$4,262,900.00** |

**Payments in County**
- Resident
- Loss
- Both

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Chambers (Texas)**   93

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $114,600.00 |
| Resident and Loss in County | 20 | $805,400.00 |
| Claim Loss in County | 6 | $122,500.00 |
| **Totals:** | **31** | **$1,042,500.00** |

**Payments in County**
- Resident
- Loss
- Both



**Cherokee (Texas)**   6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,700.00 |
| **Totals:** | **1** | **$1,700.00** |

**Payments in County**
- Resident



**Collin (Texas)**   231

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 49 | $661,100.00 |
| Claim Loss in County | 4 | $115,100.00 |
| **Totals:** | **53** | **$776,200.00** |

**Payments in County**
- Resident
- Loss



**Colorado (Texas)**   9

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $36,000.00 |
| **Totals:** | **1** | **$36,000.00** |

**Payments in County**
- Resident



**Comal (Texas)**   37

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 9 | $192,900.00 |
| **Totals:** | **9** | **$192,900.00** |

**Payments in County**
- Resident

# GCCF
## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Dallas (Texas)** 810

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 71 | $1,791,000.00 |
| Resident and Loss in County | 3 | $181,700.00 |
| Claim Loss in County | 8 | $113,500.00 |
| Totals: | 82 | $2,086,200.00 |

Payments in County
- Resident
- Loss
- Both

**Denton (Texas)** 134

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 22 | $218,700.00 |
| Totals: | 22 | $218,700.00 |

Payments in County
- Resident

**Ector (Texas)** 4

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,500.00 |
| Totals: | 1 | $1,500.00 |

Payments in County
- Resident

**El Paso (Texas)** 17

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $8,600.00 |
| Totals: | 2 | $8,600.00 |

Payments in County
- Resident

**Ellis (Texas)** 22

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $25,000.00 |
| Totals: | 1 | $25,000.00 |

Payments in County
- Resident

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Fannin (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $20,000.00 |
| | | **Totals:** | **1** | **$20,000.00** |

Payments in County
- Resident



| Foard (Texas) | 5 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $13,000.00 |
| | | **Totals:** | **1** | **$13,000.00** |

Payments in County
- Resident



| Fort Bend (Texas) | 422 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 44 | $1,457,300.00 |
| | | Resident and Loss in County | 8 | $130,300.00 |
| | | Claim Loss in County | 8 | $200,500.00 |
| | | **Totals:** | **60** | **$1,788,100.00** |

Payments in County
- Resident
- Loss
- Both



| Freestone (Texas) | 5 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 1 | $23,000.00 |
| | | **Totals:** | **1** | **$23,000.00** |

Payments in County
- Resident



| Galveston (Texas) | 2,031 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|---|
| | | Resident of County | 143 | $4,749,300.00 |
| | | Resident and Loss in County | 426 | $12,097,400.00 |
| | | Claim Loss in County | 142 | $2,268,500.00 |
| | | **Totals:** | **711** | **$19,115,200.00** |

Payments in County
- Resident
- Loss
- Both

# GCCF

# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

**Grayson (Texas)** — 13

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $8,300.00 |
| Claim Loss in County | 1 | $3,300.00 |
| **Totals:** | **2** | **$11,600.00** |

**Payments in County**

- Resident
- Loss



**Gregg (Texas)** — 27

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $73,400.00 |
| **Totals:** | **5** | **$73,400.00** |

**Payments in County**

- Resident



**Grimes (Texas)** — 8

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $7,900.00 |
| **Totals:** | **1** | **$7,900.00** |

**Payments in County**

- Resident



**Guadalupe (Texas)** — 6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $42,600.00 |
| **Totals:** | **2** | **$42,600.00** |

**Payments in County**

- Resident



**Hale (Texas)** — 1

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $5,800.00 |
| **Totals:** | **1** | **$5,800.00** |

**Payments in County**

- Resident

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Hardin (Texas)**   41

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 1 | $10,000.00 |
| **Totals:** | **1** | **$10,000.00** |

Payments in County



■ Both

---

**Harris (Texas)**   5,149

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 468 | $28,726,900.00 |
| Resident and Loss in County | 165 | $6,322,600.00 |
| Claim Loss in County | 139 | $12,299,900.00 |
| **Totals:** | **772** | **$47,349,400.00** |

Payments in County



■ Resident
■ Loss
■ Both

---

**Harrison (Texas)**   12

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $10,400.00 |
| **Totals:** | **1** | **$10,400.00** |

Payments in County



■ Resident

---

**Hays (Texas)**   19

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $15,800.00 |
| **Totals:** | **1** | **$15,800.00** |

Payments in County



■ Resident

---

**Henderson (Texas)**   8

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $7,000.00 |
| **Totals:** | **1** | **$7,000.00** |

Payments in County



■ Resident

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Hidalgo (Texas)**    **142**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $6,700.00 |
| Resident and Loss in County | 1 | $6,000.00 |
| Claim Loss in County | 1 | $10,300.00 |
| **Totals:** | **4** | **$23,000.00** |

**Payments in County**
- Resident
- Loss
- Both

**Hill (Texas)**    **5**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $21,600.00 |
| **Totals:** | **1** | **$21,600.00** |

**Payments in County**
- Resident

**Hood (Texas)**    **17**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $4,600.00 |
| **Totals:** | **1** | **$4,600.00** |

**Payments in County**
- Resident

**Hopkins (Texas)**    **5**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $9,700.00 |
| **Totals:** | **1** | **$9,700.00** |

**Payments in County**
- Resident

**Jasper (Texas)**    **37**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 5 | $190,700.00 |
| **Totals:** | **5** | **$190,700.00** |

**Payments in County**
- Resident

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Jefferson (Texas)** — 1,953

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 132 | $3,278,800.00 |
| Resident and Loss in County | 332 | $7,395,500.00 |
| Claim Loss in County | 54 | $1,388,600.00 |
| **Totals:** | **518** | **$12,062,900.00** |

**Payments in County**
- Resident
- Loss
- Both



**Jim Hogg (Texas)** — 1

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 1 | $32,400.00 |
| **Totals:** | **1** | **$32,400.00** |

**Payments in County**
- Loss



**Jim Wells (Texas)** — 5

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident and Loss in County | 1 | $79,900.00 |
| **Totals:** | **1** | **$79,900.00** |

**Payments in County**
- Both



**Johnson (Texas)** — 33

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 4 | $155,100.00 |
| Claim Loss in County | 1 | $24,600.00 |
| **Totals:** | **5** | **$179,700.00** |

**Payments in County**
- Resident
- Loss



**Kaufman (Texas)** — 23

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $11,600.00 |
| **Totals:** | **1** | **$11,600.00** |

**Payments in County**
- Resident

**GCCF** Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Kendall (Texas) | 7 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $15,700.00 | ■ Resident |
| | | **Totals:** | **2** | **$15,700.00** | |

| Kerr (Texas) | 11 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $14,200.00 | ■ Resident |
| | | **Totals:** | **2** | **$14,200.00** | |

| Kleberg (Texas) | 11 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $34,900.00 | ■ Resident |
| | | Resident and Loss in County | 1 | $4,100.00 | ■ Both |
| | | **Totals:** | **3** | **$39,000.00** | |

| Lamar (Texas) | 4 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $3,200.00 | ■ Resident |
| | | **Totals:** | **1** | **$3,200.00** | |

| Liberty (Texas) | 50 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 2 | $31,400.00 | ■ Resident |
| | | Resident and Loss in County | 2 | $105,000.00 | ■ Both |
| | | **Totals:** | **4** | **$136,400.00** | |

# GCCF
# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Llano (Texas)** 11

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $34,200.00 |
| **Totals:** | **1** | **$34,200.00** |

**Payments in County**

■ Resident



**Lubbock (Texas)** 18

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $4,600.00 |
| **Totals:** | **2** | **$4,600.00** |

**Payments in County**

■ Resident



**Matagorda (Texas)** 435

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 24 | $1,132,400.00 |
| Resident and Loss in County | 100 | $4,621,600.00 |
| Claim Loss in County | 15 | $841,900.00 |
| **Totals:** | **139** | **$6,595,900.00** |

**Payments in County**

■ Resident
■ Loss
■ Both



**Mclennan (Texas)** 37

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 11 | $197,900.00 |
| **Totals:** | **11** | **$197,900.00** |

**Payments in County**

■ Resident



**Milam (Texas)** 3

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $5,800.00 |
| **Totals:** | **1** | **$5,800.00** |

**Payments in County**

■ Resident

**GCCF**

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

| Montgomery (Texas) 309 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 29 | $570,400.00 |
| | Resident and Loss in County | 2 | $70,700.00 |
| | Claim Loss in County | 1 | $9,100.00 |
| | **Totals:** | **32** | **$650,200.00** |

Payments in County
- Resident
- Loss
- Both

| Nacogdoches (Texas) 27 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 4 | $141,800.00 |
| | Claim Loss in County | 5 | $252,000.00 |
| | **Totals:** | **9** | **$393,800.00** |

Payments in County
- Resident
- Loss

| Nueces (Texas) 207 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 7 | $85,500.00 |
| | Resident and Loss in County | 4 | $92,800.00 |
| | Claim Loss in County | 2 | $24,500.00 |
| | **Totals:** | **13** | **$202,800.00** |

Payments in County
- Resident
- Loss
- Both

| Orange (Texas) 268 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 19 | $250,900.00 |
| | Resident and Loss in County | 17 | $423,900.00 |
| | Claim Loss in County | 7 | $149,900.00 |
| | **Totals:** | **43** | **$824,700.00** |

Payments in County
- Resident
- Loss
- Both

| Parker (Texas) 13 | Claimant Type | Claims Paid | Amount Paid |
|---|---|---|---|
| | Resident of County | 2 | $17,300.00 |
| | **Totals:** | **2** | **$17,300.00** |

Payments in County
- Resident

# GCCF

## Gulf Coast Claims Facility
### www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Polk (Texas)**    **12**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $82,700.00 |
| **Totals:** | **3** | **$82,700.00** |

**Payments in County**

■ Resident

**Presidio (Texas)**    **3**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $3,900.00 |
| **Totals:** | **2** | **$3,900.00** |

**Payments in County**

■ Resident

**Refugio (Texas)**    **14**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $26,900.00 |
| **Totals:** | **1** | **$26,900.00** |

**Payments in County**

■ Resident

**Rockwall (Texas)**    **18**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $46,500.00 |
| **Totals:** | **3** | **$46,500.00** |

**Payments in County**

■ Resident

**Sabine (Texas)**    **9**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $44,100.00 |
| **Totals:** | **2** | **$44,100.00** |

**Payments in County**

■ Resident

# GCCF

## Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**San Jacinto (Texas)**   11

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $48,900.00 |
| Claim Loss in County | 1 | $30,000.00 |
| **Totals:** | **4** | **$78,900.00** |

**Payments in County**
- Resident
- Loss



**San Patricio (Texas)**   166

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $43,300.00 |
| Resident and Loss in County | 8 | $176,000.00 |
| Claim Loss in County | 1 | $15,000.00 |
| **Totals:** | **11** | **$234,300.00** |

**Payments in County**
- Resident
- Loss
- Both



**Smith (Texas)**   25

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $51,200.00 |
| **Totals:** | **2** | **$51,200.00** |

**Payments in County**
- Resident



**Tarrant (Texas)**   488

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 69 | $1,178,100.00 |
| Resident and Loss in County | 5 | $392,700.00 |
| Claim Loss in County | 8 | $484,200.00 |
| **Totals:** | **82** | **$2,055,000.00** |

**Payments in County**
- Resident
- Loss
- Both



**Titus (Texas)**   8

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,000.00 |
| **Totals:** | **1** | **$1,000.00** |

**Payments in County**
- Resident

# GCCF

# Gulf Coast Claims Facility
www.GulfCoastClaimsFacility.com

## GCCF Program Statistics - Overall Summary
### (as of January 29, 2011)

**Tom Green (Texas)**   10

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $13,100.00 |
| **Totals:** | **2** | **$13,100.00** |

**Payments in County**

■ Resident



---

**Travis (Texas)**   238

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 28 | $307,000.00 |
| Resident and Loss in County | 2 | $16,000.00 |
| **Totals:** | **30** | **$323,000.00** |

**Payments in County**

■ Resident
■ Both



---

**Tyler (Texas)**   6

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $28,000.00 |
| **Totals:** | **3** | **$28,000.00** |

**Payments in County**

■ Resident



---

**Unknown (Texas)**   53

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $85,000.00 |
| **Totals:** | **2** | **$85,000.00** |

**Payments in County**

■ Resident



---

**Van Zandt (Texas)**   3

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $1,000.00 |
| **Totals:** | **1** | **$1,000.00** |

**Payments in County**

■ Resident

# GCCF Program Statistics - Overall Summary
## (as of January 29, 2011)

**Vermilion (Texas)**   **2**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Claim Loss in County | 2 | $42,500.00 |
| **Totals:** | **2** | **$42,500.00** |

**Payments in County**



- Loss

---

**Victoria (Texas)**   **33**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 3 | $44,700.00 |
| Resident and Loss in County | 1 | $9,400.00 |
| Claim Loss in County | 1 | $6,900.00 |
| **Totals:** | **5** | **$61,000.00** |

**Payments in County**



- Resident
- Loss
- Both

---

**Waller (Texas)**   **9**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 2 | $44,200.00 |
| **Totals:** | **2** | **$44,200.00** |

**Payments in County**



- Resident

---

**Webb (Texas)**   **5**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $23,800.00 |
| **Totals:** | **1** | **$23,800.00** |

**Payments in County**



- Resident

---

**Wichita (Texas)**   **7**

| Claimant Type | Claims Paid | Amount Paid |
|---|---|---|
| Resident of County | 1 | $2,700.00 |
| **Totals:** | **1** | **$2,700.00** |

**Payments in County**



- Resident



# Gulf Coast Claims Facility

www.GulfCoastClaimsFacility.com

# GCCF Program Statistics - Overall Summary

## (as of January 29, 2011)

| Williamson (Texas) | 61 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 10 | $104,300.00 | |
| | | **Totals:** | **10** | **$104,300.00** | |



■ Resident

| Wise (Texas) | 2 | Claimant Type | Claims Paid | Amount Paid | Payments in County |
|---|---|---|---|---|---|
| | | Resident of County | 1 | $7,600.00 | |
| | | **Totals:** | **1** | **$7,600.00** | |

■ Resident