UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | : | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | : | |
| GULF OF MEXICO, on | : | |
| APRIL 20, 2010 | : | |
| | : | SECTION: J |
| THIS DOCUMENT RELATES TO: | : | |
| | : | |
| ALL ACTIONS | : | JUDGE BARBIER |
| | : | MAG. JUDGE SHUSHAN |
| | : | |

..................................................................................................................

## DECLARATION OF MICHAEL GREEN

I, Michael Green, hereby declare and state:

1. I have personal knowledge of the facts set forth in this Declaration, and if called upon as a witness, could and would testify competently to such facts.

## BACKGROUND

2. I am currently employed by BP as the Sampling and Data Management Coordinator for BP's Gulf Coast Restoration Organization (GCRO).

3. I was also employed by BP during the Mississippi Canyon Block 252 (MC-252) well (also known as the "Macondo Well") incident response. During that response effort, I served first in the rotation as Sample Management Team Lead in the Houma Incident Command Post in Houma, Louisiana, and later as the Environmental Data Management advisor to the Health, Safety and Environment (HSE) data management project in the HSE technical support team of the Houston Incident Command Post. Also during the

incident response, I served in the rotation as Sample Management Team Lead for the Gulf Coast Incident Management Team in New Orleans.

4.  My responsibilities in these positions have involved management of samples and data collected as part of the Macondo Well incident response.  These samples and this data relate to environmental data and comprise a subset of the total samples and data collected by all parties in conjunction with the incident.

5.  This sampling effort has involved taking samples of, among other substances, oil, water, drilling mud, waste, and dispersant.

6.  BP's contractors have used common industry practices and methods to conduct this sampling, and have collected such samples pursuant to monitoring protocols and sampling plans, some of which were developed in consultation with EPA, NOAA, the U.S. Coast Guard, and others.

7.  I estimate that BP and its contractors currently hold tens of thousands of physical samples, including more than 10,000 samples that are beyond their holding times.

8.  I also estimate that BP and its contractors have over a thousand laboratory data reports relating to samples that have been collected and tested since the date of the MC252 incident.

9.  Retaining and storing samples is expensive and burdensome, and BP must build and maintain dedicated, climate-controlled facilities that it has not previously needed. Retaining and storing thousands of samples that are beyond their holding times imposes unnecessary costs that can be avoided if such samples are disposed of.

2

10. BP contractors continue to monitor environmental and industrial hygiene conditions and conduct sampling related to these conditions.

11.  This sampling and testing has produced valuable scientific data and related information that has assisted BP, federal and state governments, and others in developing policy and implementing response-related measures to protect human health and the environment. This has included providing guidance related to protecting beaches and wildlife from the spread of oil, monitoring air and water quality, and ensuring response worker health and safety.

## Scientific Value of Aging Physical Sample Material

12. These samples, however, are not uniformly durable and do not have indefinite shelf-lives. Depending on the material being tested, the analytes being tested for, and the concentration of analytes in the matrix (*i.e.*, in the substance being tested), it may make little or no sense from a scientific standpoint to store indefinitely a given sample. In such cases, tests might yield a result that, in themselves, would be inconclusive or unreliable.

13. I have been informed by those performing quality assurance data validation that, specifically, when applying formal U.S. EPA Functional Guidelines data validation procedures to data sets, if samples have exceeded twice the applicable, or most broadly published, holding time for that analyte in that matrix, the resulting data would be rejected and flagged "R," meaning that the tested-for analyte may or may not be present in the matrix.

3

14. I have been further informed that, for example, for water samples analyzed by Method 8260C (an EPA-issued standard for measuring volatile organic compounds) for benzene, toluene, ethylbenzene, and xylenes (BTEX) that are preserved with Hydrogen Chloride, the holding time set forth under the federal regulations is 14 days from the date/time of sample collection. If, in such a case, the sample is analyzed on the after the 28th day after collection, those BTEX data would be rejected and qualified "R."

15. I also have been informed that, as another example, for sediment samples analyzed by Method 8270D (an EPA-issued standard for measuring semi-volatile organic compounds) for polycyclic aromatic hydrocarbons (PAHs) that are frozen, the holding time set forth under the federal regulations is one year from the date/time of sample collection to extraction, and then forty days from extraction to analysis. If the sample was extracted more than 365 days after collection, or if the extract was analyzed more than eighty days after extraction, those PAH data would be rejected and qualified "R."

16. A final example would be "Hold material." Hold material is sample material, but material that was collected but not tested pending the completion of other related testing. Such hold material may have been held, not tested and later shown unneeded for testing, or its potential scientific value may have been superseded by later events. In either event, officials for some reason determined that further testing was unwarranted, and such samples are now beyond their scientific hold times, making them no longer usable.

17. These examples illustrate that certain samples currently held by BP and its environmental and industrial hygiene contractors that exceed established scientific hold times would yield results that, in themselves, would be unreliable.

4

18. The samples on Appendix A are listed by a unique Field Sample ID Number assigned by the respective sampling technician. Specifically, all of the samples on Appendix A attached hereto are water samples that are beyond their scientific hold times, but have been previously subjected to analysis. If any of these samples listed on Appendix A were subjected to re-analysis, now or in the future, the data would be rejected by a data validator.

## Duplicative and Unnecessary Physical Sample Material

19. In addition, it is unnecessary to continue to hold certain sample materials once laboratories have performed the analyses requested to be performed on the samples and once the data from those analyses has been validated.

20. As it relates to the samples set forth in Appendix A, "remainder material," *i.e.*, sample material that is leftover from a container of material that has already been tested, or material that was collected at the same time and place and stored in another container, is duplicative of tested material and will not produce a different scientific result from the already-tested sample.

21. Since the samples have been analyzed and the associated data has been validated, the purpose of the samples has been fulfilled and, hence, there is no reason with respect to the purpose of the samples to maintain the "remainder material."

5

I declare, under penalty of perjury under the laws of the United States, that the foregoing is true and correct.

Date:  February 15, 2011

_Michael Green_

Michael Green

K&E 18249304.2

| Field Sample ID Number |
| --- |
| NS050618SW0032 |
| NS050619SW0039 |
| NS050619SW0036 |
| NS050619IW0040 |
| NS050619IW0037 |
| NS050619DW0044 |
| NS050619DW0041 |
| NS050617IW0024 |
| NS050618SW0035 |
| NS050620DW0050 |
| NS050618IW0033 |
| NS050618DW0034 |
| NS050617SW0029 |
| NS050617SW0026 |
| NS050617SW0023 |
| NS050623IW0060 |
| NS050619DW0038 |
| NS050620SW0051 |
| NS050713DW0133 |
| NS050623DW0064 |
| NS050623DW0061 |
| NS050621SW0057 |
| NS050621SW0054 |
| NS050621IW0055 |
| NS050619SW0042 |
| NS050621DW0056 |
| NS050620DW0047 |
| NS050620SW0048 |
| NS050620SW0045 |
| NS050620IW0052 |
| NS050620IW0049 |
| NS050620IW0046 |
| NS050620DW0053 |
| NS050617DW0031 |
| NS050621DW0058 |
| NS040905RB0301 |
| NS050613DW0005 |
| NS050613IW0002 |
| NS050609SW0001 |
| NS050609IW0002 |

| Field Sample ID Number |
| --- |
| NS050609DW0003 |
| NS050602SW0002 |
| NS050617IW0027 |
| NS040905SW0298 |
| NS050613SW0001 |
| NS040905IW0299DUP |
| NS040905IW0299 |
| NS040905FB0302 |
| NS040905DW0300 |
| NS040903SW0293 |
| NS040903RB0296 |
| NS050602SW0001 |
| NS050614SW0011 |
| NS050617DW0028 |
| NS050617DW0025 |
| NS050616SW0020 |
| NS050616SW0017 |
| NS050616IW0018 |
| NS050616DW0022 |
| NS050613DW0007 |
| NS050615SW0014 |
| NS050613IW0004 |
| NS050614SW0008 |
| NS050614IW0012 |
| NS050614DW0013 |
| NS050614DW0009 |
| NS050613SW0006 |
| NS050613SW0003 |
| NS050623IW0063 |
| NS050616DW0019 |
| NS050708IW0103 |
| NS050709RB0114 |
| NS050709IW0110 |
| NS050709DW0113 |
| NS050709DW0111 |
| NS050708SW0105 |
| NS050708SW0102 |
| NS050702IW0097 |
| NS050708IW0106 |
| NS050709SW0112DUP |

| Field Sample ID Number |
| --- |
| NS050708DW0107 |
| NS050708DW0104 |
| NS050702SW0099DUP |
| NS050702SW0099 |
| NS050702SW0096 |
| NS050623DW0067 |
| NS050708RB0108 |
| NS050710SW0118 |
| NS040730DW0165 |
| NS050711SW0125DUP |
| NS050711SW0125 |
| NS050711SW0122 |
| NS050711RB0127 |
| NS050711IW0123 |
| NS050709SW0109 |
| NS050711DW0124 |
| NS050709SW0112 |
| NS050710SW0115 |
| NS050710RB0121 |
| NS050710IW0119 |
| NS050710IW0116 |
| NS050710DW0120 |
| NS050710DW0117 |
| NS050702DW0100 |
| NS050711DW0126 |
| NS050624DW0074 |
| NS050625DW0084 |
| NS050625DW0081 |
| NS050625DW0078 |
| NS050624SW0072DUP |
| NS050624SW0072 |
| NS050624SW0069 |
| NS050702RB0101 |
| NS050624IW0070 |
| NS050625IW0083 |
| NS050624DW0071 |
| NS050623SW0065 |
| NS050623SW0062 |
| NS050623SW0059 |
| NS050623RB0068 |

| Field Sample ID Number |
|---|
| NS050623IW0066 |
| NS050624RB0075 |
| NS050626IW0089 |
| NS050702DW0098 |
| NS050627SW0092 |
| NS050627RB0095 |
| NS050627IW0093 |
| NS050626SW0088 |
| NS050626SW0086DUP |
| NS050625IW0077 |
| NS050626RB0091 |
| NS050625IW0080 |
| NS050626DW0090 |
| NS050626DW0087 |
| NS050625SW0082 |
| NS050625SW0079 |
| NS050625SW0076 |
| NS050625RB0085 |
| NS040903FB0297 |
| NS050626SW0086 |
| NS040807FB0202 |
| NS040808RB0209 |
| NS040808IW0207 |
| NS040808FB0210 |
| NS040807SW0203 |
| NS040807SW0198 |
| NS040807RB0201 |
| NS040805FB0197 |
| NS040807IW0199 |
| NS040809DW0216 |
| NS040807DW0205 |
| NS040807DW0200 |
| NS040805SW0193 |
| NS040805RB0196 |
| NS040805IW0194DUP |
| NS040903IW0294DUP |
| NS040807IW0204 |
| NS040810DW0221 |
| NS040816RB0228 |
| NS040816IW0226 |

| Field Sample ID Number |
|---|
| NS040816FB0229 |
| NS040816DW0227 |
| NS040810SW0219 |
| NS040810RB0222 |
| NS040808SW0206 |
| NS040810FB0223 |
| NS040809DW0213 |
| NS040809SW0214 |
| NS040809SW0211 |
| NS040809RB0217 |
| NS040809IW0215 |
| NS040809IW0212 |
| NS040809FB0218 |
| NS040805DW0195 |
| NS040810IW0220 |
| NS040801DW0168 |
| NS040802DW0176 |
| NS040801SW0169 |
| NS040801SW0166 |
| NS040801RB0172 |
| NS040801IW0170 |
| NS040801IW0167 |
| NS040805IW0194 |
| NS040801DW0171 |
| NS040802RB0177 |
| NS040730SW0163 |
| NS040730SW0158 |
| NS040730RB0161 |
| NS040730IW0164 |
| NS040730IW0159 |
| NS020927DW0393 |
| NS040801FB0173 |
| NS040803IW0184 |
| NS040804SW0188 |
| NS040804RB0191 |
| NS040804IW0189 |
| NS040804FB0192 |
| NS040804DW0190 |
| NS040803SW0183 |
| NS040802FB0178 |

| Field Sample ID Number |
|---|
| NS040803RB0186 |
| NS040802IW0175 |
| NS040803IW0181DUP |
| NS040803IW0181 |
| NS040803FB0187 |
| NS040803DW0185 |
| NS040803DW0182 |
| NS040802SW0174 |
| NS040822DW0235 |
| NS040803SW0180 |
| NS040829IW0269 |
| NS040830SW0273 |
| NS040830RB0276 |
| NS040830IW0274DUP |
| NS040830IW0274 |
| NS040830FB0277 |
| NS040830DW0275 |
| NS040816SW0225 |
| NS040829RB0271 |
| NS040831IW0279 |
| NS040829FB0272 |
| NS040829DW0270 |
| NS040828SW0263 |
| NS040828RB0266 |
| NS040828IW0264DUP |
| NS040828IW0264 |
| NS040829SW0268 |
| NS040901RB0286 |
| NS050713IW0129 |
| NS040903DW0295 |
| NS040902SW0288 |
| NS040902RB0291 |
| NS040902IW0289 |
| NS040902FB0292 |
| NS040831DW0280 |
| NS040901SW0283 |
| NS040831FB0282 |
| NS040901IW0284DUP |
| NS040901IW0284 |
| NS040901FB0287 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| NS040901DW0285 | NS040826RB0256 | NS050823SW0275 |
| NS040831SW0278 | NS050902IW0307 | NS050823SW0272 |
| NS040831RB0281 | NS050906DW0321 | NS050823RB0281 |
| NS040827SW0258 | NS050906DW0319 | NS050902RB0304 |
| NS040902DW0290 | NS050903SW0312 | NS050823IW0276 |
| NS040823DW0240 | NS050903SW0309 | NS050824RB0288 |
| NS040828FB0267 | NS050903SW0306 | NS050823FB0271 |
| NS040824FB0247 | NS050903RB0315 | NS050823DW0280 |
| NS040824DW0245 | NS050902IW0302 | NS050823DW0277 |
| NS040823SW0238 | NS050903IW0310 | NS050823DW0274 |
| NS040823RB0241 | NS050906RB0322 | NS050822SW0268DUP |
| NS040823IW0239DUP | NS050903FB0305 | NS050822SW0268 |
| NS040824RB0246 | NS050903DW0314 | NS050823IW0279 |
| NS040823FB0242 | NS050903DW0311 | NS050825FB0289 |
| NS040824SW0243 | NS050903DW0308 | NS050902DW0303 |
| NS040822SW0233 | NS050902SW0301 | NS050825SW0296 |
| NS040822SW0230 | NS110613SW0013 | NS050825SW0293 |
| NS040822RB0236 | NS050903IW0313 | NS050825SW0290 |
| NS040822IW0234 | NS110531SW004 | NS050825RB0299 |
| NS040822IW0231 | NS050713IW0130 | NS050825IW0297 |
| NS040822FB0237 | NS110610SW0011 | NS050824FB0282 |
| NS040903IW0294 | NS110609SW0010 | NS050825IW0291 |
| NS040823IW0239 | NS110608SW0009 | NS050824IW0286 |
| NS040826IW0254 | NS110607SW0008 | NS050825DW0298 |
| NS040822DW0232 | NS110606SW0007 | NS050825DW0295 |
| NS040827RB0261 | NS050906FB0316 | NS050825DW0292 |
| NS040827IW0259 | NS110601SW005 | NS050824SW0285 |
| NS040827FB0262 | NS050906IW0318 | NS050824SW0283DUP |
| NS040827DW0260 | NS110529SW0003 | NS050824SW0283 |
| NS040826SW0253 | NS110528SW0002 | NS110614SW0014 |
| NS040824IW0244 | NS110527SW0001 | NS050825IW0294 |
| NS040826IW0254DUP | NS050906SW0320DUP | NS110806SW0040 |
| NS040828DW0265 | NS050906SW0320 | NS110821SW0044 |
| NS040826FB0257 | NS050906SW0317 | NS110821 TRIP BLANK |
| NS040826DW0255 | NS050902FB0300 | NS110819SW0043 |
| NS040825SW0248 | NS110603SW0006 | NS110819 TRIP BLANK |
| NS040825RB0251 | NS050823IW0273 | NS110810SW0042 |
| NS040825IW0249 | NS050824DW0287 | NS110810 TRIP BLANK |
| NS040825FB0252 | NS050824DW0284 | NS110801 TRIP BLANK |
| NS040825DW0250 | NS050823SW0278 | NS110808 TRIP BLANK |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| NS110824 TRIP  BLANK | NS110620SW0016 | NS050802IW0198 |
| NS110806 TRIP BLANK | NS110615SW0015 | NS050802IW0195 |
| NS110803SW0039 | NS110627SW0023 | NS050802IW0192 |
| NS110803 TRIP BLANK | NS110719 TRIP BLANK | NS050802FB0190 |
| NS110802SW0038 | NS110731 TRIP BLANK | NS050802DW0199 |
| NS110802 TRIP BLANK | NS110730SW0035 | NS050731SW0176 |
| NS110612SW0012 | NS110730 TRIP BLANK | NS050802DW0193 |
| NS110808SW0041 | NS110729SW0034 | NS050731SW0179 |
| NS110903SW0049 | NS110729 TRIP BLANK | NS050801SW0187 |
| NS110910SW0054 | NS110728SW0033 | NS050801SW0184 |
| NS110910 TRIP BLANK | NS110709TB0027 | NS050801RB0189 |
| NS110909SW0053 | NS110719SW0032 | NS050801IW0185 |
| NS110909 TRIP BLANK | NS110710SW0028 | NS050801FB0183 |
| NS110908SW0052 | NS110715TB0031 | NS050801DW0188 |
| NS110905SW0051 | NS110715SW0031 | NS050728DW0168 |
| NS110823 TRIP BLANK | NS110714TB0030 | NS050802DW0196 |
| NS110904 TRIP BLANK | NS110714SW0030 | NS050714IW0138 |
| NS110823SW0045 | NS110713TB0029 | NS050715FB0141 |
| NS110903 TRIP BLANK | NS110713SW0029 | NS050715DW0150 |
| NS110901SW0048 | NS050822DW0269 | NS050715DW0147 |
| NS110901 TRIP BLANK | NS110728 TRIP BLANK | NS050715DW0144 |
| NS110825SW0047 | NS050731DW0175 | NS050714SW0137 |
| NS110825 TRIP BLANK | NS050731SW0173 | NS050714SW0135DUP |
| NS110824SW0046 | NS050731RB0182 | NS050728FB0165 |
| NS110731SW0036 | NS050731IW0180 | NS050714RB0140 |
| NS110904SW0050 | NS050731IW0177 | NS050715IW0149 |
| NS110626SW021 | NS050731IW0174 | NS050714DW0139 |
| NS110709SW0027 | NS050731FB0172 | NS050714DW0136 |
| NS110703TB0026 | NS050728DW0170 | NS050713SW0131 |
| NS110703SW0026 | NS050731DW0178 | NS050713SW0128 |
| NS110702TB0025 (TRIP) | NS050801DW0186 | NS050713RB0134 |
| NS110702SW0025 | NS050728SW0169DUP | NS050713IW0132 |
| NS110627SW0024 (LINK) | NS050728SW0169 | NS050714SW0135 |
| NS110801SW0037 | NS050728SW0166 | NS050719FB0156 |
| NS110626SW022 (TRIP) | NS050728RB0171 | NS050721SW0162 |
| NS110710TB0028 | NS050728IW0167 | NS050721RB0164 |
| NS110625SW0020 | NS050822RB0270 | NS050721IW0163 |
| NS110624SW0019 | NS050731DW0181 | NS050721FB0161 |
| NS110623SW0018 | NS050801SW0187DUP | NS050719SW0157DUP |
| NS110621SW0017 | NS050802RB0200 | NS050719SW0157 |

| Field Sample ID Number |
| --- |
| NS050715IW0143 |
| NS050719IW0158 |
| NS050715IW0146 |
| NS050719DW0159 |
| NS050717FB0152 |
| NS050715SW0148 |
| NS050715SW0145 |
| NS050715SW0142 |
| NS050715RB0151 |
| NS050802SW0197 |
| NS050719RB0160 |
| NS050808SW0239 |
| NS050810DW0252 |
| NS050810DW0250 |
| NS050809SW0243 |
| NS050809RB0246 |
| NS050809IW0244 |
| NS050809FB0242 |
| NS050802SW0191 |
| NS050808SW0239DUP |
| NS050810RB0253 |
| NS050808SW0236 |
| NS050808RB0241 |
| NS050808IW0237 |
| NS050808FB0235 |
| NS050808DW0240 |
| NS050808DW0238 |
| NS050809DW0245 |
| NS050820DW0262 |
| NS040730DW0160 |
| NS050820SW0263 |
| NS050820SW0260 |
| NS050820RB0266 |
| NS050820IW0264 |
| NS050820IW0261 |
| NS050810FB0247 |
| NS050820DW0265 |
| NS050810IW0249 |
| NS050819SW0255 |
| NS050819IW0256 |

| Field Sample ID Number |
| --- |
| NS050819FB0254 |
| NS050810SW0251DUP |
| NS050810SW0251 |
| NS050810SW0248 |
| NS050807SW0225 |
| NS050820FB0259 |
| NS050805DW0211 |
| NS050807SW0231 |
| NS050805SW0206 |
| NS050805RB0216 |
| NS050805IW0213 |
| NS050805IW0210 |
| NS050805IW0207 |
| NS050805SW0212 |
| NS050805DW0214 |
| NS050806DW0219 |
| NS050805DW0208 |
| NS050804SW0202 |
| NS050804RB0205 |
| NS050804IW0203 |
| NS050804FB0201 |
| NS050804DW0204 |
| NS050822FB0267 |
| NS050805FB0215 |
| NS050807DW0227 |
| NS050802SW0194 |
| NS050807RB0234 |
| NS050807IW0232 |
| NS050807IW0229 |
| NS050807IW0226 |
| NS050807FB0224 |
| NS050805SW0209 |
| NS050807DW0230 |
| NS050807SW0228 |
| NS050806SW0220DUP |
| NS050806SW0220 |
| NS050806SW0217 |
| NS050806RB0223 |
| NS050806IW0218 |
| NS050806FB0222 |

| Field Sample ID Number |
| --- |
| NS050806DW0221 |
| NS050807DW0233 |
| NS030714IW0156 |
| NS030715RB0165 |
| NS030715IW0163 |
| NS030715IW0160 |
| NS030715FB0166 |
| NS030715DW0164 |
| NS030715DW0161 |
| NS030713DW0153 |
| NS030714RB0158 |
| NS030716DW0170 |
| NS030714DW0157 |
| NS030713SW0151 |
| NS030713SW0147 |
| NS030713RB0150 |
| NS030713IW0152 |
| NS030719RB0183 |
| NS030714SW0155 |
| NS030718DW0178 |
| NS030809IW0252 |
| NS030719FB0184 |
| NS030719DW0182 |
| NS030718SW0176 |
| NS030718SW0173 |
| NS030718RB0179 |
| NS030715SW0159 |
| NS030718IW0174 |
| NS030715SW0162 |
| NS030718DW0175 |
| NS030716SW0168DUP |
| NS030716SW0168 |
| NS030716RB0171 |
| NS030716IW0169 |
| NS030716FB0172 |
| NS030713DW0149 |
| NS030718IW0177 |
| NS030708IW0117 |
| NS030709SW0121 |
| NS030709RB0127 |

| Field Sample ID Number |
| --- |
| NS030709IW0125 |
| NS030709IW0122 |
| NS030709DW0126 |
| NS030709DW0123 |
| NS030713IW0148 |
| NS030708RB0119 |
| NS030710DW0131 |
| NS030708DW0118 |
| NS030706SW0112 |
| NS030706RB0115 |
| NS030706IW0113 |
| NS030706DW0114 |
| NS030702SW0110 |
| NS030708SW0116 |
| NS030711IW0138 |
| NS030712SW0142DUP |
| NS030712SW0142 |
| NS030712RB0145 |
| NS030712IW0143 |
| NS030712DW0144 |
| NS030711SW0137 |
| NS030709SW0121DUP |
| NS030711RB0140 |
| NS030709SW0124 |
| NS030711IW0135 |
| NS030711DW0139 |
| NS030711DW0136 |
| NS030710SW0129 |
| NS030710RB0132 |
| NS030710IW0130 |
| NS030719SW0180 |
| NS030711SW0134 |
| NS030802SW0221 |
| NS030804SW0229 |
| NS030804RB0232 |
| NS030804IW0230 |
| NS030804FB0233 |
| NS030804DW0231 |
| NS030803SW0226 |
| NS030801SW0217DUP |

| Field Sample ID Number |
| --- |
| NS030803DW0228 |
| NS030806IW0236 |
| NS030802RB0224 |
| NS030802IW0222 |
| NS030802FB0225 |
| NS030802DW0223 |
| NS030801SW0216 |
| NS030719IW0181 |
| NS030803IW0227 |
| NS030807RB0243 |
| NS040730FB0162 |
| NS030809DW0253 |
| NS030808SW0245 |
| NS030808RB0248 |
| NS030808IW0246 |
| NS030808FB0249 |
| NS030806DW0237 |
| NS030807SW0240 |
| NS030806FB0239 |
| NS030807IW0241DUP |
| NS030807IW0241 |
| NS030807FB0244 |
| NS030807DW0242 |
| NS030806SW0235 |
| NS030806RB0238 |
| NS030801IW0217 |
| NS030808DW0247 |
| NS030720RB0191 |
| NS030729DW0201 |
| NS030728SW0194 |
| NS030728RB0197 |
| NS030728IW0195 |
| NS030728FB0198 |
| NS030728DW0196 |
| NS030801RB0219 |
| NS030720SW0185 |
| NS030729IW0200DUP |
| NS030720IW0189 |
| NS030720IW0186 |
| NS030720FB0192 |

| Field Sample ID Number |
| --- |
| NS030720DW0190 |
| NS030720DW0187 |
| NS030719SW0180DUP |
| NS030720SW0188 |
| NS030730RB0208 |
| NS030801FB0220 |
| NS030801DW0218 |
| NS030731SW0210 |
| NS030731RB0213 |
| NS030731IW0211 |
| NS030731FB0214 |
| NS030729FB0203 |
| NS030730SW0205 |
| NS030729IW0200 |
| NS030730IW0206DUP |
| NS030730IW0206 |
| NS030730FB0209 |
| NS030730DW0207 |
| NS030729SW0199 |
| NS030729RB0202 |
| NS030702IW0109 |
| NS030731DW0212 |
| NS030609SW0004 |
| NS030611IW0012 |
| NS030611DW0016 |
| NS030611DW0013 |
| NS030610SW0008 |
| NS030610IW0009 |
| NS030610DW0010 |
| NS03 TRIP BLANK 0610-2 |
| NS030610 RINSATE-1 |
| NS030611SW0011 |
| NS030609SW0003 |
| NS030609IW0005 |
| NS030609IW0002 |
| NS030609DW0006 |
| NS030609DW0001 |
| NS030702SW0105 |
| NS030610 RINSATE-2 |
| NS030613DW0024 |

| Field Sample ID Number |
| --- |
| NS030614DW0031 |
| NS030613SW0028 |
| NS030613SW0027 |
| NS030613SW0026 |
| NS030613SW0023 |
| NS030613RINSATE |
| NS030611IW0015 |
| NS030613IW0022 |
| NS030611RINSATE |
| NS030613DW0021 |
| NS030612SW0020 |
| NS030612SW0017 |
| NS030612IW0018 |
| NS030612DW0019 |
| NS030611SW0014 |
| NS03 TRIP BLANK 0610-1 |
| NS030613IW0025 |
| NS020928DW0403 |
| NS020928SW0401 |
| NS020928SW0398 |
| NS020928RB0410 |
| NS020928IW0405 |
| NS020928IW0402 |
| NS020928IW0399 |
| NS030609 TB005 |
| NS020928DW0406 |
| NS020929DW0415 |
| NS020928DW0400 |
| NS020927SW0394 |
| NS020927SW0392 |
| NS020927RB0396 |
| NS020927FB0391 |
| SS048-091110-25WN |
| NS020928FB0397 |
| NS020929SW0414 |
| NS020930SW0425 |
| NS020930SW0423 |
| NS020930RB0428 |
| NS020930IW0426 |
| NS020930FB0422 |

| Field Sample ID Number |
| --- |
| NS020930DW0427 |
| NS020928SW0404 |
| NS020929SW0418 |
| NS020929DW0413 |
| NS020929SW0412 |
| NS020929RB0421 |
| NS020929RB0417 |
| NS020929IW0419 |
| NS020929FB0411 |
| NS020929DW0420 |
| NS030615DW0035 |
| NS020930DW0424 |
| NS030623IW0077 |
| NS030625DW0089 |
| NS030624SW0083 |
| NS030624SW0080 |
| NS030624IW0084 |
| NS030624IW0081 |
| NS030624DW0085 |
| NS030614IW0030 |
| NS030623SW0076 |
| NS030626DW0093 |
| NS030623DW0078 |
| NS030621SW0073 |
| NS030621SW0070 |
| NS030621IW0074 |
| NS030621IW0071 |
| NS030621DW0075 |
| NS030624DW0082 |
| NS030627IW0099 |
| NS030809IW0252DUP |
| NS030702IW0106 |
| NS030702DW0108 |
| NS030702DW0107 |
| NS030628SW0102 |
| NS030628IW0103 |
| NS030625IW0088 |
| NS030627SW0098 |
| NS030625SW0087 |
| NS030627DW0100 |

| Field Sample ID Number |
| --- |
| NS030626SW0094 |
| NS030626SW0091 |
| NS030626IW0095 |
| NS030626IW0092 |
| NS030626DW0096 |
| NS030620IW0067 |
| NS030628DW0104 |
| NS030616DW0041 |
| NS030621DW0072 |
| NS030617IW0045 |
| NS030617DW0049 |
| NS030617DW0046 |
| NS030616SW0042 |
| NS030616SW0039 |
| NS030617RINSATE |
| NS030616IW0040 |
| NS030617SW0044 |
| NS030615SW0036 |
| NS030615SW0033 |
| NS030615RINSATE |
| NS030615IW0037 |
| NS030615IW0034 |
| NS030615DW0038 |
| NS030702RINSATE |
| NS030616RINSEATE |
| NS030619DW0064 |
| NS030614SW0029 |
| NS030620DW0068 |
| NS030620 RINSEATE |
| NS030619SW0065 |
| NS030619SW0062 |
| NS030619SW0059 |
| NS030617IW0048 |
| NS030619IW0060 |
| NS030620SW0066 |
| NS030619DW0061 |
| NS030619 RINSATE |
| NS030618SW0055 |
| NS030618IW0056 |
| NS030618DW0057 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 7

| Field Sample ID Number |
| --- |
| NS030618 RINSATE |
| NS030617SW0047 |
| NS030619IW0063 |
| NS040625DW0056 |
| NS040627SW0062 |
| NS040627IW0063 |
| NS040627DW0064 |
| NS040626SW0061 |
| NS040626IW0060 |
| NS040626DW0059 |
| NS040622SW0047 |
| NS040625IW0057 |
| NS040630SW0066 |
| NS040624SW0054 |
| NS040624IW0053 |
| NS040624DW0052 |
| NS040623SW0051 |
| NS040623IW0050 |
| NS040707SW0085 |
| NS040625SW0058 |
| NS040704RINSATE |
| NS030809FB0255 |
| NS040707IW0084 |
| NS040707DW0083 |
| NS040706RB0082 |
| NS040705SW0079 |
| NS040705RB0080 |
| NS040630DW0068 |
| NS040705DW0077 |
| NS040630IW0067 |
| NS040703SW0075 |
| NS040703IW0074 |
| NS040703DW0073 |
| NS040702SW0069 |
| NS040702IW0070 |
| NS040702DW0071 |
| NS040622IW0046 |
| NS040705IW0078 |
| NS040613IW0015 |
| NS040616DW0024 |

| Field Sample ID Number |
| --- |
| NS040615SW0023 |
| NS040615IW0022 |
| NS040615DW0021 |
| NS040614SW0019 |
| NS040614IW0018 |
| NS040623DW0049 |
| NS040613SW0016 |
| NS040617DW0028 |
| NS040613IW0014 |
| NS040612SW0012 |
| NS040612IW0011 |
| NS040612DW0010 |
| NS040611SW0009 |
| NS040611IW0008 |
| NS040614DW0017 |
| NS040619IW0036 |
| NS040622DW0045 |
| NS040621SW0044 |
| NS040621IW0043 |
| NS040621DW0042 |
| NS040620SW0040 |
| NS040620IW0039 |
| NS040616IW0025 |
| NS040619SW0037 |
| NS040616SW0026 |
| NS040619DW0035 |
| NS040618SW0033 |
| NS040618IW0032 |
| NS040618DW0031 |
| NS040617SW0030 |
| NS040617IW0029 |
| NS040707SW0085DUP |
| NS040620DW0038 |
| NS040719IW0131 |
| NS040727DW0142 |
| NS040720SW0135 |
| NS040720RB0138 |
| NS040720IW0136 |
| NS040720FB0139 |
| NS040720DW0137 |

| Field Sample ID Number |
| --- |
| NS040718DW0127 |
| NS040719RB0133 |
| NS040727SW0140 |
| NS040719FB0134 |
| NS040719DW0132 |
| NS040718SW0125 |
| NS040718RB0128 |
| NS040718IW0126 |
| NS040707RB0086 |
| NS040719SW0130 |
| NS040728RB0148 |
| NS040729SW0153DUP |
| NS040729SW0153 |
| NS040729RB0156 |
| NS040729IW0154 |
| NS040729FB0157 |
| NS040729DW0155 |
| NS040727IW0141 |
| NS040728SW0145 |
| NS040727RB0144 |
| NS040728IW0151 |
| NS040728IW0146 |
| NS040728FB0149 |
| NS040728DW0152 |
| NS040728DW0147 |
| NS040727SW0140DUP |
| NS040716SW0120 |
| NS040728SW0150 |
| NS040709RB0095 |
| NS040711RB0104 |
| NS040711IW0102 |
| NS040711DW0103 |
| NS040710SW0096 |
| NS040710RB0100 |
| NS040710IW0097 |
| NS040718FB0129 |
| NS040709SW0094 |
| NS040712IW0106 |
| NS040709IW0093 |
| NS040709DW0092 |

| Field Sample ID Number |
| --- |
| NS040708SW0089 |
| NS040708RB0090 |
| NS040708IW0088 |
| NS040708DW0087 |
| NS040710DW0098 |
| NS040715DW0117 |
| NS040716RB0123 |
| NS040716IW0121 |
| NS040716FB0124 |
| NS040716DW0122 |
| NS040715SW0115 |
| NS040715RB0118 |
| NS040711SW0101 |
| NS040715FB0119 |
| NS040712DW0107 |
| NS040714SW0111 |
| NS040714RB0114 |
| NS040714IW0112 |
| NS040714DW0113 |
| NS040712SW0105 |
| NS040712RB0109 |
| NS040610IW0005 |
| NS040715IW0116 |
| NS030823RB0293 |
| NS030824RB0302 |
| NS030824IW0300 |
| NS030824IW0297DUP |
| NS030824IW0297 |
| NS030824FB0303 |
| NS030824DW0301 |
| NS030822IW0286 |
| NS030823SW0290 |
| NS030825DW0307 |
| NS030823IW0291 |
| NS030823FB0294 |
| NS030823DW0292 |
| NS030822SW0285 |
| NS030822RB0288 |
| NS040611DW0007 |
| NS030824DW0298 |

| Field Sample ID Number |
| --- |
| NS030826FB0317 |
| NS030902DW0323 |
| NS030902DW0320 |
| NS030826SW0313 |
| NS030826SW0310 |
| NS030826RB0316 |
| NS030826IW0314 |
| NS030824SW0296 |
| NS030826IW0311 |
| NS030824SW0299 |
| NS030826DW0315 |
| NS030826DW0312 |
| NS030825SW0305 |
| NS030825RB0308 |
| NS030825IW0306 |
| NS030825FB0309 |
| NS030822FB0289 |
| NS030826IW0311DUP |
| NS030810SW0256 |
| NS030818IW0267DUP |
| NS030818IW0267 |
| NS030818DW0268 |
| NS030816SW0261 |
| NS030816RB0264 |
| NS030816IW0262 |
| NS030822IW0286DUP |
| NS030816DW0263 |
| NS030819FB0273 |
| NS030810RB0259 |
| NS030810IW0257 |
| NS030810FB0260 |
| NS030810DW0258 |
| NS030809SW0251 |
| NS030809RB0254 |
| NS030816FB0265 |
| NS030820IW0276DUP |
| NS030822DW0287 |
| NS030821SW0280 |
| NS030821RB0283 |
| NS030821IW0281 |

| Field Sample ID Number |
| --- |
| NS030821FB0284 |
| NS030821DW0282 |
| NS030818SW0266 |
| NS030820RB0278 |
| NS030819DW0271 |
| NS030820IW0276 |
| NS030820FB0279 |
| NS030820DW0277 |
| NS030819SW0269 |
| NS030819RB0272 |
| NS030819IW0270 |
| NS030902IW0322 |
| NS030820SW0275 |
| NS030923SW0361 |
| NS030928DW0379 |
| NS030928DW0376 |
| NS030927SW0368 |
| NS030927RB0372 |
| NS030927RB0371 |
| NS030927IW0369 |
| NS030902FB0325 |
| NS030923SW0364 |
| NS030928RB0381 |
| NS030923RB0367 |
| NS030923IW0365 |
| NS030923IW0362 |
| NS030923DW0366 |
| NS030923DW0363 |
| NS030920SW0349 |
| NS030927DW0370 |
| NS030929IW0387 |
| NS110912 TRIP BLANK |
| NS040610DW0004 |
| NS040609SW0003 |
| NS040609IW0002 |
| NS040609DW0001 |
| NS030929SW0386 |
| NS030928IW0375 |
| NS030929RB0389 |
| NS030928IW0378 |

| Field Sample ID Number |
| --- |
| NS030929IW0384 |
| NS030929DW0388 |
| NS030929DW0385 |
| NS030928SW0377 |
| NS030928SW0374 |
| NS030928RB0382 |
| NS030920IW0350 |
| NS030929SW0383 |
| NS030903RB0330 |
| NS030920RB0354 |
| NS030904IW0337 |
| NS030904IW0334DUP |
| NS030904IW0334 |
| NS030904FB0340 |
| NS030904DW0338 |
| NS030904SW0333 |
| NS030903SW0327 |
| NS030904SW0336 |
| NS030903IW0328 |
| NS030903FB0331 |
| NS030903DW0329 |
| NS030902SW0321 |
| NS030902SW0318 |
| NS030902RB0324 |
| NS040610SW0006 |
| NS030904DW0335 |
| NS030906IW0347 |
| NS030902IW0319 |
| NS030920DW0351 |
| NS030919SW0345 |
| NS030919RB0348 |
| NS030919IW0346 |
| NS030919DW0347 |
| NS030904RB0339 |
| NS030906RB0349 |
| NS030920RB0353 |
| NS030906FB0350 |
| NS030906DW0348 |
| NS030905SW0341 |
| NS030905RB0344 |

| Field Sample ID Number |
| --- |
| NS030905IW0342 |
| NS030905FB0345 |
| NS030905DW0343 |
| NS030906SW0346 |
| PEFL0816SW0079 |
| PEFL0824SW0087 |
| PEFL0823SW0086 |
| PEFL0822SW0085 |
| PEFL0821SW0084 |
| PEFL0820SW0083 |
| PEFL0819SW0082 |
| PEFL0807SW0071 |
| PEFL0817SW0080 |
| PEFL0827SW0090 |
| PEFL0815SW0078 |
| PEFL0814SW0077 |
| PEFL0811SW0075 |
| PEFL0810SW0074 |
| PEFL0809SW0073 |
| RINSATE 0206170001 |
| PEFL0818SW0081 |
| PEFL0904SW0098 |
| SBFL0526SW0001 |
| Q4GM0509WAT001 |
| PEFL1004SW0103 |
| PEFL0927SW0102 |
| PEFL0927FB0103 |
| PEFL0923SW0101 |
| PEFL0825SW0088 |
| PEFL0905SW0099 |
| PEFL0826SW0089 |
| PEFL0903SW0097 |
| PEFL0902SW0096 |
| PEFL0901SW0095 |
| PEFL0831SW0094 |
| PEFL0830SW0093 |
| PEFL0828SW0091 |
| PEFL0806SW0070 |
| PEFL091310SW0100 |
| PEFL0709SW0045 |

| Field Sample ID Number |
| --- |
| PEFL0717FB0053 |
| PEFL0716SW0052 |
| PEFL0715SW0051 |
| PEFL0714SW0050 |
| PEFL0713SW0049 |
| PEFL0712SW0048 |
| PEFL0808SW0072 |
| PEFL0710SW0046 |
| PEFL0719SW0055 |
| PEFL0708SW0044 |
| PEFL0707SW0043 |
| PEFL0706SW0042 |
| PEFL0704SW0040 |
| PEFL0703SW0039 |
| PEFL0702SW0038 |
| PEFL0711SW0047 |
| PEFL0728SW0061 |
| PEFL0805SW0069 |
| PEFL0804SW0068 |
| PEFL0803SW0067 |
| PEFL0802SW0066 |
| PEFL0801SW0065 |
| PEFL0731SW0064 |
| PEFL0717SW0053 |
| PEFL0729SW0062 |
| PEFL0718SW0054 |
| PEFL0727SW0060 |
| PEFL0726SW0059 |
| PEFL0722SW0058 |
| PEFL0722FB0058 |
| PEFL0721SW0057 |
| PEFL0720SW0056 |
| RINSATE 0206180002 |
| PEFL0730SW0063 |
| RINSATE06160004 |
| SBFL0507SW001 |
| SBFL0506SW001 |
| SBFL0505SW001 |
| SBFL0504SW001 |
| SBFL0503SW001 |

| Field Sample ID Number |
| --- |
| SBFL0502SW001 |
| RINSATE BLANK 0925K |
| RINSATE06160008 |
| SBFL0510SW001 |
| RINSATE BLANK 1003K |
| RINSATE BLANK 1002K |
| RINSATE BLANK 1001K |
| RINSATE BLANK 0930K |
| RINSATE BLANK 0928K |
| RB0627F |
| RPAL0806SW0001 |
| SBFL0517SW001 |
| NS110911 TRIP BLANK |
| SBFL0524SW001 |
| SBFL0523SW001 |
| SBFL0522SW001 |
| SBFL0521SW001 |
| SBFL0520SW001 |
| SBFL0508SW001 |
| SBFL0518SW001 |
| SBFL0509SW001 |
| SBFL0516SW001 |
| SBFL0515SW001 |
| SBFL0514SW001 |
| SBFL0513SW001 |
| SBFL0512SW001 |
| SBFL0511SW001 |
| RINSATE BLANK 0924K |
| SBFL0519SW001 |
| RINSATE 06150008 |
| RINSATE 06200003 |
| RINSATE 06190008 |
| RINSATE 06190004 |
| RINSATE 06190003 |
| RINSATE 06180008 |
| RINSATE 06180003 |
| RINSATE BLANK 0927K |
| RINSATE 06170004 |
| RINSATE 06210008 |
| RINSATE 06140008 |

| Field Sample ID Number |
| --- |
| RINSATE 06140004 |
| RINSATE 06120004 |
| RINSATE 06110004 |
| RINSATE 0606210001 |
| RINSATE 0206190003 |
| RINSATE 06170008 |
| RINSATE BLANK 0613003 |
| RINSATE BLANK 06190006 |
| RINSATE BLANK 06180006 |
| RINSATE BLANK 06170006 |
| RINSATE BLANK 06170003 |
| RINSATE BLANK 06160006 |
| RINSATE BLANK 06160003 |
| RINSATE 06200008 |
| RINSATE BLANK 0613008 |
| RINSATE 06210003 |
| RINSATE BLANK 06120003 |
| RINSATE BLANK 06110003 |
| RINSATE BLANK 06090003 |
| RINSATE BLANK 040620001A |
| RINSATE BLANK 010617001A |
| RINSATE 06230003 |
| PEFL0628SW0034 |
| RINSATE BLANK 06140003 |
| PCFL0814FB0077 |
| PCFL0818FB0081 |
| PCFL0817SW0080 |
| PCFL0817FB0080 |
| PCFL0816SW0079 |
| PCFL0816FB0079 |
| PCFL0815SW0078 |
| PCFL0808SW0072 |
| PCFL0814SW0077 |
| PCFL0819SW0082 |
| PCFL0811SW0075 |
| PCFL0811FB0075 |
| PCFL0810SW0074 |
| PCFL0810FB0074 |
| PCFL0809SW0073 |
| PEFL0701SW0037 |

| Field Sample ID Number |
| --- |
| PCFL0815FB0078 |
| PCFL0824FB0087 |
| PCFL0829SW0092 |
| PCFL0828SW0091 |
| PCFL0827SW0090 |
| PCFL0826SW0089 |
| PCFL0826FB0089 |
| PCFL0825SW0088 |
| PCFL0818SW0081 |
| PCFL0824SW0087 |
| PCFL0819FB0082 |
| PCFL0823SW0086 |
| PCFL0823FB0086 |
| PCFL0822SW0085 |
| PCFL0822FB0085 |
| PCFL0820SW0083 |
| PCFL0820FB0083 |
| PCFL0808FB0072 |
| PCFL0825FB0088 |
| PCFL0720SW0056 |
| PCFL0728SW0061 |
| PCFL0728FB0061 |
| PCFL0727SW0060 |
| PCFL0727FB0060 |
| PCFL0726SW0059 |
| PCFL0726FB0059 |
| PCFL0809FB0073 |
| PCFL0721SW0057 |
| PCFL0731FB0064 |
| PCFL0720FB0056 |
| PCFL0719SW0055 |
| PCFL0718SW0054 |
| PCFL0717SW0053 |
| PCFL0716SW0052 |
| PCFL0715SW0051 |
| PCFL0722SW0058 |
| PCFL0803SW0067 |
| PCFL0807SW0071 |
| PCFL0807FB0071 |
| PCFL0806SW0070 |

| Field Sample ID Number |
| --- |
| PCFL0806FB0070 |
| PCFL0805SW0069 |
| PCFL0805FB0069 |
| PCFL0730FB0063 |
| PCFL0804FB0068 |
| PCFL0730SW0063 |
| PCFL0803FB0067 |
| PCFL0802SW0066 |
| PCFL0802FB0066 |
| PCFL0801SW0065 |
| PCFL0801FB0065 |
| PCFL0731SW0064 |
| PCFL0901SW0095 |
| PCFL0804SW0068 |
| PEFL0601SW0007 |
| PEFL0609SW0015 |
| PEFL0608SW0014 |
| PEFL0607SW0013 |
| PEFL0606SW0012 |
| PEFL0605SW0011 |
| PEFL0604SW0010 |
| PCFL0830SW0093 |
| PEFL0602SW0008 |
| PEFL0612SW0018 |
| PEFL0531SW0006 |
| PEFL0530SW0005 |
| PEFL0529SW0004 |
| PEFL0528SW0003 |
| PEFL0527SW0002 |
| PEFL0526SW0001 |
| PEFL0603SW0009 |
| PEFL0619SW0025 |
| SBFL0527SW0002 |
| PEFL0627SW0033 |
| PEFL0626SW0032 |
| PEFL0625SW0031 |
| PEFL0624SW0030 |
| PEFL0623SW0029 |
| PEFL0610SW0016 |
| PEFL0620SW0026 |

| Field Sample ID Number |
| --- |
| PEFL0611SW0017 |
| PEFL0618SW0024 |
| PEFL0617SW0023 |
| PEFL0616SW0022 |
| PEFL0615SW0021 |
| PEFL0614SW0020 |
| PEFL0613SW0019 |
| PEFL0523SW001 |
| PEFL0621SW0027 |
| PCFL0923FB0102 |
| PEFL0525SW001 |
| PEFL0504SW001 |
| PEFL0503SW001 |
| PEFL0502SW001 |
| PEFL0501SW001 |
| PCFL1004SW0103 |
| PEFL0506SW001 |
| PCFL0923SW0101 |
| PEFL0507SW001 |
| PCFL091310SW0100 |
| PCFL091310FB0100 |
| PCFL0905SW0099 |
| PCFL0904SW0098 |
| PCFL0903SW0097 |
| PCFL0902SW0096 |
| PEFL0629SW0035 |
| PCFL0927SW0102 |
| PEFL0515SW001 |
| PCFL0831SW0094 |
| PEFL0522SW001 |
| PEFL0521SW001 |
| PEFL0520SW001 |
| PEFL0519SW001 |
| PEFL0518SW001 |
| PEFL0505SW001 |
| PEFL0516SW001 |
| PEFL0524SW001 |
| PEFL0514SW001 |
| PEFL0513SW001 |
| PEFL0512SW001 |

| Field Sample ID Number |
| --- |
| PEFL0511SW001 |
| PEFL0510SW001 |
| PEFL0509SW001 |
| PEFL0508SW001 |
| PEFL0517SW001 |
| SBLA0708SW0065 |
| SBLA0716SW0073 |
| SBLA0715SW0072 |
| SBLA0714SW0071 |
| SBLA0713SW0070 |
| SBLA0712SW0069 |
| SBLA0711SW0068 |
| SBLA0701SW0058 |
| SBLA0709SW0066 |
| SBLA0719SW0076 |
| SBLA0707SW0064 |
| SBLA0706SW0063 |
| SBLA0705SW0062 |
| SBLA0704SW0061 |
| SBLA0703SW0060 |
| SBLA0806SW0092 |
| SBLA0710SW0067 |
| SBLA0728SW0083 |
| SBFL0525SW001 |
| SBLA0804SW0090 |
| SBLA0803SW0089 |
| SBLA0802SW0088 |
| SBLA0801SW0087 |
| SBLA0731SW0086 |
| SBLA0717SW0074 |
| SBLA0729SW0084 |
| SBLA0718SW0075 |
| SBLA0727SW0082 |
| SBLA0726SW0081 |
| SBLA0723SW0080 |
| SBLA0722SW0079 |
| SBLA0721SW0078 |
| SBLA0720SW0077 |
| SBLA0630SW0057 |
| SBLA0730SW0085 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 12

| Field Sample ID Number |
| --- |
| SBLA0603SW0030 |
| SBLA0611SW0038 |
| SBLA0610SW0037 |
| SBLA0609SW0036 |
| SBLA0608SW0035 |
| SBLA0607SW0034 |
| SBLA0606SW0033 |
| SBLA0702SW0059 |
| SBLA0604SW0031 |
| SBLA0614SW0041 |
| SBLA0602SW0029 |
| SBLA0601SW0028 |
| SBLA0531SW0027 |
| SBLA0530SW0026 |
| SBLA0529SW0025 |
| SBLA0528SW0024 |
| SBLA0605SW0032 |
| SBLA0621SW0048 |
| SBLA0629SW0056 |
| SBLA0628SW0055 |
| SBLA0627SW0054 |
| SBLA0626SW0053 |
| SBLA0625SW0052 |
| SBLA0624SW0051 |
| SBLA0612SW0039 |
| SBLA0622SW0049 |
| SBLA0613SW0040 |
| SBLA0620SW0047 |
| SBLA0619SW0046 |
| SBLA0618SW0045 |
| SBLA0617SW0044 |
| SBLA0616SW0043 |
| SBLA0615SW0042 |
| SBLA0807SW0093 |
| SBLA0623SW0050 |
| SS037-082610-25W |
| SS039-091210-14W |
| SS039-091210-01W |
| SS039-082610-26W |
| SS039-082610-14W |

| Field Sample ID Number |
| --- |
| SS039-082610-01W |
| SS038-082610-25W |
| SS035-082610-10W |
| SS038-082610-01W |
| SS041-091210-12W |
| SS037-082610-13W |
| SS037-082610-01W |
| SS036-082610-22W |
| SS036-082610-13W |
| SS036-082610-01W |
| SBLA0805SW0091 |
| SS038-082610-13W |
| SS048-091110-11WS |
| SS048-091110-24WW |
| SS048-091110-24WE |
| SS048-091110-23W |
| SS048-091110-22WS |
| SS048-091110-13WN |
| SS048-091110-12WW |
| SS039-091210-26W |
| SS048-091110-12W |
| SS041-091210-01W |
| SS048-091110-01WW |
| SS048-091110-01WS |
| SS048-091110-01WN |
| SS048-091110-01WE |
| SS048-091110-01W |
| SS041-091210-25W |
| SS035-082610-01W |
| SS048-091110-12WE |
| SBLA0814SW0100 |
| SBLA0822SW0108 |
| SBLA0821SW0107 |
| SBLA0820SW0106 |
| SBLA0819SW0105 |
| SBLA0818SW0104 |
| SBLA0817SW0103 |
| SS035-082610-20W |
| SBLA0815SW0101 |
| SBLA0825SW0111 |

| Field Sample ID Number |
| --- |
| SBLA0813SW0099 |
| SBLA0812SW0098 |
| SBLA0811SW0097 |
| SBLA0810SW0096 |
| SBLA0809SW0095 |
| SBLA0808SW0094 |
| SBLA0816SW0102 |
| SBLA0901SW0118 |
| SJFL0806SW0001 |
| SBLA0908SW0125 |
| SBLA0907SW0124 |
| SBLA0906SW0123 |
| SBLA0905SW0122 |
| SBLA0904SW0121 |
| SBLA0823SW0109 |
| SBLA0902SW0119 |
| SBLA0824SW0110 |
| SBLA0831SW0117 |
| SBLA0830SW0116 |
| SBLA0829SW0115 |
| SBLA0828SW0114 |
| SBLA0827SW0113 |
| SBLA0826SW0112 |
| SBLA0524SW020 |
| SBLA0903SW0120 |
| SBFL0707SW0043 |
| SBFL0715SW0051 |
| SBFL0714SW0050 |
| SBFL0713SW0049 |
| SBFL0712SW0048 |
| SBFL0711SW0047 |
| SBFL0710SW0046 |
| SBFL0630SW0036 |
| SBFL0708SW0044 |
| SBFL0718SW0054 |
| SBFL0706SW0042 |
| SBFL0705SW0041 |
| SBFL0704SW0040 |
| SBFL0703SW0039 |
| SBFL0702SW0038 |

| Field Sample ID Number |
| --- |
| SBLA0526SW022 |
| SBFL0709SW0045 |
| SBFL0727SW0060 |
| SBFL0803SW0067 |
| SBFL0802SW0066 |
| SBFL0801SW0065 |
| SBFL0731SW0064 |
| SBFL0730SW0063 |
| SBFL0729SW0062 |
| SBFL0716SW0052 |
| SBFL0728SW0061 |
| SBFL0717SW0053 |
| SBFL0726SW0059 |
| SBFL0722SW0058 |
| SBFL0721SW0057 |
| SBFL0720SW0056 |
| SBFL0719SW0055 |
| SBFL0719FB0055 |
| SBFL0628SW0034 |
| SBFL0729FB0062 |
| SBFL0603SW0009 |
| SBFL0611SW0017 |
| SBFL0610SW0016 |
| SBFL0609SW0015 |
| SBFL0608SW0014 |
| SBFL0607SW0013 |
| SBFL0606SW0012 |
| SBFL0701SW0037 |
| SBFL0604SW0010 |
| SBFL0614SW0020 |
| SBFL0602SW0008 |
| SBFL0601SW0007 |
| SBFL0531SW0006 |
| SBFL0530SW0005 |
| SBFL0529SW0004 |
| SBFL0528SW0003 |
| SBFL0605SW0011 |
| SBFL0621SW0027 |
| SBFL0627SW0033 |
| SBFL0626SW0032 |

| Field Sample ID Number |
| --- |
| SBFL0626RB0032 |
| SBFL0625SW0031 |
| SBFL0625RB0031 |
| SBFL0624SW0030 |
| SBFL0612SW0018 |
| SBFL0622SW0028 |
| SBFL0613SW0019 |
| SBFL0620SW0026 |
| SBFL0619SW0025 |
| SBFL0618SW0024 |
| SBFL0617SW0023 |
| SBFL0616SW0022 |
| SBFL0615SW0021 |
| SBFL0806SW0070 |
| SBFL0623SW0029 |
| SBFL1004FB0105 |
| SBLA0506WAT002 |
| SBLA0505WAT001 |
| SBLA0504WAT001 |
| SBLA0503WAT001 |
| SBLA0502WAT001 |
| SBLA0501WAT002 |
| SBFL0804SW0068 |
| SBFL1004SW0103 |
| SBLA0509SW005 |
| SBFL0927SW0102 |
| SBFL0923SW0101 |
| SBFL091310SW0100 |
| SBFL0905SW0099 |
| SBFL0905FB0099 |
| SBFL0902SW0096 |
| SBLA0430WAT001 |
| SBLA0516SW012 |
| PCFL0712SW0048 |
| SBLA0523SW019 |
| SBLA0522SW018 |
| SBLA0521SW017 |
| SBLA0520SW016 |
| SBLA0519SW015 |
| SBLA0507WAT003 |

| Field Sample ID Number |
| --- |
| SBLA0517SW013 |
| SBLA0508SW004 |
| SBLA0515SW011 |
| SBLA0514SW010 |
| SBLA0513SW009 |
| SBLA0512SW008 |
| SBLA0511SW007 |
| SBLA0510SW006 |
| SBFL0903FB0097 |
| SBLA0518SW014 |
| SBFL0815SW0078 |
| SBFL0904FB0098 |
| SBFL0822SW0085 |
| SBFL0821FB0084 |
| SBFL0820SW0083 |
| SBFL0819SW0082 |
| SBFL0818SW0081 |
| SBFL0824SW0087 |
| SBFL0816SW0079 |
| SBFL0825SW0088 |
| SBFL0814SW0077 |
| SBFL0811SW0075 |
| SBFL0810SW0074 |
| SBFL0809SW0073 |
| SBFL0808SW0072 |
| SBFL0807SW0071 |
| SBLA0525SW021 |
| SBFL0817SW0080 |
| SBFL0830FB0093 |
| SBFL0805SW0069 |
| SBFL0902SW0096 |
| SBFL0902FB0096 |
| SBFL0901SW0095 |
| SBFL0901FB0095 |
| SBFL0831SW0094 |
| SBFL0823SW0086 |
| SBFL0830SW0093 |
| SBFL0903SW0097 |
| SBFL0829SW0092 |
| SBFL0829FB0092 |

| Field Sample ID Number |
| --- |
| SBFL0828SW0091 |
| SBFL0828FB0091 |
| SBFL0827SW0090 |
| SBFL0827FB0090 |
| SBFL0826SW0089 |
| SBFL0831FB0094 |
| NS120919SW0103 |
| NS120924SW0107 |
| NS120924 TRIP BLANK |
| NS120923SW0106 |
| NS120923 TRIP BLANK |
| NS120922SW0105 |
| NS120922 TRIP BLANK |
| NS120916 TRIP BLANK |
| NS120921 TRIP BLANK |
| NS120926 TRIP BLANK |
| NS120919 TRIP BLANK |
| NS120918SW0102 |
| NS120918 TRIP BLANK |
| NS120917SW0101 |
| NS120917 TRIP BLANK |
| NS130605SW0012 TRIP BLANK |
| NS120921SW0104 |
| NS130529SW0003-TRIP BLANK |
| PCFL0714SW0050 |
| NS130602SW0010TB |
| NS130602SW0009 |
| NS130601SW008 |
| NS130601SW007 |
| NS130531SW0006-TB |
| NS120925 TRIP BLANK |
| NS130530SW0004 |
| NS120925SW0108 |
| NS130529SW0003 |
| NS130528SW0002 |
| NS130527SW0001 |
| NS120927SW0110 |
| NS120927 TRIP BLANK |
| NS120926SW0109 |
| NS120915SW0099 |

| Field Sample ID Number |
| --- |
| NS130531SW0005 |
| NS120902 TRIP BLANK |
| NS120906 TRIP BLANK |
| NS120905SW0089 |
| NS120905 TRIP BLANK |
| NS120904SW0088 |
| NS120904 TRIP BLANK |
| NS120903SW0087 |
| NS120916SW0100 |
| NS120902SW0086 |
| NS120907SW0091 |
| NS120901SW0085 |
| NS120901 TRIP BLANK |
| NS120830SW0084 |
| NS120830 TRIP BLANK |
| NS120826SW0083 |
| NS120826 TRIP BLANK |
| NS120903 TRIP BLANK |
| NS120911 TRIP BLANK |
| NS120915 TRIP BLANK |
| NS120914SW0098 |
| NS120914 TRIP BLANK |
| NS120913SW0097 |
| NS120913 TRIP BLANK |
| NS120912SW0096 |
| NS120906SW0090 |
| NS120911SW0095 |
| NS120907 TRIP BLANK |
| NS120910SW0094 |
| NS120910 TRIP BLANK |
| NS120909SW0093 |
| NS120909 TRIP BLANK |
| NS120908SW0092 |
| NS120908 TRIP BLANK |
| NS130606SW0013 |
| NS120912 TRIP BLANK |
| NS130703SW0055 |
| NS130709SW0059 |
| NS130708TB0058 |
| NS130708SW0058 |

| Field Sample ID Number |
| --- |
| NS130705TB0057 |
| NS130705SW0057 |
| NS130704TB0056 |
| NS130624SW0048 |
| NS130703TB0055 |
| NS130710TB0060 |
| NS130627SW0054 |
| NS130627SW0053 |
| NS130626SW0052 |
| NS130626SW0051 |
| NS130625SW0050 |
| NS130605SW0011 |
| NS130704SW0056 |
| NS130714SW0064 |
| NS130720SW0068 |
| NS130719TB0067 |
| NS130719SW0067 |
| NS130717TB0066 |
| NS130717SW0066 |
| NS130715TB0065 |
| NS130709TB0059 |
| NS130714TB0064 |
| NS130710SW0060 |
| NS130713TB0063 |
| NS130713SW0063 |
| NS130712TB0062 |
| NS130712SW0062 |
| NS130711TB0061 |
| NS130711SW0061 |
| NS130624SW0047 |
| NS130715SW0065 |
| NS130609SW0020 |
| NS130613SW0028 |
| NS130613SW0027 |
| NS130612SW0026 |
| NS130612SW0025 |
| NS130611SW0024 |
| NS130611SW0023 |
| NS130625SW0049 |
| NS130610SW0021 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 15

| Field Sample ID Number |
| --- |
| NS130615SW0031 |
| NS130609SW0019 |
| NS130608SW0018 |
| NS130608SW0017 |
| NS130607SW0016 |
| NS130607SW0015 |
| NS130606SW0014 |
| NS130610SW0022 |
| NS130618SW0038 |
| NS130622SW0046 |
| NS130622SW0045 |
| NS130621SW0044 |
| NS130621SW0043 |
| NS130620SW0042 |
| NS130620SW0041 |
| NS130614SW0029 |
| NS130619SW0039 |
| NS130614SW0030 |
| NS130618SW0037 |
| NS130617SW0036 |
| NS130617SW0035 |
| NS130616SW0034 |
| NS130616SW0033 |
| NS130615SW0032 |
| NS120824SW0081 |
| NS130619SW0040 |
| NS120614SW0022 |
| NS120618SW0030 |
| NS120618SW0029 |
| NS120617SW0028 |
| NS120617SW0027 |
| NS120616SW0026 |
| NS120616SW0025 |
| NS120611SW0015 |
| NS120615SW0023 |
| NS120621SW0033 |
| NS120614SW0021 |
| NS120513SW0020 |
| NS120613SW0019 |
| NS120612SW0018 |

| Field Sample ID Number |
| --- |
| NS120612SW0017 |
| NS120825SW0082 |
| NS120615SW0024 |
| NS120626SW0040 |
| NS120706TB0046 |
| NS120706SW0046 |
| NS120704TB0045 |
| NS120704SW0045 |
| NS120703TB0044 |
| NS120703SW0043 |
| NS120620SW0031 |
| NS120627SW0041 |
| NS120620SW0032 |
| NS120626SW0039 |
| NS120625SW0038 |
| NS120625SW0037 |
| NS120624SW0036 |
| NS120624SW0035 |
| NS120621SW0034 |
| NS120610SW0014 |
| NS120627SW0042 |
| NS110915 TRIP BLANK |
| NS110925 TRIP  BLANK |
| NS110919SW0062 |
| NS110919 TRIP BLANK |
| NS110918SW0061 |
| NS110918 TRIP BLANK |
| NS110917SW0060 |
| NS120611SW0016 |
| NS110915SW0059 |
| NS110927SW0064 |
| NS110914SW0058 |
| NS110914 TRIP BLANK |
| NS110913SW0057 |
| NS110913 TRIP BLANK |
| NS110912SW0056 |
| NS020924SW0387 |
| NS110917  TRIP BLANK |
| NS120601SW0005 |
| NS120610SW0013 |

| Field Sample ID Number |
| --- |
| NS120609SW012 |
| NS120609SW011 |
| NS120607SW010 |
| NS120607SW009 |
| NS120606SW008 |
| NS110925SW0063 |
| NS120603SW0006 |
| NS110927 TRIP BLANK |
| NS120601SW0004 |
| NS120529SW0003-TRIP BLANK |
| NS120529SW0003 |
| NS120528SW0002-TRIP BLANK |
| NS120528SW0002 |
| NS120527SW0001 |
| NS120708SW0048 |
| NS120606SW0007 |
| NS120804SW0068 |
| NS120808SW0072 |
| NS120808 TRIP BLANK |
| NS120807SW0071 |
| NS120807 TRIP BLANK |
| NS120806SW0070 |
| NS120806 TRIP BLANK |
| NS120707SW0047 |
| NS120805 TRIP BLANK |
| NS120810 TRIP BLANK |
| NS120804 TRIP BLANK |
| NS120802SW0067 |
| NS120802 TRIP BLANK |
| NS120801SW0066 |
| NS120801 TRIP BLANK |
| NS120731SW0065 |
| NS120805SW0069 |
| NS120820SW0077 |
| NS130721TB0069 |
| NS120824 TRIP BLANK |
| NS120823SW0080 |
| NS120823 TRIP BLANK |
| NS120822SW0079 |
| NS120822 TRIP BLANK |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 16

| Field Sample ID Number |
| --- |
| NS120809 TRIP BLANK |
| NS120821 TRIP BLANK |
| NS120809SW0073 |
| NS120820 TRIP BLANK |
| NS120818SW0076 |
| NS120818 TRIP BLANK |
| NS120814SW0075 |
| NS120814 TRIP BLANK |
| NS120810SW0074 |
| NS120730 TRIP BLANK |
| NS120821SW0078 |
| NS120711TB0051 |
| NS120731 TRIP BLANK |
| NS120715SW0055 |
| NS120714TB0054 |
| NS120714SW0054 |
| NS120713TB0053 |
| NS120713SW0053 |
| NS120717 RINSATE BLANK |
| NS120712SW0052 |
| NS120717SW0056 |
| NS120711SW0051 |
| NS120710TB0050 |
| NS120710SW0050 |
| NS120709TB0049 |
| NS120709SW0049 |
| NS120708TB0048 |
| NS120825 TRIP BLANK |
| NS120712TB0052 |
| NS120722 TRIP BLANK |
| NS120707TB0047 |
| NS120729SW0063 |
| NS120729 TRIP BLANK |
| NS120728SW0062 |
| NS120728 TRIP BLANK |
| NS120727SW0061 |
| NS120715TB0055 |
| NS120722SW0060 |
| NS120730SW0064 |
| NS120721SW0059 |

| Field Sample ID Number |
| --- |
| NS120721 TRIP BLANK |
| NS120720SW0058 |
| NS120720 TRIP BLANK |
| NS120719SW0057 |
| NS120719 TRIP BLANK |
| NS120717TB0056 |
| NS120727 TRIP BLANK |
| PAMS0816SW0107DUP |
| PAMS0824SW0115 |
| PAMS0823SW0114 |
| PAMS0822SW0113 |
| PAMS0821SW0112 |
| PAMS0820SW0111 |
| PAMS0819SW0110 |
| PAMS0810SW0101 |
| PAMS0817SW0108 |
| PAMS0826SW0117DUP |
| PAMS0816SW0107 |
| PAMS0815SW0106 |
| PAMS0814SW0105 |
| PAMS0813SW0104 |
| PAMS0812SW0103 |
| PAMS0709SW0069 |
| PAMS0818SW0109 |
| PAMS0904SW0123 |
| PCFL0502SW001 |
| PAMS1005SW0128DUP |
| PAMS1005SW0128 |
| PAMS0926SW0127 |
| PAMS0919SW0126 |
| PAMS0919FB0127 |
| PAMS0825SW0116 |
| PAMS0905SW0124 |
| PAMS0826SW0117 |
| PAMS0903SW0122DUP |
| PAMS0903SW0122 |
| PAMS0902SW0121 |
| PAMS0901SW0120 |
| PAMS0831SW0119 |
| PAMS0830SW0118 |

| Field Sample ID Number |
| --- |
| PAMS0809SW0100DUP |
| PAMS0913SW0125 |
| PAMS0715SW0075 |
| PAMS0721SW0081DUP |
| PAMS0721SW0081 |
| PAMS0720SW0080 |
| PAMS0719SW0079 |
| PAMS0718SW0078 |
| PAMS0717SW0077 |
| PAMS0811SW0102 |
| PAMS0716SW0076 |
| PAMS0727SW0087 |
| PAMS0714SW0074 |
| PAMS0713SW0073 |
| PAMS0712SW0072 |
| PAMS0711SW0071DUP |
| PAMS0711SW0071 |
| NS130720TB0068 |
| PAMS0716SW0076DUP |
| PAMS0802SW0093 |
| PAMS0809SW0100 |
| PAMS0808SW0099 |
| PAMS0807SW0098 |
| PAMS0806SW0097 |
| PAMS0805SW0096 |
| PAMS0804SW0095 |
| PAMS0722SW0082 |
| PAMS0803SW0094 |
| PAMS0726SW0086 |
| PAMS0801SW0092 |
| PAMS0731SW0091 |
| PAMS0730SW0090 |
| PAMS0729SW0089DUP |
| PAMS0729SW0089 |
| PAMS0728SW0088 |
| PCFL0505SW001 |
| PAMS0803SW0094DUP |
| PCFL0616SW0022 |
| PCFL0624SW0030 |
| PCFL0623SW0029 |

| Field Sample ID Number |
| --- |
| PCFL0622SW0028 |
| PCFL0621SW0027 |
| PCFL0620SW0026 |
| PCFL0619SW0025 |
| PCFL0503SW001 |
| PCFL0617SW0023 |
| PCFL0627SW0033 |
| PCFL0615SW0021 |
| PCFL0614SW0020 |
| PCFL0613SW0019 |
| PCFL0612SW0018 |
| PCFL0611SW0017 |
| PCFL0610SW0016 |
| PCFL0618SW0024 |
| PCFL0704SW0040 |
| NS110911SW0055 |
| PCFL0711SW0047 |
| PCFL0710SW0046 |
| PCFL0709SW0045 |
| PCFL0708SW0044 |
| PCFL0707SW0043 |
| PCFL0625SW0031 |
| PCFL0705SW0041 |
| PCFL0626SW0032 |
| PCFL0703SW0039 |
| PCFL0702SW0038 |
| PCFL0701SW0037 |
| PCFL0630SW0036 |
| PCFL0629SW0035 |
| PCFL0628SW0034 |
| PCFL0607SW0013 |
| PCFL0706SW0042 |
| PCFL0512SW001 |
| PCFL0609SW0015 |
| PCFL0519SW001 |
| PCFL0518SW001 |
| PCFL0517SW001 |
| PCFL0516SW001 |
| PCFL0515SW001 |
| PCFL0521SW001 |

| Field Sample ID Number |
| --- |
| PCFL0513SW001 |
| PCFL0522SW001 |
| PCFL0511SW001 |
| PCFL0510SW001 |
| PCFL0509SW001 |
| PCFL0508SW001 |
| PCFL0507SW001 |
| PCFL0506SW001 |
| PAMS0708SW0068 |
| PCFL0514SW001 |
| PCFL0530SW0005 |
| PCFL0504SW001 |
| PCFL0606SW0012 |
| PCFL0605SW0011 |
| PCFL0604SW0010 |
| PCFL0603SW0009 |
| PCFL0602SW0008 |
| PCFL0520SW001 |
| PCFL0531SW0006 |
| PCFL0608SW0014 |
| PCFL0529SW0004 |
| PCFL0528SW0003 |
| PCFL0527SW0002 |
| PCFL0526SW0001 |
| PCFL0525SW001 |
| PCFL0524SW001 |
| PCFL0523SW001 |
| PCFL0601SW0007 |
| NS130820SW0090 |
| NS130824SW0094 |
| NS130824 TRIP BLANK |
| NS130823SW0093 |
| NS130823 TRIP BLANK |
| NS130822SW0092 |
| NS130822 TRIP BLANK |
| NS130814 TRIP BLANK |
| NS130821 TRIP BLANK |
| NS130826 TRIP BLANK |
| NS130820 TRIP BLANK |
| NS130819SW0089 |

| Field Sample ID Number |
| --- |
| NS130819 TRIP BLANK |
| NS130817SW0088 |
| NS130817 TRIP BLANK |
| PAMS0710SW0070 |
| NS130821SW0091 |
| NS130831SW0094 |
| OS010602SW0001 |
| OS010602IW0001 |
| OS010602DW0001 |
| OS010530SW0001 |
| OBAL0821SW0084 |
| NS130825 TRIP  BLANK |
| NS130825SW0095 |
| NS130831 TRIP BLANK |
| NS130830SW0098 |
| NS130830 TRIP BLANK |
| NS130827SW0097 |
| NS130827 TRIP BLANK |
| NS130826SW0096 |
| NS130813SW0086 |
| OBAL0821SW0001 |
| NS130727TB0072 |
| NS130731TB0076 |
| NS130731SW0076 |
| NS130730TB0075 |
| NS130730SW0075 |
| NS130729TB0074 |
| NS130729SW0074 |
| NS130814SW0087 |
| NS130728SW0073 |
| NS130802SW0078 |
| NS130727SW0072 |
| NS130726TB0071 |
| NS130726SW0071 |
| NS130722TB0070 |
| NS130722SW0070 |
| PCFL0713SW0049 |
| NS130728TB0073 |
| NS130806SW0081 |
| NS130813 TRIP BLANK |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 18

| Field Sample ID Number |
| --- |
| NS130810SW0085 |
| NS130810 TRIP BLANK |
| NS130809SW0084 |
| NS130808SW0083 |
| NS130808 TRIP BLANK |
| NS130801SW0077 |
| NS130807 TRIP BLANK |
| NS130801TB0077 |
| NS130806 TRIP BLANK |
| NS130804SW0080 |
| NS130804 TRIP BLANK |
| NS130803TB0079 |
| NS130803SW0079 |
| NS130802TB0078 |
| PAMS0504SW003 |
| NS130807SW0082 |
| PAMS0615SW0045 |
| PAMS0623SW0053 |
| PAMS0622SW0052 |
| PAMS0621SW0051 |
| PAMS0620SW0050 |
| PAMS0619SW0049 |
| PAMS0618SW0048 |
| PAMS0502SW001 |
| PAMS0616SW0046 |
| PAMS0626SW0056 |
| PAMS0614SW0044 |
| PAMS0613SW0043 |
| PAMS0612SW0042 |
| PAMS0611SW0041 |
| PAMS0610SW0040 |
| PAMS0609SW0039 |
| PAMS0617SW0047 |
| PAMS0701SW0061 |
| PAMS0707SW0067DUP |
| PAMS0707SW0067 |
| PAMS0706SW0066 |
| PAMS0705SW0065 |
| PAMS0704SW0064 |
| PAMS0703SW0063DUP |

| Field Sample ID Number |
| --- |
| PAMS0624SW0054 |
| PAMS0702SW0062 |
| PAMS0625SW0055 |
| PAMS0630SW0060DUP |
| PAMS0630SW0060 |
| PAMS0629SW0059 |
| PAMS0628SW0058DUP |
| PAMS0628SW0058 |
| PAMS0627SW0057 |
| PAMS0606SW0036 |
| PAMS0703SW0063 |
| PAMS0511SW010 |
| PAMS0608SW0038 |
| PAMS0518SW017 |
| PAMS0517SW016 |
| PAMS0516SW015 |
| PAMS0515SW014 |
| PAMS0514SW013 |
| PAMS0520SW019 |
| PAMS0512SW011 |
| PAMS0521SW020 |
| PAMS0510SW009 |
| PAMS0509SW008 |
| PAMS0508SW007 |
| PAMS0507SW006 |
| PAMS0506SW005 |
| PAMS0505SW004 |
| NS130721SW0069 |
| PAMS0513SW012 |
| PAMS0529SW0028 |
| PAMS0503SW002 |
| PAMS0605SW0035 |
| PAMS0604SW0034 |
| PAMS0603SW0033 |
| PAMS0602SW0032 |
| PAMS0601SW0031 |
| PAMS0519SW018 |
| PAMS0530SW0029 |
| PAMS0607SW0037 |
| PAMS0528SW0027 |

| Field Sample ID Number |
| --- |
| PAMS0527SW026 |
| PAMS0526SW0025 |
| PAMS0525SW024 |
| PAMS0524SW023 |
| PAMS0523SW022 |
| PAMS0522SW021 |
| PAMS0531SW0030 |
| FWFL0808SW0072 |
| FWFL0818SW0081 |
| FWFL0817SW0080 |
| FWFL0816SW0079 |
| FWFL0815SW0078 |
| FWFL0814SW0077 |
| FWFL0811SW0075 |
| FWFL0801SW0065 |
| FWFL0809SW0073 |
| FWFL0821SW0084 |
| FWFL0807SW0071 |
| FWFL0806SW0070 |
| FWFL0805SW0069 |
| FWFL0804SW0068 |
| FWFL0803SW0067 |
| FWFL091310SW0100 |
| FWFL0810SW0074 |
| FWFL0828SW0091 |
| GSAL0621SW0027 |
| FWFL0904SW0098 |
| FWFL0903SW0097 |
| FWFL0902SW0096 |
| FWFL0901SW0095 |
| FWFL0831SW0094 |
| FWFL0819SW0082 |
| FWFL0829SW0092 |
| FWFL0820SW0083 |
| FWFL0827SW0090 |
| FWFL0826SW0089 |
| FWFL0825SW0088 |
| FWFL0824SW0087 |
| FWFL0823SW0086 |
| FWFL0822SW0085 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 19

| Field Sample ID Number |
| --- |
| FWFL0731SW0064 |
| FWFL0830SW0093 |
| FWFL0701SW0037 |
| FWFL0710SW0046 |
| FWFL0709SW0045 |
| FWFL0708SW0044 |
| FWFL0707SW0043 |
| FWFL0706SW0042 |
| FWFL0704SW0040 |
| FWFL0802SW0066 |
| FWFL0702SW0038 |
| FWFL0713SW0049 |
| FWFL0630SW0036 |
| FWFL0629SW0035 |
| FWFL0628SW0034 |
| FWFL0627SW0033 |
| FWFL0626SW0032 |
| FWFL0625SW0031 |
| FWFL0703SW0039 |
| FWFL0719SW0055 |
| FWFL0730SW0063 |
| FWFL0729SW0062 |
| FWFL0728SW0061 |
| FWFL0727SW0060 |
| FWFL0726SW0059 |
| FWFL0722SW0058 |
| FWFL0711SW0047 |
| FWFL0720SW0056 |
| FWFL0712SW0048 |
| FWFL0718SW0054 |
| FWFL0718FB0054 |
| FWFL0717SW0053 |
| FWFL0716SW0052 |
| FWFL0715SW0051 |
| FWFL0714SW0050 |
| FWFL0923SW0101 |
| FWFL0721SW0057 |
| GSAL0523SW001 |
| GSAL0531SW0006 |
| GSAL0530SW0005 |

| Field Sample ID Number |
| --- |
| GSAL0529SW0004 |
| GSAL0528SW0003 |
| GSAL0527SW0002 |
| GSAL0526SW0001 |
| GSAL0516SW001 |
| GSAL0524SW001 |
| GSAL0603SW0009 |
| GSAL0522SW001 |
| GSAL0521SW001 |
| GSAL0520SW001 |
| GSAL0519SW001 |
| GSAL0518SW001 |
| FWFL0905SW0099 |
| GSAL0525SW001 |
| GSAL0610SW0016 |
| DIAL0913SW0089 |
| GSAL0619SW0025 |
| GSAL0618SW0024 |
| GSAL0617SW0023 |
| GSAL0616SW0022 |
| GSAL0615SW0021 |
| GSAL0601SW0007 |
| GSAL0611SW0017 |
| GSAL0602SW0008 |
| GSAL0609SW0015 |
| GSAL0608SW0014 |
| GSAL0607SW0013 |
| GSAL0606SW0012 |
| GSAL0605SW0011 |
| GSAL0604SW0010 |
| GSAL0515SW001 |
| GSAL0613SW0019 |
| GRLA0510SW002 |
| GRLA0521SW008 |
| GRLA0520SW007 |
| GRLA0519SW006 |
| GRLA0519SW005 |
| GRLA0518SW004 |
| GRLA0517SW003 |
| GSAL0517SW001 |

| Field Sample ID Number |
| --- |
| GRLA0511SW003 |
| GRLA0524SW011 |
| GRLA0509SW001 |
| GILA0513SW004 |
| GILA0509SW005 |
| GILA0508SW004 |
| FWFL1004SW0103 |
| FWFL0927SW0102 |
| GRLA0514WAT001 |
| GSAL0506SW001 |
| GSAL0514SW001 |
| GSAL0513SW001 |
| GSAL0512SW001 |
| GSAL0511SW001 |
| GSAL0510SW001 |
| GSAL0509SW001 |
| GRLA0522SW009 |
| GSAL0507SW001 |
| GRLA0523SW010 |
| GSAL0505SW001 |
| GSAL0504SW001 |
| GSAL0503SW001 |
| GSAL0502SW001 |
| GRLA0526SW013 |
| GRLA0525SW012 |
| FWFL0622SW0028 |
| GSAL0508SW001 |
| DUP0602SW0032 |
| DUP0609SW0004 |
| DUP0608SW0038 |
| DUP0607SW0037 |
| DUP0606SW0036 |
| DUP0606SW0004 |
| DUP0605SW0035 |
| DUP0526SW0025 |
| DUP0603SW0033 |
| DUP0611IW0004 |
| DUP0601SW0031 |
| DUP0531SW0030 |
| DUP0530SW0029 |

| Field Sample ID Number |
| --- |
| DUP0529SW0028 |
| DUP0528SW0027 |
| FWFL0624SW0030 |
| DUP0604SW0034 |
| DUP0614SW0044 |
| DUP06180008 |
| DUP06180004 |
| DUP06180003 |
| DUP0617SW0047 |
| DUP0616SW0046 |
| DUP0616SW0004 |
| DUP0609SW0039 |
| DUP0615SW0045 |
| DUP0610SW0040 |
| DUP06140003 |
| DUP0613SW0043 |
| DUP06130008 |
| DUP06130004 |
| DUP0612SW0042 |
| DUP0611SW0041 |
| DUP0525SW024 |
| DUP06160008 |
| DUP040615SW0023 |
| DUP0506SW005 |
| DUP0505SW004 |
| DUP0504SW003 |
| DUP0503SW002 |
| DUP0502SW001 |
| DUP040621SW0044 |
| DUP0527SW026 |
| DUP040617SW0030 |
| DUP0509SW008 |
| DUP040613SW0016 |
| DUP 06110003 |
| DIS0714003 |
| DIAL1001SW0091 |
| NS020927DW0395 |
| DUP040619SW0037 |
| DUP0516SW015 |
| DUP0524SW023 |

| Field Sample ID Number |
| --- |
| DUP0523SW022 |
| DUP0522SW021 |
| DUP0521SW020 |
| DUP0520SW019 |
| DUP0519SW018 |
| DUP0507SW006 |
| DUP0517SW016 |
| DUP0508SW007 |
| DUP0515SW014 |
| DUP0514SW013 |
| DUP0513SW012 |
| DUP0512SW011 |
| DUP0511SW010 |
| DUP0510SW009 |
| DUP06200003 |
| DUP0518SW017 |
| FWFL0527SW0002 |
| FWFL0604SW0010 |
| FWFL0603SW0009 |
| FWFL0602SW0008 |
| FWFL0601SW0007 |
| FWFL0531SW0006 |
| FWFL0530SW0005 |
| DUP0618SW0048 |
| FWFL0528SW0003 |
| FWFL0607SW0013 |
| FWFL0526SW0001 |
| FWFL0525SW001 |
| FWFL0524SW001 |
| FWFL0523SW001 |
| FWFL0522SW001 |
| FWFL0521SW001 |
| FWFL0529SW0004 |
| FWFL0614SW0020 |
| GSAL0622SW0028 |
| FWFL0621SW0027 |
| FWFL0620SW0026 |
| FWFL0619SW0025 |
| FWFL0618SW0024 |
| FWFL0617SW0023 |

| Field Sample ID Number |
| --- |
| FWFL0605SW0011 |
| FWFL0615SW0021 |
| FWFL0606SW0012 |
| FWFL0613SW0019 |
| FWFL0612SW0018 |
| FWFL0611SW0017 |
| FWFL0610SW0016 |
| FWFL0609SW0015 |
| FWFL0608SW0014 |
| FWFL0518SW001 |
| FWFL0616SW0022 |
| DUP06230003SW |
| FWFL0520SW001 |
| EQUIPMENT BLANK 06090006 |
| EQ.BLANK PONAR 06120006 |
| EQ.BLANK KEMMER 06120006 |
| EQ. BLANK PONAR 06140006 |
| EQ. BLANK KEMMER 06150006 |
| FCGM0528WAT001 |
| DUP06230004 |
| FCGM0529WAT002 |
| DUP0622SW0052 |
| DUP0621SW0051 |
| DUP06210008 |
| DUP0620SW0050 |
| DUP06200008 |
| DUP06200004 |
| FWFL0623SW0029 |
| EQ. BLANK KEMMER 06130006 |
| FWFL0510SW001 |
| DUP0619SW0049 |
| FWFL0517SW001 |
| FWFL0516SW001 |
| FWFL0515SW001 |
| FWFL0514SW001 |
| FWFL0513SW001 |
| EQUIPMENT BLANK 06110006 |
| FWFL0511SW001 |
| FWFL0519SW001 |
| FWFL0509SW001 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 21

| Field Sample ID Number |
| --- |
| FWFL0508SW001 |
| FWFL0507SW001 |
| FWFL0506SW001 |
| FWFL0505SW001 |
| FOAL0606SO0001 (TCLP) |
| FCGM0529WAT003 |
| FWFL0512SW001 |
| GUMS0811SW0102 |
| GUMS0819SW0109 |
| GUMS0818SW0108 |
| GUMS0817SW0107 |
| GUMS0816SW0106 |
| GUMS0815SW0105 |
| GUMS0814SW0104 |
| GUMS0805SW0096 |
| GUMS0813SW0103 |
| GUMS0821SW0111 |
| GUMS0810SW0101 |
| GUMS0809SW0100 |
| GUMS0808SW0099 |
| GUMS0807SW0098 |
| GUMS0806SW0097DUP |
| GUMS0913SW0125 |
| GUMS0813SW0103DUP |
| GUMS0827SW0117 |
| GSAL0620SW0026 |
| GUMS0904SW0123 |
| GUMS0903SW0122 |
| GUMS0902SW0121 |
| GUMS0901SW0120 |
| GUMS0831SW0119DUP |
| GUMS0819SW0109DUP |
| GUMS0830SW0118 |
| GUMS0820SW0110 |
| GUMS0826SW0116 |
| GUMS0825SW0115 |
| GUMS0824SW0114 |
| GUMS0823SW0113DUP |
| GUMS0823SW0113 |
| GUMS0822SW0112 |

| Field Sample ID Number |
| --- |
| GUMS0804SW0095 |
| GUMS0831SW0119 |
| GUMS0708SW0068 |
| GUMS0714SW0074DUP |
| GUMS0714SW0074 |
| GUMS0713SW0073 |
| GUMS0712SW0072 |
| GUMS0711SW0071 |
| GUMS0710SW0070 |
| GUMS0806SW0097 |
| GUMS0709SW0069 |
| GUMS0718SW0078 |
| GUMS0707SW0067 |
| GUMS0706SW0066 |
| GUMS0705SW0065 |
| GUMS0704SW0064 |
| GUMS0703SW0063 |
| GUMS0702SW0062 |
| GUMS0709SW0069DUP |
| GUMS0727SW0087 |
| GUMS0803SW0094 |
| GUMS0802SW0093 |
| GUMS0801SW0092 |
| GUMS0731SW0091 |
| GUMS0730SW0090 |
| GUMS0729SW0089 |
| GUMS0715SW0075 |
| GUMS0728SW0088 |
| GUMS0717SW0077 |
| GUMS0726SW0086 |
| GUMS0722SW0082 |
| GUMS0721SW0081 |
| GUMS0720SW0080 |
| GUMS0719SW0079DUP |
| GUMS0719SW0079 |
| GUMS0919SW0126 |
| GUMS0728SW0088DUP |
| LAMS0609SW0040 |
| LAMS0617SW0048 |
| LAMS0616SW0047 |

| Field Sample ID Number |
| --- |
| LAMS0615SW0046 |
| LAMS0614SW0045 |
| LAMS0613SW0044 |
| LAMS0612SW0043 |
| LAMS0602SW0033 |
| LAMS0610SW0041 |
| LAMS0620SW0051 |
| LAMS0608SW0039 |
| LAMS0607SW0038 |
| LAMS0606SW0037 |
| LAMS0605SW0036 |
| LAMS0604SW0035 |
| GUMS0905SW0124 |
| LAMS0611SW0042 |
| LAMS0625RB0056 |
| LAMS0629RB0060 |
| LAMS0628SW0059 |
| LAMS0628RB0059 |
| LAMS0627SW0058 |
| LAMS0627RB0058 |
| LAMS0626SW0057 |
| LAMS0618SW0049 |
| LAMS0625SW0056 |
| LAMS0619SW0050 |
| LAMS0624SW0055 |
| LAMS0624RB0055 |
| LAMS0623SW0054 |
| LAMS0623RB0054 |
| LAMS0622SW0053 |
| LAMS0621SW0052 |
| LAMS0601SW0032 |
| LAMS0626RB0057 |
| LAMS0505SW005 |
| LAMS0513SW013 |
| LAMS0512SW012 |
| LAMS0511SW011 |
| LAMS0510SW010 |
| LAMS0509SW009 |
| LAMS0508SW008 |
| LAMS0603SW0034 |

| Field Sample ID Number |
| --- |
| LAMS0506SW006 |
| LAMS0516SW016 |
| LAMS0504SW004 |
| LAMS0503SW003 |
| LAMS0502SW002 |
| ISO0714007 |
| GUMS1005SW0128 |
| GUMS0926SW0127 |
| LAMS0507SW007 |
| LAMS0523SW023 |
| LAMS0531SW0031 |
| LAMS0530SW0030 |
| LAMS0529SW0029 |
| LAMS0528SW0028 |
| LAMS0527SW027 |
| LAMS0526SW0026 |
| LAMS0514SW014 |
| LAMS0524SW024 |
| LAMS0515SW015 |
| LAMS0522SW022 |
| LAMS0521SW021 |
| LAMS0520SW020 |
| LAMS0519SW019 |
| LAMS0518SW018 |
| LAMS0517SW017 |
| GUMS0630SW0060 |
| LAMS0525SW025 |
| GSAL0805SW0069 |
| GSAL0814SW0077 |
| GSAL0813SW0076 |
| GSAL0811SW0075 |
| GSAL0810SW0074 |
| GSAL0809SW0073 |
| GSAL0808SW0072 |
| GSAL0729SW0062 |
| GSAL0806SW0070 |
| GSAL0817SW0080 |
| GSAL0804SW0068 |
| GSAL0803SW0067 |
| GSAL0802SW0066 |

| Field Sample ID Number |
| --- |
| GSAL0801SW0065 |
| GSAL0731SW0064 |
| GUMS0701SW0061DUP |
| GSAL0807SW0071 |
| GSAL0824SW0087 |
| GSAL0902SW0096 |
| GSAL0901SW0095 |
| GSAL0831SW0094 |
| GSAL0830SW0093 |
| GSAL0828SW0091 |
| GSAL0827SW0090 |
| GSAL0815SW0078 |
| GSAL0825SW0088 |
| GSAL0816SW0079 |
| GSAL0823SW0086 |
| GSAL0822SW0085 |
| GSAL0821SW0084 |
| GSAL0820SW0083 |
| GSAL0819SW0082 |
| GSAL0818SW0081 |
| GSAL0728SW0061 |
| GSAL0826SW0089 |
| GSAL0629SW0035 |
| GSAL0708SW0044 |
| GSAL0707SW0043 |
| GSAL0706SW0042 |
| GSAL0705SW0041 |
| GSAL0704SW0040 |
| GSAL0703SW0039 |
| GSAL0730SW0063 |
| GSAL0701SW0037 |
| GSAL0711SW0047 |
| GSAL0628SW0034 |
| GSAL0627SW0033 |
| GSAL0626SW0032 |
| GSAL0625SW0031 |
| GSAL0624SW0030 |
| GSAL0623SW0029 |
| GSAL0702SW0038 |
| GSAL0717SW0053 |

| Field Sample ID Number |
| --- |
| GSAL0727SW0060 |
| GSAL0726SW0059 |
| GSAL0722SW0058 |
| GSAL0721SW0057 |
| GSAL0721FB0057 |
| GSAL0720SW0056 |
| GSAL0709SW0045 |
| GSAL0718SW0054 |
| GSAL0710SW0046 |
| GSAL0716SW0052 |
| GSAL0716FB0052 |
| GSAL0715SW0051 |
| GSAL0714SW0050 |
| GSAL0713SW0049 |
| GSAL0712SW0048 |
| GSAL0905SW0099 |
| GSAL0719SW0055 |
| GUMS0607SW0037 |
| GUMS0615SW0045 |
| GUMS0614SW0044 |
| GUMS0613SW0043 |
| GUMS0612SW0042 |
| GUMS0611SW0041 |
| GUMS0610SW0040 |
| GSAL0903SW0097 |
| GUMS0608SW0038 |
| GUMS0618SW0048 |
| GUMS0606SW0036 |
| GUMS0605SW0035 |
| GUMS0604SW0034 |
| GUMS0603SW0033 |
| GUMS0602SW0032 |
| GUMS0601SW0031 |
| GUMS0609SW0039 |
| GUMS0624SW0054DUP |
| DIAL0906SW0088 |
| GUMS0630RB0060 |
| GUMS0629SW0059 |
| GUMS0628SW0058 |
| GUMS0627SW0057DUP |

| Field Sample ID Number |
| --- |
| GUMS0627SW0057 |
| GUMS0616SW0046 |
| GUMS0625SW0055 |
| GUMS0617SW0047 |
| GUMS0624SW0054 |
| GUMS0623SW0053 |
| GUMS0622SW0052 |
| GUMS0621SW0051 |
| GUMS0620SW0050 |
| GUMS0619SW0049 |
| GUMS0529SW0028 |
| GUMS0626SW0056 |
| GUMS0503SW002 |
| GUMS0531SW0030 |
| GUMS0510SW009 |
| GUMS0509SW008 |
| GUMS0508SW007 |
| GUMS0507SW006 |
| GUMS0506SW005 |
| GUMS0512SW011 |
| GUMS0504SW003 |
| GUMS0513SW012 |
| GUMS0502SW001 |
| GSAL1001SW0102 |
| GSAL1001FB0104 |
| GSAL0922SW0101 |
| GSAL0922FB0101 |
| GSAL091310SW0100 |
| GUMS0701SW0061 |
| GUMS0505SW004 |
| GUMS0521SW020 |
| GSAL0904SW0098 |
| GUMS0528SW0027 |
| GUMS0527SW026 |
| GUMS0526SW0025 |
| GUMS0525SW024 |
| GUMS0524SW023 |
| GUMS0511SW010 |
| GUMS0522SW021 |
| GUMS0530SW0029 |

| Field Sample ID Number |
| --- |
| GUMS0520SW019 |
| GUMS0519SW018 |
| GUMS0518SW017 |
| GUMS0517SW016 |
| GUMS0516SW015 |
| GUMS0515SW014 |
| GUMS0514SW013 |
| GUMS0523SW022 |
| BGMS0623SW0053 |
| BGMS0701SW0061 |
| BGMS0629SW0059 |
| BGMS0628SW0058 |
| BGMS0627SW0057 |
| BGMS0626SW0056 |
| BGMS0625SW0055DUP |
| BGMS0616SW0046 |
| BGMS0624SW0054 |
| BGMS0703SW0063 |
| BGMS0622SW0052 |
| BGMS0621SW0051 |
| BGMS0620SW0050 |
| BGMS0619SW0049 |
| BGMS0618SW0048 |
| BGMS0716SW0076 |
| BGMS0625SW0055 |
| BGMS0709SW0069 |
| BIMS0514SW013 |
| BGMS0714SW0074 |
| BGMS0713SW0073DUP |
| BGMS0713SW0073 |
| BGMS0712SW0072 |
| BGMS0711SW0071 |
| BGMS0702SW0062 |
| BGMS0710SW0070 |
| BGMS0702SW0062DUP |
| BGMS0708SW0068 |
| BGMS0707SW0067 |
| BGMS0706SW0066 |
| BGMS0705SW0065DUP |
| BGMS0705SW0065 |

| Field Sample ID Number |
| --- |
| BGMS0704SW0064 |
| BGMS0615SW0045 |
| BGMS0710SW0070DUP |
| BGMS0518SW017 |
| BGMS0526SW0025 |
| BGMS0525SW024 |
| BGMS0524SW023 |
| BGMS0523SW022 |
| BGMS0522SW021 |
| BGMS0521SW020 |
| BGMS0617SW0047 |
| BGMS0519SW018 |
| BGMS0530SW0029 |
| BGMS0517SW016 |
| BGMS0516SW015 |
| BGMS0515SW014 |
| BGMS0514SW013 |
| BGMS0513SW012 |
| BGMS0512SW011 |
| BGMS0520SW019 |
| BGMS0606SW0036 |
| BGMS0614SW0044 |
| BGMS0613SW0043 |
| BGMS0612SW0042 |
| BGMS0611SW0041 |
| BGMS0610SW0040 |
| BGMS0609SW0039 |
| BGMS0528SW0027 |
| BGMS0607SW0037 |
| BGMS0529SW0028 |
| BGMS0605SW0035 |
| BGMS0604SW0034 |
| BGMS0603SW0033 |
| BGMS0602SW0032 |
| BGMS0601SW0031 |
| BGMS0531SW0030 |
| BGMS0717SW0077 |
| BGMS0608SW0038 |
| BGMS0825SW0115 |
| BGMS0903SW0122 |

| Field Sample ID Number |
| --- |
| BGMS0902SW0121 |
| BGMS0901SW0120DUP |
| BGMS0901SW0120 |
| BGMS0831SW0119 |
| BGMS0830SW0118 |
| BGMS0820SW0110 |
| BGMS0826SW0116 |
| BGMS0913SW0125 |
| BGMS0824SW0114DUP |
| BGMS0824SW0114 |
| BGMS0823SW0113 |
| BGMS0822SW0112 |
| BGMS0821SW0111 |
| BGMS0715SW0075 |
| BGMS0827SW0117 |
| BIMS0505SW004 |
| DIAL0922SW0090 |
| BIMS0512SW011 |
| BIMS0511SW010 |
| BIMS0510SW009 |
| BIMS0509SW008 |
| BIMS0508SW007 |
| BGMS0904SW0123 |
| BIMS0506SW005 |
| BGMS0905SW0124 |
| BIMS0504SW003 |
| BIMS0503SW002 |
| BIMS0502SW001 |
| BGMS1005SW0128 |
| BGMS0926SW0127 |
| BGMS0919SW0126 |
| BGMS0819SW0109 |
| BIMS0507SW006 |
| BGMS0726SW0086 |
| BGMS0802SW0093 |
| BGMS0801SW0092 |
| BGMS0731SW0091 |
| BGMS0730SW0090 |
| BGMS0729SW0089 |
| BGMS0728SW0088 |

| Field Sample ID Number |
| --- |
| BGMS0820SW0110DUP |
| BGMS0727SW0087 |
| BGMS0805SW0096 |
| BGMS0722SW0082 |
| BGMS0721SW0081 |
| BGMS0720SW0080 |
| BGMS0719SW0079 |
| BGMS0718SW0078DUP |
| BGMS0718SW0078 |
| BGMS0727SW0087DUP |
| BGMS0811SW0102 |
| BGMS0818SW0108DUP |
| BGMS0818SW0108 |
| BGMS0817SW0107 |
| BGMS0816SW0106 |
| BGMS0815SW0105 |
| BGMS0814SW0104 |
| BGMS0803SW0094 |
| BGMS0811SW0102DUP |
| BGMS0804SW0095 |
| BGMS0810SW0101 |
| BGMS0809SW0100 |
| BGMS0808SW0099 |
| BGMS0807SW0098 |
| BGMS0806SW0097 |
| BGMS0805SW0096DUP |
| BGMS0509SW008 |
| BGMS0813SW0103 |
| BAMS0615SW0045 |
| BAMS0623SW0053 |
| BAMS0622SW0052 |
| BAMS0621SW0051 |
| BAMS0620SW0050 |
| BAMS0619SW0049 |
| BAMS0618SW0048 |
| BAMS0608SW0038 |
| BAMS0616SW0046 |
| BAMS0625SW0055 |
| BAMS0614SW0044 |
| BAMS0613SW0043 |

| Field Sample ID Number |
| --- |
| BAMS0612SW0042 |
| BAMS0611SW0041 |
| BAMS0610SW0040 |
| BGMS0511SW010 |
| BAMS0617SW0047 |
| BAMS0703SW0063 |
| BAMS0709SW0069 |
| BAMS0708SW0068DUP |
| BAMS0708SW0068 |
| BAMS0707SW0067 |
| BAMS0706SW0066 |
| BAMS0705SW0065 |
| BAMS0623SW0053DUP |
| BAMS0704SW0064 |
| BAMS0624SW0054 |
| BAMS0702SW0062 |
| BAMS0701SW0061 |
| BAMS0629SW0059 |
| BAMS0628SW0058 |
| BAMS0627SW0057 |
| BAMS0626SW0056 |
| BAMS0607SW0037 |
| BAMS0704SW0064DUP |
| BAMS0507SW006 |
| BAMS0516SW015 |
| BAMS0515SW014 |
| BAMS0514SW013 |
| BAMS0513SW012 |
| BAMS0512SW011 |
| BAMS0511SW010 |
| BAMS0609SW0039 |
| BAMS0508SW007 |
| BAMS0520SW019 |
| BAMS0506SW005 |
| BAMS0505SW004 |
| BAMS0504SW003 |
| BAMS0503SW002 |
| BAMS0502SW001 |
| ALX0714005 |
| BAMS0510SW009 |

| Field Sample ID Number |
| --- |
| BAMS0529SW0028 |
| BAMS0606SW0036 |
| BAMS0605SW0035 |
| BAMS0604SW0034 |
| BAMS0603SW0033 |
| BAMS0602SW0032 |
| BAMS0601SW0031 |
| BAMS0517SW016 |
| BAMS0530SW0029 |
| BAMS0518SW017 |
| BAMS0528SW0027 |
| BAMS0526SW0025 |
| BAMS0524SW023 |
| BAMS0523SW022 |
| BAMS0522SW021 |
| BAMS0521SW020 |
| BAMS0712SW0072 |
| BAMS0531SW0030 |
| BAMS0822SW0112DUP |
| BAMS0831SW0119 |
| BAMS0830SW0118DUP |
| BAMS0830SW0118 |
| BAMS0827SW0117 |
| BAMS0826SW0116 |
| BAMS0825SW0115 |
| BAMS0710SW0070 |
| BAMS0823SW0113 |
| BAMS0903SW0122 |
| BAMS0822SW0112 |
| BAMS0821SW0111 |
| BAMS0820SW0110 |
| BAMS0819SW0109 |
| BAMS0818SW0108 |
| BAMS0817SW0107 |
| BAMS0824SW0114 |
| BAMS1005SW0128 |
| BIMS0515SW014 |
| BGMS0508SW007 |
| BGMS0507SW006 |
| BGMS0506SW005 |

| Field Sample ID Number |
| --- |
| BGMS0505SW004 |
| BGMS0504SW003 |
| BAMS0901SW0120 |
| BGMS0502SW001 |
| BAMS0902SW0121 |
| BAMS0926SW0127 |
| BAMS0919SW0126 |
| BAMS0913SW0125 |
| BAMS0905SW0124DUP |
| BAMS0905SW0124 |
| BAMS0904SW0123 |
| BAMS0814SW0104DUP |
| BGMS0503SW002 |
| BAMS0719SW0079 |
| BAMS0816SW0106 |
| BAMS0727SW0087 |
| BAMS0726SW0086DUP |
| BAMS0726SW0086 |
| BAMS0722SW0082 |
| BAMS0721SW0081 |
| BAMS0729SW0089 |
| BAMS0720SW0080 |
| BAMS0730SW0090 |
| BAMS0718SW0078 |
| BAMS0717SW0077 |
| BAMS0716SW0076 |
| BAMS0715SW0075DUP |
| BAMS0715SW0075 |
| BAMS0714SW0074 |
| BGMS0510SW009 |
| BAMS0720SW0080DUP |
| BAMS0807SW0098 |
| BAMS0711SW0071 |
| BAMS0814SW0104 |
| BAMS0813SW0103 |
| BAMS0811SW0102 |
| BAMS0810SW0101 |
| BAMS0809SW0100 |
| BAMS0728SW0088 |
| BAMS0807SW0098DUP |

| Field Sample ID Number |
| --- |
| BAMS0815SW0105 |
| BAMS0806SW0097 |
| BAMS0804SW0095 |
| BAMS0803SW0094 |
| BAMS0802SW0093 |
| BAMS0801SW0092DUP |
| BAMS0801SW0092 |
| BAMS0731SW0091 |
| BAMS0808SW0099 |
| DIAL0524WAT004 |
| DIAL052501WS00 |
| DIAL052501WD35 |
| DIAL052501INT15 |
| DIAL0524WAT009 |
| DIAL0524WAT008 |
| DIAL0524WAT007 |
| DIAL0523WAT001 |
| DIAL0524WAT005 |
| DIAL0527SW0002 |
| DIAL0524WAT003 |
| DIAL0524WAT002 |
| DIAL0524WAT001 |
| DIAL0524SW001 |
| DIAL0523WAT003 |
| DIAL0613SW0019 |
| DIAL0524WAT006 |
| DIAL0603SW0009 |
| BIMS0513SW012 |
| DIAL0611SW0017 |
| DIAL0610SW0016 |
| DIAL0609SW0015 |
| DIAL0608SW0014 |
| DIAL0607SW0013 |
| DIAL0525SW001 |
| DIAL0604SW0010 |
| DIAL0526SW0001 |
| DIAL0602SW0008 |
| DIAL0601SW0007 |
| DIAL0531SW0006 |
| DIAL0530SW0005 |

| Field Sample ID Number |
| --- |
| DIAL0529SW0004 |
| DIAL0528SW0003 |
| DIAL0523SW001 |
| DIAL0606SW0012 |
| DIAL0502SW001 |
| DIAL0510SW001 |
| DIAL0509SW001 |
| DIAL0508SW001 |
| DIAL0507SW001 |
| DIAL0506SW001 |
| DIAL0505SW001 |
| DIAL0523WAT002 |
| DIAL0503SW001 |
| DIAL0513SW001 |
| DI0714001 |
| DE070702RB0002 |
| DE070630RB0001 |
| DE060720RB0039 |
| DE060719RB0035 |
| DE060708RB0031 |
| DIAL0504SW001 |
| DIAL0520SW001 |
| DIAL0522SW06 |
| DIAL0522SW05 |
| DIAL0522SW04 |
| DIAL0522SW03 |
| DIAL0522SW02 |
| DIAL0522SW01 |
| DIAL0511SW001 |
| DIAL0521SW001 |
| DIAL0512SW001 |
| DIAL0519SW001 |
| DIAL0518SW001 |
| DIAL0517SW001 |
| DIAL0516SW001 |
| DIAL0515SW001 |
| DIAL0514SW001 |
| DIAL0614SW0020 |
| DIAL0522SW001 |
| DIAL0729SW0059 |

| Field Sample ID Number |
| --- |
| DIAL0807SW0067 |
| DIAL0806SW0066 |
| DIAL0805SW0065 |
| DIAL0803SW0064 |
| DIAL0802SW0063 |
| DIAL0801SW0062 |
| DIAL0719SW0052 |
| DIAL0730SW0060 |
| DIAL0810SW0070 |
| DIAL0728SW0058 |
| DIAL0727SW0057 |
| DIAL0726SW0056 |
| DIAL0722SW0055 |
| DIAL0721SW0054 |
| DIAL0612SW0018 |
| DIAL0731SW0061 |
| DIAL0820SW0077 |
| DIAL0904SW0087 |
| DIAL0902SW0086 |
| DIAL0901SW0085 |
| DIAL0825SW0082 |
| DIAL0824SW0081 |
| DIAL0823SW0080 |
| DIAL0808SW0068 |
| DIAL0821SW0078 |
| DIAL0809SW0069 |
| DIAL0819SW0076 |
| DIAL0818SW0075 |
| DIAL0816SW0074 |
| DIAL0815SW0073 |
| DIAL0814SW0072 |
| DIAL0811SW0071 |
| DIAL0718SW0051 |
| DIAL0822SW0079 |
| DIAL0620SW0025 |
| DIAL0627SW0032 |
| DIAL0626SW0031 |
| DIAL0625SW0030 |
| DIAL0624SW0029 |
| DIAL0623SW0028 |

| Field Sample ID Number |
| --- |
| DIAL0622SW0027 |
| DIAL0720SW0053 |
| DIAL0621SW0026 |
| DIAL0630SW0035 |
| DIAL0619SW0024 |
| DIAL0618SW0023 TRIP BLANK |
| DIAL0618SW0023 |
| DIAL0616SW0022 |
| DIAL0615SW0021 |
| DIAL0614SW0020 TRIP BLANK |
| DIAL0622RB0027 |
| DIAL0709SW0042 |
| DIAL0717SW0050 |
| DIAL0716SW0049 |
| DIAL0715SW0048 |
| DIAL0714SW0047 |
| DIAL0713SW0046 |
| DIAL0712SW0045 |
| DIAL0628SW0033 |
| DIAL0710SW0043 |
| DIAL0629SW0034 |
| DIAL0708SW0041 |
| DIAL0707SW0040 |
| DIAL0704SW0039 |
| DIAL0703SW0038 |
| DIAL0702SW0037 |
| DIAL0701SW0036 |
| DE060701RB0021 |
| DIAL0711SW0044 |
| BIMS0626SW0056DUP |
| BIMS0703SW0063 |
| BIMS0702SW0062 |
| BIMS0701SW0061 |
| BIMS0630SW0060 |
| BIMS0629SW0059DUP |
| BIMS0629SW0059 |
| BIMS0620SW0050 |
| BIMS0627SW0057 |
| BIMS0706SW0066 |
| BIMS0626SW0056 |

| Field Sample ID Number |
| --- |
| BIMS0625SW0055 |
| BIMS0624SW0054 |
| BIMS0623SW0053 |
| BIMS0622SW0052 |
| DE060704RB0027 |
| BIMS0628SW0058 |
| BIMS0712SW0072 |
| BIMS0718SW0078 |
| BIMS0717SW0077DUP |
| BIMS0717SW0077 |
| BIMS0716SW0076 |
| BIMS0715SW0075 |
| BIMS0714SW0074 |
| BIMS0704SW0064 |
| BIMS0712SW0072DUP |
| BIMS0705SW0065 |
| BIMS0711SW0071 |
| BIMS0710SW0070 |
| BIMS0709SW0069 |
| BIMS0708SW0068 |
| BIMS0707SW0067 |
| BIMS0706SW0066DUP |
| BIMS0619SW0049 |
| BIMS0713SW0073 |
| BIMS0522SW021 |
| BIMS0531SW0030 |
| BIMS0530SW0029 |
| BIMS0529SW0028 |
| BIMS0528SW0027 |
| BIMS0526SW0025 |
| BIMS0525SW024 |
| BIMS0621SW0051 |
| BIMS0523SW022 |
| BIMS0603SW0033 |
| BIMS0521SW020 |
| BIMS0520SW019 |
| BIMS0519SW018 |
| BIMS0518SW017 |
| BIMS0517SW016 |
| BIMS0516SW015 |

| Field Sample ID Number |
| --- |
| BIMS0524SW023 |
| BIMS0610SW0040 |
| BIMS0618SW0048 |
| BIMS0617SW0047 |
| BIMS0616SW0046 |
| BIMS0615SW0045 |
| BIMS0614SW0044 |
| BIMS0613SW0043 |
| BIMS0601SW0031 |
| BIMS0611SW0041 |
| BIMS0602SW0032 |
| BIMS0609SW0039 |
| BIMS0608SW0038 |
| BIMS0607SW0037 |
| BIMS0606SW0036 |
| BIMS0605SW0035 |
| BIMS0604SW0034 |
| BIMS0721SW0081 |
| BIMS0612SW0042 |
| BIMS0821SW0111 |
| BIMS0830SW0118 |
| BIMS0827SW0117 |
| BIMS0826SW0116 |
| BIMS0825SW0115DUP |
| BIMS0825SW0115 |
| BIMS0824SW0114 |
| BIMS0719SW0079 |
| BiMS0822SW0112 |
| BIMS0902SW0121 |
| BIMS0820SW0110 |
| BIMS0819SW0109 |
| BIMS0818SW0108 |
| BIMS0817SW0107DUP |
| BIMS0817SW0107 |
| BIMS0816SW0106 |
| BIMS0823SW0113 |
| BIMS0926SW0127 |
| LAMS0701SW0062 |
| DE060627RB0017 |
| DE060625RB0014 |

| Field Sample ID Number |
| --- |
| DE060624RB0010 |
| DE060623RB0006 |
| CPAL0806SW0001 |
| BIMS0831SW0119 |
| BIMS1005SW0128 |
| BIMS0901SW0120 |
| BIMS0919SW0126 |
| BIMS0913SW0125 |
| BIMS0905SW0124 |
| BIMS0904SW0123 |
| BIMS0903SW0122 |
| BIMS0902SW0121DUP |
| BIMS0813SW0103 |
| CIAL0806SW0001 |
| BIMS0730SW0035 |
| BIMS0815SW0105 |
| BIMS0731SW0091 |
| BIMS0731 |
| BIMS0730SW0090 |
| BIMS0729SW0089 |
| BIMS0728SW0088 |
| BIMS0727SW0087 |
| BIMS0726SW0086 |
| BIMS0722SW0082DUP |
| BIMS0722SW0082 |
| DE060702RB0023 |
| BIMS0730SW0090DUP |
| BIMS0805SW0096 |
| BIMS0720SW0080 |
| BIMS0811SW0102 |
| BIMS0810SW0101DUP |
| BIMS0810SW0101 |
| BIMS0809SW0100 |
| BIMS0808SW0099 |
| BIMS0806SW0097 |
| BIMS0814SW0104 |
| BIMS0804SW0095DUP |
| BIMS0804SW0095 |
| BIMS0803SW0094 |
| BIMS0802SW0093DUP |

| Field Sample ID Number |
| --- |
| BIMS0802SW0093 |
| BIMS0801SW0092 |
| BIMS0807SW0098 |
| NS020616IW0044 |
| NS020617IW0053 |
| NS020617IW0050 |
| NS020617DW0057 |
| NS020617DW0054 |
| NS020617DW0051 |
| NS020616SW0046 |
| NS020614DW0042 |
| NS020616IW0047 |
| NS020617SW0052 |
| NS020616DW0048 |
| NS020616DW0045 |
| NS020614SW0040 |
| NS020614SW0037 |
| NS020614IW0041 |
| NS020620DW0077 |
| NS020616SW0043 |
| NS020619DW0069 |
| NS020710DW0144 |
| NS020619SW0070 |
| NS020619SW0067 |
| NS020619SW0064 |
| NS020619IW0071 |
| NS020619IW0068 |
| NS020617IW0056 |
| NS020619DW0072 |
| NS020617SW0049 |
| NS020619DW0066 |
| NS020618SW0061 |
| NS020618SW0058 |
| NS020618DW0063 |
| NS020618DW0060 |
| NS020617SW0055 |
| NS020614DW0039 |
| NS020619IW0065 |
| NS020610DW012 |
| NS020611DW0024 |

| Field Sample ID Number |
| --- |
| NS020611DW0021 |
| NS020611DW0018 |
| NS020610SW013 |
| NS020610SW010 |
| NS020610IW014 |
| NS020614IW0038 |
| NS020610DW015 |
| NS020611IW0023 |
| NS020609SW0007 |
| NS020609SW0004 |
| NS020609SW0001 |
| NS020609IW0002 |
| NS020609DW0003 |
| NS011009SW0540 |
| NS020610IW011 |
| NS020612IW0029 |
| NS020613SW0034 |
| NS020613SW0031 |
| NS020613IW0035 |
| NS020613IW0032 |
| NS020613DW0036 |
| NS020613DW0033 |
| NS020611IW0017 |
| NS020612SW0025 |
| NS020611IW0020 |
| NS020612IW0026 |
| NS020612DW0030 |
| NS020612DW0027 |
| NS020611SW0022 |
| NS020611SW0019 |
| NS020611SW0016 |
| NS020620IW0074 |
| NS020612SW0028 |
| NS020627IW0117 |
| NS020702SW0120 |
| NS020702RB0123 |
| NS020702IW0121 |
| NS020702DW0122 |
| NS020627SW0116 |
| NS020627SW0114DUP |

| Field Sample ID Number |
| --- |
| NS020626IW0109 |
| NS020627RB0119 |
| NS020708DW0130 |
| NS020627DW0118 |
| NS020627DW0115 |
| NS020626SW0111 |
| NS020626SW0108 |
| NS020626SW0105 |
| NS020620DW0075 |
| NS020627SW0114 |
| NS020708SW0128 |
| LAMS0629SW0060 |
| NS020710DW0140 |
| NS020709SW0136 |
| NS020709SW0134 |
| NS020709RB0138 |
| NS020709DW0137 |
| NS020704RB0124 |
| NS020708SW0131 |
| NS020708DW0127 |
| NS020708SW0125DUP |
| NS020708SW0125 |
| NS020708RB0133 |
| NS020708IW0129 |
| NS020708IW0126 |
| NS020708DW0132 |
| NS020626IW0106 |
| NS020709DW0135 |
| NS020621IW0082 |
| NS020623SW0089 |
| NS020623SW0086 |
| NS020623IW0087 |
| NS020623DW0090 |
| NS020623DW0088 |
| NS020621SW0084 |
| NS020626RB0113 |
| NS020621SW0078 |
| NS020624DW0098 |
| NS020621IW0079 |
| NS020621DW0085 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 29

| Field Sample ID Number |
| --- |
| NS020621DW0083 |
| NS020621DW0080 |
| NS020620SW0076 |
| NS020620SW0073 |
| NS020621SW0081 |
| NS020625DW0101 |
| NS020626DW0112 |
| NS020626DW0110 |
| NS020626DW0107 |
| NS020625SW0102DUP |
| NS020625SW0102 |
| NS020625SW0100 |
| NS020624DW0093 |
| NS020625DW0103 |
| NS020624DW0096 |
| NS020624SW0097 |
| NS020624SW0094 |
| NS020624SW0091 |
| NS020624RB0099 |
| NS020624IW0095 |
| NS020624IW0092 |
| NS011009FB0036 |
| NS020625RB0104 |
| NS010826DW0414 |
| NS010902DW0419 |
| NS010901SW0415 |
| NS010901RB0042 |
| NS010901FB0024 |
| NS010901DW0416 |
| NS010826SW0413 |
| NS010826FB0022 |
| NS010826FB0023 |
| NS010902IW0418 |
| NS010825SW0411 |
| NS010825SW0408 |
| NS010825SW0405 |
| NS010825RB0040 |
| NS010825IW0407 |
| NS011009RB0059 |
| NS010826RB0041 |

| Field Sample ID Number |
| --- |
| NS010903DW0430 |
| NS010903SW0429DUP |
| NS010903SW0429 |
| NS010903SW0426 |
| NS010903SW0423 |
| NS010903RB0045 |
| NS010903IW0427 |
| NS010902DW0421 |
| NS010903FB0026 |
| NS010902FB0025 |
| NS010903DW0428 |
| NS010903DW0425 |
| NS010902SW0420 |
| NS010902SW0417 |
| NS010902RB0044 |
| NS010902RB0043 |
| NS010825DW0412 |
| NS010903IW0424 |
| NS010820FB0018 |
| NS010822SW0388 |
| NS010822RB0036 |
| NS010822IW0389 |
| NS010822FB0019 |
| NS010822DW0390 |
| NS010820SW0385 |
| NS010825IW0406 |
| NS010820RB0034 |
| NS010823DW0398 |
| NS010820DW0386 |
| NS010818SW0384 |
| NS010818RB0033 |
| NS010818RB0032 |
| NS010818FB0017 |
| NS010818DW0385 |
| NS010820RB0035 |
| NS010823SW0397 |
| NS010825DW0410 |
| NS010825IW0409 |
| NS010824SW402DUP |
| NS010824SW402 |

| Field Sample ID Number |
| --- |
| NS010824RB0039 |
| NS010824RB0038 |
| NS010823DW0393 |
| NS010824DW403 |
| NS010823DW0396 |
| NS010823SW0394 |
| NS010823SW0391 |
| NS010823RB0037 |
| NS010823IW0395 |
| NS010823IW0392 |
| NS010823FB0020 |
| NS010905FB0027 |
| NS010824FB0021 |
| NS010921SW0510 |
| NS010928FB0033 |
| NS010928DW0530 |
| NS010928DW0527 |
| NS010928DW0524 |
| NS010921SW0519 |
| NS010921SW0516 |
| NS010905DW0433 |
| NS010921SW0510DUP |
| NS010928IW0529 |
| NS010921RB0055 |
| NS010921IW0520 |
| NS010921IW0517 |
| NS010921IW0514 |
| NS010921IW0511 |
| NS010921FB0032 |
| NS010921SW0513 |
| NS010929FB0034 |
| NS020710RB0145 |
| NS011009DW0542 |
| NS010930RB0058 |
| NS010930FB0035 |
| NS010929SW0534 |
| NS010929SW0531 |
| NS010929IW0523 |
| NS010929IW0532 |
| NS010928IW0526 |

| Field Sample ID Number |
| --- |
| NS010929DW0535 |
| NS010929DW0533 |
| NS010928SW0528 |
| NS010928SW0525 |
| NS010928SW0522 |
| NS010928RB0056 |
| NS010921DW0515 |
| NS010929RB0057 |
| NS010912DW0480 |
| NS010921DW0521 |
| NS010915FB0029 |
| NS010915DW0484 |
| NS010912SW0479 |
| NS010912SW0476 |
| NS010912RB0481 |
| NS010915RB0049 |
| NS010912FB0028 |
| NS010915RB0050 |
| NS010912DW0478 |
| NS010905SW0434 |
| NS010905SW0431 |
| NS010905RB0047 |
| NS010905RB0046 |
| NS010905IW0432 |
| NS011009IW0541 |
| NS010912IW0477 |
| NS010917RB0052 |
| NS010905DW0435 |
| NS010920SW0504 |
| NS010920RB0054 |
| NS010920RB0053 |
| NS010920FB0031 |
| NS010920DW0505 |
| NS010915IW0483 |
| NS010917SW0495 |
| NS010921DW0518 |
| NS010917IW0499 |
| NS010917IW0496 |
| NS010917FB0030 |
| NS010917DW0500 |

| Field Sample ID Number |
| --- |
| NS010917DW0497 |
| NS010916RB0051 |
| NS010915SW0482 |
| NS010917SW0498 |
| NS020902DW0294 |
| NS020903DW0302 |
| NS020902SW0295 |
| NS020902SW0293 |
| NS020902SW0291DUP |
| NS020902SW0291 |
| NS020902RB0297 |
| NS020825DW0290 |
| NS020902DW0296 |
| NS020903RB0299 |
| NS020902DW0292 |
| NS020825SW0289 |
| NS020825SW0287 |
| NS020825RB0287 |
| NS020825RB0279 |
| NS020906RB0318 |
| NS020902FB0298 |
| NS020904FB0308 |
| NS020710DW0142 |
| NS020906FB0317 |
| NS020906DW0320 |
| NS020906DW0316 |
| NS020904SW0313 |
| NS020904SW0310 |
| NS020903DW0305 |
| NS020904RB0312 |
| NS020903FB0300 |
| NS020904DW0311 |
| NS020904DW0309 |
| NS020904DW0307 |
| NS020903SW0304 |
| NS020903SW0301 |
| NS020903RB0303 |
| NS020825DW0288 |
| NS020904SW0306 |
| NS020821SW0261 |

| Field Sample ID Number |
| --- |
| NS020822SW0269 |
| NS020822SW0267 |
| NS020822RB0273 |
| NS020822FB0018 |
| NS020822DW0272 |
| NS020822DW0270 |
| NS020825FB0021 |
| NS020821SW0263 |
| NS020823DW0275 |
| NS020821RB0266 |
| NS020821RB0265 |
| NS020821FB0017 |
| NS020821DW0264 |
| NS020821DW0262 |
| NS020820SW0258 |
| NS020822DW0268 |
| NS020824DW0281 |
| NS020824SW0284 |
| NS020824SW0282 |
| NS020824SW0280DUP |
| NS020824SW0280 |
| NS020824RB0286 |
| NS020824FB0020 |
| NS020822SW0269DUP |
| NS020824DW0283 |
| NS020822SW0271 |
| NS020823SW0276 |
| NS020823SW0274 |
| NS020823RB0279 |
| NS020823RB0278 |
| NS020823FB0019 |
| NS020823DW0277 |
| NS020906SW0315 |
| NS020824DW0285 |
| NS020920IW0364 |
| NS020921FB0369 |
| NS020921DW0375 |
| NS020921DW0373 |
| NS020921DW0371 |
| NS020920SW0363 |

| Field Sample ID Number |
| --- |
| NS020920SW0360 |
| NS020917SW0353 |
| NS020920RB0366 |
| NS020921SW0370 |
| NS020920IW0361 |
| NS020920IW0358 |
| NS020920FB0356 |
| NS020920DW0365 |
| NS020920DW0362 |
| NS020906RB0314 |
| NS020920SW0357 |
| NS020922SW0378 |
| NS020924SW0384 |
| NS020924RB0390 |
| NS020924IW0388 |
| NS020924IW0385 |
| NS020924FB0383 |
| NS020924DW0389 |
| NS020921RB0368 |
| NS020922SW0380 |
| NS020921RB0376 |
| NS020922RB0382 |
| NS020922FB0377 |
| NS020922DW0381 |
| NS020922DW0379 |
| NS020921SW0374 |
| NS020921SW0372 |
| NS020917SW0351 |
| NS020924DW0386 |
| NS020914RB0328 |
| NS020915IW0334 |
| NS020915IW0331 |
| NS020915FB0329 |
| NS020915DW0338 |
| NS020915DW0335 |
| NS020915DW0332 |
| NS020920DW0359 |
| NS020924SW0322 |
| NS020915SW0330 |
| NS020914IW0326 |

| Field Sample ID Number |
| --- |
| NS020914IW0323 |
| NS020914FB0321 |
| NS020914DW0327 |
| NS020914DW0324 |
| NS020906SW0319 |
| NS020914SW0325 |
| NS020916RB0347 |
| NS020917RB0355 |
| NS020917RB0350 |
| NS020917FB0349 |
| NS020917DW0354 |
| NS020917DW0352 |
| NS020916SW0345 |
| NS020915IW0337 |
| NS020916SW0341 |
| NS020915RB0339 |
| NS020916FB0340 |
| NS020916DW0346 |
| NS020916DW0344 |
| NS020916DW0342 |
| NS020915SW0336 |
| NS020915SW0333 |
| NS020820SW0254 |
| NS020916SW0343 |
| NS020719SW0176 |
| NS020721SW0183 |
| NS020721SW0181 |
| NS020721SW0179 |
| NS020721RB0185 |
| NS020721FB0004 |
| NS020721IW0334 |
| NS020717SW0169 |
| NS020721DW0180 |
| NS020731DW0189 |
| NS020719SW0174 |
| NS020719RB0178 |
| NS020719FB0003 |
| NS020717SW0177 |
| NS020719DW0175 |
| NS020820SW0256 |

| Field Sample ID Number |
| --- |
| NS020721DW0182 |
| NS020731SW0190 |
| NS020802DW0200 |
| NS020801SW0193 |
| NS020801RB0198 |
| NS020801RB0197 |
| NS020801FB0006 |
| NS020801DW0196 |
| NS020721SW0183DUP |
| NS020801DW0194 |
| NS020731DW0187 |
| NS020731SW0188DUP |
| NS020731SW0188 |
| NS020731SW0186 |
| NS020731RB0192 |
| NS020731FB0005 |
| NS020731DW0191 |
| NS020717RB0173 |
| NS020801DW0195 |
| NS020711RB0150 |
| NS020713DW0157 |
| NS020713DW0155 |
| NS020712SW0151DUP |
| NS020712SW0151 |
| NS020712RB0153 |
| NS020712DW0152 |
| NS020717SW0171 |
| NS020711SW0146 |
| NS020713SW0156 |
| NS020711DW0149 |
| NS020711DW0147 |
| NS020710SW0143 |
| NS020710SW0141DUP |
| NS020710SW0141 |
| NS020710SW0139 |
| NS020711SW0148 |
| NS020715DW0165 |
| NS020717FB0002 |
| NS020717DW0172 |
| NS020717DW0170 |

| Field Sample ID Number |
| --- |
| NS020715SW0166 |
| NS020715SW0164 |
| NS020715RB0168 |
| NS020713RB0158 |
| NS020715DW0167 |
| NS020713SW0154 |
| NS020714SW0161DUP |
| NS020714SW0161 |
| NS020714SW0159 |
| NS020714RB0163 |
| NS020714DW0162 |
| NS020714DW0160 |
| NS020802FB0007 |
| NS020715FB0001 |
| NS020809DW0236 |
| NS020810DW0244 |
| NS020810DW0242 |
| NS020809SW0237 |
| NS020809SW0235 |
| NS020809RB0240 |
| NS020809RB0239 |
| NS020802DW0202 |
| NS020809DW0238 |
| NS020810RB0247 |
| NS020808SW0232 |
| NS020808SW0230 |
| NS020808SW0228DUP |
| NS020808SW0228 |
| NS020808RB0234 |
| NS020808DW0233 |
| NS020809FB0013 |
| NS020819RB0252 |
| NS010810RB0031 |
| NS020820RB0260 |
| NS020820FB0016 |
| NS020820DW0259 |
| NS020820DW0257 |
| NS020820DW0255 |
| NS020810DW0246 |
| NS020819RB0253 |

| Field Sample ID Number |
| --- |
| NS020810FB0014 |
| NS020819FB0015 |
| NS020819DW0249 |
| NS020810SW0245 |
| NS020810SW0243DUP |
| NS020810SW0243 |
| NS020810SW0241 |
| NS020807SW0224 |
| NS020819SW0248 |
| NS020804FB0008 |
| NS020808DW0231 |
| NS020805RB0214 |
| NS020805FB0009 |
| NS020805DW0213 |
| NS020805DW0211 |
| NS020804SW0208 |
| NS020805SW0210 |
| NS020804RB0209 |
| NS020805SW0212 |
| NS020804DW0207 |
| NS020802SW0203 |
| NS020802SW0201 |
| NS020802SW0199DUP |
| NS020802SW0199 |
| NS020802RB0205 |
| NS020820SW0254DUP |
| NS020804SW0206 |
| NS020806SW0217DUP |
| NS020802DW0204 |
| NS020807SW0222 |
| NS020807RB0227 |
| NS020807RB0226 |
| NS020807FB0011 |
| NS020807DW0225 |
| NS020805RB0215 |
| NS020806SW0219 |
| NS020808DW0229 |
| NS020806SW0217 |
| NS020806SW0215 |
| NS020806RB0221 |

| Field Sample ID Number |
| --- |
| NS020806FB0010 |
| NS020806DW0220 |
| NS020806DW0218 |
| NS020806DW0216 |
| NS020807DW0223 |
| NS010529DW0023 |
| NS010530DW0032 |
| NS010529SW0024 |
| NS010529SW0021 |
| NS010529SW0018 |
| NS010529IW0025 |
| NS010529IW0022 |
| NS010528DW0013 |
| NS010529DW0026 |
| NS010530SW0030 |
| NS010529DW0020 |
| NS010528SW0015 |
| NS010528SW0011 |
| NS010528IW0016 |
| NS010528IW0012 |
| NS010604IW0057 |
| NS010529IW0019 |
| NS010602DW0046 |
| NS010810SW0381 |
| NS010604DW0058 |
| NS010604DW0055 |
| NS010602SW0047 |
| NS010602SW0044 |
| NS010602IW0048 |
| NS010530IW0031 |
| NS010602DW0049 |
| NS010601SW0037 |
| NS010601SW0034 |
| NS010601IW0038 |
| NS010601IW0035 |
| NS010601DW0039 |
| NS010601DW0036 |
| NS010527SW0008 |
| NS010602IW0045 |
| LAMS1005FB0129 |

| Field Sample ID Number |
| --- |
| MOAL0915DEDW0003 |
| MOAL0504SW001 |
| MOAL0503SW001 |
| MALA0526WAT003 |
| MALA0525WAT002 |
| MALA0524WAT001 |
| NS010528DW0017 |
| LAMS1005SW0128 |
| MOAL0915DESW0004 |
| LAMS0926SW0127 |
| LAMS0919SW0126 |
| LAMS0913SW0125DUP |
| LAMS0913SW0125 |
| LAMS0913FB0126 |
| LAMS0905SW0124 |
| LSLA0501WAT001 |
| NAFL0504SW001 |
| NS010527IW0009 |
| NS010527DW0010 |
| NS010526SW0006 |
| NS010526SW0003 |
| NS010526IW0005 |
| NS010526IW0002 |
| MOAL0915DESW0001 |
| NS010526DW0001 |
| MOAL0915DESW0002 |
| NAFL0503SW001 |
| NAFL0502SW001 |
| NAFL0501SW001 |
| MSFLW0820V604-001B |
| MOAL0915DESW0005 |
| NS010604SW0053 |
| NS010526DW0004 |
| NS010612IW0114 |
| NS010613SW0116 |
| NS010613IW0120 |
| NS010613IW0117 |
| NS010613DW0121 |
| NS010613DW0118 |
| NS010612SW0113 |

| Field Sample ID Number |
| --- |
| NS010611DW0102 |
| NS010612SW0107 |
| NS010614DW0128 |
| NS010612DW0115 |
| NS010611SW0103 |
| NS010611SW0100 |
| NS010611IW0104 |
| NS010611IW0101 |
| NS010604IW0054 |
| NS010612SW0110 |
| NS010614SW0129 |
| NS010616SW0135 |
| NS010616SW0132 |
| NS010616IW0139 |
| NS010616IW0136 |
| NS010616IW0133 |
| NS010616DW0140 |
| NS010613SW0119 |
| NS010616DW0134 |
| NS010614DW0125 |
| NS010614SW0126 |
| NS010614SW0123 |
| NS010614IW0130 |
| NS010614IW0127 |
| NS010614IW0124 |
| NS010614DW0131 |
| NS010610SW0097 |
| NS010616DW0137 |
| NS010606SW0069 |
| NS010608DW0083 |
| NS010608DW0080 |
| NS010607SW0075 |
| NS010607SW0072 |
| NS010607IW0076 |
| NS010607IW0073 |
| NS010611DW0105 |
| NS010607DW0074 |
| NS010608IW0082 |
| NS010606SW0066 |
| NS010606IW0070 |

| Field Sample ID Number |
| --- |
| NS010606IW0067 |
| NS010606DW0071 |
| NS010606DW0068 |
| NS010604SW0056 |
| NS010607DW0077 |
| NS010609IW0088 |
| NS010610SW0094 |
| NS010610IW0098 |
| NS010610IW0095 |
| NS010610DW0099 |
| NS010610DW0096 |
| NS010609SW0090 |
| NS010608DW0086 |
| NS010609IW0091 |
| NS010608IW0079 |
| NS010609DW0092 |
| NS010609DW0089 |
| NS010608SW0084 |
| NS010608SW0081 |
| NS010608SW0078 |
| NS010608IW0085 |
| LAMS0904SW0123 |
| NS010609SW0087 |
| LAMS0719SW0080 |
| LAMS0722RB0083 |
| LAMS0722FB0083 |
| LAMS0721SW0082 |
| LAMS0721RB0082 |
| LAMS0721FB0082 |
| LAMS0720SW0081 |
| LAMS0717RB0078 |
| LAMS0720FB0081 |
| LAMS0726RB0087 |
| LAMS0719RB0080 |
| LAMS0719FB0080 |
| LAMS0718SW0079 |
| LAMS0718RB0079 |
| LAMS0718FB0079 |
| LAMS0905FB0125 |
| LAMS0720RB0081 |

| Field Sample ID Number |
| --- |
| LAMS0728SW0089 |
| LAMS0731RB0092 |
| LAMS0731FB0092 |
| LAMS0730SW0091 |
| LAMS0730RB0091 |
| LAMS0730FB0091 |
| LAMS0729SW0090 |
| LAMS0722SW0083 |
| LAMS0729FB0090 |
| LAMS0726FB0087 |
| LAMS0728RB0089 |
| LAMS0728FB0089 |
| LAMS0727SW0088 |
| LAMS0727RB0088 |
| LAMS0727FB0088 |
| LAMS0726SW0087 |
| LAMS0717FB0078 |
| LAMS0729RB0090 |
| LAMS0704SW0065 |
| LAMS0708SW0069 |
| LAMS0708RB0069 |
| LAMS0707SW0068 |
| LAMS0707RB0068 |
| LAMS0706SW0067 |
| LAMS0706RB0067 |
| LAMS0717SW0078 |
| LAMS0705RB0066 |
| LAMS0710RB0071 |
| LAMS0704RB0065 |
| LAMS0703SW0064 |
| LAMS0703RB0064 |
| LAMS0702SW0063 |
| LAMS0702RB0063 |
| NS110908 TRIP BLANK |
| LAMS0705SW0066 |
| LAMS0713SW0074 |
| LAMS0716SW0077 |
| LAMS0716RB0077 |
| LAMS0716FB0077 |
| LAMS0715SW0076 |

| Field Sample ID Number |
| --- |
| LAMS0715RB0076 |
| LAMS0715FB0076 |
| LAMS0709RB0070 |
| LAMS0714RB0075 |
| LAMS0709SW0070 |
| LAMS0713RB0074 |
| LAMS0712SW0073 |
| LAMS0712RB0073 |
| LAMS0711SW0072 |
| LAMS0711RB0072 |
| LAMS0710SW0071 |
| LAMS0801FB0093 |
| LAMS0714SW0075 |
| LAMS0821FB0113 |
| LAMS0824SW0115 |
| LAMS0824FB0116 |
| LAMS0823SW0114 |
| LAMS0823FB0115 |
| LAMS0822SW0113 |
| LAMS0822FB0114 |
| LAMS0731SW0092 |
| LAMS0821SW0112 |
| LAMS0826FB0118 |
| LAMS0820SW0111 |
| LAMS0820FB0112 |
| LAMS0819SW0110 |
| LAMS0819FB0111 |
| LAMS0818SW0109 |
| LAMS0818FB0110 |
| LAMS0821SW0112DUP |
| LAMS0831SW0119 |
| NS010617DW0146 |
| LAMS0904FB0124 |
| LAMS0903SW0122 |
| LAMS0903FB0123 |
| LAMS0902SW0121 |
| LAMS0902FB0122 |
| LAMS0825FB0117 |
| LAMS0901FB0121 |
| LAMS0825SW0116 |

| Field Sample ID Number |
| --- |
| LAMS0831FB0120 |
| LAMS0830FB0119 |
| LAMS0827SW0118DUP |
| LAMS0827SW0118 |
| LAMS0827FB0118 |
| LAMS0826SW0117 |
| LAMS0816SW0107 |
| LAMS0901SW0120 |
| LAMS0804FB0096 |
| LAMS0817SW0108 |
| LAMS0807SW0099 |
| LAMS0807FB0099 |
| LAMS0806SW0098 |
| LAMS0806FB0098 |
| LAMS0805SW0097 |
| LAMS0808SW0100 |
| LAMS0804SW0096 |
| LAMS0808SW0100DUP |
| LAMS0803SW0095 |
| LAMS0803FB0095 |
| LAMS0802SW0094 |
| LAMS0802FB0094 |
| LAMS0801SW0093 |
| LAMS0801RB0093 |
| LAMS0904SW0123DUP |
| LAMS0805FB0097 |
| LAMS0813FB0105 |
| LAMS0731SW0092DUP |
| LAMS0816FB0108 |
| LAMS0815SW0106DUP |
| LAMS0815SW0106 |
| LAMS0815FB0107 |
| LAMS0814SW0105 |
| LAMS0808FB0100 |
| LAMS0813SW0104 |
| LAMS0817FB0109 |
| LAMS0812FB0104 |
| LAMS0811SW0103 |
| LAMS0811FB0103 |
| LAMS0810SW0102 |

| Field Sample ID Number |
| --- |
| LAMS0810FB0102 |
| LAMS0809SW0101 |
| LAMS0809FB0101 |
| LAMS0814FB0106 |
| NS010728IW0312 |
| NS010729FB0006 |
| NS010729DW0319 |
| NS010728SW0314 |
| NS010728SW0311DUP |
| NS010728SW0311 |
| NS010728SW0308 |
| NS010719SW0305 |
| NS010728IW0315 |
| NS010729SW0317 |
| NS010728IW0309 |
| NS010728FB0005 |
| NS010728DW0316 |
| NS010728DW0313 |
| NS010728DW0310 |
| NS010713DW0282 |
| NS010728RB0016 |
| NS010731DW0328 |
| NS010801DW0332 |
| NS010731SW0327DUP |
| NS010731SW0327 |
| NS010731SW0324 |
| NS010731RB0020 |
| NS010731RB0019 |
| NS010729IW0318 |
| NS010731FB0008 |
| NS010729RB0017 |
| NS010731DW0326 |
| NS010730SW0321 |
| NS010730RB0018 |
| NS010730IW0322 |
| NS010730FB0007 |
| NS010730DW0323 |
| NS010731SW0302 |
| NS010731IW0325 |
| NS010714DW0289 |

| Field Sample ID Number |
| --- |
| NS010714SW0287 |
| NS010714RB0012 |
| NS010714IW0294 |
| NS010714IW0291 |
| NS010714IW0288 |
| NS010714DW0295 |
| NS010720FB0004 |
| NS010714DW0292 |
| NS010715DW0298 |
| NS010713SW0283 |
| NS010713SW0280 |
| NS010713RB0011 |
| NS010713IW0284 |
| NS010713IW0281 |
| NS010616SW0138 |
| NS010714DW0292DUP |
| NS010715SW0299 |
| NS010719RB0015 |
| NS010719RB0014 |
| NS010719IW0306 |
| NS010719IW0303 |
| NS010719FB0003 |
| NS010719DW0307 |
| NS010714SW0290 |
| NS010718FB0002 |
| NS010714SW0293 |
| NS010715SW0296 |
| NS010715RB0013 |
| NS010715IW0300 |
| NS010715IW0297 |
| NS010715FB0001 |
| NS010715DW0301 |
| NS010801FB0009 |
| NS010719DW0304 |
| NS010807RB0026 |
| NS010808RB0028 |
| NS010808RB0027 |
| NS010808FB0014 |
| NS010808DW0369 |
| NS010807SW0365 |

| Field Sample ID Number |
| --- |
| NS010807SW0362 |
| NS010801DW0335 |
| NS010807SW0359 |
| NS010809DW0375 |
| NS010807IW0363 |
| NS010807IW0360 |
| NS010807FB0013 |
| NS010807DW0366 |
| NS010807DW0364 |
| NS010807DW0361 |
| NS010807SW0359DUP |
| NS010809SW0373 |
| LAMS0701RB0062 |
| NS010810RB0030 |
| NS010810IW0382 |
| NS010810FB0016 |
| NS010810DW0383 |
| NS010810DW0380 |
| NS010808SW0368 |
| NS010809SW0373DUP |
| NS010809DW0372 |
| NS010809SW0370 |
| NS010809RB0029 |
| NS010809IW0374 |
| NS010809IW0371 |
| NS010809FB0015 |
| NS010809DW0377 |
| NS010806RB0025 |
| NS010809SW0376 |
| NS010801SW0336 |
| NS010806SW0356 |
| NS010802SW0340 |
| NS010802RB0022 |
| NS010802RB0021 |
| NS010802IW0343 |
| NS010802FB0010 |
| NS010802SW0342 |
| NS010802DW0341 |
| NS010805DW0347 |
| NS010801SW0333 |

| Field Sample ID Number |
|---|
| NS010801SW0330 |
| NS010801RB0020 |
| NS010801IW0337 |
| NS010801IW0334 |
| NS010801IW0331 |
| NS010712SW0277 |
| NS010802DW0344 |
| NS010805SW0348 |
| NS010801DW0338 |
| NS010806RB0024 |
| NS010806IW0357 |
| NS010806FB0012 |
| NS010806DW0358 |
| NS010806DW0355 |
| NS010802SW0340DUP |
| NS010805SW0348DUP |
| NS010806SW0354 |
| NS010805SW0345 |
| NS010805RB0023 |
| NS010805IW0349 |
| NS010805IW0346 |
| NS010805FB0011 |
| NS010805DW0352 |
| NS010805DW0350 |
| NS010805SW0351 |
| NS010624DW0188 |
| NS010624SW0189 |
| NS010624SW0186 |
| NS010624RB0001 |
| NS010624IW0193 |
| NS010624IW0190 |
| NS010624IW0187 |
| NS010621SW0175 |
| NS010624DW0191 |
| NS010625DW0200 |
| NS010623SW0182 |
| NS010623SW0179 |
| NS010623IW0183 |
| NS010623IW0180 |
| NS010623DW0184 |

| Field Sample ID Number |
|---|
| NS010713DW0285 |
| NS010624DW0194 |
| NS010626DW0204 |
| NS010626SW0205 |
| NS010626SW0202 |
| NS010626RB0003 |
| NS010626IW0209 |
| NS010626IW0206 |
| NS010620IW0203 |
| NS010624SW0192 |
| NS010626DW0207 |
| NS010625DW0197 |
| NS010625SW0198DUP |
| NS010625SW0198 |
| NS010625SW0195 |
| NS010625RB0002 |
| NS010625IW0199 |
| NS010625IW0196 |
| NS010621SW0172 |
| NS010626DW0210 |
| NS010618DW0152 |
| NS010619DW0158 |
| NS010618SW0153 |
| NS010618SW0150 |
| NS010618SW0147 |
| NS010618IW0154 |
| NS010618IW0151 |
| NS010623DW0181 |
| NS010618DW0155 |
| NS010619IW0160 |
| NS010618IW0149 |
| NS010617SW0144 |
| NS010617SW0141 |
| NS010617IW0145 |
| NS010617IW0142 |
| NS010810SW0379 |
| NS010618IW0148 |
| NS010620IW0167 |
| NS010621IW0176 |
| NS010621IW0173 |

| Field Sample ID Number |
|---|
| NS010621DW0177 |
| NS010621DW0174 |
| NS010620SW0169 |
| NS010620SW0166 |
| NS010619DW0161 |
| NS010620IW0170 |
| NS010619IW0157 |
| NS010620IW0164 |
| NS010620DW0171 |
| NS010620DW0168 |
| NS010620DW0165 |
| NS010619SW0159 |
| NS010619SW0156 |
| NS010627DW0216 |
| NS010620SW0163 |
| NS010710DW0260 |
| NS010710SW0258 |
| NS010710SW0255DUP |
| NS010710SW0255 |
| NS010710RB0008 |
| NS010710IW0262 |
| NS010710IW0259 |
| NS010626SW0208 |
| NS010710DW0263 |
| NS010711DW0269 |
| NS010710DW0257 |
| NS010709SW0251 |
| NS010709SW0248 |
| NS010709RB0007 |
| NS010709IW0252 |
| NS010709IW0249 |
| NS010710IW0256 |
| NS010712DW0276 |
| NS010712SW0274 |
| NS010712SW0271 |
| NS010712RB0010 |
| NS010712IW0278 |
| NS010712IW0275 |
| NS010712IW0272 |
| NS010710SW0261 |

| Field Sample ID Number |
|---|
| NS010712DW0276DUP |
| NS010711DW0266 |
| NS010712DW0273 |
| NS010711SW0267 |
| NS010711SW0264 |
| NS010711RB0009 |
| NS010711IW0268 |
| NS010711IW0265 |
| NS010708SW0245 |
| NS010712DW0279 |
| NS010629DW0220 |
| NS010709DW0253 |
| NS010702SW0222 |
| NS010702IW0229 |
| NS010702IW0223 |
| NS010702DW0230 |
| NS010702DW0224 |
| NS010703DW0233 |
| NS010629IW0219 |
| NS010703IW0232 |
| NS010627SW0214 |
| NS010627SW0211 |
| NS010627RB0004 |
| NS010627IW0215 |
| NS010627IW0212DUP |
| NS010627IW0212 |
| NS010617DW0143 |
| NS010629SW0218 |
| NS010708DW0247 |
| NS010627DW0213 |
| NS010708SW0242DUP |
| NS010708SW0242 |
| NS010708SW0239 |
| NS010708RB0006 |
| NS010708IW0246 |
| NS010702SW0228 |
| NS010708IW0240 |
| NS010709DW0250 |
| NS010708DW0244 |
| NS010708DW0241 |

| Field Sample ID Number |
|---|
| NS010707SW0235 |
| NS010707RB0005 |
| NS010707IW0236 |
| NS010707DW0237 |
| NS010703SW0231 |
| NS010708IW0243 |
| SW-20101012-USGSMS-MS-41-001 |
| SW-20101014-USGSMS2-MS-37-001 |
| SW-20101014-USGSMS1-MS-45-003 |
| SW-20101014-USGSMS1-MS-45-002 |
| SW-20101014-USGSMS1-MS-45-001 |
| SW-20101014-USGSAL2-AL-7-001 |
| SW-20101011-USGSFL-FL-4-001 |
| SW-20101014-USGSAL1-AL-9-005 |
| SW-20101011-USGSMS-MS-39-001 |
| SW-20101014-USGSAL1-AL-10-002 |
| SW-20101012-NCA-1297-FL-001 |
| SW-20101012-NCA-1297-FL-003 |
| SW-20101014-USGSMS2-MS-38-003 |
| SW-20101012-USGSMS-MS-40-003 |
| SW-20101013-USGSAL-AL-01-003 |
| SW-20101013-NCA-2299-FL-001 |
| SW-20101013-NCA-2299-FL-002 |
| SW-20101013-NCA-2299-FL-003 |
| SW-20101013-USGSAL-AL-01-003 |
| SW-20101013-USGSAL-AL-5-005 |
| SW-20101013-USGSAL-AL-8-002 |
| SW-20101013-USGSAL-AL-8-003 |
| SW-20101014-R4-76-FL-003 |
| SW-20101014-R4-76-FL-002 |
| SW-20101014-R4-76-FL-001 |
| SW-20101013-USGSMS-MS-42-001 |
| SW-20101013-USGSMS-MS-42-001 |
| SW-20101012-USGSAL-AL-4-004 |
| SW-20101005-USGSFL-FL-3-001 |
| SW-20101004-USGSFL-FL-1-001 |
| SW-20101005-USGSFL-FL-2-001 |
| SW-20101007-USGSFL-FL-7-001 |

| Field Sample ID Number |
|---|
| SW-20101007-USGSAL-AL-2-004 |
| NS110905 TRIP BLANK |
| TRIP BLANK 0902F |
| TRIP BLANK 0831B |
| TRIP BLANK 0831F |
| TRIP BLANK 0901A |
| TRIP BLANK 0901B |
| TRIP BLANK 0901C |
| TRIP BLANK 0901F |
| TRIP BLANK 0901H |
| TRIP BLANK 0902A |
| TRIP BLANK 0902B |
| TRIP BLANK 0824G |
| TRIP BLANK 0902E1 |
| TRIP BLANK 0830B |
| TRIP BLANK 0902G |
| TRIP BLANK 0902H |
| TRIP BLANK 0903A |
| TRIP BLANK 0903B |
| TRIP BLANK 0903C |
| TRIP BLANK 0903E1 |
| TRIP BLANK 0903F |
| TRIP BLANK 0903G |
| TRIP BLANK 0904A |
| TRIP BLANK 0904B |
| TRIP BLANK 0902C1 |
| TRIP BLANK 0826C |
| TRIP BLANK 0929E |
| TRIP BLANK 08251002D1 |
| TRIP BLANK 08251002D2 |
| TRIP BLANK 08251002D4 |
| TRIP BLANK 0825A |
| TRIP BLANK 0825B |
| TRIP BLANK 0825E |
| TRIP BLANK 0825F |
| TRIP BLANK 0825G |
| TRIP BLANK 0825H |
| TRIP BLANK 0831A |
| TRIP BLANK 0826B |
| TRIP BLANK 0830F |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0826F |
| TRIP BLANK 0827A |
| TRIP BLANK 0827B |
| TRIP BLANK 0827F |
| TRIP BLANK 0828A |
| TRIP BLANK 0828F |
| TRIP BLANK 0829A |
| TRIP BLANK 0829F |
| TRIP BLANK 0830A |
| TRIP BLANK 0904H |
| TRIP BLANK 08261002D |
| TRIP BLANK 0927C |
| TRIP BLANK 0904D1 |
| TRIP BLANK 0921C |
| TRIP BLANK 0921D |
| TRIP BLANK 0922C |
| TRIP BLANK 0922D |
| TRIP BLANK 0923C |
| TRIP BLANK 0923E01 |
| TRIP BLANK 0923E02 |
| TRIP BLANK 0924D |
| TRIP BLANK 0924K |
| TRIP BLANK 0920E |
| TRIP BLANK 0926C |
| TRIP BLANK 0920D |
| TRIP BLANK 0927D |
| TRIP BLANK 0927E01 |
| TRIP BLANK 0927E02 |
| TRIP BLANK 0927K |
| TRIP BLANK 0928C |
| TRIP BLANK 0928D |
| TRIP BLANK 0928E |
| TRIP BLANK 0928K |
| TRIP BLANK 0929C |
| VELA0819SW0105 |
| TRIP BLANK 0925K |
| TRIP BLANK 0913B |
| TRIP BLANK 0824F |
| TRIP BLANK 0905A |
| TRIP BLANK 0905B |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0905C1 |
| TRIP BLANK 0905E |
| TRIP BLANK 0905F |
| TRIP BLANK 0906C1 |
| TRIP BLANK 0906E1 |
| TRIP BLANK 0906G |
| TRIP BLANK 0911C |
| TRIP BLANK 0920E1 |
| TRIP BLANK 091310A |
| TRIP BLANK 0904E1 |
| TRIP BLANK 0913H |
| TRIP BLANK 0914D |
| TRIP BLANK 0915C1 |
| TRIP BLANK 0915D |
| TRIP BLANK 0916C |
| TRIP BLANK 0916D |
| TRIP BLANK 0917C |
| TRIP BLANK 0917D |
| TRIP BLANK 0919C |
| TRIP BLANK 0920C1 |
| TRIP BLANK 0912C |
| TRIP BLANK 0810H |
| TRIP BLANK 0809E |
| TRIP BLANK 0809F |
| TRIP BLANK 0809G |
| TRIP BLANK 0809H |
| TRIP BLANK 0810A |
| TRIP BLANK 0810B |
| TRIP BLANK 0810C1 |
| TRIP BLANK 0810D |
| TRIP BLANK 0810E |
| TRIP BLANK 0824H |
| TRIP BLANK 0810G |
| TRIP BLANK 0809B |
| TRIP BLANK 0811A |
| TRIP BLANK 0811B |
| TRIP BLANK 0811H |
| TRIP BLANK 0812B |
| TRIP BLANK 0813A |
| TRIP BLANK 0813B |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0814A |
| TRIP BLANK 0814B |
| TRIP BLANK 0814H |
| TRIP BLANK 0815A |
| TRIP BLANK 0810F |
| TRIP BLANK 0807H |
| TRIP BLANK 0806E |
| TRIP BLANK 0806G |
| TRIP BLANK 0806H |
| TRIP BLANK 0806J |
| TRIP BLANK 0806N |
| TRIP BLANK 0807A |
| TRIP BLANK 0807B |
| TRIP BLANK 0807C |
| TRIP BLANK 0807D2 |
| TRIP BLANK 0807E |
| TRIP BLANK 0809D2 |
| TRIP BLANK 0807G |
| TRIP BLANK 0809C |
| TRIP BLANK 0808A |
| TRIP BLANK 0808B |
| TRIP BLANK 0808C1 |
| TRIP BLANK 0808D |
| TRIP BLANK 0808E |
| TRIP BLANK 0808F |
| TRIP BLANK 0808G |
| TRIP BLANK 0808H |
| TRIP BLANK 0809A |
| TRIP BLANK 0816A |
| TRIP BLANK 0807F |
| TRIP BLANK 0823C |
| TRIP BLANK 0815B |
| TRIP BLANK 0821H |
| TRIP BLANK 0822A |
| TRIP BLANK 0822B |
| TRIP BLANK 0822C1 |
| TRIP BLANK 0822D |
| TRIP BLANK 0822E |
| TRIP BLANK 0822F |
| TRIP BLANK 0822G |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0822H |
| TRIP BLANK 0821D2 |
| TRIP BLANK 0823B |
| TRIP BLANK 0821B |
| TRIP BLANK 0823D2 |
| TRIP BLANK 0823E1 |
| TRIP BLANK 0823F |
| TRIP BLANK 0823G |
| TRIP BLANK 0823H |
| TRIP BLANK 0824A |
| TRIP BLANK 0824B |
| TRIP BLANK 0824C1 |
| TRIP BLANK 0824D |
| TRIP BLANK 0824E1 |
| TRIP BLANK 0823A |
| TRIP BLANK 0819A |
| TRIP BLANK 0930C1 |
| TRIP BLANK 0816B |
| TRIP BLANK 0816E |
| TRIP BLANK 0816F |
| TRIP BLANK 0816H |
| TRIP BLANK 0817A |
| TRIP BLANK 0817B |
| TRIP BLANK 0818A |
| TRIP BLANK 0818B |
| TRIP BLANK 0818C1 |
| TRIP BLANK 0821E |
| TRIP BLANK 0818H |
| TRIP BLANK 0815H |
| TRIP BLANK 0819B |
| TRIP BLANK 0819D2 |
| TRIP BLANK 0819E |
| TRIP BLANK 0819H |
| TRIP BLANK 0820A |
| TRIP BLANK 0820B |
| TRIP BLANK 0820D |
| TRIP BLANK 0820E |
| TRIP BLANK 0820G |
| TRIP BLANK 0820H |
| TRIP BLANK 0818E |

| Field Sample ID Number |
| --- |
| VELA0716SW0073 |
| VELA0705SW0067 |
| VELA0710TB0067 |
| VELA0711SW0068 |
| VELA0711TB0068 |
| VELA0712SW0069 |
| VELA0712TB0069 |
| VELA0713SW0070 |
| VELA0714SW0071 |
| VELA0714TB0071 |
| VELA0623SW0050 |
| VELA0715TB0072 |
| VELA0708TB0065 |
| VELA0716TB0073 |
| VELA0717SW0074 |
| VELA0718SW0075 |
| VELA0719SW0076 |
| VELA0719TB0076 |
| VELA0720SW0077 |
| VELA0720TB0077 |
| VELA0721SW0078 |
| VELA0721TB0078 |
| VELA0722SW0079 |
| VELA0715SW0072 |
| VELA0703TB0060 |
| TRIP BLANK 0929D |
| VELA0625SW0052 |
| VELA0626SW0053 |
| VELA0627SW0054 |
| VELA0628SW0055 |
| VELA0629SW0056 |
| VELA0630SW0057 |
| VELA0701SW0058 |
| VELA0701TB0058 |
| VELA0702SW0059 |
| VELA0709TB0066 |
| VELA0703SW0060 |
| VELA0709SW0066 |
| VELA0704SW0061 |
| VELA0704TB0061 |

| Field Sample ID Number |
| --- |
| VELA0705SW0062 |
| VELA0705TB0062 |
| VELA0706SW0063 |
| VELA0706TB0063 |
| VELA0707SW0064 |
| VELA0707TB0064 |
| VELA0708SW0065 |
| VELA0723TB0080 |
| VELA0702TB0059 |
| VELA0813TB0099 |
| VELA0722TB0079 |
| VELA0807TB0093 |
| VELA0808SW0094 |
| VELA0809SW0095 |
| VELA0809TB0095 |
| VELA0810SW0096 |
| VELA0810TB0096 |
| VELA0811SW0097 |
| VELA0811TB0097 |
| VELA0812SW0098 |
| VELA0806TB0092 |
| VELA0813SW0099 |
| VELA0806SW0092 |
| VELA0814SW0100 |
| VELA0814TB0100 |
| VELA0815SW0101 |
| VELA0815TB0101 |
| VELA0816SW0102 |
| VELA0816TB0102 |
| VELA0817SW0103 |
| VELA0817TB0103 |
| VELA0818SW0104 |
| VELA0818TB0104 |
| VELA0812TB0098 |
| VELA0731TB0086 |
| VELA0622SW0049 |
| VELA0726SW0081 |
| VELA0726TB0081 |
| VELA0727SW0082 |
| VELA0727TB0082 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| VELA0728SW0083 | VELA0502WAT001 | VELA0610SW0037 |
| VELA0728TB0083 | VELA0503WAT001 | VELA0528SW0024 |
| VELA0729SW0084 | TRIP BLANK0517AL | VELA0612SW0039 |
| VELA0729TB0084 | TRIP BLANK MALA | VELA0613SW0040 |
| VELA0730SW0085 | TRIP BLANK 0930D | VELA0614SW0041 |
| VELA0807SW0093 | TRIP BLANK 0930K | VELA0615SW0042 |
| VELA0731SW0086 | TRIP BLANK 1001C | VELA0616SW0043 |
| VELA0723SW0080 | TRIP BLANK 1001K | VELA0617SW0044 |
| VELA0801SW0087 | TRIP BLANK 1002K | VELA0618SW0045 |
| VELA0801TB0087 | TRIP BLANK 1003K | VELA0619SW0046 |
| VELA0802SW0088 | TRIP BLANK 1004A | VELA0620SW0047 |
| VELA0802TB0088 | TRIP BLANK 1009C | VELA0621SW0048 |
| VELA0803SW0089 | TRIP BLANK BIMS0730 | VELA0609SW0036 |
| VELA0803TB0089 | TRIP BLANK FGCAL | VELA0518SW014 |
| VELA0804SW0090 | Trip Blank-006 | TRIP BLANK 0806B |
| VELA0804TB0090 | TRIP BLANK LAB PREPARED | VELA0507WAT003 |
| VELA0805SW0091 | TRIP BLANK-005 | VELA0508SW004 |
| VELA0805TB0091 | TRIP BLANK SB/VE 0518 | VELA0509SW005 |
| VELA0730TB0085 | TRIP BLANK SB/VE 0519 | VELA0510SW006 |
| TRIP BLANKS | TRIP BLANK TELA | VELA0511SW007 |
| TRIP BLANK-007 | TRIP BLANK/ LAB PREPARED | VELA0512SW008 |
| TRIP BLANK-008 | TRIP BLANK/AL0522 | VELA0513SW009 |
| TRIP BLANK-009 | TRIP BLANK/LAB PREPARED | VELA0514SW010 |
| TRIP BLANK-01 | TRIP BLANK-001 | VELA0515SW011 |
| TRIP BLANK-010 | TRIP BLANK-002 | VELA0530SW0026 |
| TRIP BLANK-011 | TRIP BLANK-003 | VELA0517SW013 |
| TRIP BLANK-02 | VELA0506WAT002 | VELA0505WAT001 |
| TRIP BLANK-0516AL | TRIP BLANK GRLA | VELA0518SW014DUP |
| TRIP BLANK-0516MS | VELA0611SW0038 | VELA0519SW015 |
| VELA0624SW0051 | VELA0504WAT001 | VELA0520SW016 |
| TRIP BLANK0517MS | VELA0531SW0027 | VELA0521SW017 |
| TRIP BLANK-004 | VELA0601SW0028 | VELA0522SW018 |
| TRIP BLANKS 06130004 | VELA0602SW0029 | VELA0523SW019 |
| TRIP BLANKS 06160004 | VELA0603SW0030 | VELA0524SW020 |
| TRIP BLANKS 0630H | VELA0604SW0031 | VELA0525SW021 |
| TRIP BLANKS 0728A | VELA0605SW0032 | VELA0526SW022 |
| TRIPBLANK 0709F | VELA0606SW0033 | VELA0527SW023 |
| TRIPBLANK 0718C | VELA0607SW0034 | VELA0516SW012 |
| VELA0430WAT001 | VELA0608SW0035 | TRIP BLANK 06170006 |
| VELA0501WAT002 | VELA0529SW0025 | TRIP BLANK 06160003 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 06160005 |
| TRIP BLANK 06160006 |
| TRIP BLANK 06160008 |
| TRIP BLANK 06160009 |
| TRIP BLANK 0616001 |
| TRIP BLANK 06170001 |
| TRIP BLANK 06170002 |
| TRIP BLANK 06170003 |
| TRIP BLANK 06120003 |
| TRIP BLANK 06170005 |
| TRIP BLANK 06150008 |
| TRIP BLANK 06170008 |
| TRIP BLANK 06180001 |
| TRIP BLANK 06180002 |
| TRIP BLANK 06180003 |
| TRIP BLANK 06180004 |
| TRIP BLANK 06180005 |
| TRIP BLANK 06190001 |
| TRIP BLANK 06190002 |
| TRIP BLANK 06190003 |
| TRIP BLANK 06190004 |
| TRIP BLANK 06170004 |
| TRIP BLANK 06140002 |
| TRIP BLANK 0806D |
| TRIP BLANK 06120005 |
| TRIP BLANK 06120006 |
| TRIP BLANK 0612009 |
| TRIP BLANK 06130002 |
| TRIP BLANK 06130003 |
| TRIP BLANK 06130005 |
| TRIP BLANK 06130006 |
| TRIP BLANK 06130008 |
| TRIP BLANK 06130009 |
| TRIP BLANK 06160002 |
| TRIP BLANK 06140001 |
| TRIP BLANK 06150009 |
| TRIP BLANK 06140003 |
| TRIP BLANK 06140004 |
| TRIP BLANK 06140005 |
| TRIP BLANK 06140006 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 06140008 |
| TRIP BLANK 06150001 |
| TRIP BLANK 06150002 |
| TRIP BLANK 06150005 |
| TRIP BLANK 06150006 |
| TRIP BLANK 06190009 |
| TRIP BLANK 0613001 |
| TRIP BLANK 0625A |
| TRIP BLANK 06190006 |
| TRIP BLANK 0623H |
| TRIP BLANK 0623K |
| TRIP BLANK 0624A |
| TRIP BLANK 0624B |
| TRIP BLANK 0624C |
| TRIP BLANK 0624D |
| TRIP BLANK 0624E |
| TRIP BLANK 0624F |
| TRIP BLANK 0624G |
| TRIP BLANK 0623B |
| TRIP BLANK 0624K |
| TRIP BLANK 0623A |
| TRIP BLANK 0625B |
| TRIP BLANK 0625C1 |
| TRIP BLANK 0625D |
| TRIP BLANK 0625E |
| TRIP BLANK 0625F |
| TRIP BLANK 0625G |
| TRIP BLANK 0625H |
| TRIP BLANK 0625K |
| TRIP BLANK 0626A |
| TRIP BLANK 0626B |
| TRIP BLANK 0624H |
| TRIP BLANK 06210004 |
| TRIP BLANK 06120002 |
| TRIP BLANK 06200001 |
| TRIP BLANK 06200002 |
| TRIP BLANK 06200003 |
| TRIP BLANK 06200004 |
| TRIP BLANK 06200006 |
| TRIP BLANK 06200008 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 06200009 |
| TRIP BLANK 0620001A |
| TRIP BLANK 06210001 |
| TRIP BLANK 0623G |
| TRIP BLANK 06210003 |
| TRIP BLANK 06190008 |
| TRIP BLANK 06210005 |
| TRIP BLANK 06210006 |
| TRIP BLANK 06210008 |
| TRIP BLANK 06210009 |
| TRIP BLANK 06220002 |
| TRIP BLANK 06220006 |
| TRIP BLANK 062211 |
| TRIP BLANK 06230003 |
| TRIP BLANK 06230004-1 |
| TRIP BLANK 06230005 |
| TRIP BLANK 06210002 |
| TRIP BLANK 0518AL |
| TRIP  BLANK 0902D1 |
| TRIP  BLANK 0919E |
| TRIP 0525AL |
| TRIP 0530AL |
| TRIP BLANK  06190005 |
| TRIP BLANK  0903D1 |
| TRIP BLANK 0004 |
| TRIP BLANK 0007 |
| TRIP BLANK 0206170001 |
| TRIP BLANK 06120004 |
| TRIP BLANK 05/11/10 007 |
| TRIP  BLANK 0820C1 |
| TRIP BLANK 0518MS |
| TRIP BLANK 0520AL |
| TRIP BLANK 0521AL |
| TRIP BLANK 0522MS |
| TRIP BLANK 0523AL |
| TRIP BLANK 0523SW022 |
| TRIP BLANK 0524AL |
| TRIP BLANK 0525 AL |
| TRIP BLANK 0526 |
| TRIP BLANK 05-26-10 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0206190003 |
| TB0004 |
| TELA0516WAT001 |
| TELA0517WAT002 |
| TELA0518WAT003 |
| TELA0519WAT004 |
| TELA0520WAT005 |
| TELA0521WAT006 |
| TELA0522WAT007 |
| TELA0523WAT008 |
| TELA0524WAT009 |
| TRIP  BLANK 0826A |
| TELA0526WAT011 |
| TRIP  BLANK 0825C |
| TRIP  BLANK |
| TRIP  BLANK 0826E1 |
| TRIP  BLANK 020906D1 |
| TRIP  BLANK 06110004 |
| TRIP  BLANK 0623F |
| TRIP  BLANK 0627H |
| TRIP  BLANK 0704K |
| TRIP  BLANK 0709A |
| TRIP  BLANK 0709D |
| TRIP BLANK 0528 |
| TELA0525WAT010 |
| TRIP BLANK 06100003 |
| TRIP BLANK 0526AL |
| TRIP BLANK 06080004 |
| TRIP BLANK 06080009 |
| TRIP BLANK 06090001 |
| TRIP BLANK 06090002 |
| TRIP BLANK 06090003 |
| TRIP BLANK 06090004 |
| TRIP BLANK 06090006 |
| TRIP BLANK 06090009 |
| TRIP BLANK 06090010 |
| TRIP BLANK 06080001 |
| TRIP BLANK 06100002 |
| TRIP BLANK 06070004 |
| TRIP BLANK 06100004 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 06100006 |
| TRIP BLANK 0610009 |
| TRIP BLANK 06110001 |
| TRIP BLANK 06110002 |
| TRIP BLANK 06110003 |
| TRIP BLANK 06110005 |
| TRIP BLANK 06110006 |
| TRIP BLANK 06110009 |
| TRIP BLANK 06120001 |
| TRIP BLANK 06100001 |
| TRIP BLANK 06030001 |
| TRIP BLANK 0626E |
| TRIP BLANK 0528 AL |
| TRIP BLANK 0529AL |
| TRIP BLANK 0530 |
| TRIP BLANK 0530-05 |
| TRIP BLANK 0531 |
| TRIP BLANK 0531 AL |
| TRIP BLANK 0601002 |
| TRIP BLANK 060101 |
| TRIP BLANK 06020001 |
| TRIP BLANK 06080002 |
| TRIP BLANK 0602NS05 |
| TRIP BLANK 0527AL |
| TRIP BLANK 0603002 |
| TRIP BLANK 0604 0001 |
| TRIP BLANK 0604 002 |
| TRIP BLANK 06050001 |
| TRIP BLANK 06050002 |
| TRIP BLANK 06060001 |
| TRIP BLANK 06060002 |
| TRIP BLANK 06060008 |
| TRIP BLANK 0607 0001 |
| TRIP BLANK 0607 0002 |
| TRIP BLANK 0602002 |
| TRIP BLANK 0722H |
| TRIP BLANK 0720B |
| TRIP BLANK 0720C1 |
| TRIP BLANK 0720E |
| TRIP BLANK 0720F |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0720K1 |
| TRIP BLANK 0721A |
| TRIP BLANK 0721B |
| TRIP BLANK 0721C |
| TRIP BLANK 0721G |
| TRIP BLANK 0626C |
| TRIP BLANK 0722B |
| TRIP BLANK 0719G |
| TRIP BLANK 0726A |
| TRIP BLANK 0726B |
| TRIP BLANK 0726H |
| TRIP BLANK 0727A |
| TRIP BLANK 0727B |
| TRIP BLANK 0727F |
| TRIP BLANK 0727H |
| TRIP BLANK 0728B |
| TRIP BLANK 0728C |
| TRIP BLANK 0728E |
| TRIP BLANK 0722A |
| TRIP BLANK 0717H |
| TRIP BLANK 0715E |
| TRIP BLANK 0715F |
| TRIP BLANK 0715G |
| TRIP BLANK 0716A |
| TRIP BLANK 0716B |
| TRIP BLANK 0716C |
| TRIP BLANK 0716E |
| TRIP BLANK 0716F |
| TRIP BLANK 0717A |
| TRIP BLANK 0717B |
| TRIP BLANK 0720A |
| TRIP BLANK 0717G |
| TRIP BLANK 0719K |
| TRIP BLANK 0718A |
| TRIP BLANK 0718B |
| TRIP BLANK 0718F |
| TRIP BLANK 0719A |
| TRIP BLANK 0719B |
| TRIP BLANK 0719C1 |
| TRIP BLANK 0719D1 |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0719E |
| TRIP BLANK 0719F |
| TRIP BLANK 0729A |
| TRIP BLANK 0717D1 |
| TRIP BLANK 0804D |
| TRIP BLANK 0728F |
| TRIP BLANK 0802C1 |
| TRIP BLANK 0802E |
| TRIP BLANK 0802G |
| TRIP BLANK 0802H |
| TRIP BLANK 0803A |
| TRIP BLANK 0803B |
| TRIP BLANK 0803E |
| TRIP BLANK 0803F |
| TRIP BLANK 0803H |
| TRIP BLANK 0802A |
| TRIP BLANK 0804B |
| TRIP BLANK 0801H |
| TRIP BLANK 0804E |
| TRIP BLANK 0804G |
| TRIP BLANK 0805A |
| TRIP BLANK 0805B |
| TRIP BLANK 0805C |
| TRIP BLANK 0805D1 |
| TRIP BLANK 0805F |
| TRIP BLANK 0805H |
| TRIP BLANK 0806A |
| VELA0718TB0075 |
| TRIP BLANK 0804A |
| TRIP BLANK 0731C1 |
| TRIP BLANK 0715B |
| TRIP BLANK 0729B |
| TRIP BLANK 0729C1 |
| TRIP BLANK 0729E |
| TRIP BLANK 0729F |
| TRIP BLANK 0730A |
| TRIP BLANK 0730B |
| TRIP BLANK 0730C |
| TRIP BLANK 0730E |
| TRIP BLANK 0730F |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0802B |
| TRIP BLANK 0731B |
| TRIP BLANK 0728G |
| TRIP BLANK 0731D |
| TRIP BLANK 0731G |
| TRIP BLANK 0731H |
| TRIP BLANK 0801A |
| TRIP BLANK 0801B |
| TRIP BLANK 0801C |
| TRIP BLANK 0801D1 |
| TRIP BLANK 0801E |
| TRIP BLANK 0801F |
| TRIP BLANK 0801G |
| TRIP BLANK 0731A |
| TRIP BLANK 0704A |
| TRIP BLANK 0706F1 |
| TRIP BLANK 0702C |
| TRIP BLANK 0702D |
| TRIP BLANK 0702E |
| TRIP BLANK 0702F |
| TRIP BLANK 0702G |
| TRIP BLANK 0702K |
| TRIP BLANK 0702M |
| TRIP BLANK 0703A |
| TRIP BLANK 0703B |
| TRIP BLANK 07020002AL |
| TRIP BLANK 0703F |
| TRIP BLANK 0701K |
| TRIP BLANK 0704B |
| TRIP BLANK 0704F |
| TRIP BLANK 0704H |
| TRIP BLANK 0705A |
| TRIP BLANK 0705B |
| TRIP BLANK 0705F |
| TRIP BLANK 0706300001 |
| TRIP BLANK 0706A |
| TRIP BLANK 0706B |
| TRIP BLANK 0715D2 |
| TRIP BLANK 0703C |
| TRIP BLANK 0628H |

| Field Sample ID Number |
| --- |
| TRIP BLANK 0806C1 |
| TRIP BLANK 0626F |
| TRIP BLANK 0626G |
| TRIP BLANK 0626H |
| TRIP BLANK 0627A |
| TRIP BLANK 0627B |
| TRIP BLANK 0627C1 |
| TRIP BLANK 0627D |
| TRIP BLANK 0627K |
| TRIP BLANK 0628A |
| TRIP BLANK 0702B |
| TRIP BLANK 0628E |
| TRIP BLANK 0707A |
| TRIP BLANK 0629A |
| TRIP BLANK 0629B |
| TRIP BLANK 0629C1 |
| TRIP BLANK 0629H |
| TRIP BLANK 0630A |
| TRIP BLANK 0630B |
| TRIP BLANK 0630F |
| TRIP BLANK 0701A |
| TRIP BLANK 0701B |
| TRIP BLANK 0701H |
| TRIP BLANK 0628B |
| TRIP BLANK 0713D2 |
| TRIP BLANK 0706E |
| TRIP BLANK 0711E |
| TRIP BLANK 0711F |
| TRIP BLANK 0711G |
| TRIP BLANK 0712A |
| TRIP BLANK 0712B |
| TRIP BLANK 0712C |
| TRIP BLANK 0712D |
| TRIP BLANK 0712E |
| TRIP BLANK 0713A |
| TRIP BLANK 0711C1 |
| TRIP BLANK 0713C1 |
| TRIP BLANK 0711B |
| TRIP BLANK 0713E |
| TRIP BLANK 0713G |

| Field Sample ID Number |
|---|
| TRIP BLANK 0714A |
| TRIP BLANK 0714B |
| TRIP BLANK 0714C |
| TRIP BLANK 0714D |
| TRIP BLANK 0714E |
| TRIP BLANK 0714G |
| TRIP BLANK 0715A |
| TRIP BLANK 0626D |
| TRIP BLANK 0713B |
| TRIP BLANK 0709C1 |
| TRIP BLANK 0707B |
| TRIP BLANK 0707C1 |
| TRIP BLANK 0707F |
| TRIP BLANK 0708A |
| TRIP BLANK 0708B |
| TRIP BLANK 0708C |
| TRIP BLANK 0708D |
| TRIP BLANK 0708E |
| TRIP BLANK 0708F |
| TRIP BLANK 0708G |
| TRIP BLANK 0711D1 |
| TRIP BLANK 0709B |
| TRIP BLANK 0715C |
| TRIP BLANK 0709E |
| TRIP BLANK 0709G |
| TRIP BLANK 0710A |
| TRIP BLANK 0710B |
| TRIP BLANK 0710C |
| TRIP BLANK 0710D |
| TRIP BLANK 0710E |
| TRIP BLANK 0710F1 |
| TRIP BLANK 0710G |
| TRIP BLANK 0711A |
| TRIP BLANK 0708K |
| WQ-20101007-DECON-018 |
| VELA0902TB0119 |
| VELA0903SW0120 |
| VELA0903TB0120 |
| VELA0904SW0121 |
| VELA0904TB0121 |

| Field Sample ID Number |
|---|
| VELA0905SW0122 |
| VELA0905TB0122 |
| VELA0906SW0123 |
| WQ-20101009-DECON-005 |
| VELA0907SW0124 |
| VELA0902SW0119 |
| VELA0908TB0125 |
| VELA0906TB0123 |
| WQ-20101007-DECON-017 |
| WQ-20101030-DECON-001 |
| WQ-20101009-DECON-006 |
| WQ-20101005-PAMS |
| WQ-20101006-DECON-009 |
| WQ-20101006-DECON-008 |
| VELA0717TB0074 |
| VELA0819TB0105 |
| WQ-20101010-STD-040 |
| WQ-20101008-DECON-009 |
| WQ-20101008-DECON-008 |
| VELA0908SW0125 |
| VELA0825SW0111 |
| VELA0822SW0108 |
| VELA0822TB0108 |
| VELA0823SW0109 |
| VELA0821SW0107 |
| VELA0907TB0124 |
| VELA0901TB0118 |
| VELA0824SW0110 |
| VELA0820TB0106 |
| VELA0820SW0106 |
| VELA0821TB0107 |
| VELA0824TB0110 |
| VELA0823TB0109 |
| VELA0825TB0111 |
| VELA0829TB0115 |
| VELA0901SW0118 |
| VELA0831TB0117 |
| VELA0831SW0117 |
| VELA0830TB0116 |
| VELA0830SW0116 |

| Field Sample ID Number |
|---|
| VELA0826SW0112 |
| VELA0829SW0115 |
| VELA0828TB0114 |
| VELA0828SW0114 |
| VELA0827TB0113 |
| VELA0827SW0113 |
| VELA0826TB0112 |
| SW-20100911-MVIP-MP148-00-01 |
| SW-20100911-MVIP-MP148-00-01_BDO |
| SW-20100911-MVIP-MP148-06-02 |
| SW-20100911-MVIP-MP148-06-02_BDO |
| SW-20100911-MVIP-MP148-15-03 |
| SW-20100911-MVIP-MP062-34-08_SSL |
| SW-20100911-MVIP-MP148-25-04 |
| SW-20100911-MVIP-MP062-34-06 |
| SW-20100911-MVIP-MP148-25-04_BDO |
| JF-TB2-8/24/2010 |
| JF-TB1-08/24/2010 |
| JF-TB1 |
| JF-T20-S11-D8-CS1-VOA |
| JF-T20-S11-D8-CS1-HC |
| JF-T20-S11-D7-CS1-VOA |
| SW-20100911-MVIP-MP148-15-03_BDO |
| SW-20100911-MVIP-MP062-17-04 |
| SW-20100911-MVIP-MP058-15-06_BDO |
| SW-20100911-MVIP-MP058-15-07 |
| SW-20100911-MVIP-MP058-15-08_SSL |
| SW-20100911-MVIP-MP062-00-01 |
| SW-20100911-MVIP-MP062-00-01_BDO |
| SW-20100911-MVIP-MP062-03-02 |
| SW-20100911-MVIP-MP062-03-02_BDO |
| SW20100911-MVIP-MP062-34-08 |
| SW-20100911-MVIP-MP062-09-03_BDO |
| JF-T20-S11-D7-CS1-HC |
| SW-20100911-MVIP-MP062-17-04_BDO |

| Field Sample ID Number |
| --- |
| SW20100911-MVIP-MP062-17-07 |
| SW-20100911-MVIP-MP062-17-07_SSL |
| SW-20100911-MVIP-MP062-26-05 |
| SW-20100911-MVIP-MP062-26-05_BDO |
| JF-T20-S11-D5-CS1-VOA |
| SW-20100911-MVIP-MP062-34-06_BDO |
| SW-20100911-MVIP-MP062-09-03 |
| JF-T20-S10-D3-CS1-HC |
| JF-T20-S11-D6-CS1-VOA |
| JF-T20-S10-D7-CS1-HC |
| JF-T20-S10-D6-CS1-VOA_LLI |
| JF-T20-S10-D6-CS1-HC |
| JF-T20-S10-D5-CS1-VOA_LLI |
| JF-T20-S10-D5-CS1-HC |
| JF-T20-S10-D4-CS1-VOA_LLI |
| JF-T20-S10-D8-CS1-HC |
| JF-T20-S10-D3-CS1-VOA_LLI |
| JF-T20-S10-D8-CS1-VOA_LLI |
| JF-T20-S10-D2-CS1-VOA_LLI |
| JF-T20-S10-D2-CS1-HC |
| JF-T20-S10-D1-CS1-VOA_LLI |
| JF-T20-S10-D1-CS1-HC |
| JF-T20-S09-D8-CS1-VOA_LLI |
| JF-T20-S09-D8-CS1-HC |
| JF-T16-S12-D2-CS1-HC |
| JF-T20-S10-D4-CS1-HC |
| JF-T20-S11-D1-CS1-VOA |
| JF-T20-S11-D6-CS1-HC |
| SW-20100911-MVIP-MP058-11-05_BDO |
| JF-T20-S11-D5-CS1-HC |
| JF-T20-S11-D4-CS1-VOA |
| JF-T20-S11-D4-CS1-HC |
| JF-T20-S11-D3-CS1-VOA |
| JF-T20-S11-D3-CS1-HC |
| JF-T20-S10-D7-CS1-VOA_LLI |
| JF-T20-S11-D2-CS1-HC |
| JF-T20-S09-D7-CS1-VOA_LLI |
| JF-T20-S11-D1-CS1-HC |

| Field Sample ID Number |
| --- |
| JF-T20-S10-FD-CS1-VOA_LLI |
| JF-T20-S10-FD-CS1-HC |
| JF-T20-S10-FB-CS1-VOA |
| JF-T20-S10-EB-CS1-VOA_LLI |
| JF-T20-S10-EB-CS1-VOA |
| JF-T20-S10-EB-CS1-HC |
| JF-T20-S11-D2-CS1-VOA |
| SW-20100910-OV19-005 |
| SW-20100910-MVIP-MP095-01-01_BDO |
| SW-20100910-MVIP-MP137-01-01_BDO |
| SW-20100910-MVIP-MP236-01-01_BDO |
| SW-20100910-OV19-001 |
| SW-20100910-OV19-002 |
| SW-20100910-OV19-003 |
| SW-20100910-OV19-004 |
| SW-20100910-OV19-016 |
| SW-20100910-OV19-004 MSD |
| SW-20100910-BM22-010 |
| SW-20100910-OV19-006 |
| SW-20100910-OV19-007 |
| SW-20100910-OV19-008 |
| SW-20100910-OV19-009 |
| SW-20100910-OV19-013 |
| SW-20100910-OV19-014 |
| SW-20100911-MVIP-MP058-15-06_A_BDO |
| SW-20100910-OV19-004 MS |
| SW-20100910-BM22-003 |
| SW-20100909-OV19-040 |
| SW-20100909-OV19-041 |
| SW-20100909-OV19-042 |
| SW-20100909-OV19-043 |
| SW-20100909-OV19-044 |
| SW-20100909-OV19-045 |
| SW-20100909-OV19-046 |
| SW-20100910-BM22-012 |
| SW-20100910-BM22-002 |
| SW-20100910-BM22-011 |
| SW-20100910-BM22-004 |

| Field Sample ID Number |
| --- |
| SW-20100910-BM22-005 |
| SW-20100910-BM22-007 |
| SW-20100910-BM22-007 MS |
| SW-20100910-BM22-007 MSD |
| SW-20100910-BM22-008 |
| SW-20100910-BM22-009 |
| SW-20100910-OV19-017 |
| SW-20100910-BM22-001 |
| SW-20100911-MVIP-MP058-08-04 |
| SW-20100910-OV19-038 |
| SW-20100911-MVIP-MP058-00-01 |
| SW-20100911-MVIP-MP058-00-01_BDO |
| SW-20100911-MVIP-MP058-02-02 |
| SW-20100911-MVIP-MP058-02-02_A_BDO |
| SW-20100911-MVIP-MP058-02-02_BDO |
| SW-20100911-MVIP-MP058-04-03 |
| SW-20100910-OV19-015 |
| SW-20100911-MVIP-MP058-04-03_BDO |
| SW-20100910-OV19-035 |
| SW-20100911-MVIP-MP058-08-04_A_BDO |
| SW-20100911-MVIP-MP058-08-04_BDO |
| SW-20100911-MVIP-MP058-08-07_SSL |
| SW-20100911-MVIP-MP058-08-08 |
| SW-20100911-MVIP-MP058-11-05 |
| SW-20100911-MVIP-MP058-11-05_A_BDO |
| JF-T20-S09-D6-CS1-HC |
| SW-20100911-MVIP-MP058-04-03_A_BDO |
| SW-20100910-OV19-026 |
| SW-20100910-OV19-018 |
| SW-20100910-OV19-019 |
| SW-20100910-OV19-020 |
| SW-20100910-OV19-022 |
| SW-20100910-OV19-022 MS |
| SW-20100910-OV19-022 MSD |
| SW-20100910-OV19-023 |
| SW-20100910-OV19-037 |

| Field Sample ID Number |
|---|
| SW-20100910-OV19-025 |
| SW-20100910-OV19-036 |
| SW-20100910-OV19-027 |
| SW-20100910-OV19-028 |
| SW-20100910-OV19-029 |
| SW-20100910-OV19-031 |
| SW-20100910-OV19-032 |
| SW-20100910-OV19-033 |
| SW-20100910-OV19-034 |
| SW-20100911-MVIP-MP058-15-06 |
| SW-20100910-OV19-024 |
| JF-T16-S15-EB-CS1-VOA |
| JF-T16-S17-D4-CS1-VOA |
| JF-T16-S16-D3-CS1-HC |
| JF-T16-S16-D2-CS1-VOA |
| JF-T16-S16-D2-CS1-HC |
| JF-T16-S16-D1-CS1-VOA |
| JF-T16-S16-D1-CS1-HC |
| JF-T16-S15-FD-CS1-VOA |
| JF-T16-S16-D4-CS1-HC |
| JF-T16-S15-FB-CS1-VOA |
| JF-T16-S16-D4-CS1-VOA |
| JF-T16-S15-EB-CS1-HC |
| JF-T16-S15-D8-CS1-VOA |
| JF-T16-S15-D8-CS1-HC |
| JF-T16-S15-D7-CS1-VOA |
| JF-T16-S15-D7-CS1-HC |
| JF-T16-S15-D6-CS1-VOA |
| JF-T16-S15-D6-CS1-HC |
| JF-T16-S15-FD-CS1-HC |
| JF-T16-S16-D8-CS1-VOA |
| JF-T16-S12-D2-CS1-VOA |
| JF-T16-S17-D3-CS1-VOA |
| JF-T16-S17-D3-CS1-HC |
| JF-T16-S13-D1-CS1-VOA |
| JF-T16-S17-D2-CS1-VOA |
| JF-T16-S17-D2-CS1-HC |
| JF-T16-S13-D8-CS1-HC |
| JF-T16-S16-D3-CS1-VOA |
| JF-T16-S17-D1-CS1-HC |

| Field Sample ID Number |
|---|
| JF-T16-S15-D4-CS1-VOA |
| JF-T16-S16-D8-CS1-HC |
| JF-T16-S16-D7-CS1-VOA |
| JF-T16-S16-D7-CS1-HC |
| JF-T16-S16-D6-CS1-VOA |
| JF-T16-S16-D6-CS1-HC |
| JF-T16-S16-D5-CS1-VOA |
| JF-T16-S16-D5-CS1-HC |
| JF-T16-S17-D1-CS1-VOA |
| JF-T16-S13-D6-CS1-HC |
| JF-T16-S14-D2-CS1-VOA |
| JF-T16-S14-D2-CS1-HC |
| JF-T16-S14-D1-CS1-VOA |
| JF-T16-S14-D1-CS1-HC |
| JF-T16-S13-D8-CS1-VOA |
| JF-T16-S13-D8-CS1-HC |
| JF-T16-S13-D7-CS1-VOA |
| JF-T16-S15-D5-CS1-VOA |
| JF-T16-S13-D6-CS1-VOA |
| JF-T16-S14-D4-CS1-HC |
| JF-T16-S13-D5-CS1-VOA |
| JF-T16-S13-D5-CS1-HC |
| JF-T16-S13-D4-CS1-VOA |
| JF-T16-S13-D4-CS1-HC |
| JF-T16-S13-D3-CS1-VOA |
| JF-T16-S13-D3-CS1-HC |
| JF-T16-S13-D2-CS1-VOA |
| JF-T16-S13-D7-CS1-HC |
| JF-T16-S14-D8-CS1-HC |
| JF-T16-S13-D1-CS1-HC |
| JF-T16-S15-D4-CS1-HC |
| JF-T16-S15-D3-CS1-VOA |
| JF-T16-S15-D3-CS1-HC |
| JF-T16-S15-D2-CS1-VOA |
| JF-T16-S15-D2-CS1-HC |
| JF-T16-S15-D1-CS1-VOA |
| JF-T16-S14-D3-CS1-HC |
| JF-T16-S14-D3-CS1-HC |
| JF-T16-S14-D3-CS1-VOA |
| JF-T16-S14-D7-CS1-VOA |

| Field Sample ID Number |
|---|
| JF-T16-S14-D7-CS1-HC |
| JF-T16-S14-D6-CS1-VOA |
| JF-T16-S14-D6-CS1-HC |
| JF-T16-S14-D5-CS1-VOA |
| JF-T16-S14-D5-CS1-HC |
| JF-T16-S14-D4-CS1-VOA |
| JF-T16-S15-D5-CS1-HC |
| JF-T16-S15-D1-CS1-HC |
| JF-T20-S08-D6-CS1-HC |
| JF-T16-S17-D4-CS1-HC |
| JF-T20-S08-D8-CS1-HC |
| JF-T16-S12-D6-CS1-HC |
| JF-T20-S08-D7-CS1-VOA |
| JF-T20-S08-D7-CS1-HC |
| JF-T16-S12-D6-CS1-VOA |
| JF-T20-S08-D6-CS1-VOA |
| JF-T16-S12-D5-CS1-VOA |
| JF-T20-S08-D5-CS1-VOA |
| JF-T20-S09-D1-CS1-HC |
| JF-T20-S08-D4-CS1-VOA |
| JF-T20-S08-D4-CS1-HC |
| JF-T20-S08-D3-CS1-VOA |
| JF-T20-S08-D3-CS1-HC |
| JF-T20-S08-D2-CS1-VOA |
| JF-T20-S08-D2-CS1-HC |
| JF-T16-S12-D7-CS1-HC |
| JF-T20-S08-D6-CS1-HC |
| JF-T20-S09-D3-CS1-VOA |
| JF-T20-S09-D2-CS1-HC |
| JF-T20-S09-D6-CS1-VOA_LLI |
| JF-T16-S12-D3-CS1-HC |
| JF-T20-S09-D5-CS1-VOA |
| JF-T20-S09-D5-CS1-HC |
| JF-T16-S12-D3-CS1-VOA |
| JF-T20-S09-D4-CS1-VOA |
| JF-T20-S08-D8-CS1-VOA |
| JF-T16-S12-D4-CS1-HC |
| JF-T16-S12-D7-CS1-VOA |
| JF-T20-S09-D3-CS1-HC |
| JF-T16-S12-D4-CS1-VOA |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 47

| Field Sample ID Number |
| --- |
| JF-T20-S09-D2-CS1-VOA |
| SW-20100909-OV19-039 |
| JF-T16-S12-D5-CS1-HC |
| SW-20100909-OV19-021 |
| JF-T20-S09-D1-CS1-VOA |
| JF-T20-S09-D4-CS1-HC |
| JF-T16-S17-D8-CS1-HC |
| JF-T16-S12-EB-CS1-VOA |
| JF-T16-S12-FB-CS1-VOA |
| JF-T18-S08-D3-CS1-HC |
| JF-T18-S08-D2-CS1-VOA |
| JF-T18-S08-D2-CS1-HC |
| JF-T18-S08-D1-CS1-VOA |
| JF-T16-S12-FD-CS1-HC |
| JF-T20-S08-D1-CS1-VOA |
| JF-T16-S17-D8-CS1-VOA |
| JF-T16-S12-D8-CS1-VOA |
| JF-T16-S17-D7-CS1-VOA |
| JF-T16-S17-D7-CS1-HC |
| JF-T16-S17-D6-CS1-VOA |
| JF-T16-S17-D6-CS1-HC |
| JF-T16-S12-FD-CS1-VOA |
| JF-T16-S17-D5-CS1-VOA |
| JF-T16-S17-D5-CS1-HC |
| JF-T18-S08-D1-CS1-HC |
| JF-T16-S12-D8-CS1-HC |
| JF-T20-S09-D7-CS1-HC |
| JF-T18-S08-FD-CS1-VOA |
| JF-T18-S08-FD-CS1-HC |
| JF-T18-S08-FB-CS1-VOA |
| JF-T18-S08-EB-CS1-VOA |
| JF-T18-S08-EB-CS1-HC |
| JF-T18-S08-D8-CS1-VOA |
| JF-T18-S08-D3-CS1-VOA |
| JF-T18-S08-D7-CS1-VOA |
| JF-T16-S12-EB-CS1-HC |
| JF-T18-S08-D7-CS1-HC |
| JF-T18-S08-D6-CS1-VOA |
| JF-T18-S08-D6-CS1-HC |
| JF-T18-S08-D5-CS1-VOA |

| Field Sample ID Number |
| --- |
| JF-T18-S08-D5-CS1-HC |
| JF-T18-S08-D4-CS1-VOA |
| JF-T18-S08-D4-CS1-HC |
| JF-T20-S08-D1-CS1-HC |
| JF-T18-S08-D8-CS1-HC |
| SW-20100909-MVIP-WD088-15-03_BDO |
| SW-20100909-MVIP-WD088-60-08_SSL |
| SW-20100909-MVIP-WD087-60-06 |
| SW-20100909-MVIP-WD087-60-06_BDO |
| SW-20100909-MVIP-WD087-60-08_SSL |
| SW-20100909-MVIP-WD088-00-01 |
| SW-20100909-MVIP-WD088-00-01_BDO |
| SW-20100909-MVIP-WD088-06-02 |
| SW-20100909-MVIP-WD087-45-05 |
| SW-20100909-MVIP-WD088-15-03 |
| SW-20100909-MVIP-WD087-30-07_SSL |
| SW-20100909-MVIP-WD088-30-04 |
| SW-20100909-MVIP-WD088-30-04_BDO |
| SW-20100909-MVIP-WD088-30-07_SSL |
| SW-20100909-MVIP-WD088-45-05 |
| SW-20100909-MVIP-WD088-45-05_BDO |
| SW-20100909-MVIP-WD088-60-06 |
| SW-20100909-MVIP-WD088-06-02_BDO |
| SW-20100909-MVIP-WD087-06-02 |
| SW-20100909-BM22-017 |
| SW-20100909-BM22-018 |
| SW-20100909-BM22-019 |
| SW-20100909-BM22-020 |
| SW-20100909-BM22-021 |
| SW-20100909-BM22-022 |
| SW-20100909-BM22-023 |
| SW-20100909-MVIP-WD087-45-05_BDO |
| SW-20100909-MVIP-WD087-00-01_BDO |
| SW-20100909-OV19-001 |

| Field Sample ID Number |
| --- |
| SW-20100909-MVIP-WD087-06-02_BDO |
| SW-20100909-MVIP-WD087-15-03 |
| SW-20100909-MVIP-WD087-15-03_BDO |
| SW-20100909-MVIP-WD087-30-04 |
| SW-20100909-MVIP-WD087-30-04_BDO |
| SW-20100909-MVIP-WD087-30-04-DUP |
| SW-20100909-MVIP-WD087-30-04-DUP_BDO |
| SW-20100909-MVIP-WD087-00-01 |
| SW-20100909-OV19-030 MS |
| SW-20100909-MVIP-WD088-60-06_BDO |
| JF-T16-S12-D1-CS1-VOA |
| SW-20100909-OV19-024 |
| SW-20100909-OV19-025 |
| SW-20100909-OV19-026 |
| SW-20100909-OV19-027 |
| SW-20100909-OV19-028 |
| JF-T16-S11-D2-CS1-VOA |
| SW-20100909-OV19-030 |
| SW-20100909-OV19-019 |
| SW-20100909-OV19-030 MSD |
| SW-20100909-OV19-031 |
| SW-20100909-OV19-032 |
| SW-20100909-OV19-033 |
| SW-20100909-OV19-034 |
| SW-20100909-OV19-035 |
| SW-20100909-OV19-036 |
| SW-20100909-OV19-029 |
| SW-20100909-OV19-012 MS |
| SW-20100909-OV19-002 |
| SW-20100909-OV19-003 |
| SW-20100909-OV19-004 |
| SW-20100909-OV19-005 |
| SW-20100909-OV19-006 |
| SW-20100909-OV19-007 |
| SW-20100909-OV19-008 |
| SW-20100909-OV19-022 |
| SW-20100909-OV19-012 |

| Field Sample ID Number |
|---|
| SW-20100909-BM22-014 |
| SW-20100909-OV19-012 MSD |
| SW-20100909-OV19-013 |
| SW-20100909-OV19-014 |
| SW-20100909-OV19-015 |
| SW-20100909-OV19-016 |
| SW-20100909-OV19-017 |
| SW-20100909-OV19-018 |
| SW-20100909-OV19-011 |
| SW-20100909-BM22-016 |
| M103C |
| SW-20100909-BM22-008 |
| SW-20100908-OV19-055 |
| SW-20100908-SSBAR-4-4DT-001 |
| SW-20100908-SSBAR-4-4DT-001_BDO |
| SW-20100909-BM22-001 |
| SW-20100909-BM22-002 |
| SW-20100909-BM22-003 |
| SW-20100909-BM22-004 |
| SW-20100908-OV19-037 |
| SW-20100909-BM22-007 |
| SW-20100908-OV19-052 |
| SW-20100909-BM22-008 MS |
| SW-20100909-BM22-008 MSD |
| SW-20100909-BM22-009 |
| SW-20100909-BM22-010 |
| SW-20100909-BM22-011 |
| SW-20100909-BM22-012 |
| SW-20100909-OV19-037 |
| SW-20100909-BM22-005 |
| SW-20100908-OV19-046 |
| SW-20100909-BM22-015 |
| M103B |
| M102A |
| SW-20100908-OV19-040 |
| SW-20100908-OV19-041 |
| SW-20100908-OV19-042 |
| SW-20100908-OV19-043 |
| SW-20100908-OV19-054 |
| SW-20100908-OV19-045 |

| Field Sample ID Number |
|---|
| SW-20100908-OV19-053 |
| SW-20100908-OV19-047 |
| SW-20100908-OV19-048 |
| SW-20100908-OV19-049 |
| SW-20100908-OV19-050 |
| SW-20100908-OV19-050 MS |
| SW-20100908-OV19-050 MSD |
| SW-20100908-OV19-051 |
| SW-20100908-OV19-039 |
| SW-20100908-OV19-044 |
| SW-20101001-MVIP-ST036-17-03_BDO |
| SW-20100930-MVIP-GI083-49-04_SSL |
| SW-20101001-MVIP-ST017-04-02_LLI |
| SW-20101001-MVIP-ST017-07-03_BDO |
| SW-20101001-MVIP-ST017-07-03_LLI |
| SW-20101001-MVIP-ST017-07-04_SSL |
| SW-20101001-MVIP-ST036-01-01_BDO |
| SW-20101001-MVIP-ST036-01-01_LLI |
| SW-20101001-MVIP-ST036-09-02_LLI |
| SW-20101001-MVIP-ST036-17-03_LLI |
| SW-20101001-MVIP-ST036-17-04_SSL |
| SW-20101001-MVIP-ST036-09-02_BDO |
| SW-20101002-MVIP-ST140-01-01_BDO |
| SW-20101002-MVIP-SP018-01-01_BDO |
| SW-20101002-MVIP-SP018-01-01_LLI |
| SW-20101002-MVIP-SP018-09-02_BDO |
| SW-20101002-MVIP-SP018-09-02_LLI |
| SW-20101002-MVIP-SP018-17-03_BDO |
| SW-20101002-MVIP-SP018-17-03_LLI |
| SW-20101002-MVIP-SP018-17-04_SSL |

| Field Sample ID Number |
|---|
| SW-20101002-MVIP-ST140-010-02_LLI |
| SW-20101002-MVIP-SA223-50-03_BDO |
| SW-20101002-MVIP-ST140-01-01_LLI |
| SW-20101002-MVIP-ST140-20-03_BDO |
| SW-20101002-MVIP-ST140-20-03_LLI |
| SW-20101002-MVIP-ST140-20-04_SSL |
| SW-20101002-MVIP-ST140-010-02_BDO |
| SW-20101002-MVIP-SA223-50-04_SSL |
| SW-20101002-MVIP-SA223-50-03_LLI |
| SW-20101002-MVIP-SA223-01-01_BDO |
| SW-20101002-MVIP-SA223-01-01_LLI |
| SW-20101002-MVIP-SA223-25-02_BDO |
| SW-20101002-MVIP-SA223-25-02_LLI |
| SW-20101001-MVIP-ST017-01-01_LLI |
| SW-20100930-MVIP-ST180-50-03_LLI |
| SW-20100930-MVIP-ST180-50-04_SSL |
| SW-20100930-MVIP-ST180-25-02_BDO |
| SW-20101001-MVIP-ST017-04-02_BDO |
| SW-20100930-MVIP-ST084-01-01_BDO |
| JF-T16-S11-D3-CS1-VOA |
| SW-20100930-MVIP-SA119-01-01_LLI |
| SW-20100930-MVIP-SA119-30-02_BDO |
| SW-20100930-MVIP-SA119-30-02_LLI |
| SW-20100930-MVIP-SA119-60-03_BDO |
| SW-20100930-MVIP-SA119-60-03_LLI |
| SW-20100930-MVIP-SA119-60-04_SSL |
| SW-20100930-MVIP-ST180-50-03_BDO |

| Field Sample ID Number |
| --- |
| SW-20100930-MVIP-ST084-010-02_LLI |
| SW-20100930-MVIP-ST180-25-02_LLI |
| SW-20100930-MVIP-ST084-01-01_LLI |
| SW-20100930-MVIP-ST084-10-02_BDO |
| SW-20100930-MVIP-ST084-20-03_BDO |
| SW-20100930-MVIP-ST084-20-03_LLI |
| SW-20100930-MVIP-ST084-20-04_SSL |
| SW-20100930-MVIP-ST180-01-01_BDO |
| SW-20100930-MVIP-ST180-01-01_LLI |
| SW-20100930-MVIP-ST084-010-02_BDO |
| SW-20101001-MVIP-ST008-01-01_BDO |
| SW-20101001-MVIP-ST008-01-01_LLI |
| SW-20101001-MVIP-ST008-04-02_BDO |
| SW-20101001-MVIP-ST008-04-02_LLI |
| SW-20101001-MVIP-ST008-07-03_BDO |
| SW-20101001-MVIP-ST008-07-03_LLI |
| SW-20101001-MVIP-ST008-07-04_SSL |
| SW-20101001-MVIP-ST017-01-01_BDO |
| GI-1015-1_PNO |
| G1 SURFACE SCUM_BDO |
| DW-20100813-WASTEVE-VOC |
| DW-20100820-WASTEML-VOA |
| DW-20100820-WASTEML-001 |
| DW-20100819-WASTEVE-VOA |
| DW-20100819-WASTEVE-001 |
| DW-20100819-WASTELF-VOA |
| DW-20100819-WASTELF-001 |
| DW-20100818-WASTEHD-VOA |
| DW-20100719-WASTEVE-001 |
| DW-20100813-WASTEVE-VOC-FD |
| E1 SURFACE SCUM_BDO |

| Field Sample ID Number |
| --- |
| DW-20100813-WASTEVE-FD |
| DW-20100813-WASTEVE-001 |
| DW-20100802-WASTELF-001 |
| DW-20100801-WASTECD-FD |
| DW-20100801-WASTECD-001 |
| DW-20100720-WASTEHD-001 |
| DW-20100818-WASTEHD-001 |
| EB-20100910-MVIP-01_BDO |
| F1 SURFACE SCUM_BDO |
| ETT900_PNO |
| DW-20100820-WASTEPF-001 |
| SW-20101003-PC288-5 |
| DW-20100820-WASTEPF-VOA |
| EB-20100910-MVIP-01 |
| EB-20100728-WELLEXP-10_BDO |
| EB-20100728-WELLEXP-10 |
| EB-20100711-TAPE-01 |
| EB-20100710-TADI-01 |
| EB-20100710-HOSE-01 |
| EB-20100710-DAWN-01 |
| SW-20101003-PC289-6 |
| SW-20101003-PC288-4 |
| SW-20101005-USGSTX1-TX56-001 |
| SW-20101005-USGSLA2-LA-23-008 |
| SW-20101005-USGSLA2-LA-23-008_EEUSA |
| SW-20101005-USGSLA2-LA-23-008_LLI |
| SW-20101005-USGSLA2-LA-28-001 MS |
| SW-20101005-USGSLA2-LA-28-001 MSD |
| SW-20101005-USGSLA2-LA-28-001_EEUSA |
| SW-20101005-USGSLA2-LA-28-001_LLI |
| DW-20100719-WASTEVE-FD |
| SW-20101005-USGSLA2-LA-29-001 |
| SW-20101005-USGSFL-FL-2-001_LLI |
| SW-20101005-USGSTX1-TX-56-001_EEUSA |
| SW-20101005-USGSTX1-TX-56-001_LLI |
| SW-20101006-MVIP-SS119-01- |

| Field Sample ID Number |
| --- |
| 01_BDO |
| SW-20101006-MVIP-SS119-01-01_LLI |
| SW-20101006-MVIP-SS119-08-02_BDO |
| SW-20101006-MVIP-SS119-08-02_LLI |
| SW-20101006-MVIP-SS119-16.5-03_BDO |
| SW-20101005-USGSLA2-LA-28-002_LLI |
| SW-20101005-USGSFL-FL-3-001_LLI |
| SW-20101005-USGSFL-FL-3-001_EEUSA |
| SW-20101004-USGSFL-FL-1-001_EEUSA |
| SW-20101004-USGSFL-FL-1-001_LLI |
| SW-20101005-USGSFL-FL-2-001_EEUSA |
| FB LOOP 061610 |
| F2 SUSPENDED NISC_BDO |
| SW-20100930-MVIP-GI083-49-03_LLI |
| FB LOOP 061810-1 |
| FDSF 1A 061610 |
| SW-20100912-MVIP-MP271-30-07_SSL |
| SW-20100912-MVIP-MP271-00-01_A_BDO |
| SW-20100912-MVIP-MP271-00-01_BDO |
| SW-20100912-MVIP-MP271-06-02 |
| SW-20100912-MVIP-MP271-06-02_A_BDO |
| SW-20100912-MVIP-MP271-06-02_BDO |
| SW-20100912-MVIP-MP271-15-03 |
| SW-20100912-MVIP-MP271-15-03_BDO |
| SW-20100912-MVIP-VK864-01-01_A_BDO |
| SW-20100912-MVIP-MP271-30-04_BDO |
| SW-20100912-MVIP-MC128-01-01_A_BDO |
| SW-20100912-MVIP-MP271-45-05 |
| SW-20100912-MVIP-MP271-45-05_BDO |

| Field Sample ID Number |
| --- |
| SW-20100912-MVIP-MP271-45-05-DUP |
| SW-20100912-MVIP-MP271-45-05-DUP_BDO |
| SW-20100912-MVIP-MP271-60-06 |
| SW-20100912-MVIP-MP271-60-06_BDO |
| SW-20100911-MVIP-MP148-30-08_SSL |
| SW-20100912-MVIP-MP271-30-04 |
| SW-20100911-MVIP-MP264-01-01_A_BDO |
| SW-20100930-MVIP-SA119-01-01_BDO |
| SW-20100911-MVIP-MP148-45-06_BDO |
| SW-20100911-MVIP-MP148-60-07 |
| SW-20100911-MVIP-MP148-60-07_BDO |
| SW-20100911-MVIP-MP148-60-09_SSL |
| SW-20100911-MVIP-MP165-01-01_A_BDO |
| SW-20100911-MVIP-MP165-01-01_BDO |
| SW-20100912-MVIP-MP271-00-01 |
| SW-20100911-MVIP-MP188-01-01_BDO |
| SW-20100911-MVIP-MC128-01-01_BDO |
| SW-20100911-MVIP-MP264-01-01_BDO |
| SW-20100911-MVIP-MP291-01-01_A_BDO |
| SW-20100911-MVIP-MP291-01-01_BDO |
| SW-20100911-MVIP-MP314-01-01_BDO |
| SW-20100912-MVIP-MC078-01-01_A_BDO |
| SW-20100912-MVIP-MC078-01-01_BDO |
| SW-20100912-MVIP-MC078-01-01-DUP_BDO |
| SW-20100912-MVIP-VK864-01-01_BDO |
| SW-20100911-MVIP-MP188-01-01_A_BDO |
| SW-20100912-OV20-027 |
| SW-20100912-OV20-018MS |
| SW-20100912-OV20-018MSD |

| Field Sample ID Number |
| --- |
| SW-20100912-OV20-019_LLI |
| SW-20100912-OV20-021 |
| SW-20100912-OV20-022 |
| SW-20100912-OV20-023 |
| SW-20100912-OV20-024 |
| SW-20100912-MVIP-MP271-60-08_SSL |
| SW-20100912-OV20-026 |
| SW-20100912-OV20-016_LLI |
| SW-20100912-OV20-028 |
| SW-20100913-MVIP-MP118-00-01 |
| SW-20100913-MVIP-MP118-00-01_BDO |
| SW-20100913-MVIP-MP118-02-02 |
| SW-20100913-MVIP-MP118-02-02_BDO |
| SW-20100913-MVIP-MP118-04-03 |
| SW-20100913-MVIP-MP118-04-03_BDO |
| SW-20100912-OV20-025 |
| SW-20100912-OV20-006_LLI |
| SW-20100912-MVIP-VK914-01-01_A_BDO |
| SW-20100912-MVIP-VK914-01-01_BDO |
| SW-20100912-MVIP-VK991-01-01_A_BDO |
| SW-20100912-MVIP-VK991-01-01_BDO |
| SW-20100912-OV20-001_LLI |
| SW-20100912-OV20-002_LLI |
| SW-20100912-OV20-003_LLI |
| SW-20100912-OV20-018_LLI |
| SW-20100912-OV20-005_LLI |
| SW-20100912-OV20-017_LLI |
| SW-20100912-OV20-007_LLI |
| SW-20100912-OV20-008_LLI |
| SW-20100912-OV20-011_LLI |
| SW-20100912-OV20-012_LLI |
| SW-20100912-OV20-013_LLI |
| SW-20100912-OV20-014_LLI |
| SW-20100912-OV20-015_LLI |
| SW-20100911-MVIP-MP148-30-05_BDO |
| SW-20100912-OV20-004_LLI |

| Field Sample ID Number |
| --- |
| JF-T16-S09-FD-CS1-HC |
| JF-T16-S10-D4-CS1-VOA |
| JF-T16-S10-D4-CS1-HC |
| JF-T16-S10-D3-CS1-VOA |
| JF-T16-S10-D3-CS1-HC |
| JF-T16-S10-D2-CS1-VOA |
| JF-T16-S10-D2-CS1-HC |
| JF-T16-S10-D1-CS1-VOA |
| JF-T16-S09-D6-CS1-VOA |
| JF-T16-S09-FD-CS1-VOA |
| JF-T16-S10-D6-CS1-HC |
| JF-T16-S09-FB-CS1-VOA |
| JF-T16-S09-EB-CS1-VOA |
| JF-T16-S09-EB-CS1-HC |
| JF-T16-S09-D8-CS1-VOA |
| JF-T16-S09-D8-CS1-HC |
| JF-T16-S09-D7-CS1-VOA |
| SW-20100911-MVIP-MP148-45-06 |
| JF-T16-S10-D1-CS1-HC |
| JF-T16-S11-D3-CS1-HC |
| JF-T16-S11-D7-CS1-VOA |
| JF-T16-S11-D7-CS1-HC |
| JF-T16-S11-D6-CS1-VOA |
| JF-T16-S11-D6-CS1-HC |
| JF-T16-S11-D5-CS1-VOA |
| JF-T16-S11-D5-CS1-HC |
| JF-T16-S11-D4-CS1-VOA |
| JF-T16-S10-D5-CS1-HC |
| JF-T16-S10-D5-CS1-VOA |
| JF-T16-S11-D2-CS1-HC |
| JF-T16-S11-D1-CS1-VOA |
| JF-T16-S11-D1-CS1-HC |
| JF-T16-S10-D7-CS1-VOA |
| JF-T16-S10-D7-CS1-HC |
| JF-T16-S10-D6-CS1-VOA |
| JF-T16-S09-D6-CS1-HC |
| JF-T16-S11-D4-CS1-HC |
| JF-T16-S08-D1-CS1-VOA |
| JF-T16-S08-D6-CS1-HC |
| JF-T16-S08-D5-CS1-VOA |

| Field Sample ID Number |
|---|
| JF-T16-S08-D5-CS1-HC |
| JF-T16-S08-D4-CS1-VOA |
| JF-T16-S08-D4-CS1-HC |
| JF-T16-S08-D3-CS1-VOA |
| JF-T16-S08-D3-CS1-HC |
| JF-T16-S09-D7-CS1-HC |
| JF-T16-S08-D2-CS1-HC |
| JF-T16-S08-D7-CS1-VOA |
| JF-T16-S08-D1-CS1-HC |
| SW-20100911-MVIP-MP148-30-05 |
| HO3 |
| HO2 |
| HO1 |
| GW01-100702-WL-002-1 |
| GW01-100702-WL-001-1 |
| JF-T16-S08-D2-CS1-VOA |
| JF-T16-S09-D1-CS1-HC |
| JF-T16-S09-D5-CS1-VOA |
| JF-T16-S09-D5-CS1-HC |
| JF-T16-S09-D4-CS1-VOA |
| JF-T16-S09-D4-CS1-HC |
| JF-T16-S09-D3-CS1-VOA |
| JF-T16-S09-D3-CS1-HC |
| JF-T16-S09-D2-CS1-VOA |
| JF-T16-S08-D6-CS1-VOA |
| JF-T16-S09-D1-CS1-VOA |
| JF-T16-S08-D7-CS1-HC |
| JF-T16-S08-FD-CS1-VOA |
| JF-T16-S08-FD-CS1-HC |
| JF-T16-S08-FB-CS1-VOA |
| JF-T16-S08-EB-CS1-VOA |
| JF-T16-S08-EB-CS1-HC |
| JF-T16-S08-D8-CS1-VOA |
| JF-T16-S08-D8-CS1-HC |
| SW-20100913-MVIP-MP118-08-07_SSL |
| JF-T16-S09-D2-CS1-HC |
| SW-20100927-MVIP-BM04-11-04_SSL |
| SW-20100925-MVIP-GI045-35-04_SSL |
| SW-20100927-MVIP-BM04-01-01 |

| Field Sample ID Number |
|---|
| DUP_BDO |
| SW-20100927-MVIP-BM04-01-01 DUP_LLI |
| SW-20100927-MVIP-BM04-01-01_BDO |
| SW-20100927-MVIP-BM04-01-01_LLI |
| SW-20100927-MVIP-BM04-06-02_BDO |
| SW-20100927-MVIP-BM04-06-02_LLI |
| SW-20100927-MVIP-GI062-15-02_LLI |
| SW-20100927-MVIP-BM04-11-03_LLI |
| SW-20100925-MVIP-GI045-18-02_LLI |
| SW-20100927-MVIP-GI062-01-01_BDO |
| SW-20100927-MVIP-GI062-01-01_LLI |
| SW-20100913-MVIP-MP118-08-04 |
| SW-20100927-MVIP-BM04-11-03_BDO |
| SW-20100925-MVIP-GI028-08-02_BDO |
| SW-20100925-MVIP-GI015-04-02_BDO |
| SW-20100925-MVIP-GI015-04-02_LLI |
| SW-20100925-MVIP-GI015-07-03_BDO |
| SW-20100925-MVIP-GI015-07-03_LLI |
| SW-20100925-MVIP-GI015-07-04 |
| SW-20100925-MVIP-GI015-0704_SSL |
| SW-20100925-MVIP-GI015-0704_SSL_A |
| SW-20100925-MVIP-GI045-35-03_LLI |
| SW-20100925-MVIP-GI028-01-01_LLI |
| SW-20100925-MVIP-GI045-35-03_BDO |
| SW-20100925-MVIP-GI028-08-02_LLI |
| SW-20100925-MVIP-GI028-16-03_BDO |
| SW-20100925-MVIP-GI028-16-03_LLI |
| SW-20100925-MVIP-GI028-16- |

| Field Sample ID Number |
|---|
| 04_SSL |
| SW-20100925-MVIP-GI045-01-01_BDO |
| SW-20100925-MVIP-GI045-01-01_LLI |
| SW-20100925-MVIP-GI045-18-02_BDO |
| SW-20100927-MVIP-GI062-29-03_BDO |
| SW-20100925-MVIP-GI028-01-01_BDO |
| SW-20100927-RC17-022_LLI |
| SW-20100928-RC17-034_LLI |
| SW-20100928-RC17-035 MS |
| SW-20100928-RC17-035 MSD |
| SW-20100928-RC17-035_LLI |
| SW-20100928-RC17-036_LLI |
| SW-20100928-RC17-037_LLI |
| SW-20100927-MVIP-GI062-15-02_BDO |
| SW-20100928-RC17-039_LLI |
| SW-20100927-RC17-019_LLI |
| SW-20100930-MVIP-GI083-01-01_BDO |
| SW-20100930-MVIP-GI083-01-01_LLI |
| SW-20100930-MVIP-GI083-25-02_BDO |
| SW-20100930-MVIP-GI083-25-02_LLI |
| SW-20100930-MVIP-GI083-49-03_BDO |
| SW-20100928-RC17-038_LLI |
| SW-20100927-MVIP-GI062-29-03_LLI |
| SW-20100927-MVIP-GI062-29-04_SSL |
| SW-20100927-MVIP-ST027-01-01_BDO |
| SW-20100927-MVIP-ST027-01-01_LLI |
| SW-20100927-MVIP-ST027-09-02_BDO |
| SW-20100927-MVIP-ST027-09-02_LLI |
| SW-20100927-MVIP-ST027-17-03_BDO |
| SW-20100927-RC17-021_LLI |
| SW-20100927-MVIP-ST027-17- |

| Field Sample ID Number |
| --- |
| 04_SSL |
| SW-20100927-RC17-020_LLI |
| SW-20100927-RC17-016 MS |
| SW-20100927-RC17-016 MSD |
| SW-20100927-RC17-016_LLI |
| SW-20100927-RC17-017_LLI |
| SW-20100927-RC17-018_LLI |
| SW-20100924-RC017-005_LLI |
| SW-20100917-MVIP-ST027-17-03_LLI |
| SW-20100917-MVIP-VK295-10-03_BDO |
| SW-20100917-MVIP-EA071-01-01_BDO |
| SW-20100917-MVIP-MC158-01-01_BDO |
| SW-20100917-MVIP-MC158-03-02_BDO |
| SW-20100917-MVIP-MC158-10-03_BDO |
| SW-20100917-MVIP-MC158-10-03-DUP_BDO |
| SW-20100917-MVIP-MC284-01-01_BDO |
| SW-20100925-MVIP-GI015-01-01_LLI |
| SW-20100917-MVIP-VK295-03-02_BDO |
| SW-20100913-MVIP-MP124-45-06 |
| SW-20100917-MVIP-VK388-01-01_BDO |
| SW-20100917-MVIP-VK519-01-01_BDO |
| SW-20100917-MVIP-VK693-01-01_BDO |
| SW-20100917-MVIP-VK785-01-01_BDO |
| SW-20100917-RC016-001_LLI |
| SW-20100917-RC016-002_LLI |
| SW-20100917-RC016-003_LLI |
| SW-20100917-MVIP-VK295-01-01_BDO |
| SW-20100913-MVIP-MP124-05-02_BDO |
| JF-T16-S12-D1-CS1-HC |
| SW-20100913-MVIP-MP118-12-05 |
| SW-20100913-MVIP-MP118-12-05_BDO |

| Field Sample ID Number |
| --- |
| SW-20100913-MVIP-MP118-16-06 |
| SW-20100913-MVIP-MP118-16-06_BDO |
| SW-20100913-MVIP-MP118-16-08_SSL |
| SW-20100913-MVIP-MP124-00-01 |
| SW-20100913-MVIP-MP124-45-08_SSL |
| SW-20100913-MVIP-MP124-05-02 |
| SW-20100913-MVIP-MP124-45-06_BDO |
| SW-20100913-MVIP-MP124-11-03 |
| SW-20100913-MVIP-MP124-11-03_BDO |
| SW-20100913-MVIP-MP124-23-04 |
| SW-20100913-MVIP-MP124-23-04_BDO |
| SW-20100913-MVIP-MP124-23-07_SSL |
| SW-20100913-MVIP-MP124-34-05 |
| SW-20100913-MVIP-MP124-34-05_BDO |
| SW-20100918-MVIP-MP018-00-01 |
| SW-20100913-MVIP-MP124-00-01_BDO |
| SW-20100921-RC016-009 MSD |
| SW-20100917-RC016-004_LLI |
| SW-20100920-RC016-004 MSD |
| SW-20100920-RC016-004_LLI |
| SW-20100921-RC016-005_LLI |
| SW-20100921-RC016-006_LLI |
| SW-20100921-RC016-007_LLI |
| SW-20100920-RC016-003_LLI |
| SW-20100921-RC016-009 MS |
| SW-20100920-RC016-002_LLI |
| SW-20100921-RC016-009_LLI |
| SW-20100924-RC017-001_LLI |
| SW-20100924-RC017-002 MS |
| SW-20100924-RC017-002 MSD |
| SW-20100924-RC017-002_LLI |
| SW-20100924-RC017-003_LLI |
| SW-20100924-RC017-004_LLI |
| SW-20100913-MVIP-MP118-08-04_BDO |

| Field Sample ID Number |
| --- |
| SW-20100921-RC016-008_LLI |
| SW-20100918-MVIP-MP018-10-04_BDO |
| SW-20100925-MVIP-GI015-01-01_BDO |
| SW-20100918-MVIP-MP018-00-01_BDO |
| SW-20100918-MVIP-MP018-00-01_LLI |
| SW-20100918-MVIP-MP018-01-02_BDO |
| SW-20100918-MVIP-MP018-01-02_LLI |
| SW-20100918-MVIP-MP018-05-03 |
| SW-20100918-MVIP-MP018-05-03_BDO |
| SW-20100920-RC016-004 MS |
| SW-20100918-MVIP-MP018-05-05_SSL |
| SW-20100917-RC016-005_LLI |
| SW-20100918-MVIP-MP018-10-04_LLI |
| SW-20100918-MVIP-MP018-10-06_SSL |
| SW-20100918-MVIP-VK111-01-01_BDO |
| SW-20100918-MVIP-VK117-01-01_BDO |
| SW-20100918-MVIP-VK124-01-01_BDO |
| SW-20100918-MVIP-VK267-01-01_BDO |
| SW-20100918-MVIP-VK618-01-01_BDO |
| SW-20100920-RC016-001_LLI |
| SW-20100918-MVIP-MP018-05-03_LLI |
| MC252-GI070-REF03-WC-10 |
| MC252-MC075-BAK01-WC-01 |
| MC252-MC075-BAK01-TOX-01_SSL |
| MC252-MC075-BAK01-TOX-01_EEUSA |
| MC252-MC075-BAK01-TOX-01 |
| MC252-MARLIN-201005260638-SW |
| MC252-MARLIN-201005260638-SW |
| MC252-MAD DOG 20100602 |
| MC252-MC075-ISP02-TOX-10_EEUSA |
| MC252-GI070-REF03-WC-10-DUP |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 53

| Field Sample ID Number |
|---|
| MC252-MC075-BAK02-TOX-10_EEUSA |
| MC252-GI070-REF02-WC-03 |
| MC252-GI070-REF01-WC-01 |
| MC252-GI035-REF01-WC-01 |
| MC252-EB004-WC_BDO |
| MC252-EA071-REF01-WC-01_10-0160 |
| MC252-EA071-REF01-WC-01 |
| MC252-MAD DOG 2010 06020450 SW |
| MC252-MC075-ISA02-TOX-10 |
| MC252-MC075-ISP01-WC-01_BDO |
| MC252-MC075-ISP01-WC-01 |
| MC252-MC075-ISP01-TOX-01_SSL |
| MC252-MC075-ISP01-TOX-01_EEUSA |
| MC252-MC075-ISP01-TOX-01 |
| MC252-MC075-ISA02-WC-10_BDO |
| MC252-MC075-BAK01-WC-01_BDO |
| MC252-MC075-ISA02-TOX-10_EEUSA |
| MC252-MC075-BAK02-TOX-10 |
| MC252-MC075-ISA01-WC-01_BDO |
| MC252-MC075-ISA01-WC-01 |
| MC252-MC075-ISA01-TOX-01_EEUSA |
| MC252-MC075-ISA01-TOX-01 |
| MC252-MC075-BAK02-WC-10_BDO |
| MC252-MC075-BAK02-WC-10 |
| MC252-MC075-BAK02-TOX-10_SSL |
| MC252-EA070-REF02-TOX-10 |
| MC252-MC075-ISA02-WC-10 |
| MC252-EA070-REF02-TOX-10M_EEUSA |
| MC 252 - THUNDER HORSE 2010-06-01 |
| MC 280A #1_BDO |
| MC252-052210-LAPL07-S008A-VENICE |
| MC252-MC075-ISP02-TOX-10_SSL |
| MC252-EA070-REF01-TOX-01M_EEUSA |
| MC252-EA070-REF01-TOX-01_SSL |
| MC252-EA070-REF01-TOX-01 |

| Field Sample ID Number |
|---|
| MC252-BS056-REF01-WC-01_10-0160 |
| MC252-BS056-REF01-WC-01 |
| MC252-ATLANTIS-2010/05/26-GC787-0840SW |
| MC252-0524100L-VHS1 |
| MC252-EA070-REF02-TOX-10_SSL |
| MC252-052210-LAPL07-S007-VENICE |
| MC252-052110-LAPL07-S004-VENICE |
| MC252-052110-LAPL07-S003-VENICE |
| MC252-052110-LAPL07-S003A-VENICE |
| MC252-052110-LAPL07-S002-VENICE |
| MC252 NAU/NA2010052607W POT WATER INTAKE |
| MC252 HOLSTEIN 2010-05-27 |
| MC 280B #2_BDO |
| MC252-ATLANTIS-2010/05/26-0840-SW |
| MC252-MC245-ISA01-WC_A |
| MC252-MC245-ISP01-TOX_SSL |
| MC252-MC245-ISP01-TOX |
| MC252-MC245-ISA03-WC_BDO |
| MC252-MC245-ISA03-WC_A |
| MC252-MC245-ISA03-WC |
| MC252-MC245-ISA02-WC_BDO |
| MC252-MC245-ISA02-WC_A |
| MC252-MC075-ISP02-TOX-10 |
| MC252-MC245-ISA01-WC_BDO |
| MC252-MC245-ISP01-WC-1M_BDO |
| MC252-MC245-ISA01-WC |
| MC252-MC245-ISA01-TOX_SSL |
| MC252-MC245-ISA01-TOX |
| MC252-MC245-BAK02-WC-10M_BDO |
| MC252-MC245-BAK02-WC-10M_A |
| MC252-MC245-BAK02-WC-10M |
| MC252-MC245-BAK01-WC_BDO |
| MC252-MC245-ISA02-WC |
| MC252-MC246-ISP01-TOX-01_SSL |
| MC252-MC296-BAK02-TOX-10_EEUSA |

| Field Sample ID Number |
|---|
| MC252-MC296-BAK02-TOX-10 |
| MC252-MC296-BAK01-WC-01_BDO |
| MC252-MC296-BAK01-WC-01 |
| MC252-MC296-BAK01-TOX-01_SSL |
| MC252-MC296-BAK01-TOX-01_EEUSA |
| MC252-MC296-BAK01-TOX-01 |
| MC252-MC245-ISP01-WC-1M |
| MC252-MC246-ISP02-TOX-10_SSL |
| MC252-MC245-ISP01-WC-1M_A |
| MC252-MC246-ISA02-TOX-10_SSL |
| MC252-MC246-ISA01-TOX-01_SSL |
| MC252-MC246-BAK02-TOX-10_SSL |
| MC252-MC246-BAK01-TOX-01_SSL |
| MC252-MC245-ISP02-WC-10M_BDO |
| MC252-MC245-ISP02-WC-10M_A |
| MC252-MC245-ISP02-WC-10M |
| MC252-MC245-BAK01-TOX_SSL |
| MC252-MC266-REF01-WC-01 |
| MC252-MC108-REF02-TOX-10_SSL |
| MC252-MC245-BAK01-WC_A |
| MC252-MC115-REF03-WC-10 |
| MC252-MC115-REF02-WC-03 |
| MC252-MC115-REF01-WC-01 |
| MC252-MC112-REF02-TOX_SSL |
| MC252-MC112-REF02-TOX |
| MC252-MC112-REF01-TOX_SSL |
| MC252-MC116-ISA02-WC |
| MC252-MC108-REF02-WC-10_BDO |
| MC252-MC116-ISP01-WC |
| MC252-MC108-REF02-TOX-10_EEUSA |
| MC252-MC108-REF02-TOX-10 |
| MC252-MC108-REF01-WC-01_BDO |
| MC252-MC108-REF01-TOX-01_SSL |
| MC252-MC108-REF01-TOX-01_EEUSA |
| MC252-MC108-REF01-TOX-01 |
| MC252-MC075-ISP02-WC-10_BDO |
| MC252-MC075-ISP02-WC-10 |
| MC252-MC112-REF01-TOX |
| MC252-MC205-ISP01-TOX_SSL |

| Field Sample ID Number |
| --- |
| MC252-MC245-BAK01-TOX |
| MC252-MC240-REF01-WC-01 |
| MC252-MC205-ISP02-WC-10_BDO |
| MC252-MC205-ISP02-WC_10-0075 |
| MC252-MC205-ISP02-WC |
| MC252-MC205-ISP01-WC-01_BDO |
| MC252-MC116-ISA01-WC |
| MC252-MC205-ISP01-WC |
| MC252-MC245-BAK01-WC |
| MC252-MC205-ISP01-TOX |
| MC252-MC205-ISA02-WC_10-0075 |
| MC252-MC205-ISA02-WC |
| MC252-MC205-ISA01-WC_10-0075 |
| MC252-MC205-ISA01-WC |
| MC252-MC205-ISA01-TOX_SSL |
| MC252-MC205-ISA01-TOX |
| MC252-MC165-OTR01 |
| MC252-MC205-ISP01-WC_10-0075 |
| MC252-MC296-BAK02-WC-10_BDO |
| MC252-MP072-BAK01-WC-01 |
| MC252-MP072-ISP01-TOX-01M_EEUSA |
| MC252-MP072-ISP01-TOX-01_SSL |
| MC252-MP072-ISP01-TOX-01 |
| MC252-MP072-BAK02-WC-10_A |
| MC252-MP072-BAK02-WC-10 |
| MC252-MP072-BAK02-TOX-10M_EEUSA |
| MC252-MP072-BAK02-TOX-10_SSL |
| MC252-MC520-ISA01-TOX-01_EEUSA |
| MC252-MP072-BAK01-WC-01_A |
| MC252-MP072-ISP01-TOX-10M_EEUSA |
| MC252-MP072-BAK01-TOX-01M_EEUSA |
| MC252-MP072-BAK01-TOX-01_SSL |
| MC252-MP072-BAK01-TOX-01 |
| MC252-MC539-ISA03-WC-10A_BDO |
| MC252-MC539-ISA03-WC-10_BDO |
| MC252-MC539-ISA03-WC-10 |
| MC252-MC539-ISA03-TOX-10_SSL |
| MC252-MP072-BAK02-TOX-10 |

| Field Sample ID Number |
| --- |
| MC252-MP146-REF01-WC-01 |
| MC252-MP149-REF01-WC-01_10-0160 |
| MC252-MP149-REF01-WC-01 |
| MC252-MP146-REF02-WC-10_10-0160 |
| MC252-MP146-REF02-WC-10 |
| MC252-MP146-REF02-TOX-10_SSL |
| MC252-MP146-REF02-TOX-10_EEUSA |
| MC252-MP146-REF02TOX-10 |
| MC252-MP072-ISP01-TOX-10 |
| MC252-MP146-REF01-WC-01_10-0160 |
| MC252-MP072-ISP01-TOX-10_SSL |
| MC252-MP146-REF01-TOX-01_SSL |
| MC252-MP146-REF01-TOX-01_EEUSA |
| MC252-MP146-REF01-TOX-01 |
| MC252-MP072-ISP02-WC-10_A |
| MC252-MP072-ISP02-WC-10 |
| MC252-MP072-ISP01-WC-01_A |
| MC252-MP072-ISP01-WC-01 |
| MC252-MC539-ISA03-10 |
| MC252-MP146-REF02-TOX-10 |
| MC252-MC520-ISA03-WC-01 |
| MC252-MC539-ISA03-TOX-10_EEUSA |
| MC252-MC520-ISP01-WC-01_10-0166 |
| MC252-MC520-ISP01-WC-01 |
| MC252-MC520-ISP01-TOX-01_SSL |
| MC252-MC520-ISP01-TOX-01_EEUSA |
| MC252-MC520-ISP01-TOX-01 |
| MC252-MC520-ISA04-WC-10_10-0166 |
| MC252-MC520-ISP02-TOX-10_EEUSA |
| MC252-MC520-ISA03-WC-01_10-0166 |
| MC252-MC520-ISP02-TOX-10_SSL |
| MC252-MC520-ISA02-WC-10_10-0166 |
| MC252-MC520-ISA02-WC-10 |
| MC252-MC520-ISA02-TOX-10_SSL |

| Field Sample ID Number |
| --- |
| MC252-MC520-ISA02-TOX-10_EEUSA |
| MC252-MC520-ISA02-TOX-10 |
| MC252-MC520-ISA01-WC-01_10-0166 |
| MC252-MC520-ISA01-WC-01 |
| MC252-MC296-BAK02-TOX-10_SSL |
| MC252-MC520-ISA04-WC-10 |
| MC252-MC539-ISA01-WC-01B_BDO |
| MC252-MP168-BAK01-TOX-01 |
| MC252-MC539-ISA02-WC-00A_BDO |
| MC252-MC539-ISA02-WC-00_BDO |
| MC252-MC539-ISA02-WC-00 |
| MC252-MC539-ISA02-TOX-10_SSL |
| MC252-MC539-ISA02-TOX-00_SSL |
| MC252-MC539-ISA02-TOX-00_EEUSA |
| MC252-MC520-ISP02-TOX-10 |
| MC252-MC539-ISA02-00 |
| MC252-MC539-ISA03-TOX-10 |
| MC252-MC539-ISA01-WC-01A_BDO |
| MC252-MC539-ISA01-WC-01_BDO |
| MC252-MC539-ISA01-WC-01 |
| MC252-MC539-ISA01-TOX-01_SSL |
| MC252-MC539-ISA01-TOX-01_EEUSA |
| MC252-MC539-ISA01-TOX-01 |
| MC252-MC520-ISP02-WC-10_10-0166 |
| MC252-MC520-ISP02-WC-10 |
| MC252-MC539-ISA02-TOX-00 |
| MC252-MP246-ISA02-TOX-10 |
| MC252-MP246-BAK01-WC-01_BDO |
| MC252-MP246-ISP02-TOX-10 |
| MC252-MP246-ISP01-WC-01_BDO |
| MC252-MP246-ISP01-TOX-01_SSL |
| MC252-MP246-ISP01-TOX-01_EEUSA |
| MC252-MP246-ISP01-TOX-01 |
| MC252-MP246-ISA02-WC-10_BDO |
| MC252-MP246-ISP02-TOX-10_SSL |
| MC252-MP246-ISA02-TOX-10_EEUSA |
| MC252-MP246-ISP02-WC-10_BDO |

| Field Sample ID Number |
| --- |
| MC252-MP246-ISA01-WC-01_BDO |
| MC252-MP246-ISA01-TOX-01_SSL |
| MC252-MP246-ISA01-TOX-01_EEUSA |
| MC252-MP246-ISA01-TOX-01 |
| MC252-MP246-BAK02-WC-10_BDO |
| MC252-MP246-BAK02-TOX-10_SSL |
| MC252-MP246-BAK02-TOX-10_EEUSA |
| MC252-MP149-REF01-WC-01-DUP |
| MC252-MP246-ISA02-TOX-10_SSL |
| MC252-MP260-REF03-TOX-10_SSL |
| MC252-MP286-BAK01-WC-01 |
| MC252-MP286-BAK01-TOX-01_SSL |
| MC252-MP286-BAK01-TOX-01_EEUSA |
| MC252-MP286-BAK01-TOX-01 |
| MC252-MP265-REF01-WC-01_A |
| MC252-MP265-REF01-WC-01 |
| MC252-MP260-REF03-WC-10_A |
| MC252-MP246-ISP02-TOX-10_EEUSA |
| MC252-MP260-REF03-TOX-10_SSL_A |
| MC252-MP246-BAK01-TOX-01_SSL |
| MC252-MP260-REF03-TOX-10_EEUSA |
| MC252-MP260-REF03-TOX-10 |
| MC252-MP260-REF02-WC-03 |
| MC252-MP260-REF01-WC-01_A |
| MC252-MP260-REF01-WC-01 |
| MC252-MP260-REF01-TOX-01_SSL |
| MC252-MP260-REF01-TOX-01_EEUSA |
| MC252-MP260-REF01-TOX-01 |
| MC252-MP260-REF03-WC-10 |
| MC252-MP168-ISA01-WC-01_BDO |
| MC252-MP246-BAK02-TOX-10 |
| MC252-MP168-ISP01-TOX-01_EEUSA |
| MC252-MP168-ISP01-TOX-01 |
| MC252-MP168-ISA04-WC-10_BDO |
| MC252-MP168-ISA03-WC-01_BDO |
| MC252-MP168-ISA02-WC-10_BDO |

| Field Sample ID Number |
| --- |
| MC252-MP168-ISA02-TOX-10_SSL |
| MC252-MP168-ISP01-WC-01_BDO |
| MC252-MP168-ISA02-TOX-10 |
| MC252-MP168-ISP02-WC-10_BDO |
| MC252-MP168-ISA01-TOX-01_SSL |
| MC252-MP168-ISA01-TOX-01_EEUSA |
| MC252-MP168-ISA01-TOX-01 |
| MC252-MP168-BAK02-WC-10_BDO |
| MC252-MP168-BAK01-WC-01_BDO |
| MC252-MP168-BAK01-TOX-01_SSL |
| MC252-MP168-BAK01-TOX-01_EEUSA |
| MC252-MC520-ISA01-TOX-01 |
| MC252-MP168-ISA02-TOX-10_EEUSA |
| MC252-MP229-ISA02-TOX-10_SSL |
| MC252-MP246-BAK01-TOX-01_EEUSA |
| MC252-MP246-BAK01-TOX-01 |
| MC252-MP229-ISP02-WC-10_BDO |
| MC252-MP229-ISP01-WC-01_BDO |
| MC252-MP229-ISP01-TOX-01_SSL |
| MC252-MP229-ISP01-TOX-01_EEUSA |
| MC252-MP229-ISA04-WC-10_BDO |
| MC252-MP168-ISP01-TOX-01_SSL |
| MC252-MP229-ISA02-WC-10_BDO |
| MC252-MP149-REF01-WC-01-DUP_10-0160 |
| MC252-MP229-ISA02-TOX-10_EEUSA |
| MC252-MP229-ISA01-WC-01_BDO |
| MC252-MP229-ISA01-TOX-01_SSL |
| MC252-MP229-ISA01-TOX-01_EEUSA |
| MC252-MP229-BAK02-WC-10_BDO |
| MC252-MP229-BAK01-WC-01_BDO |
| MC252-MP229-BAK01-TOX-01_SSL |
| MC252-MP229-BAK01-TOX-01_EEUSA |
| MC252-MP229-ISA03-WC-01_BDO |
| MC252-MC299-ISP01-TOX-01 |
| MC252-MC299-ISP02-WC-10_10-0160 |

| Field Sample ID Number |
| --- |
| MC252-MC299-ISP02-WC-10 |
| MC252-MC299-ISP02-TOX-10_SSL |
| MC252-MC299-ISP02-TOX-10_EEUSA |
| MC252-MC299-ISP02-TOX-10 |
| MC252-MC299-ISP01-WC-01_10-0160 |
| MC252-MC299-ISP01-WC-01 |
| MC252-MC520-ISA01-TOX-01_SSL |
| MC252-MC299-ISP01-TOX-01_EEUSA |
| MC252-MC379-BAK01-TOX-01 |
| MC252-MC299-ISA02-WC-10_10-0160 |
| MC252-MC299-ISA02-WC-10 |
| MC252-MC299-ISA02-TOX-10_SSL |
| MC252-MC299-ISA02-TOX-10_EEUSA |
| MC252-MC299-ISA02-TOX-10 |
| MC252-MC299-ISA01-WC-01_10-0160 |
| MC252-MC299-ISA01-WC-01 |
| MC252-MC299-ISP01-TOX-01_SSL |
| MC252-MC379-BAK02-WC-10 |
| MC252-MC379-ISA02-TOX-10_SSL |
| MC252-MC379-ISA02-TOX-10_EEUSA |
| MC252-MC379-ISA02-TOX-10 |
| MC252-MC379-ISA01-WC-01_BDO |
| MC252-MC379-ISA01-WC-01 |
| MC252-MC379-ISA01-TOX-01_SSL |
| MC252-MC379-ISA01-TOX-01_EEUSA |
| MC252-MC299-ISP03-WC-01 |
| MC252-MC379-BAK02-WC-10_BDO |
| MC252-MC299-ISP03-WC-01_10-0160 |
| MC252-MC379-BAK02-TOX-10_SSL |
| MC252-MC379-BAK02-TOX-10_EEUSA |
| MC252-MC379-BAK02-TOX-10 |
| MC252-MC379-BAK01-WC-01_BDO |
| MC252-MC379-BAK01-WC-01 |
| MC252-MC379-BAK01-TOX-01_SSL |
| MC252-MC379-BAK01-TOX-01_EEUSA |

| Field Sample ID Number |
|---|
| MC252-MC299-ISA01-TOX-01 |
| MC252-MC379-ISA01-TOX-01 |
| MC252-MC296-ISA02-TOX-10_SSL |
| MC252-MC299-ISA01-TOX-01_SSL |
| MC252-MC296-ISP01-TOX-01_EEUSA |
| MC252-MC296-ISP01-TOX-01 |
| MC252-MC296-ISA04-WC-10_BDO |
| MC252-MC296-ISA04-WC-10 |
| MC252-MC296-ISA03-WC-01_BDO |
| MC252-MC296-ISA03-WC-01 |
| MC252-MC296-ISP01-WC-01 |
| MC252-MC296-ISA02-WC-10 |
| MC252-MC296-ISP01-WC-01_BDO |
| MC252-MC296-ISA02-TOX-10_EEUSA |
| MC252-MC296-ISA02-TOX-10 |
| MC252-MC296-ISA01-WC-01_BDO |
| MC252-MC296-ISA01-WC-01 |
| MC252-MC296-ISA01-TOX-01_SSL |
| MC252-MC296-ISA01-TOX-01_EEUSA |
| MC252-MC296-ISA01-TOX-01 |
| MC252-MC296-ISA02-WC-10_BDO |
| MC252-MC299-BAK01-TOX-01_EEUSA |
| MC252-MC379-ISA03-WC-01 |
| MC252-MC299-BAK02-WC-10_10-0160 |
| MC252-MC299-BAK02-WC-10 |
| MC252-MC299-BAK02-TOX-10_SSL |
| MC252-MC299-BAK02-TOX-10_EEUSA |
| MC252-MC299-BAK02-TOX-10 |
| MC252-MC299-BAK01-WC-01_10-0160 |
| MC252-MC296-ISP01-TOX-01_SSL |
| MC252-MC299-ISA01-TOX-01_SSL |
| MC252-MC299-ISA01-TOX-01_EEUSA |
| MC252-MC299-BAK01-TOX-01 |
| MC252-MC296-ISP02-WC-10-DUP_BDO |
| MC252-MC296-ISP02-WC-10-DUP |
| MC252-MC296-ISP02-WC-10_BDO |

| Field Sample ID Number |
|---|
| MC252-MC296-ISP02-WC-10 |
| MC252-MC296-ISP02-TOX-10_SSL |
| MC252-MC296-ISP02-TOX-10_EEUSA |
| MC252-MC296-ISP02-TOX-10 |
| MC252-MC299-BAK01-WC-01 |
| MC252-MC450-ISA03-TOX-10 |
| MC252-MC450-ISA01-WC-01 |
| MC252-MC505-BAK01-WC-1M_BDO |
| MC252-MC505-BAK01-WC-1M_A |
| MC252-MC505-BAK01-WC-1M |
| MC252-MC450-ISA03-WC-10A_BDO |
| MC252-MC450-ISA03-WC-10_BDO |
| MC252-MC450-ISA03-WC-10 |
| MC252-MC505-BAK02-WC_A |
| MC252-MC450-ISA03-TOX-10_EEUSA |
| MC252-MC505-BAK02-WC_BDO |
| MC252-MC450-ISA02-WC-00A_BDO |
| MC252-MC450-ISA02-WC-00_BDO |
| MC252-MC450-ISA02-WC-00 |
| MC252-MC450-ISA02-TOX-00_SSL |
| MC252-MC450-ISA02-TOX-00_EEUSA |
| MC252-MC450-ISA02-TOX-00 |
| MC252-MC450-ISA01-WC-01A_BDO |
| MC252-MC379-ISA02-WC-10 |
| MC252-MC450-ISA03-TOX-10_SSL |
| MC252-MC520-BAK01-TOX-01 |
| MC252-MC520-BAK02-WC-10_10-0166 |
| MC252-MC520-BAK02-WC-10 |
| MC252-MC520-BAK02-TOX-10_SSL |
| MC252-MC520-BAK02-TOX-10_EEUSA |
| MC252-MC520-BAK02-TOX-10 |
| MC252-MC520-BAK01-WC-01_10-0166 |
| MC252-MC520-BAK01-WC-01 |
| MC252-MC505-BAK02-WC |
| MC252-MC520-BAK01-TOX-01_EEUSA |
| MC252-MC450-ISA01-TOX-01_SSL |
| MC252-MC505-ISP02-WC_BDO |

| Field Sample ID Number |
|---|
| MC252-MC505-ISP02-WC_A |
| MC252-MC505-ISP02-WC |
| MC252-MC505-ISP01-WC-1M_BDO |
| MC252-MC505-ISP01-WC-1M_A |
| MC252-MC505-ISP01-WC-1M |
| MC252-MC505-ISP01-TOX_SSL |
| MC252-MC505-ISP01-TOX |
| MC252-MC520-BAK01-TOX-01_SSL |
| MC252-MC379-ISP01-TOX-01 |
| MC252-MC450-ISA01-WC-01_BDO |
| MC252-MC379-ISP02-WC-10 |
| MC252-MC379-ISP02-TOX-10_SSL |
| MC252-MC379-ISP02-TOX-10_EEUSA |
| MC252-MC379-ISP02-TOX-10 |
| MC252-MC379-ISP01-WC-01_BDO |
| MC252-MC379-ISP01-WC-01 |
| MC252-MC450-BAK01-TOX-01 |
| MC252-MC379-ISP01-TOX-01_EEUSA |
| MC252-MC450-BAK01-TOX-01_EEUSA |
| MC252-MC379-ISA06-WC-10_BDO |
| MC252-MC379-ISA06-WC-10 |
| MC252-MC379-ISA05-WC-01_BDO |
| MC252-MC379-ISA05-WC-01 |
| MC252-MC379-ISA04-WC-10_BDO |
| MC252-MC379-ISA04-WC-10 |
| MC252-MC379-ISA03-WC-01_BDO |
| MC252-MC296-BAK02-WC-10 |
| MC252-MC379-ISP01-TOX-01_SSL |
| MC252-MC450-BAK02-WC-10_BDO |
| MC252-MC450-ISA01-TOX-01_EEUSA |
| MC252-MC450-ISA01-TOX-01 |
| MC252-MC450-BAK03-WC-00A_BDO |
| MC252-MC450-BAK03-WC-00_BDO |
| MC252-MC450-BAK03-WC-00 |
| MC252-MC450-BAK03-TOX-00_SSL |
| MC252-MC450-BAK03-TOX-00_EEUSA |
| MC252-MC379-ISP02-WC-10_BDO |

| Field Sample ID Number |
| --- |
| MC252-MC450-BAK02-WC-10A_BDO |
| MC252-MC379-ISA02-WC-10_BDO |
| MC252-MC450-BAK02-WC-10 |
| MC252-MC450-BAK02-TOX-10_SSL |
| MC252-MC450-BAK02-TOX-10_EEUSA |
| MC252-MC450-BAK02-TOX-10 |
| MC252-MC450-BAK01-WC-01A_BDO |
| MC252-MC450-BAK01-WC-01_BDO |
| MC252-MC450-BAK01-WC-01 |
| MC252-MC450-BAK01-TOX-01_SSL |
| MC252-MC450-BAK03-TOX-00 |
| SW-20101006-MVIP-SS119-16.5-03_LLI |
| SW-20101221-SURF-015_LLI |
| SW-20101219-SURF-017_LLI |
| SW-20101219-SURF-019_LLI |
| SW-20101221-SURF-001_LLI |
| SW-20101221-SURF-003_LLI |
| SW-20101221-SURF-004_LLI |
| SW-20101221-SURF-007_LLI |
| SW-20101221-SURF-009_LLI |
| SW-N-28.72_88.37-001_6000866_LLI |
| SW-20101221-SURF-013_LLI |
| SW-20101219-SURF-011_LLI |
| SW-20101221-SURF-017_LLI |
| SW-N-28.69_88.54-001_6000682_LLI |
| SW-N-28.69_88.54-001_BSR09_LLI |
| SW-N-28.69_88.54-002_6000683_LLI |
| SW-N-28.69_88.54-002_BSR09_LLI |
| SW-N-28.69_88.54-003_6000684_LLI |
| SW-N-28.73_88.42-002_BSR09_LLI |
| SW-20101221-SURF-011_LLI |
| SW-20101214-OSWSPEFL-002_TAMU |
| SW-20101211-NSWS-001_TABUR |
| SW-20101211-NSWS-001_TAMU |
| SW-20101211-NSWS-001_TANSH |
| SW-20101214-OSWSPEFL- |

| Field Sample ID Number |
| --- |
| 001_TABUR |
| SW-20101214-OSWSPEFL-001_TAMU |
| SW-20101214-OSWSPEFL-001_TAMU |
| SW-20101214-OSWSPEFL-001_TANSH |
| SW-20101219-SURF-015_LLI |
| SW-20101214-OSWSPEFL-002_TAMU |
| SW-20101219-SURF-013_LLI |
| SW-20101214-OSWSPEFL-002_TANSH |
| SW-20101217-OSWSSBFL-001 |
| SW-20101217-OSWSSBFL-002 |
| SW-20101219-SURF-001_LLI |
| SW-20101219-SURF-004_LLI |
| SW-20101219-SURF-005_LLI |
| SW-20101219-SURF-009_LLI |
| SW-N-28.72_88.37-001_BSR08_LLI |
| SW-20101214-OSWSPEFL-002_TABUR |
| SW-N-28.73_88.38-004_6000864_LLI |
| SW-N-28.72_88.39-004_6000681_LLI |
| SW-N-28.72_88.39-004_BSR09_LLI |
| SW-N-28.73_88.38-001_6000861_LLI |
| SW-N-28.73_88.38-001_BSR08_LLI |
| SW-N-28.73_88.38-002_6000862_LLI |
| SW-N-28.73_88.38-002_BSR08_LLI |
| SW-N-28.69_88.54-003_BSR09_LLI |
| SW-N-28.73_88.38-003_BSR08_LLI |
| SW-N-28.72_88.39-002_BSR09_LLI |
| SW-N-28.73_88.38-004_BSR08_LLI |
| SW-N-28.73_88.38-005_6000865_LLI |
| SW-N-28.73_88.38-005_BSR08_LLI |
| SW-N-28.73_88.42-001_6000671_LLI |
| SW-N-28.73_88.42-001_BSR09_LLI |
| BB-T10-S14-D4-CS1-VOA |
| SW-N-28.73_88.38-003_6000863_LLI |

| Field Sample ID Number |
| --- |
| SW-N-28.72_88.37-006_BSR09_LLI |
| SW-N-28.72_88.37-002_6000867_LLI |
| SW-N-28.72_88.37-002_BSR08_LLI |
| SW-N-28.72_88.37-003_6000868_LLI |
| SW-N-28.72_88.37-003_BSR08_LLI |
| SW-N-28.72_88.37-004_6000869_LLI |
| SW-N-28.72_88.37-004_BSR08_LLI |
| SW-N-28.72_88.37-005_6000870_LLI |
| SW-N-28.72_88.39-003_BSR09_LLI |
| SW-N-28.72_88.37-006_6000676_LLI |
| SW-N-28.72_88.39-003_6000680_LLI |
| SW-N-28.72_88.37-007_6000677_LLI |
| SW-N-28.72_88.37-007_BSR09_LLI |
| SW-N-28.72_88.39-001_6000678_LLI |
| SW-N-28.72_88.39-001_BSR09_LLI |
| SW-N-28.72_88.39-002_6000679_LLI |
| SW-20101202-SURF-014_LLI |
| SW-N-28.72_88.37-005_BSR08_LLI |
| SW-20101017-OV-047_LLI |
| BB-T10-S13-D2-CS1-HC |
| BB-T10-S13-D1-CS1-VOA |
| BB-T10-S13-D1-CS1-HC |
| SW-20101017-OV-044_LLI |
| SW-20101017-OV-045_BDO |
| SW-20101017-OV-045_LLI |
| SW-20101017-OV-046_BDO |
| SW-20101202-SURF-018_LLI |
| SW-20101017-OV-047_BDO |
| BB-T10-S13-D3-CS1-VOA |
| SW-20101018-OV-048_BDO |
| SW-20101018-OV-048_LLI |
| SW-20101018-OV-049_BDO |
| SW-20101018-OV-049_LLI |
| SW-20101017-OV-046_LLI |
| BB-T10-S13-D7-CS1-VOA |
| AB 2A 061810 |

| Field Sample ID Number |
| --- |
| BB-T10-S14-D3-CS1-VOA |
| BB-T10-S14-D3-CS1-HC |
| BB-T10-S14-D2-CS1-VOA |
| BB-T10-S14-D2-CS1-HC |
| BB-T10-S14-D1-CS1-VOA |
| BB-T10-S14-D1-CS1-HC |
| BB-T10-S13-D2-CS1-VOA |
| BB-T10-S13-FD-CS1-HC |
| BB-T10-S13-D3-CS1-HC |
| BB-T10-S13-D7-CS1-HC |
| BB-T10-S13-D6-CS1-VOA |
| BB-T10-S13-D6-CS1-HC |
| BB-T10-S13-D5-CS1-VOA |
| BB-T10-S13-D5-CS1-HC |
| BB-T10-S13-D4-CS1-VOA |
| BB-T10-S13-D4-CS1-HC |
| SW-20101018-OV-051_BDO |
| BB-T10-S13-FD-CS1-VOA |
| SW-20101201-SURF-016_LLI |
| SW-20101018-OV-050_BDO |
| SW-20101027-SR-03_BDO |
| SW-20101201-SURF-001_LLI |
| SW-20101201-SURF-003_LLI |
| SW-20101201-SURF-004_LLI |
| SW-20101201-SURF-008_LLI |
| SW-20101201-SURF-010_LLI |
| SW-20101018-SWCS-RI-9.0-001_LLI |
| SW-20101201-SURF-014_LLI |
| SW-20101018-SWCS-RI-9.0-001_BDO |
| SW-20101201-SURF-018_LLI |
| SW-20101202-SURF-001_LLI |
| SW-20101202-SURF-003_LLI |
| SW-20101202-SURF-004_LLI |
| SW-20101202-SURF-008_LLI |
| SW-20101202-SURF-010_LLI |
| SW-20101202-SURF-012_LLI |
| SW-N-28.73_88.42-003_6000673_LLI |
| SW-20101201-SURF-012_LLI |
| SW-20101018-OV-055_BDO |

| Field Sample ID Number |
| --- |
| SW-20101202-SURF-016_LLI |
| SW-20101018-OV-052_BDO |
| SW-20101018-OV-052_LLI |
| SW-20101018-OV-053_BDO |
| SW-20101018-OV-053_LLI |
| SW-20101018-OV-053MS |
| SW-20101018-OV-053MSD |
| SW-20101018-SWCS-RI-9.0-003_LLI |
| SW-20101018-OV-054_LLI |
| SW-20101018-OV-050_LLI |
| SW-20101018-OV-055_LLI |
| SW-20101018-OV-057_BDO |
| SW-20101018-OV-057_LLI |
| SW-20101018-OV-058_BDO |
| SW-20101018-OV-058_LLI |
| SW-20101018-OV-059_BDO |
| SW-20101018-OV-059_LLI |
| SW-20101018-SWCS-RI-18-004_SSL |
| SW-20101018-OV-054_BDO |
| AC 2A 061610 |
| AC 2B 061610 |
| AC 2B 061210 |
| AC 2B 060810 |
| AC 2A 62210 |
| AC 2A 062810 |
| AC 2A 062610 |
| AC 2A 062410 |
| AC 1C 062010 |
| AC 2A 061810 |
| AC 2B 062210 |
| AC 2A 061210 |
| AC 2A 061010 |
| AC 2A 060810 |
| AC 2A 060610 |
| AC 1C 062810 |
| AC 1C 062410_B |
| SW-N-28.73_88.42-002_6000672_LLI |
| AC 2A 062010 |
| AC 2C 062210 |

| Field Sample ID Number |
| --- |
| B04B-WA03 |
| B04B-WA02 |
| B04A-WAOI |
| SW-N-28.73_88.42-003_BSR09_LLI |
| AC1B |
| AC 2C 062810 |
| AC 2B 061810 |
| AC 2C 062410_B |
| AC 2B 062010 |
| AC 2C 062010 |
| AC 2C 061810 |
| AC 2C 061610 |
| AC 2C 061210 |
| AC 2B 062810 |
| AC 2B 062610_A |
| AC 2B 062410_B |
| AC 1C 061610 |
| AC 2C 062610_A |
| AB 2B 061610 |
| AB2A52710 |
| AB1A |
| AB 2B 52710 |
| AB 2B 062810 |
| AB 2B 062610_A |
| AB 2B 062410 |
| AB 2B 062210 |
| AC 1C 062210 |
| AB 2B 061810 |
| AC 1A 061210 |
| AB 2B 061210 |
| AB 2A 52710 |
| AB 2A 062810 |
| AB 2A 062610_A |
| AB 2A 062410 |
| AB 2A 062210 |
| SW-20101007-USGSAL-AL-2-004_EEUSA |
| AB 2B 062010 |
| AC 1B 061210 |
| AC 1C 061210 |
| AC 1C 061010 |

| Field Sample ID Number |
| --- |
| AC 1B 062810 |
| AC 1B 062610 |
| AC 1B 062410_B |
| AC 1B 062210 |
| AC 1B 062010 |
| AB2B52710 |
| AC 1B 061610 |
| AC 1A 060610 |
| AC 1B 060610 |
| AC 1A 062810 |
| AC 1A 062410_B |
| AC 1A 062210 |
| AC 1A 062010 |
| AC 1A 061810 |
| AC 1A 061610 |
| B04C-WAOI |
| AC 1B 061810 |
| B31D-WA01 |
| B32J-WA01 |
| B32I-WA01 |
| B32E-WA01 |
| B32D-WA01 |
| B31L-WA01 |
| B31K-WA01 |
| B31J-WA01 |
| B04B-WAOI |
| B31E-WA01 |
| B33D-WA01 |
| B30L-WA01_GCALBR |
| B30K-WA01_GCALBR |
| B30J-WA01_GCALBR |
| B30I-WA01_GCALBR |
| B30H-WA01_GCALBR |
| B30G-WA01_GCALBR |
| B30F-WA01_GCALBR |
| B31I-WA01 |
| B38I-WA01 |
| B39L-WA02 |
| B39K-WA01 |
| B39J-WA01 |

| Field Sample ID Number |
| --- |
| B39I-WA01 |
| B39E-WA01 |
| B39D-WA01 |
| B38L-WA01 |
| B32K-WA01 |
| B38J-WA01 |
| B32L-WA01 |
| B38E-WA01 |
| B38D-WA01 |
| B33L-WA01 |
| B33K-WA01 |
| B33J-WA01 |
| B33I-WA01 |
| B33E-WA01 |
| B30C-WA01_GCALBR |
| B38K-WA01 |
| B06B-WAO1 |
| B30E-WA01_GCALBR |
| B08D-WA02 |
| B08C-WA02 |
| B08B-WA02 |
| B07D-WAOI |
| B07C-WAOI |
| B07B-WAOI |
| B1 GI 102_BDO |
| B07B-WA02 |
| B12A-SPOI |
| B06B-WA03 |
| B05D-WAOI |
| B05D-WA02 |
| B05C-WA02 |
| B05B-WAOI |
| B04D-WAOI |
| B04D-WA02 |
| BB-T10-S14-D5-CS1-HC |
| B07B-WA03 |
| B17B-WAOI |
| B04C-WA02 |
| B30B-WA01_GCALBR |
| B29L-WA01_GCALBR |

| Field Sample ID Number |
| --- |
| B29K-WA01_GCALBR |
| B18D-WAO1 |
| B18C-WAOI |
| B18B-WAOI |
| B08D-WAOI |
| B17C-WAOI |
| B30D-WA01_GCALBR |
| B15D-WA01 |
| B15C-WAOI |
| B15B-WAOI |
| B15A-WAOI |
| B14D-WAOI |
| B14C-WAOI |
| B14B-WAOI |
| B14A-WAOI |
| B17D-WAOI |
| BB-T14-S17-D7-CS1-VOA |
| BB-T22-S08-D4-CS1-HC |
| BB-T22-S08-D3-CS1-VOA |
| BB-T22-S08-D3-CS1-HC |
| BB-T22-S08-D2-CS1-VOA |
| BB-T22-S08-D2-CS1-HC |
| BB-T22-S08-D1-CS1-VOA |
| BB-T22-S08-D1-CS1-HC |
| BB-T14-S17-D3-CS1-VOA |
| BB-T14-S17-FD-CS1-HC |
| BB-T22-S08-D5-CS1-VOA |
| BB-T14-S17-D7-CS1-HC |
| BB-T14-S17-D6-CS1-VOA |
| BB-T14-S17-D6-CS1-HC |
| BB-T14-S17-D5-CS1-VOA |
| BB-T14-S17-D5-CS1-HC |
| BB-T14-S17-D4-CS1-VOA |
| BB-T14-S14-FB-CS1-VOA |
| BB-T14-S17-FD-CS1-VOA |
| BB-T22-S09-D1-CS1-VOA |
| BB-T22-S09-D6-CS1-HC |
| BB-T22-S09-D5-CS1-VOA |
| BB-T22-S09-D5-CS1-HC |
| BB-T22-S09-D4-CS1-VOA |

| Field Sample ID Number |
| --- |
| BB-T22-S09-D4-CS1-HC |
| BB-T22-S09-D3-CS1-VOA |
| BB-T22-S09-D3-CS1-HC |
| BB-T22-S08-D4-CS1-VOA |
| BB-T22-S09-D2-CS1-HC |
| BB-T22-S08-D5-CS1-HC |
| BB-T22-S09-D1-CS1-HC |
| BB-T22-S08-FD-CS1-VOA |
| BB-T22-S08-FD-CS1-HC |
| BB-T22-S08-D7-CS1-VOA |
| BB-T22-S08-D7-CS1-HC |
| BB-T22-S08-D6-CS1-VOA |
| BB-T22-S08-D6-CS1-HC |
| BB-T14-S17-D3-CS1-HC |
| BB-T22-S09-D2-CS1-VOA |
| BB-T14-S15-D4-CS1-VOA |
| BB-T14-S16-D1-CS1-HC |
| BB-T14-S15-FD-CS1-VOA |
| BB-T14-S15-FD-CS1-HC |
| BB-T14-S15-D7-CS1-VOA |
| BB-T14-S15-D7-CS1-HC |
| BB-T14-S15-D6-CS1-VOA |
| BB-T14-S15-D6-CS1-HC |
| BB-T14-S17-D4-CS1-HC |
| BB-T14-S15-D5-CS1-HC |
| BB-T14-S16-D2-CS1-VOA |
| BB-T14-S15-D4-CS1-HC |
| BB-T14-S15-D3-CS1-VOA |
| BB-T14-S15-D3-CS1-HC |
| BB-T14-S15-D2-CS1-VOA |
| BB-T14-S15-D2-CS1-HC |
| BB-T14-S15-D1-CS1-VOA |
| BB-T10-S14-D4-CS1-HC |
| BB-T14-S15-D5-CS1-VOA |
| BB-T14-S16-D6-CS1-VOA |
| BB-T14-S17-D2-CS1-VOA |
| BB-T14-S17-D2-CS1-HC |
| BB-T14-S17-D1-CS1-VOA |
| BB-T14-S17-D1-CS1-HC |
| BB-T14-S16-FB-CS1-VOA |

| Field Sample ID Number |
| --- |
| BB-T14-S16-EB-CS1-VOA |
| BB-T14-S16-EB-CS1-HC |
| BB-T14-S16-D1-CS1-VOA |
| BB-T14-S16-D7-CS1-HC |
| BB-T14-S16-D2-CS1-HC |
| BB-T14-S16-D6-CS1-HC |
| BB-T14-S16-D5-CS1-VOA |
| BB-T14-S16-D5-CS1-HC |
| BB-T14-S16-D4-CS1-VOA |
| BB-T14-S16-D4-CS1-HC |
| BB-T14-S16-D3-CS1-VOA |
| BB-T14-S16-D3-CS1-HC |
| BB-T22-S09-D7-CS1-VOA |
| BB-T14-S16-D7-CS1-VOA |
| SW-20101017-OV-029_BDO |
| SW-20101017-OV-024_LLI |
| SW-20101017-OV-025_BDO |
| SW-20101017-OV-025_LLI |
| SW-20101017-OV-026_BDO |
| SW-20101017-OV-026_LLI |
| SW-20101017-OV-027_BDO |
| SW-20101017-OV-027_LLI |
| BB-T22-S09-D6-CS1-VOA |
| SW-20101017-OV-028_LLI |
| SW-20101017-OV-023_BDO |
| SW-20101017-OV-029_LLI |
| SW-20101017-OV-029MS |
| SW-20101017-OV-029MSD |
| SW-20101017-OV-030_BDO |
| SW-20101017-OV-030_LLI |
| BGMS0527SW026 |
| SW-20101017-OV-031_BDO |
| SW-20101017-OV-028_BDO |
| SW-20101017-OV-019_BDO |
| SW-20101017-OV-013_LLI |
| SW-20101017-OV-014_BDO |
| SW-20101017-OV-014_LLI |
| SW-20101017-OV-016_BDO |
| SW-20101017-OV-016_LLI |
| SW-20101017-OV-017_BDO |

| Field Sample ID Number |
| --- |
| SW-20101017-OV-017_LLI |
| SW-20101017-OV-024_BDO |
| SW-20101017-OV-018_LLI |
| SW-20101017-OV-023_LLI |
| SW-20101017-OV-019_LLI |
| SW-20101017-OV-020_BDO |
| SW-20101017-OV-020_LLI |
| SW-20101017-OV-021_BDO |
| SW-20101017-OV-021_LLI |
| SW-20101017-OV-022_BDO |
| SW-20101017-OV-022_LLI |
| SW-20101017-OV-033_LLI |
| SW-20101017-OV-018_BDO |
| BB-TB14-082010 |
| SW-20101017-OV-031_LLI |
| SW-20101017-OV-044_BDO |
| BB-TB9-082010 |
| BB-TB20-082410 |
| BB-TB19-082410 |
| BB-TB18-082410 |
| BB-TB17-082410 |
| SW-20101017-OV-043_BDO |
| BB-TB15-082010 |
| SW-20101017-OV-042_LLI |
| BB-TB13-082010 |
| BB-TB12-082010 |
| BB-TB11-082010 |
| BB-TB10-082010 |
| BB-T22-S09-FB-CS1-VOA |
| BB-T22-S09-EB-CS1-VOA |
| BB-T22-S09-EB-CS1-HC |
| BB-T14-S14-EB-CS1-VOA |
| BB-TB16-082010 |
| SW-20101017-OV-038_BDO |
| BB-T22-S09-D7-CS1-HC |
| SW-20101017-OV-034_BDO |
| SW-20101017-OV-034_LLI |
| SW-20101017-OV-035_BDO |
| SW-20101017-OV-035_LLI |
| SW-20101017-OV-036_BDO |

| Field Sample ID Number |
| --- |
| SW-20101017-OV-036_LLI |
| SW-20101017-OV-043_LLI |
| SW-20101017-OV-037_LLI |
| SW-20101017-OV-033_BDO |
| SW-20101017-OV-038_LLI |
| SW-20101017-OV-039_BDO |
| SW-20101017-OV-039_LLI |
| SW-20101017-OV-040_BDO |
| SW-20101017-OV-040_LLI |
| SW-20101017-OV-041_BDO |
| SW-20101017-OV-041_LLI |
| SW-20101017-OV-042_BDO |
| SW-20101017-OV-037_BDO |
| BB-T14-S09-D2-CS1-HC |
| BB-T14-S09-D6-CS1-VOA |
| BB-T14-S09-D6-CS1-HC |
| BB-T14-S09-D5-CS1-VOA |
| BB-T14-S09-D5-CS1-HC |
| BB-T14-S09-D4-CS1-VOA |
| BB-T14-S09-D4-CS1-HC |
| BB-T14-S09-D3-CS1-VOA |
| BB-T14-S08-D7-CS1-HC |
| BB-T14-S09-D2-CS1-VOA |
| BB-T14-S09-D8-CS1-HC |
| BB-T14-S09-D1-CS1-VOA |
| BB-T14-S09-D1-CS1-HC |
| BB-T14-S08-D9-CS1-VOA |
| BB-T14-S08-D9-CS1-HC |
| BB-T14-S08-D8-CS1-VOA |
| BB-T14-S08-D8-CS1-HC |
| BB-T14-S15-D1-CS1-HC |
| BB-T14-S09-D3-CS1-HC |
| BB-T14-S10-D1-CS1-VOA |
| BB-T14-S10-D6-CS1-HC |
| BB-T14-S10-D5-CS1-VOA |
| BB-T14-S10-D5-CS1-HC |
| BB-T14-S10-D4-CS1-VOA |
| BB-T14-S10-D4-CS1-HC |
| BB-T14-S10-D3-CS1-VOA |
| BB-T14-S10-D3-CS1-HC |

| Field Sample ID Number |
| --- |
| BB-T14-S09-D7-CS1-HC |
| BB-T14-S10-D2-CS1-HC |
| BB-T14-S09-D7-CS1-VOA |
| BB-T14-S10-D1-CS1-HC |
| BB-T14-S09-FB-CS1-VOA |
| BB-T14-S09-EB-CS1-VOA |
| BB-T14-S09-EB-CS1-HC |
| BB-T14-S09-D9-CS1-VOA |
| BB-T14-S09-D9-CS1-HC |
| BB-T14-S09-D8-CS1-VOA |
| BB-T14-S08-D6-CS1-VOA |
| BB-T14-S10-D2-CS1-VOA |
| BB-T10-S14-FB-CS1-VOA |
| BB-T10-S15-D5-CS1-HC |
| BB-T10-S15-D4-CS1-VOA |
| BB-T10-S15-D4-CS1-HC |
| BB-T10-S15-D3-CS1-VOA |
| BB-T10-S15-D3-CS1-HC |
| BB-T10-S15-D2-CS1-VOA |
| BB-T10-S15-D2-CS1-HC |
| BB-T14-S08-D7-CS1-VOA |
| BB-T10-S15-D1-CS1-HC |
| BB-T10-S15-D6-CS1-VOA |
| BB-T10-S14-EB-CS1-VOA |
| BB-T10-S14-EB-CS1-HC |
| BB-T10-S14-D7-CS1-VOA |
| BB-T10-S14-D7-CS1-HC |
| BB-T10-S14-D6-CS1-VOA |
| BB-T10-S14-D6-CS1-HC |
| BB-T10-S14-D5-CS1-VOA |
| BB-T10-S14-D5-CS1-VOA |
| BB-T14-S08-D1-CS1-VOA |
| BB-T14-S08-D6-CS1-HC |
| BB-T14-S08-D5-CS1-VOA |
| BB-T14-S08-D5-CS1-HC |
| BB-T14-S08-D4-CS1-VOA |
| BB-T14-S08-D4-CS1-HC |
| BB-T14-S08-D3-CS1-VOA |
| BB-T14-S08-D3-CS1-HC |
| BB-T10-S15-D5-CS1-VOA |

| Field Sample ID Number |
| --- |
| BB-T14-S08-D2-CS1-HC |
| BB-T10-S15-D6-CS1-HC |
| BB-T14-S08-D1-CS1-HC |
| BB-T10-S15-D9-CS1-VOA |
| BB-T10-S15-D9-CS1-HC |
| BB-T10-S15-D8-CS1-VOA |
| BB-T10-S15-D8-CS1-HC |
| BB-T10-S15-D7-CS1-VOA |
| BB-T10-S15-D7-CS1-HC |
| BB-T14-S10-D7-CS1-VOA |
| BB-T14-S08-D2-CS1-VOA |
| BB-T14-S13-D4-CS1-VOA |
| BB-T14-S14-D10-CS1-HC |
| BB-T14-S13-D8-CS1-VOA |
| BB-T14-S13-D8-CS1-HC |
| BB-T14-S13-D7-CS1-VOA |
| BB-T14-S13-D7-CS1-HC |
| BB-T14-S13-D6-CS1-VOA |
| BB-T14-S13-D6-CS1-HC |
| BB-T14-S10-D6-CS1-VOA |
| BB-T14-S13-D5-CS1-HC |
| BB-T14-S14-D1-CS1-VOA |
| BB-T14-S13-D4-CS1-HC |
| BB-T14-S13-D3-CS1-VOA |
| BB-T14-S13-D3-CS1-HC |
| BB-T14-S13-D2-CS1-VOA |
| BB-T14-S13-D2-CS1-HC |
| BB-T14-S13-D1-CS1-VOA |
| BB-T14-S13-D1-CS1-HC |
| BB-T14-S13-D5-CS1-VOA |
| BB-T14-S14-D5-CS1-VOA |
| BB-T14-S14-EB-CS1-HC |
| BB-T14-S14-D9-CS1-VOA |
| BB-T14-S14-D9-CS1-HC |
| BB-T14-S14-D8-CS1-VOA |
| BB-T14-S14-D8-CS1-HC |
| BB-T14-S14-D7-CS1-VOA |
| BB-T14-S14-D7-CS1-HC |
| BB-T14-S14-D10-CS1-VOA |
| BB-T14-S14-D6-CS1-HC |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 62

| Field Sample ID Number |
| --- |
| BB-T14-S14-D1-CS1-HC |
| BB-T14-S14-D5-CS1-HC |
| BB-T14-S14-D4-CS1-VOA |
| BB-T14-S14-D4-CS1-HC |
| BB-T14-S14-D3-CS1-VOA |
| BB-T14-S14-D3-CS1-HC |
| BB-T14-S14-D2-CS1-VOA |
| BB-T14-S14-D2-CS1-HC |
| BB-T14-S12-D6-CS1-VOA |
| BB-T14-S14-D6-CS1-VOA |
| BB-T14-S11-D2-CS1-VOA |
| BB-T14-S12-FD-CS1-VOA |
| BB-T14-S11-D6-CS1-VOA |
| BB-T14-S11-D6-CS1-HC |
| BB-T14-S11-D5-CS1-VOA |
| BB-T14-S11-D5-CS1-HC |
| BB-T14-S11-D4-CS1-VOA |
| BB-T14-S11-D4-CS1-HC |
| BB-T14-S11-D7-CS1-VOA |
| BB-T14-S11-D3-CS1-HC |
| BB-T14-S11-D8-CS1-HC |
| BB-T14-S11-D2-CS1-HC |
| BB-T14-S11-D1-CS1-VOA |
| BB-T14-S11-D1-CS1-HC |
| BB-T14-S10-FD-CS1-VOA |
| BB-T14-S10-FD-CS1-HC |
| BB-T14-S10-D8-CS1-VOA |
| BB-T14-S10-D8-CS1-HC |
| AB 2A 061610 |
| BB-T14-S11-D3-CS1-VOA |
| BB-T14-S12-D2-CS1-HC |
| BB-T14-S10-D7-CS1-HC |
| BB-T14-S12-D6-CS1-HC |
| BB-T14-S12-D5-CS1-VOA |
| BB-T14-S12-D5-CS1-HC |
| BB-T14-S12-D4-CS1-VOA |
| BB-T14-S12-D4-CS1-HC |
| BB-T14-S12-D3-CS1-VOA |
| BB-T14-S11-D7-CS1-HC |
| BB-T14-S12-D2-CS1-VOA |

| Field Sample ID Number |
| --- |
| BB-T14-S12-FD-CS1-HC |
| BB-T14-S12-D1-CS1-VOA |
| BB-T14-S12-D1-CS1-HC |
| BB-T14-S11-FB-CS1-VOA |
| BB-T14-S11-EB-CS1-VOA |
| BB-T14-S11-EB-CS1-HC |
| BB-T14-S11-D9-CS1-VOA |
| BB-T14-S11-D9-CS1-HC |
| BB-T14-S11-D8-CS1-VOA |
| BB-T14-S12-D3-CS1-HC |
| B241-WAOI |
| B24K-WAOI |
| B24J-WA01 |
| B24H-WAOI |
| B24G-WAOI |
| B24F-WAOI |
| B24E-WAOI |
| B24D-WAOI |
| B23D-WAOI |
| B24B-WAOI |
| B25A-WA01 |
| B23L-WAOI |
| B23K-WAOI |
| B23J-WAOI |
| B23H-WAOI |
| B23G-WAOI |
| B23F-WAOI |
| B19B-WA01 |
| B24C-WAOI |
| B25J-WAOI |
| B26E-WA01 |
| B26D-WA01 |
| B26C-WAOI |
| B26B-WA01 |
| B26A-WA01 |
| B26A-SP01 |
| B261-WAOI |
| B24L-WAOI |
| B25K-WAOI |
| B251-WA01 |

| Field Sample ID Number |
| --- |
| B25H-WAOI |
| B25G-WAOI |
| B25F-WAOI |
| B25E-WA01 |
| B25D-WAO1 |
| B25C-WAOI |
| B25B-WA01 |
| B23C-WAOI |
| B25L-WAOI |
| B20F-WA01 |
| B21D-WA01 |
| B21C-WA01 |
| B21B-WA01 |
| B211-WA01 |
| B20L-WA01 |
| B20K-WA01 |
| B20J-WA01 |
| B23E-WAOI |
| B20G-WA01 |
| B21G-WA01 |
| B20E-WA01 |
| B20D-WA01 |
| B20C-WA01 |
| B20B-WA01 |
| B201-WA01 |
| B19D-WA01 |
| B35K-WA01 |
| B20H-WA01 |
| B22E-WA01 |
| B23B-WAOI |
| B231-WAOI |
| B22L-WAOI |
| B22K-WAOI |
| B22J-WA01 |
| B22H-WA01 |
| B22G-WA01 |
| B21E-WA01 |
| B22F-WA01 |
| B21F-WA01 |
| B22D-WA01 |

| Field Sample ID Number |
| --- |
| B22C-WA01 |
| B22B-WA01 |
| B21L-WA01 |
| B21K-WA01 |
| B21J-WA01 |
| B21H-WA01 |
| B26H-WA01 |
| B22F-WA01 |
| B30H-WA01 |
| B321-WA01 |
| B31L-WA01 |
| B31K-WA01 |
| B31D-WA01 |
| B31A-WAOI |
| B31A-SPOI |
| B30L-WA01 |
| B26F-WA01 |
| B30J-WA01 |
| B32J-WA01 |
| B30G-WA01 |
| B30F-WA01 |
| B30E-WA01 |
| B30D-WA01 |
| B30C-WA01 |
| B30B-WA01 |
| B30A-WA01 |
| B30K-WAO1 |
| B33L-WA01 |
| AB 2A 062010 |
| B35E-WA01 |
| B35D-WA01 |
| B351-WA01 |
| B34L-WA01 |
| B34K-WA01 |
| B34J-WA01 |
| B32D-WA01 |
| B341-WA01 |
| B32E-WA01 |
| B33K-WA01 |
| B33J-WA01 |

| Field Sample ID Number |
| --- |
| B33E-WA01 |
| B33D-WA01 |
| B331-WA01 |
| B32L-WA01 |
| B32K-WA01 |
| B29L-WA01 |
| B34E-WAOI |
| B27C-WA01 |
| B30A-5P01 |
| B27L-WA01 |
| B27K-WA01 |
| B27J-WA01 |
| B27H-WA01 |
| B27G-WA01 |
| B27F-WA01 |
| B28B-WA01 |
| B27D-WAO1 |
| B28C-WA01 |
| B27B-WA01 |
| B27A-WA01 |
| B27A-SP01 |
| B271-WA01 |
| B26L-WA01 |
| B26K-WA01 |
| B26J-WA01 |
| B15A-SPOI |
| B27E-WA01 |
| B29B-WA01 |
| B26G-WA01 |
| B29K-WA01 |
| B29J-WA01 |
| B29H-WA01 |
| B29G-WA01 |
| B29F-WA01 |
| B29E-WA01 |
| B281-WA01 |
| B29C-WA01 |
| B301-WA01 |
| B291-WA01 |
| B28L-WA01 |

| Field Sample ID Number |
| --- |
| B28K-WA01 |
| B28J-WA01 |
| B28H-WA01 |
| B28G-WA01 |
| B28E-WA01 |
| B28D-WA01 |
| B29D-WA01 |
| 460105-01 |
| 470103-01 |
| 470102-01 |
| 470101-01 |
| 460111-01 |
| 460110-01 |
| 460109-01 |
| 460108-01 |
| 450108-01 |
| 460106-01 |
| 470106-01 |
| 460104-01 |
| 460103-01 |
| 460102-01 |
| 460101-01 |
| 450111-01 |
| 450110-01 |
| B19C-WA01 |
| 460107-01 |
| 480103-01 |
| 490101-01 |
| 480111-01 |
| 480110-01 |
| 480109-01 |
| 480108-01 |
| 480107-01 |
| 480106-01 |
| 470104-01 |
| 480104-01 |
| 470105-01 |
| 480102-01 |
| 480101-01 |
| 470111-01 |

| Field Sample ID Number |
| --- |
| 470110-01 |
| 470109-01 |
| 470108-01 |
| 470107-01 |
| 450107-01 |
| 480105-01 |
| 420109-01 |
| 430107-01 |
| 430106-01 |
| 430105-01 |
| 430104-01 |
| 430103-01 |
| 430102-01 |
| 430101-01 |
| 450109-01 |
| 420110-01 |
| 430111-01 |
| 420108-01 |
| 420107-01 |
| 420106-01 |
| 420105-01 . |
| 420104-01 |
| 420103-01 |
| 420102-01 |
| 420111-01 |
| 440108-01 |
| 450106-01 |
| 450105-01 |
| 450104-01 |
| 450103-01 |
| 450102-01 |
| 450101-01 |
| 440111-01 |
| 430108-01 |
| 440109-01 |
| 430109-01 |
| 440107-01 |
| 440106-01 |
| 440105-01 |
| 440104-01 |

| Field Sample ID Number |
| --- |
| 440103-01 |
| 440102-01 |
| 440101-01 |
| 490104-01 |
| 440110-01 |
| B02D-WAOI |
| B06B-WA02 |
| B05C-WAOI |
| B05B-WA03 |
| B05B-WA02 |
| B05A-SP01 |
| B04A-SP01 |
| B03D-WA02 |
| 490102-01 |
| B03B-WA02 |
| B06D-WA02 |
| B02D-WA02 |
| B02C-WAOI |
| B02C-WA02 |
| B02B-WAOI |
| B02B-WA02 |
| B02A-SPOI |
| 520111-01 |
| B03C-WA02 |
| B09C-WAOI |
| B14A-SP01 |
| B13A-SPOI |
| B12D-WAOI |
| B12C-WAOI |
| B12B-WAOI |
| B12A-WAOI |
| B11A-SP01 |
| B06C-WA02 |
| B09D-WA02 |
| B06C-WAOI |
| B09C-WA02 |
| B09B-WAO1 |
| B09B-WA02 |
| B08C-WAOI |
| B08B-WAOI |

| Field Sample ID Number |
| --- |
| B08A-SP01 |
| B06D-WAOI |
| 520108-01 |
| B09D-WAOI |
| 500101-01 |
| 520110-01 |
| 500109-01 |
| 500108-01 |
| 500107-01 |
| 500106-01 |
| 500105-01 |
| 500104-01 |
| 500111-01 |
| 500102-01 |
| 510101-01 |
| 490111-01 |
| 490110-01 |
| 490109-01 |
| 490108-01 |
| 490107-01 |
| 490106-01 |
| 490105-01 |
| B35L-WA01 |
| 500103-01 |
| 510110-01 |
| 490103-01 |
| 520107-01 |
| 520106-01 |
| 520105-01 |
| 520104-01 |
| 520103-01 |
| 520102-01 |
| 500110-01 |
| 510111-01 |
| 520109-01 |
| 510109-01 |
| 510108-01 |
| 510107-01 |
| 510106-01 |
| 510105-01 |

| Field Sample ID Number |
| --- |
| 510104-01 |
| 510103-01 |
| 510102-01 |
| 520101-01 |
| 450101-01 |
| 450110-01 |
| 450109-01 |
| 450108-01 |
| 450107-01 |
| 450106-01 |
| 450105-01 |
| 450104-01 |
| 440104-01 |
| 450102-01 |
| 460102-01 |
| 440111-01 |
| 440110-01 |
| 440109-01 |
| 440108-01 |
| 440107-01 |
| 440106-01 |
| 062210 FB |
| 450103-01 |
| 460110-01 |
| 470108-01 |
| 470107-01 |
| 470106-01 |
| 470105-01 |
| 470104-01 |
| 470103-01 |
| 470102-01 |
| 450111-01 |
| 460111-01 |
| 460101-01 |
| 460109-01 |
| 460108-01 |
| 460107-01 |
| 460106-01 |
| 460105-01 |
| 460104-01 |

| Field Sample ID Number |
| --- |
| 460103-01 |
| 440103-01 |
| 470101-01 |
| 20100615-OV-TB1_BSR48 |
| 420104-01 |
| 420103-01 |
| 420102-01 |
| 420101-01 |
| 20100616-OV-TB2_BSR49 |
| 20100616-OV-TB1_BSR49 |
| 20100615-OV-TB4_BSR50 |
| 440105-01 |
| 20100615-OV-TB2_BSR48 |
| 420107-01 |
| 20100615-OV-EB2 |
| 20100615-OV-EB1 |
| 20100614-OV-TB4_BSR51 |
| 20100614-OV-TB3_BSR51 |
| 062810 FB |
| 062610 FB |
| B35J-WA01 |
| 20100615-OV-TB3_BSR50 |
| 430104-01 |
| 440102-01 |
| 440101-01 |
| 430111-01 |
| 430110-01 |
| 430109-01 |
| 430108-01 |
| 430107-01 |
| 420105-01 |
| 430105-01 |
| 420106-01 |
| 430103-01 |
| 430102-01 |
| 430101-01 |
| 420111-01 |
| 420110-01 |
| 420109-01 |
| 420108-01 |

| Field Sample ID Number |
| --- |
| 470111-01 |
| 430106-01 |
| 520103-01 |
| 520111-01 |
| 520110-01 |
| 520109-01 |
| 520108-01 |
| 520107-01 |
| 520106-01 |
| 470109-01 |
| 520104-01 |
| AB 1A 060810 |
| 520102-01 |
| 520101-01 |
| 510111-01 |
| 510110-01 |
| 510109-01 |
| 510108-01 |
| 510107-01 |
| 520105-01 |
| AB 1B 060810 |
| AB 2A 061210 |
| AB 1B 062810 |
| AB 1B 062610_A |
| AB 1B 062410 |
| AB 1B 062210 |
| AB 1B 062010 |
| AB 1B 061810 |
| AB 1B 061210 |
| A1 SURFACE_BDO |
| AB 1A 062810 |
| AB 1A 062610 |
| AB 1A 062410 |
| AB 1A 062210 |
| AB 1A 062010 |
| AB 1A 061610 |
| AB 1A 0610210 |
| 510104-01 |
| AB 1B 061610 |
| 480108-01 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 66

| Field Sample ID Number |
| --- |
| 510106-01 |
| 490105-01 |
| 490104-01 |
| 490103-01 |
| 490102-01 |
| 490101-01 |
| 480111-01 |
| 490107-01 |
| 480109-01 |
| 490108-01 |
| 480107-01 |
| 480106-01 |
| 480105-01 |
| 480104-01 |
| 480103-01 |
| 480102-01 |
| 480101-01 |
| 062010 FB |
| 480110-01 |
| 500106-01 |
| 470110-01 |
| 510103-01 |
| 510102-01 |
| 510101-01 |
| 500111-01 |
| 500110-01 |
| 500109-01 |
| 490106-01 |
| 500107-01 |
| 510105-01 |
| 500105-01 |
| 500104-01 |
| 500103-01 |
| 500102-01 |
| 500101-01 |
| 490111-01 |
| 490110-01 |
| 490109-01 |
| 500108-01 |
| BM540103-01 |

| Field Sample ID Number |
| --- |
| BM560101-01 |
| BM550109-0l |
| BM550107-0l |
| BM550105-0l |
| BM550103-01 |
| BM550101-0l |
| BM540l07-0l |
| BIID-WAOl |
| BM540105-01 |
| BM560107-01 |
| BM540101-01 |
| BM530111-01 |
| BM530109-01 |
| BM530107-01 |
| BM530105-01 |
| BM530103-01 |
| 062410 FB |
| BM540109-01 |
| BM570107-01 |
| BM580107-01 |
| BM580106-01 |
| BM580105-0l |
| BM580103-01 |
| BM580101-0l |
| BM570199-01 |
| BM570111-01 |
| BM560103-01 |
| BM570109-01 |
| BM560105-01 |
| BM570106-01 |
| BM570105-01 |
| BM570103-01 |
| BM570101-0l |
| BM560110-01 |
| BM560109-01 |
| BM560108-01 |
| BIIC-WAOl |
| BM570110-01 |
| B37D-WAOl |
| B38K-WA01 |

| Field Sample ID Number |
| --- |
| B38J-WA01 |
| B38E-WAOl |
| B38D-WA01 |
| B381-WA01 |
| B37L-WAOl |
| B37K-WA01 |
| BM530101-01 |
| B37E-WA01 |
| B39D-WA01 |
| B371-WA01 |
| B36L-WAOl |
| B36K-WA01 |
| B36J-WA01 |
| B36E-WA01 |
| B36D-WA01 |
| B361-WA01 |
| B37J-WA01 |
| B40J-WA01 |
| BIIB-WAOl |
| B41L-WA01 |
| B41K-WA01 |
| B41J-WA01 |
| B41E-WAOl |
| B41D-WA01 |
| B411-WAOl |
| B38L-WA01 |
| B40K-WA01 |
| B391-WAOl |
| B40E-WA01 |
| B40D-WA01 |
| B401-WA01 |
| B39L-WAO1 |
| B39K-WAO1 |
| B39J-WAOl |
| B39E-WA01 |
| BM580111-01 |
| B40L-WA01 |
| V0201-1 |
| V0307-1 |
| V0306-1 |

| Field Sample ID Number |
|---|
| V0305-1 |
| V0304-1 |
| V0303-1 |
| V0302-1 |
| V0301-1 |
| BM580109-01 |
| V0202-1 |
| V0404-1 |
| V0103-1 |
| V0102-1 |
| V0101-1 |
| OV010061 |
| OV010051 |
| OV010041 |
| OV010031 |
| V0203-1 |
| V0507-1 |
| WA02 |
| WA02 |
| V0907-1 |
| V0906-1 |
| V0905-1 |
| V0904-1 |
| V0903-1 |
| V0402-1 |
| V0901-1 |
| V0403-1 |
| V0506-1 |
| V0503-1 |
| V0502-1 |
| V0501-1 |
| V0407-1 |
| V0406-1 |
| V0405-1 |
| BM640111-01 |
| V0902-1 |
| BM600105-01 |
| OV010021 |
| BM610108-01 |
| BM610107-01 |

| Field Sample ID Number |
|---|
| BM610105-0l |
| BM610103-01 |
| BM610101-01 |
| BM600109-01 |
| BM620101-01 |
| BM600107-01 |
| BM620103-01 |
| BM600103-01 |
| BM600101-01 |
| BM590109-01 |
| BM590107-01 |
| BM590105-0l |
| BM590103-0l |
| BM590101-D1 |
| SW-20101017-OV-012_BDO |
| BM600108-0l |
| BM630107-01 |
| BM580110-01 |
| BM640110-01 |
| BM640109-01 |
| BM640107-01 |
| BM640106-01 |
| BM640105-01 |
| BM640103-01 |
| BM610199-01 |
| BM630108-01 |
| OV010011 |
| BM630105-01 |
| BM630103-01 |
| BM630101-01 |
| BM62011D-01 |
| BM620109-01 |
| BM620108-01 |
| BM620107-01 |
| BM620105-01 |
| BM640101-01 |
| BM830101-01_A |
| BM830107-01_A |
| BM830107-01 |
| BM830106 |

| Field Sample ID Number |
|---|
| BM830105-01_A |
| BM830105-01 |
| BM830104 |
| BM830103-01_A |
| BM820108-01_A |
| BM830102 |
| BM830109-01 |
| BM830101-01 |
| BM820111-01_A |
| BM820111-01 |
| BM820110-01_A |
| BM820110-01 |
| BM820109-01_A |
| BM800107-01_A |
| BM830103-01 |
| BM840102 |
| BM840108-01 |
| BM840107-01_A |
| BM840107-01 |
| BM840106 |
| BM840105-01_A |
| BM840105-01 |
| BM840104 |
| BM830108-01 |
| BM840103-01 |
| BM830108-01_A |
| BM840101-01_A |
| BM840101-01 |
| BM830111-01_A |
| BM830111-01 |
| BM830110-01_A |
| BM830110-01 |
| BM830109-01_A |
| BM820108-01 |
| BM840103-01_A |
| BM810101-01 |
| BM810106-01_A |
| BM810106-01 |
| BM810105-01_A |
| BM810105-01 |

| Field Sample ID Number |
| --- |
| BM810104 |
| BM810103-01_A |
| BM810103-01 |
| BM820109-01 |
| BM810101-01_A |
| BM810108 |
| BM800111-01 |
| BM800110-01_A |
| BM800110-01 |
| BM800109-01_A |
| BM800109-01 |
| BM800108-01_A |
| BM890103-01 |
| BM810102 |
| BM820101-01_A |
| BM820107-01_A |
| BM820107-01 |
| BM820106 |
| BM820105-01_A |
| BM820105-01 |
| BM820104 |
| BM820103-01_A |
| BM810107-01 |
| BM820102 |
| BM810107-01_A |
| BM820101-01 |
| BM810111-01_A |
| BM810111-01 |
| BM810110-01_A |
| BM810110-01 |
| BM810109-01_A |
| BM810109-01 |
| BM840109-01_A |
| BM820103-01 |
| BM870103-01_A |
| BM870109-01 |
| BM870108-01_A |
| BM870108-01 |
| BM870107-01_A |
| BM870107-01 |

| Field Sample ID Number |
| --- |
| BM870106 |
| BM870105-01_A |
| BM840108-01_A |
| BM870104 |
| BM870110-01_A |
| BM870103-01 |
| BM870102 |
| BM870101-01_A |
| BM870101-01 |
| BM860111-01_A |
| BM860111-01 |
| BM860110-01_A |
| BM870105-01 |
| BM880106 |
| SW-20101017-OV-013_BDO |
| BM890101-01 |
| BM8801-S |
| BM880199-01 |
| BM880111-01 |
| BM880110-01 |
| BM880109-01 |
| BM870109-01_A |
| BM880107-01 |
| BM870110-01 |
| BM880105-01 |
| BM880104 |
| BM880103-01 |
| BM880102 |
| BM880101-01 |
| BM870111-01_A |
| BM870111-01 |
| BM860109-01 |
| BM880108-01 |
| BM850103-01 |
| BM860110-01 |
| BM850108-01 |
| BM850107-01_A |
| BM850107-01 |
| BM850106 |
| BM850105-01_A |

| Field Sample ID Number |
| --- |
| BM850105-01 |
| BM850109-01 |
| BM850103-01_A |
| BM850109-01_A |
| BM850102 |
| BM850101-01_A |
| BM850101-01 |
| BM840111-01_A |
| BM840111-01 |
| BM840110-01_A |
| BM840110-01 |
| BM800107-01 |
| BM850104 |
| BM860103-01_A |
| BM840109-01 |
| BM860108-01_A |
| BM860108-01 |
| BM860107-01_A |
| BM860107-01 |
| BM860106 |
| BM860105-01_A |
| BM850108-01_A |
| BM860104 |
| BM860109-01_A |
| BM860103-01 |
| BM860102 |
| BM860101-01_A |
| BM860101-01 |
| BM850111-01_A |
| BM850111-01 |
| BM850110-01_A |
| BM850110-01 |
| BM860105-01 |
| BM740105-01_B |
| BM740110-01_B |
| BM740110-01 |
| BM740109-01_B |
| BM740109-01 |
| BM740108-01_B |
| BM740108-01 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 69

| Field Sample ID Number |
| --- |
| BM740107-01_B |
| BM730110-01_A |
| BM740106 |
| BM750102 |
| BM740105-01 |
| BM740104 |
| BM740103-01_LLI |
| BM740103-01_B |
| BM740102 |
| BM740101-01_B |
| BM800108-01 |
| BM740107-01 |
| BM750108 |
| BM760102 |
| BM760101-01A |
| BM760101-01 |
| BM750110-01_A |
| BM750110-01 |
| BM750109-01_A |
| BM750109-01 |
| BM750101-01 |
| BM750108-01 |
| BM750101-01_A |
| BM750107-01_A |
| BM750107-01 |
| BM750105-01_A |
| BM750105-01 |
| BM750104 |
| BM750103-01_A |
| BM750103-01 |
| BM730110-01 |
| BM750108-01_A |
| BM720104 |
| BM720109-01_A |
| BM720109-01 |
| BM720108-01_A |
| BM720108-01 |
| BM720107-01_A |
| BM720107-01 |
| BM720106 |

| Field Sample ID Number |
| --- |
| BM740101-01 |
| BM720105-01 |
| BM720111-01 |
| BM720103-01_A |
| BM720103-01 |
| BM720102 |
| BM720101-01_A |
| BM720101-01 |
| BM710199 |
| BM710111-01_B |
| BM720105-01_A |
| BM730105-01 |
| BM730109-01_A |
| BM730109-01 |
| BM730108-01_A |
| BM730108-01 |
| BM730107-01_A |
| BM730107-01 |
| BM730106-01_A |
| BM720110-01 |
| BM730105-01_A |
| BM720110-01_A |
| BM730104 |
| BM730103-01_A |
| BM730103-01 |
| BM730102 |
| BM730101-01_A |
| BM730101-01 |
| BM720111-01_A |
| BM760104 |
| BM730106-01 |
| BM780109-01_A |
| BM790105-01 |
| BM790104 |
| BM790103-01_A |
| BM790103-01 |
| BM790102 |
| BM790101-01_A |
| BM790101-01 |
| BM760103-01 |

| Field Sample ID Number |
| --- |
| BM780110-01 |
| BM790107-01 |
| BM780109-01 |
| BM780108-01_A |
| BM780108-01 |
| BM780107-01_A |
| BM780107-01 |
| BM780106 |
| BM780105-01_A |
| BM780110-01_A |
| BM790111-01 |
| BM800106 |
| BM800105-01_A |
| BM800105-01 |
| BM800104 |
| BM800103-01 |
| BM800102 |
| BM800101-01_A |
| BM790105-01_A |
| BM790111-01_A |
| BM790106 |
| BM790110-01_A |
| BM790110-01 |
| BM790109-01_A |
| BM790109-01 |
| BM790108-01_A |
| BM790108-01 |
| BM790107-01_A |
| BM780103-01_A |
| BM800101-01 |
| BM760109-01 |
| BM780105-01 |
| BM770102 |
| BM770101-01_A |
| BM770101-01 |
| BM760111-01A |
| BM760111-01 |
| BM760110-01A |
| BM770103-01_A |
| BM760109-01A |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 70

| Field Sample ID Number |
| --- |
| BM770104 |
| BM760108 |
| BM760107-01A |
| BM760107-01 |
| BM760106-01A |
| BM760106-01 |
| BM760105-01A |
| BM760105-01 |
| BM890104 |
| BM760110-01 |
| BM770109-01_A |
| BM760103-01A |
| BM780103-01 |
| BM780102 |
| BM780101-01_A |
| BM780101-01 |
| BM770111-01_A |
| BM770111-01 |
| BM770103-01 |
| BM770110-01 |
| BM780104 |
| BM770109-01 |
| BM770108-01_A |
| BM770108-01 |
| BM770107-01_A |
| BM770107-01 |
| BM770106 |
| BM770105-01_A |
| BM770105-01 |
| BM770110-01_A |
| SW-20101011-MVIP-SA512-47-04_SSL |
| SW-20101010-MVIP-SS151-20-04_SSL |
| SW-20101010-USGSAL-AL-01-003_EEUSA |
| SW-20101010-USGSMS-MS-42-001_EEUSA |
| SW-20101011-MVIP-SA512-01-01_BDO |
| SW-20101011-MVIP-SA512-01-01_LLI |
| SW-20101011-MVIP-SA512-24-02_BDO |

| Field Sample ID Number |
| --- |
| SW-20101011-MVIP-SA512-24-02_LLI |
| SW-20101011-USGSFL-FL-4-001_EEUSA |
| SW-20101011-MVIP-SA512-47-03_LLI |
| SW-20101010-MVIP-SS151-01-01_LLI |
| SW-20101011-MVIP-WCA239-01-01_BDO |
| SW-20101011-MVIP-WCA239-01-01_LLI |
| SW-20101011-MVIP-WCA239-11-02_BDO |
| SW-20101011-MVIP-WCA239-11-02_LLI |
| SW-20101011-MVIP-WCA239-21-03_BDO |
| SW-20101011-MVIP-WCA239-21-03_LLI |
| SW-20101013-NCA-2299-FL-003_LLI |
| SW-20101011-MVIP-SA512-47-03_BDO |
| SW-20101010-MVIP-SS126-06-02_BDO |
| SW-20101010-MVIP-SMI004-010-02_BDO |
| SW-20101010-MVIP-SMI004-010-02_LLI |
| SW-20101010-MVIP-SMI004-01-01_BDO |
| SW-20101010-MVIP-SMI004-01-01_LLI |
| SW-20101010-MVIP-SMI004-20-03_BDO |
| SW-20101010-MVIP-SMI004-20-03_LLI |
| SW-20101010-MVIP-SMI004-20-04_SSL |
| SW-20101010-MVIP-SS151-20-03_LLI |
| SW-20101010-MVIP-SS126-01-01_LLI |
| SW-20101010-MVIP-SS151-20-03_BDO |
| SW-20101010-MVIP-SS126-06-02_LLI |
| SW-20101010-MVIP-SS126-12-03_BDO |
| SW-20101010-MVIP-SS126-12-03_LLI |
| SW-20101010-MVIP-SS126-12-04_SSL |

| Field Sample ID Number |
| --- |
| SW-20101010-MVIP-SS151-010-02_BDO |
| SW-20101010-MVIP-SS151-010-02_LLI |
| SW-20101010-MVIP-SS151-01-01_BDO |
| SW-20101011-USGSFL-FL-4-001_LLI |
| SW-20101010-MVIP-SS126-01-01_BDO |
| SW-20101013-MVIP-WCA102-12.6-03_BDO |
| SW-20101012-USGSMS-MS-40-003_EEUSA |
| SW-20101012-USGSMS-MS-40-003_LLI |
| SW-20101012-USGSMS-MS-41-001_EEUSA |
| SW-20101012-USGSMS-MS-41-001_LLI |
| SW-20101013-MVIP-SAA440-49-04_SSL |
| SW-20101013-MVIP-WCA102-01-01_BDO |
| SW-20101013-MVIP-WCA102-01-01_LLI |
| SW-20101011-MVIP-WCA239-21-04_SSL |
| SW-20101013-MVIP-WCA102-06-02_LLI |
| SW-20101012-USGSLA3-LA-24-001 |
| SW-20101013-MVIP-WCA102-12.6-03_LLI |
| SW-20101013-MVIP-WCA102-12.6-04_SSL |
| SW-20101013-NCA-2299-FL-001_EEUSA |
| SW-20101013-NCA-2299-FL-001_LLI |
| SW-20101013-NCA-2299-FL-002_EEUSA |
| SW-20101013-NCA-2299-FL-002_LLI |
| BM890102 |
| SW-20101013-MVIP-WCA102-06-02_BDO |
| SW-20101012-NCA-1297-FL-002_LLI |
| SW-20101011-USGSLA1-LA-34-001 |
| SW-20101011-USGSLA1-LA-34-001_EEUSA |
| SW-20101011-USGSLA1-LA-34-001_LLI |
| SW-20101011-USGSMS-MS-39- |

| Field Sample ID Number |
|---|
| 001_EEUSA |
| SW-20101011-USGSMS-MS-39-001_LLI |
| SW-20101012-NCA-1297-FL-001_EEUSA |
| SW-20101012-NCA-1297-FL-001_LLI |
| SW-20101012-USGSLA3-LA-24-001_LLI |
| SW-20101012-NCA-1297-FL-002_EEUSA |
| SW-20101012-USGSLA3-LA-24-001_EEUSA |
| SW-20101012-NCA-1297-FL-003_EEUSA |
| SW-20101012-NCA-1297-FL-003_LLI |
| SW-20101012-USGSAL-AL-4-004_EEUSA |
| SW-20101012-USGSAL-AL-4-004_LLI |
| SW-20101012-USGSLA2-LA-30-001 |
| SW-20101012-USGSLA2-LA-30-001_EEUSA |
| SW-20101012-USGSLA2-LA-30-001_LLI |
| SW-20101010-MVIP-SA268-50-03_BDO |
| SW-20101012-NCA-1297-FL-002 |
| SW-20101007-USGSTX1-TX-53-001_EEUSA |
| SW-20101007-USGSLA2-LA-32-001 |
| SW-20101007-USGSLA2-LA-32-001_EEUSA |
| SW-20101007-USGSLA2-LA-32-001_LLI |
| SW-20101007-USGSLA3-LA-25-001 |
| SW-20101007-USGSLA3-LA-25-001_EEUSA |
| SW-20101007-USGSLA3-LA-25-001_LLI |
| SW-20101007-USGSMS-MS-44-001_EEUSA |
| SW-20101010-MVIP-SA268-50-04_SSL |
| SW-20101007-USGSTX1-TX-53-001 |
| SW-20101007-USGSLA1-LA-35-001 |
| SW-20101007-USGSTX1-TX-53-001_LLI |
| SW-20101007-USGSTX1-TX-53-001MS |
| SW-20101007-USGSTX1-TX-53- |

| Field Sample ID Number |
|---|
| 001MSD |
| SW-20101007-USGSTX2-TX-49-001 |
| SW-20101007-USGSTX2-TX-49-001_EEUSA |
| SW-20101007-USGSTX2-TX-49-001_LLI |
| SW-20101007-USGSMS-MS-44-001_LLI |
| SW-20101006-USGSTX2-TX-46-001 |
| SW20101006-USGSAL-AL-3-004 |
| SW-20101006-USGSAL-AL-3-004_EEUSA |
| SW-20101006-USGSAL-AL-3-004_LLI |
| SW-20101006-USGSFL-FL-6-001 |
| SW-20101006-USGSFL-FL-6-001_EEUSA |
| SW-20101006-USGSFL-FL-6-001_LLI |
| SW-20101006-USGSTX1-TX-42-001 |
| SW-20101007-USGSLA1-LA-35-003_LLI |
| SW-20101006-USGSTX1-TX-47-001_LLI |
| SW-20101007-USGSLA1-LA-35-003_EEUSA |
| SW-20101006-USGSTX2-TX-46-001_EEUSA |
| SW-20101006-USGSTX2-TX-46-001_LLI |
| MC252-MP286-BAK02-TOX-10 |
| SW-20101007-USGSAL-AL-2-004_LLI |
| MC252-MP286-BAK02-TOX-10_EEUSA |
| SW-20101007-USGSFL-FL-7-001_EEUSA |
| SW-20101007-USGSFL-FL-7-001_LLI |
| SW-20101008-USGSLA1-LA-26-003_EEUSA |
| SW-20101006-USGSTX1-TX-47-001_EEUSA |
| SW-20101010-MVIP-NA271-07-02_LLI |
| SW-20101007-USGSTX2-TX-49-002_LLI |
| SW-20101009-MVIP-SS183-21-03_BDO |
| SW-20101009-MVIP-SS183-21-03_LLI |

| Field Sample ID Number |
|---|
| SW-20101009-MVIP-SS183-21-04_SSL |
| SW-20101009-MVIP-SSI83-01-01_BDO |
| SW-20101009-MVIP-SSI83-11-02_BDO |
| SW-20101010-MVIP-NA271-01-01_BDO |
| SW-20101009-MVIP-SS183-01-01_LLI |
| SW-20101010-MVIP-NA271-07-02_BDO |
| SW-20101009-MVIP-SA276-50-04_SSL |
| SW-20101010-MVIP-NA271-13-03_BDO |
| SW-20101010-MVIP-NA271-13-03_LLI |
| SW-20101010-MVIP-NA271-13-04_SSL |
| SW-20101010-MVIP-SA268-01-01_BDO |
| SW-20101010-MVIP-SA268-01-01_LLI |
| SW-20101010-MVIP-SA268-25-02_BDO |
| SW-20101010-MVIP-SA268-25-02_LLI |
| SW-20101013-USGSAL-AL-01-003_EEUSA |
| SW-20101010-MVIP-NA271-01-01_LLI |
| SW-20101009-MVIP-SA265-52-03_BDO |
| SW-20101010-MVIP-SA268-50-03_LLI |
| SW-20101008-USGSLA1-LA-26-003_LLI |
| SW-201010-08-USGSMS-MS-43-002 |
| SW-20101008-USGSMS-MS-43-002_EEUSA |
| SW-20101008-USGSMS-MS-43-002_LLI |
| SW-20101009-MVIP-SA265-01-01_BDO |
| SW-20101009-MVIP-SA265-01-01_LLI |
| SW-20101009-MVIP-SS183-11-02_LLI |
| SW-20101009-MVIP-SA265-26-02_LLI |
| SW-20101008-USGSLA1-LA-26-003 |

| Field Sample ID Number |
| --- |
| SW-20101009-MVIP-SA265-52-03_LLI |
| SW-20101009-MVIP-SA265-52-04_SSL |
| SW-20101009-MVIP-SA276-01-01_BDO |
| SW-20101009-MVIP-SA276-01-01_LLI |
| SW-20101009-MVIP-SA276-25-02_BDO |
| SW-20101009-MVIP-SA276-25-02_LLI |
| SW-20101009-MVIP-SA276-50-03_BDO |
| SW-20101009-MVIP-SA276-50-03_LLI |
| SW-20101009-MVIP-SA265-26-02_BDO |
| BM930103-01 |
| BM9301-S |
| BM930111-01 |
| BM930110-01 |
| BM930109-01 |
| BM930108-01 |
| BM930107-01 |
| BM930106 |
| BM920107-01 |
| BM930104 |
| BM940103-01 |
| BM930102 |
| BM930101-01 |
| BM9201-S |
| BM920111-01 |
| BM920110-01 |
| BM920109-01 |
| SW-20101013-NCA-2299-FL-003_EEUSA |
| BM930105-01 |
| BM940111-01 |
| BM950108-01 |
| BM950107-01 |
| BM950106 |
| BM950105-01 |
| BM950104 |
| BM950103-01 |

| Field Sample ID Number |
| --- |
| BM950102 |
| BM940101-01 |
| BM9401-S |
| BM940102 |
| BM940110-01 |
| BM940109-01 |
| BM940108-01 |
| BM940107-01 |
| BM940106 |
| BM940105-01 |
| BM940104 |
| BM920106 |
| BM950101-01 |
| BM8901-S |
| BM900109-01 |
| BM900108-01 |
| BM900107-01 |
| BM900106 |
| BM900105-01 |
| BM900104 |
| BM900103-01 |
| BM920108-01 |
| BM900101-01 |
| BM9001-S |
| BM890111-01 |
| BM890110-01 |
| BM890109-01 |
| BM890108-01 |
| BM890107-01 |
| BM890106 |
| BM890105-01 |
| BM900102 |
| BM910108-01 |
| BM920105-01 |
| BM920104 |
| BM920103-01 |
| BM920102 |
| BM920101-01 |
| BM9101-S |
| BM910111-01 |

| Field Sample ID Number |
| --- |
| BM900110-01 |
| BM910109-01 |
| BM900111-01 |
| BM910107-01 |
| BM910106 |
| BM910105-01 |
| BM910104 |
| BM910103-01 |
| BM910101-01 |
| BM910101 |
| BM950111-01 |
| BM910110-01 |
| BM990111-01 |
| SW-20101013-USGSLA2-LA-29-001_EEUSA |
| COCW01-100706-WL-001-1 |
| SW-20101013-USGSLA2-LA-29-001_LLI |
| CARBON_PNO |
| C4 GI 94B DIVE_BDO |
| C3 GI 94B DIVE_BDO |
| C2 GI 94B NISC_BDO |
| BM950109-01 |
| BOASS-051110 |
| D1 GI 93 SURF_BDO |
| BM990110-01 |
| BM990109-01 |
| BM990108-01 |
| BM990107-01 |
| BM990106 |
| BM990105-01 |
| BM990104 |
| C1 GI 94B SURF_BDO |
| SW-20101013-USGSFL-FL-5-001_LLI |
| SW-20101013-USGSAL-AL-01-003_LLI |
| SW-20101013-USGSAL-AL-5-005_EEUSA |
| SW-20101013-USGSAL-AL-5-005_LLI |
| SW-20101013-USGSAL-AL-8-002_EEUSA |
| SW-20101013-USGSAL-AL-8- |

| Field Sample ID Number |
|---|
| 002_LLI |
| SW-20101013-USGSAL-AL-8-003_EEUSA |
| SW-20101013-USGSAL-AL-8-003_LLI |
| CWO1-100628-WL-001-1_PNO |
| SW-20101013-USGSFL-FL-5-001_EEUSA |
| CWO2-100628-WS-001-1_PNO |
| SW-20101013-USGSLA2-LA-29-001 |
| D3 GI 93 DIVE_BDO |
| D2 GI 93 NISC_BDO |
| BM990101 |
| SW-20101013-USGSFL-FL-5-001 |
| BM960107-01 |
| BM990103-01 |
| BM970104 |
| BM970103-01 |
| BM970102 |
| BM970101-01 |
| BM960111-01 |
| BM960110-01 |
| BM970106 |
| BM960108-01 |
| BM970107-01 |
| BM960106 |
| BM960105-01 |
| BM960104 |
| BM960103-01 |
| BM960102 |
| BM960101-01 |
| BM9501-S |
| BM710110-01_B |
| BM960109-01 |
| BM980104 |
| BM950110-01 |
| BM9801-S |
| BM980111-01 |
| BM980110-01 |
| BM980109-01 |
| BM980108-01 |
| BM980107-01 |

| Field Sample ID Number |
|---|
| BM970105-01 |
| BM980105-01 |
| BM990101-01 |
| BM980103-01 |
| BM980102 |
| BM980101-01 |
| BM9701-S |
| BM970111-01 |
| BM970110-01 |
| BM970109-01 |
| BM970108-01 |
| BM980106 |
| SW-20101013-USGSLA2-LA-33-005_LLI |
| BM06072010-05_SW |
| BM06072010-04_SW |
| BM06072010-03_SW |
| BM06072010-02_SW |
| BM06072010-01_SW |
| SW-20101013-USGSLA2-LA-29-001MS |
| SW-20101013-USGSLA2-LA-29-001MSD |
| SW-20101013-USGSMS-MS-42-001_LLI |
| SW-20101013-USGSLA2-LA-33-005_EEUSA |
| BM06072010-08_SW |
| SW-20101013-USGSLA3-LA-22-001 |
| SW-20101013-USGSLA3-LA-22-001_EEUSA |
| SW-20101013-USGSLA3-LA-22-001_LLI |
| SW-20101013-USGSLA3-LA-22-002 |
| SW-20101013-USGSLA3-LA-22-002_EEUSA |
| SW-20101013-USGSLA3-LA-22-002_LLI |
| SW-20101014-RC-S067SW-HC-013_LLI |
| SW-20101013-USGSLA2-LA-33-005 |
| BM1000105-01 |
| BM1010101-01 |
| BM1010101 |
| BM10001-S |

| Field Sample ID Number |
|---|
| BM1000111-01 |
| BM1000110-01 |
| BM1000109-01 |
| BM1000108-01 |
| BM06072010-06_SW |
| BM1000106 |
| BM06072010-07_SW |
| BM1000104 |
| BM1000103-01 |
| BM1000101-01 |
| BM1000101 |
| BM06072010-11_SW |
| BM06072010-10_SW |
| BM06072010-09_SW |
| SW-20101013-USGSTX2-TX-51-001_EEUSA |
| BM1000107-01 |
| SW-20101014-RC-2070SW-HC-007_LLI |
| SW-20101014-MVIP-SAA440-25-02_LLI |
| SW-20101014-MVIP-SAA440-49-03_BDO |
| SW-20101014-MVIP-SAA440-49-03_LLI |
| SW-20101014-R4-76-FL-001_EEUSA |
| SW-20101014-R4-76-FL-001_LLI |
| SW-20101014-R4-76-FL-002_EEUSA |
| SW-20101014-R4-76-FL-002_LLI |
| SW-20101013-USGSMS-MS-42-001_EEUSA |
| SW-20101014-R4-76-FL-003_LLI |
| SW-20101014-MVIP-SAA440-01-01_BDO |
| SW-20101014-RC-S067SW-BT-010_LLI |
| SW-20101014-RC-S067SW-BT-011_LLI |
| SW-20101014-RC-S067SW-BT-012_LLI |
| SW-20101014-RC-S067SW-BT-013_LLI |
| SW-20101014-RC-S067SW-HC-010_LLI |
| SW-20101014-RC-S067SW-HC- |

| Field Sample ID Number |
| --- |
| 011_LLI |
| BM710111-01_A |
| SW-20101014-R4-76-FL-003_EEUSA |
| SW-20101014-MVIP-HIA070-11.5-04_SSL |
| SW-20101013-USGSTX2-TX-51-001_LLI |
| SW-20101013-USGSTX2-TX-51-002_LLI |
| SW-20101013-USGSTX2-TX-S1-001 |
| SW-20101014-MVIP-HIA070-01-01_BDO |
| SW-20101014-MVIP-HIA070-01-01_LLI |
| SW-20101014-MVIP-HIA070-06-02_BDO |
| SW-20101014-MVIP-HIA070-06-02_LLI |
| SW-20101014-MVIP-SAA440-25-02_BDO |
| SW-20101014-MVIP-HIA070-11.5-03_LLI |
| SW-20101014-MVIP-SAA440-01-01_LLI |
| SW-20101014-MVIP-HIAA26-01-01_BDO |
| SW-20101014-MVIP-HIAA26-01-01_LLI |
| SW-20101014-MVIP-HIAA26-11-02_BDO |
| SW-20101014-MVIP-HIAA26-11-02_LLI |
| SW-20101014-MVIP-HIAA26-21-03_BDO |
| SW-20101014-MVIP-HIAA26-21-03_LLI |
| SW-20101014-MVIP-HIAA26-21-04_SSL |
| BM1010105-01 |
| SW-20101014-MVIP-HIA070-11.5-03_BDO |
| BM1050108-01 |
| BM1060107-01 |
| BM1060106 |
| BM1060105-01 |
| BM1060104 |
| BM1060103-01 |
| BM1060101-01 |

| Field Sample ID Number |
| --- |
| BM1050111-01 |
| BM1010103-01 |
| BM1050109-01 |
| BM1060110-01 |
| BM1050107-01 |
| BM1050106 |
| BM1050105-01 |
| BM1050104 |
| BM1050103 |
| BM1050101-01 |
| BM10401-S |
| BM1050110-01 |
| BM1070107-01 |
| BM1080104 |
| BM1080103-01 |
| BM1080101-01 |
| BM10701-S |
| BM1070112-01 |
| BM1070111-01 |
| BM1070110-01 |
| BM1060108 |
| BM1070108 |
| BM1060109-01 |
| BM1070106 |
| BM1070105-01 |
| BM1070104 |
| BM1070103-01 |
| BM1070101-01 |
| BM1060112-01 |
| BM1060111-01 |
| BM1040110 |
| BM1070109-01 |
| BM1020103 |
| BM1040112-01 |
| BM1020111-01 |
| BM1020110-01 |
| BM1020109-01 |
| BM1020108-01 |
| BM1020107-01 |
| BM1020106 |

| Field Sample ID Number |
| --- |
| BM1030103-01 |
| BM1020104 |
| BM1030104 |
| BM1020101-01 |
| BM1010111-01 |
| BM1010110-01 |
| BM1010109-01 |
| BM1010108-01 |
| BM1010107-01 |
| BM1010106 |
| SW-20101014-RC-S070SW-BT-007_LLI |
| BM1020105-01 |
| BM10301-S |
| BM1010104 |
| BM1040109-01 |
| BM1040108 |
| BM1040107-01 |
| BM1040106 |
| BM1040105-01 |
| BM1040104 |
| BM1030101-01 |
| BM1040101-01 |
| BM1040111-01 |
| BM1030112-01 |
| BM1030111-01 |
| BM1030110-01 |
| BM1030109-01 |
| BM1030108 |
| BM1030107-01 |
| BM1030106 |
| BM1030105-01 |
| BM1040103-01 |
| SW-20101016-RC-D087SW-HC-021_LLI |
| SW-20101016-RC-D087SW-BT-017_LLI |
| SW-20101016-RC-D087SW-BT-018_LLI |
| SW-20101016-RC-D087SW-BT-019_LLI |
| SW-20101016-RC-D087SW-BT-020_LLI |

| Field Sample ID Number |
| --- |
| SW-20101016-RC-D087SW-BT-021_LLI |
| SW-20101016-RC-D087SW-HC-017_LLI |
| SW-20101016-RC-D087SW-HC-018_LLI |
| SW-20101016-RC-D103SW-HC-023_LLI |
| SW-20101016-RC-D087SW-HC-020_LLI |
| SW-20101016-RC-009_LLI |
| SW-20101016-RC-D102SW-BT-022_LLI |
| SW-20101016-RC-D103SW-BT-022_LLI |
| SW-20101016-RC-D103SW-BT-023_LLI |
| SW-20101016-RC-D103SW-BT-024_LLI |
| SW-20101016-RC-D103SW-BT-025_LLI |
| SW-20101016-RC-D103SW-BT-026_LLI |
| SW-20101014-RC-S067SW-HC-012_LLI |
| SW-20101016-RC-D087SW-HC-019_LLI |
| SW-20101016-RC-006_LLI |
| SW-20101016-RC-002_BDO |
| SW-20101016-RC-002_LLI |
| SW-20101016-RC-003_BDO |
| SW-20101016-RC-003_LLI |
| SW-20101016-RC-004_BDO |
| SW-20101016-RC-004_LLI |
| SW-20101016-RC-005_BDO |
| SW-20101016-RC-010_LLI |
| SW-20101016-RC-006_BDO |
| SW-20101016-RC-010_BDO |
| SW-20101016-RC-007_BDO |
| SW-20101016-RC-007_LLI |
| SW-20101016-RC-008_BDO |
| SW-20101016-RC-008_LLI |
| SW-20101016-RC-008MS |
| SW-20101016-RC-008MSD |
| SW-20101016-RC-009_BDO |
| SW-20101016-RC-D103SW-HC-024_LLI |

| Field Sample ID Number |
| --- |
| SW-20101016-RC-005_LLI |
| SW-20101016-SWCS-PA-8.0-003_BDO |
| SW-20101016-SWCS-BT-6.0-001_BDO |
| SW-20101016-SWCS-CP-9.0-001_LLI |
| SW-20101016-SWCS-CP-9.0-002_BDO |
| SW-20101016-SWCS-PA-16-004_LLI |
| SW-20101016-RC-D103SW-HC-022_LLI |
| SW-20101016-SWCS-PA-8.0-001_LLI_A |
| SW-20101016-SWCS-BI-18-006_SSL |
| SW-20101017-MVIP-CA016-01-01_BDO |
| SW-20101017-MVIP-CA016-01-01_LLI |
| SW-20101017-MVIP-CA016-06-02_BDO |
| SW-20101017-MVIP-CA016-06-02_LLI |
| SW-20101017-MVIP-CA016-12-03_BDO |
| SW-20101017-MVIP-CA016-12-03_LLI |
| SW-20101006-MVIP-SS119-16.5-04_SSL |
| SW-20101016-SWCS-PA-8.0-001_LLI |
| SW-20101016-RC-S087SW-HC-018_LLI |
| SW-20101016-RC-D103SW-HC-025_LLI |
| SW-20101016-RC-D103SW-HC-026_LLI |
| SW-20101016-RC-M021SW-BT-027_LLI |
| SW-20101016-RC-M021SW-BT-028_LLI |
| SW-20101016-RC-M021SW-BT-029_LLI |
| SW-20101016-RC-M021SW-HC-027_LLI |
| SW-20101016-RC-M021SW-HC-028_LLI |
| SW-20101016-SWCS-BI-6.0-006_LLI |
| SW-20101016-RC-S087SW-BT-019_LLI |
| SW-20101016-SWCS-BI-6.0- |

| Field Sample ID Number |
| --- |
| 001_BDO |
| SW-20101016-RC-S087SW-HC-019_LLI |
| SW-20101016-RC-S103SW-HC-023_LLI |
| SW-20101016-RC-S103SW-HC-024_LLI |
| SW-20101016-SWCS-BI-12-003_LLI |
| SW-20101016-SWCS-BI-18-004_LLI |
| SW-20101016-SWCS-BI-18-005_SSL |
| SW-20101016-SWCS-BI-18-005_SSL_A |
| SW-20101016-MVIP-WD072-45-03_LLI |
| SW-20101016-RC-M021SW-HC-029_LLI |
| SW-20101014-USGSAL1-AL-10-002_LLI |
| SW-20101014-RC-S098SW-HC-014 MS |
| SW-20101014-RC-S098SW-HC-014 MSD |
| SW-20101014-RC-S098SW-HC-014_LLI |
| SW-20101014-RC-S098SW-HC-015_LLI |
| SW-20101014-RC-S098SW-HC-016_LLI |
| SW-20101014-SWCS-SKMP-6.0-002_BDO |
| SW-20101014-SWCS-SKMP-8.0-003_LLI |
| SW-20101016-RC-001_LLI |
| SW-20101014-SWCS-SKMP-8.0-005_BDO |
| SW-20101014-RC-S098SW-BT-014_LLI |
| SW-20101014-USGSAL1-AL-9-005_LLI |
| SW-20101014-USGSAL2-AL-6-004 |
| SW-20101014-USGSAL2-AL-6-004_EEUSA |
| SW-20101014-USGSAL2-AL-6-004_LLI |
| SW-20101014-USGSAL2-AL-7-001_EEUSA |
| SW-20101014-USGSAL2-AL-7-001_LLI |
| SW-20101014-USGSLA2-LA-31-001 |
| SW-20101014-SWCS-SKMP-8.0- |

| Field Sample ID Number |
| --- |
| 004_SSL |
| SW-20101014-RC-S095SW-BT-001_LLI |
| SW-20101014-RC-S070SW-BT-008_LLI |
| SW-20101014-RC-S070SW-BT-009_LLI |
| SW-20101014-RC-S070SW-HC-007_LLI |
| SW-20101014-RC-S070SW-HC-008_LLI |
| SW-20101014-RC-S070SW-HC-009_LLI |
| SW-20101014-RC-S072SW-BT-004_LLI |
| SW-20101014-RC-S072SW-BT-006_LLI |
| SW-20101014-RC-S098SW-BT-016_LLI |
| SW-20101014-RC-S072SW-HC-006_LLI |
| SW-20101014-RC-S098SW-BT-015_LLI |
| SW-20101014-RC-S095SW-BT-002_LLI |
| SW-20101014-RC-S095SW-BT-003_LLI |
| SW-20101014-RC-S095SW-HC-001_LLI |
| SW-20101014-RC-S095SW-HC-002_LLI |
| SW-20101014-RC-S095SW-HC-003_LLI |
| SW-20101014-RC-S098SW-BT-014MS |
| SW-20101014-RC-S098SW-BT-014MSD |
| SW-20101014-USGSLA3-LA-36-001_EEUSA |
| SW-20101014-RC-S072SW-HC-004_LLI |
| SW-20101016-MVIP-GI064-20-02_LLI |
| SW-20101014-USGSLA2-LA-31-001_EEUSA |
| SW-20101015-SWSC-OB-4.0-001_BDO |
| SW-20101015-SWSCOB-4.0-001_BDO |
| SW-20101015-SWSC-OB-4.0-002_BDO |
| SW-20101015-SWSC-OB-8.0-004_BDO |

| Field Sample ID Number |
| --- |
| SW-20101015-USGSLA3-LA-36-001 |
| SW-20101016-MVIP-GI064-01-01_BDO |
| SW-20101015-SWCS-OB-4.0-003_LLI |
| SW-20101016-MVIP-GI064-20-02_BDO |
| SW-20101015-SWCS-OB-12-006_SSL |
| SW-20101016-MVIP-GI064-39-03_BDO |
| SW-20101016-MVIP-GI064-39-03_LLI |
| SW-20101016-MVIP-WD072-01-01_BDO |
| SW-20101016-MVIP-WD072-01-01_LLI |
| SW-20101016-MVIP-WD072-23-02_BDO |
| SW-20101016-MVIP-WD072-23-02_LLI |
| SW-20101016-MVIP-WD072-45-03_BDO |
| BM1080107-01 |
| SW-20101016-MVIP-GI064-01-01_LLI |
| SW-20101014-USGSMS2-MS-37-001_LLI |
| SW-20101016-RC-001_BDO |
| SW-20101014-USGSLA3-LA-36-001_LLI |
| SW-20101014-USGSMS1-MS-45-001_EEUSA |
| SW-20101014-USGSMS1-MS-45-001_LLI |
| SW-20101014-USGSMS1-MS-45-002_EEUSA |
| SW-20101014-USGSMS1-MS-45-002MS |
| SW-20101014-USGSMS1-MS-45-003_EEUSA |
| SW-20101015-SWSC-OB-12-005_BDO |
| SW-20101014-USGSMS2-MS-37-001_EEUSA |
| SW-20101014-USGSLA2-LA-31-001_LLI |
| SW-20101014-USGSMS2-MS-38-003_EEUSA |
| SW-20101014-USGSMS2-MS-38-003_LLI |
| SW-20101014-USGSTX2-TX-55- |

| Field Sample ID Number |
| --- |
| 001_EEUSA |
| SW-20101014-USGSTX2-TX-55-001_LLI |
| SW-20101014-USGSTX2-TX-55-001MS |
| SW-20101014-USGSTX2-TX-55-001MSD |
| SW-20101014-USGSTX2-TX-SS-001 |
| SW-20101014-USGSMS1-MS-45-003MSD |
| BM660105-01_A |
| BM660111-01 |
| BM660110-01_A |
| BM660110-01 |
| BM660109-01_A |
| BM660109-01 |
| BM660107-01_A |
| BM660107-01 |
| BM650199 |
| BM660106-01 |
| BM670101-01 |
| BM660105-01 |
| BM660104 |
| BM660103-01_A |
| BM660103-01 |
| BM660102 |
| BM660101-01_A |
| BM1080105-01 |
| BM660106-01_A |
| BM670106-01 |
| BM670199 |
| BM670110-01_A |
| BM670110-01 |
| BM670109-01_A |
| BM670109-01 |
| BM670108 |
| BM670107-01_A |
| BM660111-01_A |
| BM670106-01_A |
| BM660199 |
| BM670105-01_A |
| BM670105-01 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 77

| Field Sample ID Number |
| --- |
| BM670104 |
| BM670103-01_A |
| BM670103-01 |
| BM670102 |
| BM670101-01_A |
| BM650111-01_A |
| BM670107-01 |
| BM630108-01 |
| BM640109-01 |
| BM640108 |
| BM640107-01 |
| BM640106-01 |
| BM640105-01 |
| BM640104 |
| BM640103-01 |
| BM660101-01 |
| BM640101-01 |
| BM650101-01 |
| BM630107-01 |
| BM630106 |
| BM630105-01 |
| BM630104 |
| BM630103-01 |
| BM630102 |
| BM630101-01 |
| BM640102 |
| BM650105-01_A |
| BM650111-01 |
| BM650110-01_A |
| BM650110-01 |
| BM650109-01_A |
| BM650109-01 |
| BM650108 |
| BM650107-01_A |
| BM640110-01 |
| BM650106 |
| BM640111-01 |
| BM650105-01 |
| BM650104-01_A |
| BM650104-01 |

| Field Sample ID Number |
| --- |
| BM650103-01_A |
| BM650103-01 |
| BM650102 |
| BM650101-01_A |
| BM680102 |
| BM650107-01 |
| BM700107-01_B |
| BM700199 |
| BM700111-01_B |
| BM700111-01 |
| BM700110-01_B |
| BM700110-01 |
| BM700109-01_B |
| BM700109-01 |
| BM680101-01 |
| BM700108-01 |
| BM710102 |
| BM700107-01 |
| BM700106-01_B |
| BM700106-01 |
| BM700105-01_B |
| BM700105-01 |
| BM700104 |
| BM700103-01_B |
| BM700108-01_B |
| BM710107-01 |
| SW-20101017-OV-012_LLI |
| BM710110-01_A |
| BM710110-01 |
| BM710109-01_B |
| BM710109-01_A |
| BM710108-01_B |
| BM710108-01_A |
| BM710101-01_A |
| BM710107-01_A |
| BM710101-01_B |
| BM710106-01_B |
| BM710106-01_A |
| BM710105-01_B |
| BM710105-01_A |

| Field Sample ID Number |
| --- |
| BM710104 |
| BM710103-01_B |
| BM710103-01_A |
| BM700101-01_B |
| BM710107-01_B |
| BM680107-01 |
| BM700103-01 |
| BM680111-01_A |
| BM680111-01 |
| BM680110-01_A |
| BM680110-01 |
| BM680109-01_A |
| BM680109-01 |
| BM690101-01_A |
| BM680107-01_A |
| BM690103-01 |
| BM680106 |
| BM680105-01_A |
| BM680105-01 |
| BM680104-01_A |
| BM680104-01 |
| BM680103-01_A |
| BM680103-01 |
| BM620109-01_A |
| BM680108 |
| BM690108-01_A |
| BM680101-01_A |
| BM700101-01 |
| BM6902 |
| BM690111-01_A |
| BM690111-01 |
| BM690110-01_A |
| BM690110-01 |
| BM690101-01 |
| BM690109-01 |
| BM700102 |
| BM690108-01 |
| BM690107-01_A |
| BM690107-01 |
| BM690106 |

| Field Sample ID Number |
| --- |
| BM690105-01_A |
| BM690105-01 |
| BM690104 |
| BM690103-01_A |
| BM690109-01_A |
| BM530106 |
| BM540101-01 |
| BM530111-01_A |
| BM530111-01 |
| BM530110 |
| BM530109-01_A |
| BM530109-01 |
| BM530108 |
| BM550105-1 |
| BM530107-01 |
| BM540103-01 |
| BM530105-01_A |
| BM530105-01 |
| BM530104 |
| BM530103-01_A |
| BM530103-01 |
| BM530102 |
| BM530101-01_A |
| BM530107-01_A |
| BM540108 |
| BM620110-01_A |
| BM550103-1_A |
| BM550103-1 |
| BM550102 |
| BM550101-1_A |
| BM550101-1 |
| BM540110 |
| BM540101-01_A |
| BM540109-01 |
| BM540102 |
| BM540107-01_A |
| BM540107-01 |
| BM540106 |
| BM540105-01_A |
| BM540105-01 |

| Field Sample ID Number |
| --- |
| BM540104 |
| BM540103-01_A |
| BM1110109-01 |
| BM540109-01_A |
| BM1090104 |
| BM530101-01 |
| BM1090111-01 |
| BM1090110-01 |
| BM1090109-01 |
| BM1090108 |
| BM1090107-01 |
| BM1090106 |
| BM10901-S |
| BM1090105 |
| BM1100101-01 |
| BM1090103-01 |
| BM1090101-01 |
| BM1080112-01 |
| BM1080111-01 |
| BM1080110-01 |
| BM1080109-01 |
| BM1080108 |
| BM710111-01 |
| BM1090105-01 |
| BM1100111-01 |
| BM550105-1_A |
| BM1110108-01 |
| BM1110107-01 |
| BM1110106 |
| BM1110105-01 |
| BM1110104 |
| BM1110103 |
| BM1090112-01 |
| BM1100112-01 |
| BM11101-S |
| BM1100110-01 |
| BM1100109-01 |
| BM1100108-01 |
| BM1100107-01 |
| BM1100106 |

| Field Sample ID Number |
| --- |
| BM1100105-01 |
| BM1100104 |
| BM1100103 |
| BM1110101-01 |
| BM600101-01 |
| BM610101-01 |
| BM600109-01 |
| BM600108-01 |
| BM600107-01 |
| BM600106 |
| BM600105-01 |
| BM600104 |
| BM550104 |
| BM600102 |
| BM610104 |
| BM590109-01 |
| BM590107-01 |
| BM590106 |
| BM590105-01 |
| BM590104 |
| BM590103-01 |
| BM590102 |
| BM600103-01 |
| BM620104 |
| BM1080106 |
| BM620109-01 |
| BM620108-01_A |
| BM620108-01 |
| BM620107-01_A |
| BM620107-01 |
| BM620106 |
| BM610102 |
| BM620105-01 |
| BM610103-01 |
| BM620103-01 |
| BM620102 |
| BM620101-01 |
| BM610108-01 |
| BM610107-01 |
| BM610106 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 79

| Field Sample ID Number |
|---|
| BM610105-01 |
| BM580110-01 |
| BM620105-01_A |
| BM560102 |
| BM590101-01 |
| BM560106 |
| BM570102 |
| BM550110 |
| BM550109-1_A |
| BM550109-1 |
| BM550108 |
| BM550107-1_A |
| BM550107-1 |
| BM550106 |
| BM560104 |
| BM580101-01 |
| BM620110-01 |
| BM580109-01 |
| BM580108 |
| BM580107-01 |
| BM580106-01 |
| BM580105-01 |
| BM580104 |
| BM580102 |
| BM580111-01 |
| BM570108 |
| BM570104 |
| BM580103-01 |
| SW-20100716-OV09-014 |
| SW-20100716-OV09-005 |
| SW-20100716-OV09-006 |
| SW-20100716-OV09-007 |
| SW-20100716-OV09-008 |
| SW-20100716-OV09-009 |
| SW-20100716-OV09-010 |
| SW-20100716-OV09-011 MS |
| SW-20100716-OV09-022 |
| SW-20100716-OV09-013 |
| SW-20100716-OV09-002 |
| SW-20100716-OV09-015 |

| Field Sample ID Number |
|---|
| SW-20100716-OV09-016 |
| SW-20100716-OV09-017 |
| SW-20100716-OV09-018 |
| SW-20100716-OV09-019 |
| SW-20100716-OV09-020 |
| SW-20100727-OV11-023 |
| SW-20100716-OV09-012 MSD |
| SW-20100716-LOOP-19 |
| SW-20100715-OV09-039 |
| SW-20100715-OV09-040_BMM27 |
| SW-20100716-CSIRO-01 |
| SW-20100716-CSIRO-02 |
| SW-20100716-FER2-11 |
| SW-20100716-LOOP-03 |
| SW-20100716-LOOP-04 |
| SW-20100716-OV09-004 |
| SW-20100716-LOOP-07 |
| SW-20100716-OV09-003 |
| SW-20100716-LOOP-27 |
| SW-20100716-LOOP-31 |
| SW-20100716-LOOP-32 |
| SW-20100716-LOOP-35 |
| SW-20100716-LOOP-36 |
| SW-20100716-LOOP-37 |
| SW-20100716-OV09-001 |
| SW-20100716-OV09-023 |
| SW-20100716-LOOP-06 |
| SW-20100717-BM13-16 |
| SW-20100717-BM13-06 |
| SW-20100717-BM13-07 |
| SW-20100717-BM13-08 |
| SW-20100717-BM13-09 |
| SW-20100717-BM13-11 |
| SW-20100717-BM13-12 |
| SW-20100717-BM13-13 |
| SW-20100716-OV09-021 |
| SW-20100717-BM13-15 |
| SW-20100717-BM13-03 |
| SW-20100717-BM13-17 |
| SW-20100717-BM13-18 |

| Field Sample ID Number |
|---|
| SW-20100717-BM13-19 |
| SW-20100717-BM13-21 |
| SW-20100717-BM13-22 |
| SW-20100717-BM13-23 |
| SW-20100717-BM13-24 |
| SW-20100717-BM13-14 |
| SW-20100716-OV09-033 |
| SW-20100716-OV09-024 |
| SW-20100716-OV09-025 |
| SW-20100716-OV09-026 |
| SW-20100716-OV09-027 |
| SW-20100716-OV09-028 |
| SW-20100716-OV09-029 |
| SW-20100716-OV09-030 MS |
| SW-20100717-BM13-05 |
| SW-20100716-OV09-032 |
| SW-20100717-BM13-04 |
| SW-20100716-OV09-034 |
| SW-20100716-OV09-035 |
| SW-20100716-OV09-036 |
| SW-20100716-OV09-037 |
| SW-20100716-OV09-039_BMM29 |
| SW-20100717-BM13-01 |
| SW-20100717-BM13-02 |
| SW-20100715-OV09-036 |
| SW-20100716-OV09-031 MSD |
| SW-20100714-OV09-046 |
| SW-20100714-OV09-037 |
| SW-20100714-OV09-038 |
| SW-20100714-OV09-039 |
| SW-20100714-OV09-040 |
| SW-20100714-OV09-041 |
| SW-20100714-OV09-042 |
| SW-20100714-OV09-043 |
| SW-20100715-OV09-038 |
| SW-20100714-OV09-045 |
| SW-20100714-OV09-034 |
| SW-20100714-OV09-047 |
| SW-20100714-OV09-048 |
| SW-20100714-OV09-049_BMM25 |

| Field Sample ID Number |
| --- |
| SW-20100715-FRAT2-01 |
| SW-20100715-FRAT2-02 MS |
| SW-20100715-FRAT2-03 MSD |
| SW-20100715-FRAT2-07 |
| SW-20100714-OV09-044 |
| SW-20100714-OV09-026 |
| SW-20100714-OV09-017 |
| SW-20100714-OV09-018 |
| SW-20100714-OV09-019 |
| SW-20100714-OV09-020 |
| SW-20100714-OV09-021 |
| SW-20100714-OV09-022 |
| SW-20100714-OV09-023 |
| SW-20100714-OV09-036 |
| SW-20100714-OV09-025 |
| SW-20100714-OV09-035 |
| SW-20100714-OV09-027 |
| SW-20100714-OV09-028 |
| SW-20100714-OV09-029 |
| SW-20100714-OV09-030 |
| SW-20100714-OV09-031 |
| SW-20100714-OV09-032 MS |
| SW-20100714-OV09-033 MSD |
| SW-20100715-FRAT2-13_BMM20 |
| SW-20100714-OV09-024 |
| SW-20100715-OV09-028 |
| SW-20100715-FRAT2-09 |
| SW-20100715-OV09-021 |
| SW-20100715-OV09-022 |
| SW-20100715-OV09-023 |
| SW-20100715-OV09-024 MS |
| SW-20100715-OV09-025 MSD |
| SW-20100715-OV09-019 |
| SW-20100715-OV09-027 |
| SW-20100715-OV09-018 |
| SW-20100715-OV09-029 |
| SW-20100715-OV09-030 |
| SW-20100715-OV09-031 |
| SW-20100715-OV09-032 |

| Field Sample ID Number |
| --- |
| SW-20100715-OV09-033 |
| SW-20100715-OV09-034 |
| SW-20100715-OV09-035 |
| SW-20100717-BM13-27 |
| SW-20100715-OV09-026 |
| SW-20100715-OV09-009 |
| SW-20100715-OV09-037 |
| SW-20100715-OV09-001 |
| SW-20100715-OV09-002 |
| SW-20100715-OV09-003 MS |
| SW-20100715-OV09-004 MSD |
| SW-20100715-OV09-005 |
| SW-20100715-OV09-006 |
| SW-20100715-OV09-020 |
| SW-20100715-OV09-008 |
| SW-20100715-FRAT2-11 |
| SW-20100715-OV09-010 |
| SW-20100715-OV09-011 |
| SW-20100715-OV09-012 |
| SW-20100715-OV09-013 |
| SW-20100715-OV09-014 |
| SW-20100715-OV09-015 |
| SW-20100715-OV09-016 |
| SW-20100715-OV09-017 |
| SW-20100715-OV09-007 |
| SW-20100719-FER2-16 |
| SW-20100719-FER2-01 |
| SW-20100719-FER2-03 |
| SW-20100719-FER2-04 |
| SW-20100719-FER2-06 |
| SW-20100719-FER2-07 |
| SW-20100719-FER2-09 |
| SW-20100719-FER2-12 |
| SW-20100719-BM13-19 |
| SW-20100719-FER2-15 |
| SW-20100719-BM13-39 |
| SW-20100720-OV10-001 |
| SW-20100720-OV10-002 |
| SW-20100720-OV10-003 |
| SW-20100720-OV10-004 |

| Field Sample ID Number |
| --- |
| SW-20100720-OV10-005 MS |
| SW-20100720-OV10-006 MSD |
| SW-20100720-OV10-007 |
| SW-20100719-FER2-14 |
| SW-20100719-BM13-30 |
| SW-20100717-BM13-25 |
| SW-20100719-BM13-21 |
| SW-20100719-BM13-23 |
| SW-20100719-BM13-24 |
| SW-20100719-BM13-25 |
| SW-20100719-BM13-26 |
| SW-20100719-BM13-27 |
| SW-20100719-BM13-42 |
| SW-20100719-BM13-29 |
| SW-20100719-BM13-40 |
| SW-20100719-BM13-31 |
| SW-20100719-BM13-33 |
| SW-20100719-BM13-34 |
| SW-20100719-BM13-35 |
| SW-20100719-BM13-36 |
| SW-20100719-BM13-37 |
| SW-20100719-BM13-38 |
| SW-20100720-OV10-009 |
| SW-20100719-BM13-28 |
| SW-20100720-OV10-038 |
| SW-20100720-OV10-007 |
| SW-20100720-OV10-030 |
| SW-20100720-OV10-031 |
| SW-20100720-OV10-032 |
| SW-20100720-OV10-033 |
| SW-20100720-OV10-034 |
| SW-20100720-OV10-035 |
| SW-20100720-OV10-028 |
| SW-20100720-OV10-037 |
| SW-20100720-OV10-027 |
| SW-20100720-OV10-039 |
| SW-20100720-OV10-040 |
| SW-20100720-OV10-041 |
| SW-20100720-OV10-042 |
| SW-20100720-OV10-043 |

| Field Sample ID Number |
| --- |
| SW-20100720-OV10-044 |
| SW-20100720-OV10-045 |
| SW-20100720-OV10-046 |
| SW-20100720-OV10-036 |
| SW-20100720-OV10-018 |
| SW-20100719-BM13-18 |
| SW-20100720-OV10-010 |
| SW-20100720-OV10-011 |
| SW-20100720-OV10-012 |
| SW-20100720-OV10-013 |
| SW-20100720-OV10-014 |
| SW-20100720-OV10-015 |
| SW-20100720-OV10-029 |
| SW-20100720-OV10-017 |
| SW-20100720-OV10-008 |
| SW-20100720-OV10-019 |
| SW-20100720-OV10-020 |
| SW-20100720-OV10-021 |
| SW-20100720-OV10-022 |
| SW-20100720-OV10-023 |
| SW-20100720-OV10-024 |
| SW-20100720-OV10-025 MS |
| SW-20100720-OV10-026 MSD |
| SW-20100720-OV10-016 |
| SW-20100718-BM13-11 |
| SW-20100717-FRAT2-13_BMM22 |
| SW-20100718-BM13-01 |
| SW-20100718-BM13-02 |
| SW-20100718-BM13-03 |
| SW-20100718-BM13-04 |
| SW-20100718-BM13-05 |
| SW-20100718-BM13-06 |
| SW-20100719-BM13-20 |
| SW-20100718-BM13-10 |
| SW-20100717-FRAT2-07 |
| SW-20100718-BM13-12 |
| SW-20100718-BM13-13 |
| SW-20100718-BM13-14 |
| SW-20100718-BM13-15 |
| SW-20100718-BM13-16 |

| Field Sample ID Number |
| --- |
| SW-20100718-FER2-01 |
| SW-20100718-FER2-03 |
| SW-20100718-BM13-09 |
| SW-20100717-BM13-37 |
| SW-20100714-OV09-014 |
| SW-20100717-BM13-28 |
| SW-20100717-BM13-29 |
| SW-20100717-BM13-30 |
| SW-20100717-BM13-31 MS |
| SW-20100717-BM13-32 MSD |
| SW-20100717-BM13-33 |
| SW-20100717-FRAT2-11 |
| SW-20100717-BM13-36 |
| SW-20100717-FRAT2-09 |
| SW-20100717-BM13-38 |
| SW-20100717-FER2-01 |
| SW-20100717-FER2-02 |
| SW-20100717-FER2-05 |
| SW-20100717-FRAT2-01 |
| SW-20100717-FRAT2-02 MS |
| SW-20100717-FRAT2-03 MSD |
| SW-20100718-FER2-07 |
| SW-20100717-BM13-35 |
| SW-20100718-BM13-08 |
| SW-20100718-FER2-04 |
| SW-20100718-LOOP-37 |
| SW-20100719-BM13-01 |
| SW-20100719-BM13-02 |
| SW-20100719-BM13-03 |
| SW-20100719-BM13-04 |
| SW-20100719-BM13-05 |
| SW-20100718-LOOP-31 |
| SW-20100719-BM13-07 |
| SW-20100718-LOOP-21 |
| SW-20100719-BM13-09 |
| SW-20100719-BM13-11 |
| SW-20100719-BM13-12 |
| SW-20100719-BM13-13 |
| SW-20100719-BM13-14 |
| SW-20100719-BM13-15 |

| Field Sample ID Number |
| --- |
| SW-20100719-BM13-16 |
| SW-20100719-BM13-17 |
| SW-20100719-BM13-06 |
| SW-20100718-FER2-19 |
| SW-20100717-BM13-26 |
| SW-20100718-FER2-09 |
| SW-20100718-FER2-10 |
| SW-20100718-FER2-12 |
| SW-20100718-FER2-13 |
| SW-20100718-FER2-14 |
| SW-20100718-FER2-16 |
| SW-20100718-LOOP-32 |
| SW-20100718-FER2-18 |
| SW-20100718-FER2-06 |
| SW-20100718-FER2-19 |
| SW-20100718-LOOP-01 |
| SW-20100718-LOOP-06 |
| SW-20100718-LOOP-07 |
| SW-20100718-LOOP-10 |
| SW-20100718-LOOP-14 |
| SW-20100718-LOOP-15 |
| SW-20100718-LOOP-19 |
| SW-20100718-FER2-17 |
| SW-20100711-BM12-93 |
| SW-20100711-BM12-73 |
| SW-20100711-BM12-75 |
| SW-20100711-BM12-77 |
| SW-20100711-BM12-79 |
| SW-20100711-BM12-81 |
| SW-20100711-BM12-83 |
| SW-20100711-BM12-85 |
| SW-20100711-BM12-27 |
| SW-20100711-BM12-91 |
| SW-20100711-BM12-65 |
| SW-20100711-BM12-97 |
| SW-20100711-BM12-99 |
| SW-20100711-CSIRO-01 |
| SW-20100711-CSIRO-02 |
| SW-20100711-OV08-001 |
| SW-20100711-OV08-002 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 82

| Field Sample ID Number |
| --- |
| SW-20100711-OV08-003 |
| SW-20100711-BM12-87 |
| SW-20100711-BM12-49 |
| SW-20100712-BM12-61 |
| SW-20100711-BM12-31 |
| SW-20100711-BM12-33 |
| SW-20100711-BM12-35 |
| SW-20100711-BM12-37 |
| SW-20100711-BM12-39 |
| SW-20100711-BM12-41 |
| SW-20100711-BM12-71 |
| SW-20100711-BM12-47 |
| SW-20100711-BM12-69 |
| SW-20100711-BM12-51 |
| SW-20100711-BM12-53 |
| SW-20100711-BM12-55 |
| SW-20100711-BM12-57 |
| SW-20100711-BM12-59 |
| SW-20100711-BM12-61 |
| SW-20100711-BM12-63 |
| SW-20100711-OV08-006 MSD |
| SW-20100711-BM12-45 |
| SW-20100712-BM12-41 |
| SW-20100711-OV08-004 |
| SW-20100712-BM12-23 |
| SW-20100712-BM12-27 |
| SW-20100712-BM12-29 |
| SW-20100712-BM12-31 |
| SW-20100712-BM12-33 |
| SW-20100712-BM12-35 |
| SW-20100712-BM12-19 |
| SW-20100712-BM12-39 |
| SW-20100712-BM12-17 |
| SW-20100712-BM12-43 |
| SW-20100712-BM12-45 |
| SW-20100712-BM12-47 |
| SW-20100712-BM12-49 |
| SW-20100712-BM12-53 |
| SW-20100712-BM12-55 |
| SW-20100712-BM12-57 |

| Field Sample ID Number |
| --- |
| SW-20100714-OV09-016 |
| SW-20100712-BM12-37 |
| SW-20100712-BM12-05 |
| SW-20100711-BM12-25 |
| SW-20100711-OV08-007 |
| SW-20100711-OV08-008 |
| SW-20100711-OV08-009 |
| SW-20100711-OV08-010 |
| SW-20100711-OV08-011 |
| SW-20100711-OV08-012 |
| SW-20100712-BM12-21 |
| SW-20100712-BM12-03 |
| SW-20100711-OV08-005 MS |
| SW-20100712-BM12-07 |
| SW-20100712-BM12-09 |
| SW-20100712-BM12-105 |
| SW-20100712-BM12-107 |
| SW-20100712-BM12-11 |
| SW-20100712-BM12-111_BMM15 |
| SW-20100712-BM12-13 |
| SW-20100712-BM12-15 |
| SW-20100712-BM12-01 |
| SW-20100710-OV08-013 |
| SW-20100710-LOOP-30 |
| SW-20100710-LOOP-31 |
| SW-20100710-LOOP-33 |
| SW-20100710-LOOP-36 |
| SW-20100710-LOOP-37 |
| SW-20100710-OV08-01 |
| SW-20100710-OV08-010 |
| SW-20100711-BM12-29 |
| SW-20100710-OV08-012 |
| SW-20100710-LOOP-26 |
| SW-20100710-OV08-014 |
| SW-20100710-OV08-015 |
| SW-20100710-OV08-016 |
| SW-20100710-OV08-017 |
| SW-20100710-OV08-018 |
| SW-20100710-OV08-019 |
| SW-20100710-OV08-02 |

| Field Sample ID Number |
| --- |
| SW-20100710-OV08-011 |
| SW-20100710-LOOP-16 |
| SW-20100710-LOOP-03 |
| SW-20100710-LOOP-05 |
| SW-20100710-LOOP-08 |
| SW-20100710-LOOP-09 |
| SW-20100710-LOOP-12 |
| SW-20100710-LOOP-13 |
| SW-20100710-LOOP-28 |
| SW-20100710-LOOP-15 |
| SW-20100710-LOOP-27 |
| SW-20100710-LOOP-17 |
| SW-20100710-LOOP-18 |
| SW-20100710-LOOP-19 |
| SW-20100710-LOOP-21 |
| SW-20100710-LOOP-22 |
| SW-20100710-LOOP-23 |
| SW-20100710-LOOP-25 |
| SW-20100710-OV08-022 |
| SW-20100710-LOOP-14 |
| SW-20100711-BM12-09 |
| SW-20100710-OV08-020 |
| SW-20100710-OV08-06 |
| SW-20100710-OV08-07 |
| SW-20100710-OV08-08 |
| SW-20100710-OV08-09 |
| SW-20100711-BM12-01 |
| SW-20100711-BM12-03 |
| SW-20100710-OV08-04 MS |
| SW-20100711-BM12-07 |
| SW-20100710-OV08-039 |
| SW-20100711-BM12-101 |
| SW-20100711-BM12-103 |
| SW-20100711-BM12-11 |
| SW-20100711-BM12-13 |
| SW-20100711-BM12-15 |
| SW-20100711-BM12-17 |
| SW-20100711-BM12-19 |
| SW-20100711-BM12-23 |
| SW-20100711-BM12-05 |

| Field Sample ID Number |
| --- |
| SW-20100710-OV08-030 MS |
| SW-20100712-BM12-63 |
| SW-20100710-OV08-023 |
| SW-20100710-OV08-024 |
| SW-20100710-OV08-025 |
| SW-20100710-OV08-026 |
| SW-20100710-OV08-027 |
| SW-20100710-OV08-028 |
| SW-20100710-OV08-05 MSD |
| SW-20100710-OV08-03 |
| SW-20100710-OV08-021 |
| SW-20100710-OV08-031 MSD |
| SW-20100710-OV08-032 |
| SW-20100710-OV08-033 |
| SW-20100710-OV08-034 |
| SW-20100710-OV08-035 |
| SW-20100710-OV08-036 |
| SW-20100710-OV08-037 |
| SW-20100710-OV08-038 |
| SW-20100710-OV08-029 |
| SW-20100713-BM12-64 |
| SW-20100713-BM12-45 |
| SW-20100713-BM12-47 |
| SW-20100713-BM12-49 |
| SW-20100713-BM12-51 |
| SW-20100713-BM12-53 |
| SW-20100713-BM12-55 |
| SW-20100713-BM12-58 |
| SW-20100713-BM12-41 |
| SW-20100713-BM12-62 |
| PMI METHANOL_PNO |
| SW-20100713-BM12-66 |
| SW-20100713-BM12-68 |
| SW-20100713-BM12-70 |
| SW-20100713-BM12-72 |
| SW-20100713-BM12-74 |
| SW-20100713-BM12-76 |
| SW-20100713-BM12-78 |
| SW-20100713-BM12-60 |
| PP 062210 FD |

| Field Sample ID Number |
| --- |
| SW-20100712-BM12-59 |
| PW01-100629-WL-001-1 |
| PP1 |
| PP 062810 FD |
| PP 062810 |
| PP 062610_A |
| PP 062610 FD_A |
| SW-20100713-BM12-43 |
| PP 062410 |
| PIPELINE TEST WATER |
| PP 062210 |
| PP 062010 FD |
| PP 062010 |
| PP 061810 |
| PP 061610 |
| PP 061210 |
| PP  061810 FD |
| SW-20100714-LOOP-02 |
| PP 062410 FD |
| SW-20100714-OV09-005 |
| SW-20100713-BM12-81_BMM19 |
| SW-20100714-LOOP-34 |
| SW-20100714-LOOP-35 |
| SW-20100714-LOOP-36 |
| SW-20100714-LOOP-37 |
| SW-20100714-OV09-001 |
| SW-20100714-OV09-002 |
| SW-20100714-LOOP-31 |
| SW-20100714-OV09-004 MSD |
| SW-20100714-LOOP-30 |
| SW-20100714-OV09-006 |
| SW-20100714-OV09-007 |
| SW-20100714-OV09-008 |
| SW-20100714-OV09-009 |
| SW-20100714-OV09-010 |
| SW-20100714-OV09-011 |
| SW-20100714-OV09-012 |
| SW-20100720-OV10-049_BMM44 |
| SW-20100714-OV09-003 MS |
| SW-20100714-LOOP-17 |

| Field Sample ID Number |
| --- |
| R2B-201005260939-SW |
| SW-20100714-LOOP-03 |
| SW-20100714-LOOP-04 |
| SW-20100714-LOOP-06 |
| SW-20100714-LOOP-09 |
| SW-20100714-LOOP-11 |
| SW-20100714-LOOP-12 |
| SW-20100714-LOOP-32 |
| SW-20100714-LOOP-16 |
| SW-20100714-LOOP-01 |
| SW-20100714-LOOP-18 |
| SW-20100714-LOOP-19 |
| SW-20100714-LOOP-22 |
| SW-20100714-LOOP-23 |
| SW-20100714-LOOP-24 |
| SW-20100714-LOOP-25 |
| SW-20100714-LOOP-26 |
| SW-20100714-LOOP-29 |
| SW-20100714-LOOP-14 |
| SW-20100712-LOOP-18 |
| SW-20100712-LOOP-08 |
| SW-20100712-LOOP-10 |
| SW-20100712-LOOP-11 |
| SW-20100712-LOOP-12 |
| SW-20100712-LOOP-13 |
| SW-20100712-LOOP-15 |
| PW01-100629-WL-003-01 |
| SW-20100712-LOOP-17 |
| SW-20100712-LOOP-02 |
| SW-20100712-LOOP-19 |
| SW-20100712-LOOP-21 |
| SW-20100712-LOOP-22 |
| SW-20100712-LOOP-23 |
| SW-20100712-LOOP-25 |
| SW-20100712-LOOP-26 |
| SW-20100712-LOOP-27 |
| SW-20100712-LOOP-16 |
| SW-20100720-BM12-85_BMM17 |
| SW-20100712-BM12-65 |
| SW-20100712-BM12-67 |

| Field Sample ID Number |
| --- |
| SW-20100712-BM12-69 |
| SW-20100712-BM12-71 |
| SW-20100712-BM12-73 |
| SW-20100712-BM12-75 |
| SW-20100712-BM12-79 |
| SW-20100712-LOOP-05 |
| SW-20100712-BM12-83 MSD |
| SW-20100712-LOOP-03 |
| SW-20100712-BM12-95 |
| SW-20100712-CSIRO-01 |
| SW-20100712-CSIRO-02 |
| SW-20100712-CSIRO-03 |
| SW-20100712-CSIRO-04 |
| SW-20100712-LOOP-01 |
| SW-20100712-LOOP-31 |
| SW-20100712-BM12-81 MS |
| RAT-1B-060110-001 |
| SW-20100712-LOOP-29 |
| SW-20100713-BM12-36 |
| SW-20100713-BM12-38 |
| RAT2-WO-05-0718-052710 |
| RAT2-WO-05-0713-052710 |
| RAT2-WO-05-0457-052310 |
| RAT2-WO-05-0438-052310 |
| SW-20100713-BM12-32 |
| RAT-1B-060110-002 |
| SW-20100713-BM12-30 |
| RAT1-2010-05-27-C1 |
| R2B-201005260939-SW_A |
| RAT2B-201006011018 |
| SW-20100713-BM12-11 |
| SW-20100714-OV09-015 |
| SW-20100712-LOOP-33 |
| SW-20100712-LOOP-35 |
| SW-20100712-LOOP-36 |
| SW-20100713-BM12-01 |
| SW-20100713-BM12-03 |
| SW-20100713-BM12-05 |
| SW-20100713-BM12-34 |
| SW-20100713-BM12-09 |

| Field Sample ID Number |
| --- |
| RINSATE BLANK 010618SE0010 |
| SW-20100713-BM12-13 |
| SW-20100713-BM12-16 |
| SW-20100713-BM12-18 |
| SW-20100713-BM12-20 |
| SW-20100713-BM12-22 |
| SW-20100713-BM12-24 |
| SW-20100713-BM12-26 |
| SW-20100713-BM12-28 |
| SW-20100713-BM12-07 |
| OV019041_A |
| OV020031 |
| OV020021_A |
| OV020021 |
| OV020011_A |
| OV020011 |
| OV019-surface |
| OV019051_LLI |
| OV021071_A |
| OV019041_LLI |
| OV020041_LLI |
| OV019031_A |
| OV019031 |
| OV019021_LLI |
| OV019021_A |
| OV019011_A |
| OV019011 |
| OV018-surface |
| OV019051_A |
| OV021021_LLI |
| OV014061A |
| OV021061_A |
| OV021051_LLI |
| OV021051_A |
| OV021041_A |
| OV021041 |
| OV021031_A |
| OV020031_A |
| OV02103 |
| OV020041_A |

| Field Sample ID Number |
| --- |
| OV021021_A |
| OV02102 |
| OV021011_A |
| OV021011 |
| OV020-surface |
| OV020051_LLI |
| OV020051_A |
| OV018051A |
| OV021031 |
| OV015061_LLI |
| OV018061A |
| OV016011A |
| OV016011 |
| OV01601+02 |
| OV015-surface |
| OV015091 |
| OV015071A |
| OV017011A |
| OV015061A |
| OV017021 |
| OV015051A |
| OV015051 |
| OV015031 |
| OV01503+04 |
| OV015011A |
| OV015011 |
| OV014-surface |
| OV027071_A |
| OV015071_LLI |
| OV018011 |
| OV021071_LLI |
| OV018051_LLI |
| OV018041A |
| OV018041_LLI |
| OV018031A |
| OV018031_LLI |
| OV018021A |
| OV017011 |
| OV018011A |
| OV018061_LLI |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 85

| Field Sample ID Number |
|---|
| OV017-surface |
| OV017051A |
| OV017051_LLI |
| OV017041A |
| OV017041_LLI |
| OV017031A |
| OV017031_LLI |
| OV017021A |
| OV018021_LLI |
| OV025051_LLI |
| OV026081 |
| OV026071_LLI |
| OV026071 |
| OV02601 |
| OV025-surface |
| OV025081_LLI |
| OV025081 |
| OV021061_LLI |
| OV025061_LLI |
| OV02701 |
| OV025051 |
| OV025041_LLI |
| OV025031_LLI |
| OV025031 |
| OV025021_LLI |
| OV025021 |
| OV025011_LLI |
| OV025071_LLI |
| OV027031_A |
| SW-20100720-OV10-047 |
| OV027061_A |
| OV027061 |
| OV027051_A |
| OV027051 |
| OV02705 |
| OV027041_A |
| OV026081_LLI |
| OV02704 |
| OV026-surface |
| OV027031 |

| Field Sample ID Number |
|---|
| OV02703 |
| OV027021_A |
| OV027021 |
| OV02702 |
| OV027011_A |
| OV027011 |
| OV024-surface |
| OV027041 |
| OV023021_A |
| OV025011 |
| OV023071_A |
| OV023061_A |
| OV023061 |
| OV023041_A |
| OV023041 |
| OV023031_A |
| OV023031 |
| OV023021_LLI |
| OV023081_A |
| OV02302 |
| OV023011_A |
| OV023011 |
| OV022011A |
| OV022011_LLI |
| OV022 |
| OV021-surface |
| OV021991 |
| OV023031 |
| OV024041_LLI |
| OV014061_LLI |
| OV024081_LLI |
| OV024081 |
| OV024071_LLI |
| OV024071 |
| OV024061_LLI |
| OV024061 |
| OV023071_LLI |
| OV024051 |
| OV02501 |
| OV024041 |

| Field Sample ID Number |
|---|
| OV024031_LLI |
| OV024031 |
| OV024021_LLI |
| OV024021 |
| OV024011_LLI |
| OV024011 |
| OV023-surface |
| OV024051_LLI |
| SW-20100722-OV10-038 |
| SW-20100722-OV10-029 |
| SW-20100722-OV10-030 MS |
| SW-20100722-OV10-031 MSD |
| SW-20100722-OV10-032 |
| SW-20100722-OV10-033 |
| SW-20100722-OV10-034 |
| SW-20100722-OV10-035 |
| OLC53010 |
| SW-20100722-OV10-037 |
| SW-20100722-OV10-026 |
| SW-20100722-OV10-039 |
| SW-20100722-OV10-040 |
| SW-20100722-OV10-041 |
| SW-20100722-OV10-042 |
| SW-20100722-OV10-043 |
| SW-20100722-OV10-044 |
| SW-20100722-OV10-045 |
| SW-20100722-OV10-036 |
| SW-20100722-OV10-018 |
| OV014991 |
| OLA53010 |
| OL-20100624-RAT1A-02 |
| SW-20100722-OV10-012 |
| SW-20100722-OV10-013 |
| SW-20100722-OV10-014 |
| SW-20100722-OV10-015 |
| SW-20100722-OV10-028 |
| SW-20100722-OV10-017 |
| SW-20100722-OV10-027 |
| SW-20100722-OV10-019 |
| SW-20100722-OV10-020 |

| Field Sample ID Number |
| --- |
| SW-20100722-OV10-021 |
| SW-20100722-OV10-022 |
| SW-20100722-OV10-023 |
| SW-20100722-OV10-024 |
| SW-20100722-OV10-025 |
| SW-20100722-OV10-048_BMM47 |
| SW-20100722-OV10-016 |
| SW-20100727-OV11-014 |
| SW-20100722-OV10-046 |
| SW-20100727-OV11-006 |
| SW-20100727-OV11-007 |
| SW-20100727-OV11-008 |
| SW-20100727-OV11-009 |
| SW-20100727-OV11-010 |
| SW-20100727-OV11-011 |
| SW-20100727-OV11-004 MSD |
| SW-20100727-OV11-013 |
| SW-20100727-OV11-003 MS |
| SW-20100727-OV11-015 |
| SW-20100727-OV11-016 |
| SW-20100727-OV11-017 |
| SW-20100727-OV11-018 |
| SW-20100727-OV11-019 |
| SW-20100727-OV11-020 |
| SW-20100727-OV11-021 |
| MC252-MP286-BAK01-WC-01_A |
| SW-20100727-OV11-012 |
| SW-20100727-FER3-05 |
| SW-20100722-OV10-049_BMM47 |
| SW-20100722-OV10-050_BMM47 |
| SW-20100727-FER3-01 |
| SW-20100727-FER3-01_TAHOM |
| SW-20100727-FER3-02 |
| SW-20100727-FER3-02_TAHOM |
| SW-20100727-OV11-005 |
| SW-20100727-FER3-03_TAHOM |
| SW-20100722-OV10-047 |
| SW-20100727-FER3-07 |
| SW-20100727-FER3-09 |
| SW-20100727-FER3-10_ARF53-49552-1 |

| Field Sample ID Number |
| --- |
| SW-20100727-FER3-10_TAHOM |
| SW-20100727-FER3-11 |
| SW-20100727-FER3-X |
| SW-20100727-OV11-001 |
| SW-20100727-OV11-002 |
| SW-20100727-FER3-03 |
| OV01101-surface |
| OV013011 |
| OV01301 |
| OV012-surface |
| OV01107 |
| OV01106 |
| OV01105 |
| OV01104 |
| OLB53010 |
| OV01102 |
| OV013021_LLI |
| OV01101 |
| OV010-surface-B |
| OV010-surface |
| OV01006 |
| OV01005 |
| OV01004 |
| OV01003 |
| OV01103 |
| OV013-surface |
| OV014051A |
| OV014051_LLI |
| OV014041A |
| OV014041 |
| OV014031A |
| OV014031 |
| OV014011A |
| OV013011_LLI |
| OV01401 |
| OV013021 |
| OV013991 |
| OV013051_LLI |
| OV013051 |
| OV013041_LLI |

| Field Sample ID Number |
| --- |
| OV013041 |
| OV013031_LLI |
| OV013031 |
| OV009-surface |
| OV014011 |
| OTW-20101014-AMTM-200-002_LLI |
| OV01002 |
| OV00302 |
| OV00301 |
| OV002-surface3 |
| OV002-surface2 |
| OV002-surface1 |
| OV00203 |
| OV00304 |
| OV00201 |
| OV00305 |
| OTW-20101014-AMTM-200-001_LLI |
| SW-20100722-OV10-007 |
| SW-20100722-OV10-008 |
| SW-20100722-OV10-009 MS |
| SW-20100722-OV10-010 MSD |
| SW-20100722-OV10-011 |
| OV00202 |
| OV00406 |
| OV027081 |
| OV00903 |
| OV008-surface |
| OV007-surface |
| OV006-surface3 |
| OV006-surface2 |
| OV006-surface1 |
| OV00303 |
| OV00407 |
| OV01001 |
| OV00405 |
| OV00404 |
| OV00403 |
| OV00402 |
| OV00401 |
| OV003-surface |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 87

| Field Sample ID Number |
| --- |
| OV00307 |
| OV00306 |
| OV004-surface |
| OV039031 |
| OV039071_A |
| OV039071 |
| OV039061_A |
| OV039061 |
| OV039051_A |
| OV039051 |
| OV039041_A |
| OV040-surface |
| OV039031_A |
| OV039-surface |
| OV039021_A |
| OV039021 |
| OV039011_A |
| OV039011 |
| OV038-surface |
| OV038081_A |
| OV038081 |
| OV039041 |
| OV040041 |
| OV036041A |
| OV040081 |
| OV040071A |
| OV040071 |
| OV040061A |
| OV040061 |
| OV040051A |
| OV039081 |
| OV040041A |
| OV039081_A |
| OV040031A |
| OV040031 |
| OV04003+04 |
| OV040021A |
| OV040021 |
| OV040011A |
| OV040011 |

| Field Sample ID Number |
| --- |
| OV038061_A |
| OV040061 |
| OV036-surface |
| OV038071_A |
| OV037041A |
| OV037041 |
| OV037031A |
| OV037031 |
| OV037021A |
| OV037021 |
| OV037051A |
| OV037011 |
| OV037061 |
| OV036081A |
| OV036081 |
| OV036071A |
| OV036071 |
| OV036061A |
| OV036061 |
| OV036051A |
| OV027071 |
| OV037011A |
| OV038021 |
| OV076011 |
| OV038061 |
| OV038051_A |
| OV038051 |
| OV038041_A |
| OV038041 |
| OV038031_A |
| OV037051 |
| OV038021_A |
| OV038071 |
| OV038011_A |
| OV038011 |
| OV037-surface |
| OV037081A |
| OV037081 |
| OV037071A |
| OV037071 |

| Field Sample ID Number |
| --- |
| OV037061A |
| OV038031 |
| SW-20100721-OV10-030 |
| SW-20100721-OV10-021 |
| SW-20100721-OV10-022 |
| SW-20100721-OV10-023 |
| SW-20100721-OV10-024 |
| SW-20100721-OV10-025 |
| SW-20100721-OV10-026 MS |
| SW-20100721-OV10-027 MSD |
| OV040081A |
| SW-20100721-OV10-029 |
| SW-20100721-OV10-018 |
| SW-20100721-OV10-031 |
| SW-20100721-OV10-032 |
| SW-20100721-OV10-033 |
| SW-20100721-OV10-034 |
| SW-20100721-OV10-035 |
| SW-20100721-OV10-036 |
| SW-20100721-OV10-037 |
| SW-20100721-OV10-028 |
| SW-20100721-OV10-010 |
| SW-20100709-OV08-059_BMM08 |
| SW-20100721-OV10-001 |
| SW-20100721-OV10-003 MS |
| SW-20100721-OV10-004 MSD |
| SW-20100721-OV10-005 |
| SW-20100721-OV10-006 |
| SW-20100721-OV10-007 |
| SW-20100721-OV10-020 |
| SW-20100721-OV10-009 |
| SW-20100721-OV10-019 |
| SW-20100721-OV10-011 |
| SW-20100721-OV10-012 |
| SW-20100721-OV10-013 |
| SW-20100721-OV10-014 |
| SW-20100721-OV10-015 |
| SW-20100721-OV10-016 |
| SW-20100721-OV10-017 |
| SW-20100721-OV10-040_BMM46 |

| Field Sample ID Number |
|---|
| SW-20100721-OV10-008 |
| OV077051 |
| SW-20100721-OV10-038 |
| OV078051 |
| OV078041 |
| OV078031 |
| OV078021 |
| OV078011 |
| OV077081 |
| OV078071 |
| OV077061 |
| OV078081 |
| OV077041 |
| OV077031 |
| OV077021 |
| OV077011 |
| OV076081 |
| OV076071 |
| OV076061 |
| OV076041 |
| OV077071 |
| P3186DUP-P |
| OV036041 |
| SW-20100722-OV10-001 |
| SW-20100722-OV10-002 |
| SW-20100722-OV10-003 |
| SW-20100722-OV10-004 |
| SW-20100722-OV10-005 |
| SW-20100722-OV10-006 |
| OV078061 |
| P3186DUP-P_BDO |
| SW-20100721-OV10-039_BMM46 |
| OV079081 |
| OV079071 |
| OV079061 |
| OV079051 |
| OV079041 |
| OV079031 |
| OV079021 |
| OV079011 |

| Field Sample ID Number |
|---|
| OV030061 |
| OV03102 |
| OV031011_A |
| OV031011 |
| OV030-surface |
| OV030081_A |
| OV030081 |
| OV030072_A |
| OV032031 |
| OV030062_A |
| OV031031 |
| OV030052_A |
| OV030051 |
| OV030042_A |
| OV030041 |
| OV030032_A |
| OV030031 |
| OV030022_A |
| OV030071 |
| OV031071 |
| OV036051 |
| OV032021 |
| OV03202 |
| OV032081_A |
| OV032011 |
| OV031-surface |
| OV031081_A |
| OV031021 |
| OV031071_A |
| OV031021_A |
| OV031061_A |
| OV031061 |
| OV031051_A |
| OV031051 |
| OV031041_A |
| OV031041 |
| OV031031_A |
| OV030011_A |
| OV031081 |
| OV028041 |

| Field Sample ID Number |
|---|
| OV030021 |
| OV028081 |
| OV028071_A |
| OV028071 |
| OV028061_A |
| OV028061 |
| OV028051_A |
| OV028-surface |
| OV028042_A |
| OV029011 |
| OV028032_A |
| OV028031 |
| OV028022_A |
| OV028021 |
| OV028012_A |
| OV028011 |
| OV027-surface |
| OV027081_A |
| OV028051 |
| OV029051_A |
| OV032031_A |
| OV030011 |
| OV029-surface |
| OV029081_A |
| OV029081 |
| OV029071_A |
| OV029071 |
| OV028081_A |
| OV029061 |
| OV03002 |
| OV029051 |
| OV029041_A |
| OV029041 |
| OV029031_A |
| OV029031 |
| OV02903 |
| OV02902 |
| OV029011_A |
| OV029061_A |
| OV035011 |

| Field Sample ID Number |
| --- |
| OV035041_LLI |
| OV035041 |
| OV03504 |
| OV035031_LLI |
| OV035031 |
| OV035021_LLI |
| OV035021 |
| OV032021_A |
| OV035011_LLI |
| OV035051_LLI |
| OV03501 |
| OV034-surface |
| OV034081_LLI |
| OV034081 |
| OV034071_LLI |
| OV034071 |
| OV034061_LLI |
| OV03502+03 |
| OV035081 |
| OV036031A |
| OV036031 |
| OV036021A |
| OV036021 |
| OV03602+03 |
| OV036011A |
| OV036011 |
| OV03505 |
| OV035081A |
| OV035051 |
| OV03508 |
| OV035071A |
| OV035071 |
| OV03507 |
| OV035061A |
| OV035061 |
| OV03506 |
| OV034051 |
| OV035-surface |
| OV032081 |
| OV034061 |

| Field Sample ID Number |
| --- |
| OV033031 |
| OV033021_LLI |
| OV033021 |
| OV03302 |
| OV033011_A |
| OV033011 |
| OV033041 |
| OV032081_A |
| OV033041_LLI |
| OV032071_A |
| OV032071 |
| OV032061_A |
| OV032061 |
| OV032051_A |
| OV032051 |
| OV032041_A |
| OV032041 |
| OV032-surface |
| OV033-surface |
| SW-20100720-OV10-048_BMM44 |
| OV034041_LLI |
| OV034041 |
| OV034031_LLI |
| OV034031 |
| OV034021_LLI |
| OV034021 |
| OV033031_LLI |
| OV034011 |
| OV034051_LLI |
| OV033081_LLI |
| OV033081 |
| OV033071_LLI |
| OV033071 |
| OV033061_LLI |
| OV033061 |
| OV033051_LLI |
| OV033051 |
| OV034011_LLI |
| SW-20100621-FRAT1-01 |
| SW-20100621-FRAT1-07_A |

| Field Sample ID Number |
| --- |
| SW-20100621-FRAT1-07 |
| SW-20100621-FRAT1-06_A |
| SW-20100621-FRAT1-06 |
| SW-20100621-FRAT1-05_A |
| SW-20100621-FRAT1-05 |
| SW-20100621-FRAT1-04FD_A |
| SW-20100625-DISP3-03 |
| SW-20100621-FRAT1-01_A |
| SW-20100622-OV-001 |
| SW-20100618-FRAT-S6_A |
| SW-20100618-FRAT-S6 |
| SW-20100618-FRAT-S5_A |
| SW-20100618-FRAT-S5 |
| SW-20100618-FRAT-S4_A |
| SW-20100618-FRAT-S4 |
| SW-20100618-FRAT-S3_A |
| SW-20100621-FRAT1-04FD |
| SW-20100625-DISP1-02_BDO |
| SW-20100616-OV-009 |
| SW-20100625-DISP3-01 |
| SW-20100625-DISP2-05 |
| SW-20100625-DISP2-04 |
| SW-20100625-DISP2-03 |
| SW-20100625-DISP2-02 |
| SW-20100625-DISP2-01 |
| SW-20100621-FRAT1-08 |
| SW-20100625-DISP1-03_BDO |
| SW-20100621-FRAT1-08_A |
| SW-20100625-DISP1-01_BDO |
| SW-20100622-OV-009 |
| SW-20100622-OV-006 |
| SW-20100622-OV-005 |
| SW-20100622-OV-004 |
| SW-20100622-OV-003 |
| SW-20100622-OV-002 |
| SW-20100618-FRAT-S2 |
| SW-20100625-DISP1-04_BDO |
| SW-20100616-OV-018 |
| SW-20100618-FRAT-S3 |
| SW-20100616-OV-024 |

| Field Sample ID Number |
| --- |
| SW-20100616-OV-023 |
| SW-20100616-OV-022 |
| SW-20100616-OV-021 |
| SW-20100616-OV-020MSD |
| SW-20100616-OV-020MS |
| SW-20100616-OV-026 |
| SW-20100616-OV-019 |
| SW-20100616-OV-027 |
| SW-20100616-OV-017 |
| SW-20100616-OV-016 |
| SW-20100616-OV-015 |
| SW-20100616-OV-014 |
| SW-20100616-OV-013 |
| SW-20100616-OV-012 |
| SW-20100616-OV-011 |
| SW-20100627-OV-023 |
| SW-20100616-OV-020 |
| SW-20100616-OV-036 |
| SW-20100625-DISP3-04 |
| SW-20100618-FRAT-S1_A |
| SW-20100618-FRAT-S1 |
| SW-20100618-FRAT-R3 |
| SW-20100618-FRAT-R2_A |
| SW-20100618-FRAT-R2 |
| SW-20100618-FRAT-R1_A |
| SW-20100616-OV-025 |
| SW-20100616-OV-EB1 |
| SW-20100618-FRAT-S2_A |
| SW-20100616-OV-035 |
| SW-20100616-OV-034 |
| SW-20100616-OV-033 |
| SW-20100616-OV-032 |
| SW-20100616-OV-031 |
| SW-20100616-OV-030 |
| SW-20100616-OV-029 |
| SW-20100616-OV-028 |
| SW-20100618-FRAT-R1 |
| SW-20100626-OV-042 |
| SW-20100627-OV-004 |
| SW-20100627-OV-003 |

| Field Sample ID Number |
| --- |
| SW-20100627-OV-002 |
| SW-20100627-OV-001 |
| SW-20100626-OV-TB1_BSR78 |
| SW-20100626-OV-EB1_BSR78 |
| SW-20100626-OV-045 |
| SW-20100625-DISP3-02 |
| SW-20100626-OV-043 |
| SW-20100627-OV-007 |
| SW-20100626-OV-041 |
| SW-20100626-OV-040MSD |
| SW-20100626-OV-040MS |
| SW-20100626-OV-040 |
| SW-20100626-OV-039 |
| SW-20100626-OV-038 |
| SW-20100626-OV-037 |
| SW-20100626-OV-044 |
| SW-20100627-OV-015 |
| SU-20101017-GY-D034S-MX-143 |
| SW-20100627-OV-021 |
| SW-20100627-OV-020MSD |
| SW-20100627-OV-020MS |
| SW-20100627-OV-020 |
| SW-20100627-OV-019 |
| SW-20100627-OV-018 |
| SW-20100627-OV-005 |
| SW-20100627-OV-016 |
| SW-20100627-OV-006 |
| SW-20100627-OV-014 |
| SW-20100627-OV-013 |
| SW-20100627-OV-012 |
| SW-20100627-OV-011 |
| SW-20100627-OV-010 |
| SW-20100627-OV-009 |
| SW-20100627-OV-008 |
| SW-20100626-OV-034 |
| SW-20100627-OV-017 |
| SW-20100626-OV-007 |
| SW-20100626-OV-036 |
| SW-20100626-OV-015 |
| SW-20100626-OV-014 |

| Field Sample ID Number |
| --- |
| SW-20100626-OV-013 |
| SW-20100626-OV-012 |
| SW-20100626-OV-011 |
| SW-20100626-OV-010 |
| SW-20100626-OV-017 |
| SW-20100626-OV-008 |
| SW-20100626-OV-018 |
| SW-20100626-OV-006 |
| SW-20100626-OV-005 |
| SW-20100626-OV-004 |
| SW-20100626-OV-003 |
| SW-20100626-OV-002 |
| SW-20100626-OV-001 |
| SW-20100625-DISP3-06 |
| SW-20100625-DISP3-05 |
| SW-20100626-OV-009 |
| SW-20100626-OV-025 |
| SW-20100616-OV-008 |
| SW-20100626-OV-033 |
| SW-20100626-OV-032 |
| SW-20100626-OV-031 |
| SW-20100626-OV-030 |
| SW-20100626-OV-029 |
| SW-20100626-OV-028 |
| SW-20100626-OV-016 |
| SW-20100626-OV-026 |
| SW-20100626-OV-035 |
| SW-20100626-OV-024 |
| SW-20100626-OV-023 |
| SW-20100626-OV-022 |
| SW-20100626-OV-021 |
| SW-20100626-OV-020MSD |
| SW-20100626-OV-020MS |
| SW-20100626-OV-020 |
| SW-20100626-OV-019 |
| SW-20100626-OV-027 |
| SU-20101022-OV-M205S-MX-115 |
| SW-20100614-OV-0010 |
| SW-120101007-USGSMS-MS-44-001 |
| SW020101002-MVIP-ST140-20-04 |

| Field Sample ID Number |
|---|
| SU-20101023-OV-S05S-MX-121 |
| SU-20101023-OV-M208S-MX-116 |
| SU-20101023-OV-M207S-MX-119 |
| SU-20101023-OV-M206S-MX-120 |
| SW-20100614-OV-023 |
| SU-20101022-OV-S01S-MX-110 |
| SW-20100614-OV-005 |
| SU-20101022-OV-M203S-MX-111 |
| SU-20101022-OV-M202S-MX-109 |
| SU-20101022-OV-M200S-MX-112 |
| SU-20101022-OV-D302S-MX-113 |
| SU-20101022-OV-D300S-MX-114 |
| SU-20101021-OV-M201S-MX-108 |
| SU-20101021-OV-D301S-MX-107 |
| SU-20101023-OV-M204S-MX-117 |
| SW-20100614-OV-014 |
| SW-20100616-OV-010 |
| SW-20100614-OV-021 |
| SW-20100614-OV-020MSD |
| SW-20100614-OV-020MS |
| SW-20100614-OV-020 |
| SW-20100614-OV-018 |
| SW-20100614-OV-017 |
| SW-20100614-OV-003 |
| SW-20100614-OV-015 |
| SW-20100614-OV-004 |
| SW-20100614-OV-013 |
| SW-20100614-OV-012 |
| SW-20100614-OV-011 |
| SW-20100614-OV-009 |
| SW-20100614-OV-008 |
| SW-20100614-OV-007 |
| SW-20100614-OV-006 |
| SU-20101019-GY-LBNL8-MX-183 |
| SW-20100614-OV-016 |
| SU-20101017-GY-D044S-AC-067 |
| SU-20101019-GY-LBNL9-MX-186 |
| SU-20101018-GY-D004S-MX-162 |
| SU-20101018-GY-D004S-MX-161 |
| SU-20101018-GY-D004S-AC-071 |

| Field Sample ID Number |
|---|
| SU-20101018-GY-D002S-MX-159 |
| SU-20101018-GY-D002S-MX-158 |
| SU-20101018-GY-D002S-AC-069 |
| SU-20101018-GY-D010S-MX-165 |
| SU-20101017-GY-D044S-MX-155 |
| SU-20101018-GY-D012S-AC-073 |
| SU-20101017-GY-D042S-MX-153 |
| SU-20101017-GY-D042S-MX-152 |
| SU-20101017-GY-D042S-MX-065 |
| SU-20101017-GY-D040S-MX-147 |
| SU-20101017-GY-D040S-MX-146 |
| SU-20101017-GY-D038SW-MX-150 |
| SU-20101017-GY-D038SW-MX-149 |
| SW-20100710-LOOP-02 |
| SU-20101017-GY-D044S-MX-156 |
| SU-20101019-GY-LBNL10-MX-191 |
| SW-20100614-OV-024 |
| SU-20101019-GY-LBNL8-MX-182 |
| SU-20101019-GY-LBNL4-MX-180 |
| SU-20101019-GY-LBNL4-MX-179 |
| SU-20101019-GY-LBNL14-MX-177 |
| SU-20101019-GY-LBNL14-MX-176 |
| SU-20101019-GY-LBNL13-MX-189 |
| SU-20101018-GY-D010S-MX-164 |
| SU-20101019-GY-LBNL10-MX-192 |
| SU-20101019-GY-LBNL9-MX-185 |
| SU-20101019-GY-D068S-MX-174 |
| SU-20101019-GY-D068S-MX-173 |
| SU-20101019-GY-D068S-AC-077 |
| SU-20101018-GY-D021S-MX-171 |
| SU-20101018-GY-D021S-MX-170 |
| SU-20101018-GY-D021S-AC-075 |
| SU-20101018-GY-D012S-MX-168 |
| SU-20101018-GY-D012S-MX-167 |
| SU-20101019-GY-LBNL13-MX-188 |
| SW-20100615-OV-021 |
| SW-20100615-OV-030 |
| SW-20100615-OV-029 |
| SW-20100615-OV-028 |
| SW-20100615-OV-027 |

| Field Sample ID Number |
|---|
| SW-20100615-OV-026 |
| SW-20100615-OV-025 |
| SW-20100615-OV-024 |
| SW-20100614-OV-022 |
| SW-20100615-OV-022 |
| SW-20100615-OV-033 |
| SW-20100615-OV-020MSD |
| SW-20100615-OV-020MS |
| SW-20100615-OV-020 |
| SW-20100615-OV-019 |
| SW-20100615-OV-018 |
| SW-20100615-OV-017 |
| SW-20100615-OV-016 |
| SW-20100615-OV-023 |
| SW-20100615-OV-040MS |
| SW-20100616-OV-007 |
| SW-20100616-OV-006 |
| SW-20100616-OV-005 |
| SW-20100616-OV-004 |
| SW-20100616-OV-003 |
| SW-20100616-OV-002 |
| SW-20100616-OV-001 |
| SW-20100615-OV-031 |
| SW-20100615-OV-040MSD |
| SW-20100615-OV-032 |
| SW-20100615-OV-040 |
| SW-20100615-OV-039 |
| SW-20100615-OV-038 |
| SW-20100615-OV-037 |
| SW-20100615-OV-036 |
| SW-20100615-OV-035 |
| SW-20100615-OV-034 |
| SW-20100615-OV-013 |
| SW-20100615-OV-041 |
| SW-20100614-OV-034 |
| SW-20100615-OV-015 |
| SW-20100614-OV-040MSD |
| SW-20100614-OV-040MS |
| SW-20100614-OV-040 |
| SW-20100614-OV-039 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 92

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| SW-20100614-OV-038 | SW-20100704-OV07-036 | SW-20100704-LOOP-33 |
| SW-20100614-OV-037 | SW-20100704-OV07-035 | SW-20100704-OV07-002 |
| SW-20100614-OV-042 | SW-20100705-BM011-14 | SW-20100704-LOOP-29 |
| SW-20100614-OV-035 | SW-20100704-OV07-033 | SW-20100704-OV07-003 |
| SW-20100614-OV-043 | SW-20100704-OV07-044 | SW-20100704-LOOP-27 |
| SW-20100614-OV-033 | SW-20100704-OV07-031 | SW-20100704-LOOP-26 |
| SW-20100614-OV-032 | SW-20100704-OV07-030 | SW-20100704-LOOP-25 |
| SW-20100614-OV-031 | SW-20100704-OV07-029 | SW-20100704-LOOP-24 |
| SW-20100614-OV-030 | SW-20100704-OV07-028 | SW-20100704-LOOP-23 |
| SW-20100614-OV-029 | SW-20100704-OV07-027 | SW-20100704-LOOP-22 |
| SW-20100614-OV-027 | SW-20100704-OV07-026 | SW-20100704-LOOP-21 |
| SW-20100614-OV-026 | SW-20100704-OV07-025 | SW-20100627-OV-022 |
| SW-20100614-OV-025 | SW-20100704-OV07-034 | SW-20100704-LOOP-30 |
| SW-20100614-OV-036 | SW-20100705-BM011-03 | SW-20100704-OV07-012 |
| SW-20100615-OV-004 | SW-20100704-LOOP-19 | SW-20100705-BM011-15 |
| SW-20100627-OV-024 | SW-20100705-BM011-12 | SW-20100704-OV07-021 |
| SW-20100615-OV-012 | SW-20100705-BM011-11 | SW-20100704-OV07-020 |
| SW-20100615-OV-011 | SW-20100705-BM011-09 | SW-20100704-OV07-019 |
| SW-20100615-OV-010 | SW-20100705-BM011-08 | SW-20100704-OV07-018 |
| SW-20100615-OV-009 | SW-20100705-BM011-07 | SW-20100704-OV07-016 |
| SW-20100615-OV-008 | SW-20100705-BM011-06 | SW-20100704-OV07-015 |
| SW-20100615-OV-007 | SW-20100704-OV07-042 | SW-20100704-OV07-001 |
| SW-20100614-OV-041 | SW-20100705-BM011-04 | SW-20100704-OV07-013 |
| SW-20100615-OV-005 | SW-20100704-OV07-043 | SW-20100704-OV07-023 |
| SW-20100615-OV-014 | SW-20100705-BM011-02 | SW-20100704-OV07-011 |
| SW-20100615-OV-003 | SW-20100705-BM011-01 | SW-20100704-OV07-010 |
| SW-20100615-OV-002 | SW-20100704-OV07-48 | SW-20100704-OV07-009 |
| SW-20100615-OV-001 | SW-20100704-OV07-47 | SW-20100704-OV07-008 |
| SW-20100614-OV-TB2_BSR53 | SW-20100704-OV07-047 | SW-20100704-OV07-007 |
| SW-20100614-OV-TB1_BSR52 | SW-20100704-OV07-046 | SW-20100704-OV07-006 |
| SW-20100614-OV-EB2 | SW-20100704-OV07-045 | SW-20100704-OV07-005 |
| SW-20100614-OV-EB1 | SW-20100704-OV07-022 | SW-20100704-OV07-004 |
| SW-20100614-OV-044 | SW-20100705-BM011-05 | SW-20100704-OV07-014 |
| SW-20100615-OV-006 | SW-20100704-LOOP-28 | SW-20100706-BM011-23 |
| SW-20100704-OV07-032 | SW-20100704-OV07-024 | SW-20100706-FER-006_TAHOM |
| SW-20100704-OV07-041 | SW-20100704-LOOP-38 | SW-20100706-FER-006 |
| SW-20100704-OV07-040 | SW-20100704-LOOP-37 | SW-20100706-BM011-31_BSR99 |
| SW-20100704-OV07-039 | SW-20100704-LOOP-36 | SW-20100706-BM011-29 |
| SW-20100704-OV07-038 | SW-20100704-LOOP-35 | SW-20100706-BM011-28 |
| SW-20100704-OV07-037 | SW-20100704-LOOP-34 | SW-20100706-BM011-27 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 93

| Field Sample ID Number |
| --- |
| SW-20100706-BM011-26 |
| SW-20100705-BM011-13 |
| SW-20100706-BM011-24 |
| SW-20100706-FER-007_TAMOB |
| SW-20100706-BM011-22 |
| SW-20100706-BM011-21 |
| SW-20100706-BM011-20 |
| SW-20100706-BM011-18 |
| SW-20100706-BM011-17 |
| SW-20100706-BM011-16 |
| SW-20100706-BM011-15 |
| SW-20100706-BM011-25 |
| SW-20100706-LOOP-01 |
| SW-20100706-LOOP-12 |
| SW-20100706-LOOP-10 |
| SW-20100706-LOOP-09 |
| SW-20100706-LOOP-08 |
| SW-20100706-LOOP-07 |
| SW-20100706-LOOP-05 |
| SW-20100706-LOOP-04 |
| SW-20100706-FER-007 |
| SW-20100706-LOOP-02 |
| SW-20100706-FER-007_TAMOH |
| SW-20100706-FER-011_TAMOB |
| SW-20100706-FER-011_TAMOH |
| SW-20100706-FER-010_TAMOB |
| SW-20100706-FER-010_TAMOH |
| SW-20100706-FER-008_TAMOB |
| SW-20100706-FER-008_TAMOH |
| SW-20100706-FER-008 |
| SW-20100706-BM011-12 |
| SW-20100706-LOOP-03 |
| SW-20100705-BM011-25 |
| SW-20100706-BM011-14 |
| SW-20100705-FER-003_TAMOB |
| SW-20100705-FER-003_TAMOH |
| SW-20100705-FER-003 |
| SW-20100705-BM011-31_BSR97 |
| SW-20100705-BM011-29 |
| SW-20100705-BM011-28 |

| Field Sample ID Number |
| --- |
| SW-20100705-FER-004_TAHOM |
| SW-20100705-BM011-26 |
| SW-20100705-FER-004_TAMOB |
| SW-20100705-BM011-24 |
| SW-20100705-BM011-23 |
| SW-20100705-BM011-22 |
| SW-20100705-BM011-20 |
| SW-20100705-BM011-19 |
| SW-20100705-BM011-18 |
| SW-20100705-BM011-17 |
| SW-20100705-BM011-16 |
| SW-20100705-BM011-27 |
| SW-20100706-BM011-02 |
| SW-20100704-LOOP-18 |
| SW-20100706-BM011-11 |
| SW-20100706-BM011-10 |
| SW-20100706-BM011-08 |
| SW-20100706-BM011-07 |
| SW-20100706-BM011-06 |
| SW-20100706-BM011-05 |
| SW-20100705-FER-004 |
| SW-20100706-BM011-03 |
| SW-20100706-BM011-13 |
| SW-20100706-BM011-01 |
| SW-20100705-OV07-04 |
| SW-20100705-OV07-003 |
| SW-20100705-OV07-002 |
| SW-20100705-OV07-001 |
| SW-20100705-FER-005_TAMOB |
| SW-20100705-FER-005_TAHOM |
| SW-20100705-FER-005 |
| SW-20100706-BM011-04 |
| SW-20100702-LOOP-10 |
| SW-20100702-LOOP-19 |
| SW-20100702-LOOP-18 |
| SW-20100702-LOOP-17 |
| SW-20100702-LOOP-16 |
| SW-20100702-LOOP-15 |
| SW-20100702-LOOP-14 |
| SW-20100702-LOOP-13 |

| Field Sample ID Number |
| --- |
| SW-20100702-OV07-006 |
| SW-20100702-LOOP-11 |
| SW-20100702-LOOP-22 |
| SW-20100702-LOOP-09 |
| SW-20100702-LOOP-08 |
| SW-20100702-LOOP-07 |
| SW-20100702-LOOP-06 |
| SW-20100702-LOOP-05 |
| SW-20100702-LOOP-04 |
| SW-20100702-LOOP-03 |
| SW-20100702-LOOP-12 |
| SW-20100702-LOOP-30 |
| SW-20100704-LOOP-20 |
| SW-20100702-OV07-004 |
| SW-20100702-OV07-003 |
| SW-20100702-OV07-002 |
| SW-20100702-OV07-001 |
| SW-20100702-LOOP-38 FD |
| SW-20100702-LOOP-33 EB |
| SW-20100702-LOOP-20 |
| SW-20100702-LOOP-31 |
| SW-20100702-LOOP-21 |
| SW-20100702-LOOP-29 |
| SW-20100702-LOOP-28 |
| SW-20100702-LOOP-27 |
| SW-20100702-LOOP-26 |
| SW-20100702-LOOP-25 |
| SW-20100702-LOOP-24 |
| SW-20100702-LOOP-23 |
| SW-20100629-FRAT3-01 |
| SW-20100702-LOOP-32 FB |
| SW-20100627-OV-033 |
| SW-20100702-LOOP-02 EB |
| SW-20100628-OV-003 |
| SW-20100628-OV-002 |
| SW-20100628-OV-001 |
| SW-20100627-OV-TB1 |
| SW-20100627-OV-EB1 |
| SW-20100627-OV-036 |
| SW-20100628-OV-005 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 94

| Field Sample ID Number |
| --- |
| SW-20100627-OV-034 |
| SW-20100628-OV-006 |
| SW-20100627-OV-032 |
| SW-20100627-OV-031 |
| SW-20100627-OV-030 |
| SW-20100627-OV-029 |
| SW-20100627-OV-028 |
| SW-20100627-OV-027 |
| SW-20100627-OV-026 |
| SW-20100627-OV-025 |
| SW-20100627-OV-035 |
| SW-20100628-OV-015 |
| SW-20100702-OV07-007 |
| SW-20100628-SR-GIW1-004_BDO |
| SW-20100628-SR-GIW1-004 |
| SW-20100628-SR-GIW1-003_BDO |
| SW-20100628-SR-GIW1-003 |
| SW-20100628-OV-TB1_BSR78 |
| SW-20100628-OV-018 |
| SW-20100628-OV-004 |
| SW-20100628-OV-016 |
| SW-20100702-LOOP-01 FB |
| SW-20100628-OV-014 |
| SW-20100628-OV-013 |
| SW-20100628-OV-012 |
| SW-20100628-OV-011 |
| SW-20100628-OV-010 |
| SW-20100628-OV-009 |
| SW-20100628-OV-008 |
| SW-20100628-OV-007 |
| SW-20100628-OV-017 |
| SW-20100703-OV07-018 |
| SW-20100704-FER-001 |
| SW-20100703-OV07-26 |
| SW-20100703-OV07-25 |
| SW-20100703-OV07-024 |
| SW-20100703-OV07-023 |
| SW-20100703-OV07-022 |
| SW-20100703-OV07-021 |
| SW-20100702-OV07-005 |

| Field Sample ID Number |
| --- |
| SW-20100703-OV07-019 |
| SW-20100704-FER-002 |
| SW-20100703-OV07-017 |
| SW-20100703-OV07-016 |
| SW-20100703-OV07-015 |
| SW-20100703-OV07-014 |
| SW-20100703-OV07-013 |
| SW-20100703-OV07-012 |
| SW-20100703-OV07-011 |
| SW-20100703-OV07-020 |
| SW-20100704-LOOP-08 |
| SW-20100704-LOOP-17 |
| SW-20100704-LOOP-16 |
| SW-20100704-LOOP-15 |
| SW-20100704-LOOP-14 |
| SW-20100704-LOOP-13 |
| SW-20100704-LOOP-12 |
| SW-20100704-LOOP-11 |
| SW-20100704-FER-001_TAHOM |
| SW-20100704-LOOP-09 |
| SW-20100704-FER-001_TAMOB |
| SW-20100704-LOOP-07 |
| SW-20100704-LOOP-04 |
| SW-20100704-LOOP-03 |
| SW-20100704-LOOP-02 |
| SW-20100704-LOOP-01 |
| SW-20100704-FER-002_TAMOB |
| SW-20100704-FER-002_TAHOM |
| SW-20100703-OV07-008 |
| SW-20100704-LOOP-10 |
| SW-20100702-OV07-016 |
| SW-20100703-OV07-010 |
| SW-20100702-OV07-041 |
| SW-20100702-OV07-040 |
| SW-20100702-OV07-039 |
| SW-20100702-OV07-038 |
| SW-20100702-OV07-037 |
| SW-20100702-OV07-036 |
| SW-20100702-OV07-043 |
| SW-20100702-OV07-034 |

| Field Sample ID Number |
| --- |
| SW-20100702-OV07-044 |
| SW-20100702-OV07-015 |
| SW-20100702-OV07-014 |
| SW-20100702-OV07-013 |
| SW-20100702-OV07-012 |
| SW-20100702-OV07-011 |
| SW-20100702-OV07-010 |
| SW-20100702-OV07-009 |
| SW-20100702-OV07-008 |
| SW-20100702-OV07-035 |
| SW-20100702-OV07-53 |
| SU-20101017-GY-D034S-AC-063 |
| SW-20100703-OV07-007 |
| SW-20100703-OV07-006 |
| SW-20100703-OV07-005 |
| SW-20100703-OV07-004 |
| SW-20100703-OV07-003 |
| SW-20100703-OV07-002 |
| SW-20100702-OV07-042 |
| SW-20100702-OV07-54 |
| SW-20100703-OV07-009 |
| SW-20100702-OV07-52 |
| SW-20100702-OV07-51 |
| SW-20100702-OV07-050 |
| SW-20100702-OV07-049 |
| SW-20100702-OV07-048 |
| SW-20100702-OV07-047 |
| SW-20100702-OV07-046 |
| SW-20100702-OV07-045 |
| SW-20100703-OV07-001 |
| SPM 102B 061810 |
| SPM 102C 061610 |
| SPM 102C 061210 |
| SPM 102C 060810 |
| SPM 102B 0691210 |
| SPM 102B 062810 |
| SPM 102B 062610 |
| SPM 102B 062410 |
| SPM 103B 062610_A |
| SPM 102B 062010 |

| Field Sample ID Number |
| --- |
| SPM 102C 062210 |
| SPM 102B 061610 |
| SPM 102A 062810 |
| SPM 102A 062610_A |
| SPM 102A 062410 FD |
| SPM 102A 062410 |
| SPM 102A 062210 |
| SPM 102A 062010 |
| SPM 102B 062210 |
| SPM 103A 062410_B |
| SF 3B 062010 |
| SPM 103B 062210 |
| SPM 103B 062010 |
| SPM 103B 061810 |
| SPM 103B 061610 |
| SPM 103B 061210 |
| SPM 103B 060810 |
| SPM 102C 061810 |
| SPM 103A 062610 |
| SPM 102C 062010 |
| SPM 103A 062210 |
| SPM 103A 062010 |
| SPM 103A 061610 |
| SPM 103A 061210 |
| SPM 102C 062810 |
| SPM 102C 062610_A |
| SPM 102C 062410 |
| SPM 102A 061210 |
| SPM 103A 062810 |
| SF 4A 062210 FD |
| SPM 102A 061810 |
| SF 4B 062210 |
| SF 4B 062010 |
| SF 4B 061810 |
| SF 4B 061610 |
| SF 4B 061210 |
| SF 4B 061010 |
| SF 4B 062810 |
| SF 4A 062410 |
| SF2A52710 |

| Field Sample ID Number |
| --- |
| SF 4A 062210 |
| SF 4A 062010 |
| SF 4A 061210 |
| SF 4A 060610 |
| SF 3B 062810 |
| SF 3B 062610 |
| SF 3B 062410 |
| SF 4A 062810 |
| SL-20100818-BSSTS-020_PNO |
| SPM 103B 062810 |
| SPM 102A 061010 |
| SPM 102A 060810 |
| SL-20100825-BSSRCS-007_PNO |
| SL-20100824-BSSRCS-007 |
| SL-20100824-BSSRCS-005 |
| SL-20100822-BSSRCS-015 |
| SF 4B 062410 |
| SL-20100821-BSSGIS-001 |
| SPM 102A 061610 |
| SL-20100818-BSSTS-001_PNO |
| SKIMMER FRAC TANK |
| SW-20100708-LOOP-35_TAHOM |
| SF4B52710 |
| SF4A52710 |
| SF 4 A 061610 |
| SF2B52710 |
| SF2B |
| SL-20100821-BSSGIS-017 |
| SW-20100708-LOOP-22_TAHOM |
| SW-20100708-LOOP-15 |
| SW-20100708-LOOP-16 |
| SW-20100708-LOOP-17 |
| SW-20100708-LOOP-18 |
| SW-20100708-LOOP-19 |
| SW-20100708-LOOP-20 |
| SPM 103B 062410 |
| SW-20100708-LOOP-10 |
| SW-20100708-LOOP-23 |
| SW-20100708-LOOP-24 |
| SW-20100708-LOOP-25 |

| Field Sample ID Number |
| --- |
| SW-20100708-LOOP-26 |
| SW-20100708-LOOP-27 |
| SW-20100708-LOOP-21 |
| SW-20100708-LOOP-02 |
| SU-20101017-GY-D034S-MX-144 |
| ST-20101025-WASTEPG-001_PNO |
| SW-20100706-LOOP-14 |
| SW-20100707-BLTU-01 |
| SW-20100707-CRXU-01 |
| SW-20100707-PNCU-01 |
| SW-20100708-LOOP-14 |
| SW-20100708-LOOP-01 |
| SW-20100708-LOOP-13 |
| SW-20100708-LOOP-03 |
| SW-20100708-LOOP-04 |
| SW-20100708-LOOP-05 |
| SW-20100708-LOOP-06 |
| SW-20100708-LOOP-07 |
| SW-20100708-LOOP-08 |
| SW-20100708-LOOP-09 |
| SW-20100708-LOOP-30 |
| SW-20100707-SGLU-01 |
| SPM 103C 062810 |
| SW-20100708-LOOP-28_TAHOM |
| SPM 104A 062810 |
| SPM 104A 062610_A |
| SPM 104A 062410_B |
| SPM 104A 062210 |
| SPM 104A 062010 |
| SPM 104A 061810 |
| SPM 104B 061610 |
| SPM 104A 061210 |
| SPM 104B 062010 |
| SPM 103C 062610_A |
| SPM 103C 062410_B |
| SPM 103C 062210 |
| SPM 103C 062010 |
| SPM 103C 061810 |
| SPM 103C 061610 |
| SPM 103C 061210 |

| Field Sample ID Number |
| --- |
| SPM 103C 061010 |
| SPM 104A 061610 |
| SPM 104C 062010 |
| SF 3B 061810 |
| SW-20100708-LOOP-31 |
| SW-20100708-LOOP-33 |
| SW-20100708-LOOP-34 |
| SPM 104C 062810 |
| SPM 104C 062610 |
| SPM 104B 061210 |
| SPM 104C 062210 |
| SW-20100708-LOOP-29_TAHOM |
| SPM 104C 061810 |
| SPM 104C 061610 |
| SPM 104C 061210 |
| SPM 104C 061010 |
| SPM 104B 062810 |
| SPM 104B 062610_A |
| SPM 104B 062410_B |
| SPM 104B 062210 |
| SPM 104C 062410_B |
| SW-20100709-OV08-012 |
| SW-20100709-OV08-003 |
| SW-20100709-OV08-004 |
| SW-20100709-OV08-005 |
| SW-20100709-OV08-006 |
| SW-20100709-OV08-007 |
| SW-20100709-OV08-008 MS |
| SW-20100709-OV08-009 MSD |
| SW-20100708-OV08-020 |
| SW-20100709-OV08-011 |
| SW-20100708-OV08-039 |
| SW-20100709-OV08-013 |
| SW-20100709-OV08-014 |
| SW-20100709-OV08-015 |
| SW-20100709-OV08-016 |
| SW-20100709-OV08-017 |
| SW-20100709-OV08-018 |
| SW-20100709-OV08-019 |
| SW-20100709-OV08-010 |

| Field Sample ID Number |
| --- |
| SW-20100708-OV08-030 |
| SF 3B 062210 |
| SW-20100708-OV08-022 |
| SW-20100708-OV08-023 |
| SW-20100708-OV08-024 |
| SW-20100708-OV08-025 |
| SW-20100708-OV08-026 |
| SW-20100708-OV08-027 |
| SW-20100709-OV08-002 |
| SW-20100708-OV08-029 |
| SW-20100709-OV08-001 |
| SW-20100708-OV08-032 |
| SW-20100708-OV08-033 |
| SW-20100708-OV08-034 |
| SW-20100708-OV08-035 |
| SW-20100708-OV08-036 |
| SW-20100708-OV08-037 |
| SW-20100708-OV08-038 |
| SW-20100709-OV08-022 MSD |
| SW-20100709-OV08-028 |
| SW-20100709-OV08-051 |
| SW-20100709-OV08-020 |
| SW-20100709-OV08-043 MSD |
| SW-20100709-OV08-044 |
| SW-20100709-OV08-045 |
| SW-20100709-OV08-046 |
| SW-20100709-OV08-047 |
| SW-20100709-OV08-048 |
| SW-20100709-OV08-041 |
| SW-20100709-OV08-050 |
| SW-20100709-OV08-040 |
| SW-20100709-OV08-052 |
| SW-20100709-OV08-053 |
| SW-20100709-OV08-054 |
| SW-20100709-OV08-055 |
| SW-20100709-OV08-056 |
| SW-20100709-OV08-057 |
| SW-20100709-OV08-058 |
| SW-20100727-OV11-025 |
| SW-20100709-OV08-049 |

| Field Sample ID Number |
| --- |
| SW-20100709-OV08-031_LLI |
| SW-20100708-OV08-019 |
| SW-20100709-OV08-023 |
| SW-20100709-OV08-024 |
| SW-20100709-OV08-025 |
| SW-20100709-OV08-026 |
| SW-20100709-OV08-027 |
| SW-20100709-OV08-028 |
| SW-20100709-OV08-042 MS |
| SW-20100709-OV08-030 |
| SW-20100709-OV08-021 MS |
| SW-20100709-OV08-032 |
| SW-20100709-OV08-033 |
| SW-20100709-OV08-034 |
| SW-20100709-OV08-035 |
| SW-20100709-OV08-036 |
| SW-20100709-OV08-037 |
| SW-20100709-OV08-038 |
| SW-20100709-OV08-039 |
| SW-20100709-OV08-029 |
| SF 1B 062810 |
| SF 2B 061210 |
| SF 2A 062810 |
| SF 2A 062410 |
| SF 2A 062210 |
| SF 2A 062010 |
| SF 2A 061810 |
| SF 2A 061610 |
| SW-20100708-OV08-021 |
| SF 2A 060610 |
| SF 2B 062010 |
| SF 1B 062410 |
| SF 1B 062210 |
| SF 1B 062010 |
| SF 1B 061810 |
| SF 1B 061610 |
| SF 1B 061210 |
| SF 1B 060610 |
| SF 2A 061210 |
| SF 3A 061810 |

| Field Sample ID Number |
|---|
| SF 3B 061610 |
| SF 3B 061210 |
| SF 3A 062810 FD |
| SF 3A 062810 |
| SF 3A 062410 |
| SF 3A 062210 |
| SF 3A 062010 FD |
| SF 2B 061610 |
| SF 3A 061810 FD |
| SF 2B 061810 |
| SF 3A 061610 |
| SF 3A 061210 |
| SF 3A 060810 |
| SF 3A 060610 |
| SF 2B 062810 |
| SF 2B 062410 |
| SF 2B 062210 |
| SF 1A 062210 |
| SF 3A 062010 |
| SW-20100708-OV08-010 |
| SF 1A 062810 |
| SW-20100708-OV08-002 |
| SW-20100708-OV08-003 |
| SW-20100708-OV08-004 |
| SW-20100708-OV08-005 |
| SW-20100708-OV08-006 |
| SW-20100708-OV08-007 |
| SW-20100708-LOOP-37 |
| SW-20100708-OV08-009 |
| SE-20100814-FRAT1BSSGIS-005 |
| SW-20100708-OV08-011 |
| SW-20100708-OV08-012 |
| SW-20100708-OV08-013 |
| SW-20100708-OV08-014 |
| SW-20100708-OV08-015 MS |
| SW-20100708-OV08-016 MSD |
| SW-20100708-OV08-017 |
| SW-20100708-OV08-018 |
| SW-20100708-OV08-008 |
| SE-20101009-GY-FF003-HC-015_BDO |

| Field Sample ID Number |
|---|
| SF 1A 062010 |
| SF 1A 061810 |
| SF 1A 061610 |
| SF 1A 061210 |
| SE-20101117-BSS52LT-016_PNO |
| SW-20100708-OV08-001 |
| SE-20101014-RC-S123S-SP-052_LLI |
| SF 1A 062410 |
| SE-20101007-USGSTX2-TX-49-005RE_LLI |
| SE-20101007-USGSFL-FL-7-002RE_LLI |
| SE-20101006-USGSTX2-TX-46-003RE_LLI |
| SE-20100927-GY-ALTNF015-OT-007_BDO |
| SE-20100824-BS2-013 |
| SE-20100824-BS2-012 |
| SE-20100823-BACKSAND1-005 |
| SE-20100815-FRAT1BSSGIS-020 |
| SE-20101117-BSS52LT-003_PNO |
| SU-20101008-GY- ALTFF012-MX-077 |
| SU-20101008-GY-D015S-AC-035 |
| SU-20101008-GY-ALTFF012-AC-037 |
| SU-20101008-GY- LBNL11-MX-081 |
| SU-20101008-GY- LBNL11-MX-080 |
| SU-20101008-GY- FF_11-MX-084 |
| SU-20101008-GY- FF_11-MX-083 |
| SU-20101008-GY- D015S-MX-075 |
| SU-20101009-OV-M015S-MX-053 |
| SU-20101008-GY- ALTFF012-MX-078 |
| SU-20101009-GY-ALTFF002-MX-098 |
| SU-20101007-OV-D072S-MX-046 |
| SU-20101007-OV-D057S-MX-045 |
| SU-20101007-OV01-2.27-MX-041 |
| SU-20101007-OV01-2.26-MX-042 |
| SU-20101007-OV01-2.25-MX-044 |
| SU-20101005-OV01-4.45-MX-039 |
| SU-20101005-OV01-4.44-MX-040 |
| SU-20101008-GY- D015S-MX-074 |
| SU-20101009-GY-D019S-AC-045 |

| Field Sample ID Number |
|---|
| SU-20101001-OV01-2.22-MX-027 |
| SU-20101009-OV-D100S-MX-055 |
| SU-20101009-GY-FF003-MX-096 |
| SU-20101009-GY-FF003-MX-095 |
| SU-20101009-GY-FF003-AC-047 |
| SU-20101009-GY-FF001-MX-102 |
| SU-20101009-GY-FF001-MX-101 |
| SU-20101008-GY-FF_11-AC-039 |
| SU-20101009-GY-D019S-MX-092 |
| SU-20101009-GY-ALT_FF_002-AC-049 |
| SU-20101009-GY-D017S-MX-087 |
| SU-20101009-GY-D017S-MX-086 |
| SU-20101009-GY-D017S-AC-041 |
| SU-20101009-GY-D014S-MX-090 |
| SU-20101009-GY-D014S-MX-089 |
| SU-20101009-GY-D014S-AC-043 |
| SU-20101009-GY-ALTFF002-MX-099 |
| SU-20101003-GY-FF004-BC-177 |
| SU-20101009-GY-D019S-MX-093 |
| SU-20101002-GY-FF010-BC-152 |
| SU-20101003-GY-FF004-MX-072 |
| SU-20101002-GY-LBNL7-BC-164 |
| SU-20101002-GY-LBNL7-BC-163 |
| SU-20101002-GY-LBNL7-BC-162 |
| SU-20101002-GY-LBNL7-BC-161 |
| SU-20101002-GY-FF010-MX-066 |
| SU-20101002-GY-FF010-MX-065 |
| SU-20101002-GY-LBNL7-BC-166 |
| SU-20101002-GY-FF010-BC-153 |
| SU-20101002-GY-LBNL7-BC-167 |
| SU-20101002-GY-FF005-MX-063 |
| SU-20101002-GY-FF005-MX-062 |
| SU-20101002-GY-FF005-BC-150 |
| SU-20101002-GY-FF005-BC-149 |
| SU-20101002-GY-FF005-BC-148 |
| SU-20101001-OV01-3.32-MX-030 |
| SU-20101001-OV01-3.31-MX-029 |
| SU-20101002-GY-FF010-BC-154 |
| SU-20101002-OV01-3.33-MX-031 |
| SU-20101009-OV-M024S-MX-052 |

| Field Sample ID Number |
| --- |
| SU-20101003-GY-FF004-BC-176 |
| SU-20101003-GY-FF004-BC-175 |
| SU-20101002-OV01-4.49-MX-034 |
| SU-20101002-OV01-4.48-MX-035 |
| SU-20101002-OV01-4.47-MX-037 |
| SU-20101002-OV01-4.46-MX-038 |
| SU-20101002-GY-LBNL7-BC-165 |
| SU-20101002-OV01-3.34-MX-032 |
| SU-20101003-GY-FF004-MX-071 |
| SU-20101002-GY-LBNL7-MX-069 |
| SU-20101002-GY-LBNL7-MX-068 |
| SU-20101002-GY-LBNL7-BC-173 |
| SU-20101002-GY-LBNL7-BC-172 |
| SU-20101002-GY-LBNL7-BC-171 |
| SU-20101002-GY-LBNL7-BC-170 |
| SU-20101002-GY-LBNL7-BC-169 |
| SU-20101002-GY-LBNL7-BC-168 |
| SU-20101002-OV01-3.35-MX-033 |
| SU-20101012-OV-M012S-MX-083 |
| SU-20101013-GY-FFMT1-MX-137 |
| SU-20101013-GY-D055S-MX-132 |
| SU-20101013-GY-D055S-MX-131 |
| SU-20101012-OV-M034S-MX-080 |
| SU-20101012-OV-M023S-MX-090 |
| SU-20101012-OV-M022SW-MX-091 |
| SU-20101012-OV-M019S-MX-085 |
| SU-20101009-OV-M014S-MX-054 |
| SU-20101012-OV-M013SW-MX-089 |
| SU-20101013-GY-FFMT2-MX-135 |
| SU-20101012-OV-M009SW-MX-079 |
| SU-20101012-OV-M004S-MX-088 |
| SU-20101012-GY-D013S-MX-123 |
| SU-20101012-GY-D013S-MX-122 |
| SU-20101012-GY-D008S-AC-061 |
| SU-20101012-GY-D007S-AC-059 |
| SU-20101012-GY-D006S-MX-129 |
| SU-20101012-OV-M016SW-MX-078 |
| SU-20101015-OV-D009S-MX-102 |
| SU-20101017-GY-D031S-MX-141 |
| SU-20101017-GY-D031S-MX-140 |

| Field Sample ID Number |
| --- |
| SU-20101017-GY-D031S-HC-050_BDO |
| SU-20101015-OV-D101SW-MX-106 |
| SU-20101015-OV-D071S-MX-105 |
| SU-20101015-OV-D070S-MX-099 |
| SU-20101015-OV-D069S-MX-100 |
| SU-20101013-GY-FFMT1-MX-138 |
| SU-20101015-OV-D043S-MX-101 |
| SU-20101013-GY-FFMT2-MX-134 |
| SU-20101013-OV-M026SW-MX-092 |
| SU-20101013-OV-M025SW-MX-093 |
| SU-20101013-OV-D107SW-MX-094 |
| SU-20101013-OV-D094S-MX-095 |
| SU-20101013-OV-D089S-MX-096 |
| SU-20101013-OV-D067S-MX-097 |
| SU-20101013-OV-D011S-MX-098 |
| SU-20101012-GY-D003S-MX-125 |
| SU-20101015-OV-D046S-MX-103 |
| SU-20101010-GY-DO53S-MX-110 |
| SU-20101012-GY-D006S-MX-128 |
| SU-20101010-OV-D085S-MX-061 |
| SU-20101010-OV-D084S-MX-062 |
| SU-20101010-OV-D050S-MX-063 |
| SU-20101010-OV-D024S-MX-065 |
| SU-20101010-GY-FF0013-MX-108 |
| SU-20101010-GY-FF0013-MX-107 |
| SU-20101010-OV-D096S-MX-059 |
| SU-20101010-GY-DO53S-MX-111 |
| SU-20101010-OV-M005S-MX-058 |
| SU-20101010-GY-D062S-MX-105 |
| SU-20101010-GY-D062S-MX-104 |
| SU-20101010-GY-D062S-AC-051 |
| SU-20101010-GY-D053S-AC-055 |
| SU-20101009-OV-S016SW-MX-047 |
| SU-20101009-OV-M039S-MX-050 |
| SU-20101009-OV-M037S-MX-048 |
| SU-20101009-OV-M031S-MX-049 |
| SU-20101010-GY-FF0013-AC-053 |
| SU-20101011-OV-M001SW-MX-075 |
| SU-20101001-OV01-2.21-MX-028 |
| SU-20101011-OV-S04S-MX-069 |

| Field Sample ID Number |
| --- |
| SU-20101011-OV-S03S-MX-070 |
| SU-20101011-OV-S02SW-MX-074 |
| SU-20101011-OV-S024SW-MX-077 |
| SU-20101011-OV-S022S-MX-073 |
| SU-20101011-OV-S012S-MX-071 |
| SU-20101010-OV-D090S-MX-060 |
| SU-20101011-OV-M002SW-MX-076 |
| SU-20101012-GY-D003S-MX-126 |
| SU-20101011-OV-D108S-MX-067 |
| SU-20101011-OV-D077S-MX-066 |
| SU-20101011-OV-3.36-MX-072 |
| SU-20101011-GY-D064S-MX-114 |
| SU-20101011-GY-D064S-MX-113 |
| SU-20101011-GY-D064S-AC-057 |
| SU-20101011-OV-M020S-MX-056 |
| SU-20101010-OV-M008S-MX-057 |
| SU-20101011-OV-M011S-MX-068 |
| SU-20100926-GY-NF-011-BC-055 |
| SU-20100926-GY-NF012-MX-030 |
| SU-20100926-GY-NF012-MX-029 |
| SU-20100926-GY-NF-012-BC-061 |
| SU-20100926-GY-NF-012-BC-060 |
| SU-20100926-GY-NF-012-BC-059 |
| SU-20100926-GY-NF012-AC-013 |
| SU-20100926-GY-NF011-MX-027 |
| SU-20100927-GY-LBNL17-MX-042 |
| SU-20100926-GY-NF-011-BC-056 |
| SU-20100927-GY-ALTNF015-BC-072 |
| SU-20100926-GY-NF011-AC-011 |
| SU-20100926-GY-NF010-MX-024 |
| SU-20100926-GY-NF010-MX-023 |
| SU-20100926-GY-NF-010-BC-054 |
| SU-20100926-GY-NF-010-BC-052 |
| SU-20100926-GY-NF-010-BC-051 |
| SU-20100926-GY-NF-010-BC-050 |
| SU-20100926-GY-NF011-MX-026 |
| SU-20100927-GY-LBNL17-BC-084 |
| SU-20101001-OV01-2.23-MX-026 |
| SU-20100927-GY-LBNL17-BC-092 |
| SU-20100927-GY-LBNL17-BC-091 |

| Field Sample ID Number |
| --- |
| SU-20100927-GY-LBNL17-BC-090 |
| SU-20100927-GY-LBNL17-BC-089 |
| SU-20100927-GY-LBNL17-BC-088 |
| SU-20100927-GY-LBNL17-BC-087 |
| SU-20100927-GY-ALTNF015-AC-019 |
| SU-20100927-GY-LBNL17-BC-085 |
| SU-20100927-GY-ALTNF015-BC-071 |
| SU-20100927-GY-LBNL17-BC-083 |
| SU-20100927-GY-LBNL17-BC-082 |
| SU-20100927-GY-LBNL17-BC-081 |
| SU-20100927-GY-LBNL17-BC-080 |
| SU-20100927-GY-ALTNF015-MX-039 |
| SU-20100927-GY-ALTNF015-MX-038 |
| SU-20100927-GY-ALTNF015-BC-073 |
| SU-20100926-GY-NF-009-BC-099 |
| SU-20100927-GY-LBNL17-BC-086 |
| SU-20100920-GY-FFMT5-BC-021 |
| SU-20100926-GY-NF010-AC-009 |
| SU-20100920-GY-FFMT6-MX-008 |
| SU-20100920-GY-FFMT6-BC-018 |
| SU-20100920-GY-FFMT6-BC-017 |
| SU-20100920-GY-FFMT6-BC-016 |
| SU-20100920-GY-FFMT6-AC-001 |
| SU-20100920-GY-FFMT5-MX-012 |
| SU-20100921-GY-FFMT3-AC-007 |
| SU-20100920-GY-FFMT5-BC-022 |
| SU-20100921-GY-FFMT3-BC-028 |
| SU-20100920-GY-FFMT5-BC-020 |
| SU-20100920-GY-FFMT5-AC-003 |
| SU-20100919-GY-FFC7-MX-003 |
| SU-20100919-GY-FFC7-MX-002 |
| SU-20100919-GY-FFC4-MX-006 |
| SU-20100919-GY-FFC4-MX-005 |
| SU-20100916-GY01-FFC1-MX-001 |
| SU-20100920-GY-FFMT5-MX-011 |
| SU-20100921-GY-FFMT4-MX-014 |
| SU-20100927-GY-NF013-AG-015 |
| SU-20100926-GY-NF-009-BC-098 |
| SU-20100925-OV01-1.15-MX-006 |

| Field Sample ID Number |
| --- |
| SU-20100925-OV01-1.14-MX-007 |
| SU-20100925-OV01-1.13-MX-008 |
| SU-20100925-OV01-1.12-MX-009 |
| SU-20100922-GY-LBNL3-MX-021 |
| SU-20100920-GY-FFMT6-MX-009 |
| SU-20100921-GY-FFMT4-MX-015 |
| SU-20100926-GY-NF-009-BC-100 |
| SU-20100921-GY-FFMT4-BC-026 |
| SU-20100921-GY-FFMT4-BC-025 |
| SU-20100921-GY-FFMT4-BC-024 |
| SU-20100921-GY-FFMT4-AC-005 |
| SU-20100921-GY-FFMT3-MX-018 |
| SU-20100921-GY-FFMT3-MX-017 |
| SU-20100921-GY-FFMT3-BC-030 |
| SU-20100921-GY-FFMT3-BC-029 |
| SU-20100922-GY-LBNL3-MX-020 |
| SU-20100930-OV01-2.24-MX-025 |
| SU-20101001-GY-LBNL1-BC-126 |
| SU-20101001-GY-ALTNF001-MX-057 |
| SU-20101001-GY-ALTNF001-MX-056 |
| SU-20101001-GY-ALTNF001-BC-142 |
| SU-20101001-GY-ALTNF001-BC-141 |
| SU-20101001-GY-ALTNF001-BC-140 |
| SU-20100930-OV01-2.30-MX-022 |
| SU-20100927-GY-LBNL17-MX-041 |
| SU-20100930-OV01-2.28-MX-024 |
| SU-20101001-GY-LBNL1-BC-129 |
| SU-20100928-OV01-1.04-MX-017 |
| SU-20100928-OV01-1.03-MX-018 |
| SU-20100928-OV01-1.02-MX-019 |
| SU-20100928-OV01-1.01-MX-020 |
| SU-20100928-OV01-1.00-MX-021 |
| SU-20100928-GY-NF009-MX-048 |
| SU-20100928-GY-NF009-MX-047 |
| SU-20100930-OV01-2.29-MX-023 |
| SU-20101001-GY-LBNL1-BC-137 |
| SU-20101001-GY-NF006mod-MX-061 |
| SU-20101001-GY-NF006mod-MX-060 |

| Field Sample ID Number |
| --- |
| SU-20101001-GY-NF006mod-MX-059 |
| SU-20101001-GY-NF006MOD-BC-146 |
| SU-20101001-GY-NF006MOD-BC-145 |
| SU-20101001-GY-NF006MOD-BC-144 |
| SU-20101001-GY-LBNL1-MX-054 |
| SU-20101001-GY-LBNL1-BC-127 |
| SU-20101001-GY-LBNL1-BC-138 |
| SU-20101001-GY-LBNL1-BC-128 |
| SU-20101001-GY-LBNL1-BC-136 |
| SU-20101001-GY-LBNL1-BC-135 |
| SU-20101001-GY-LBNL1-BC-134 |
| SU-20101001-GY-LBNL1-BC-133 |
| SU-20101001-GY-LBNL1-BC-132 |
| SU-20101001-GY-LBNL1-BC-131 |
| SU-20101001-GY-LBNL1-BC-130 |
| SU-20100928-GY-NF008-MX-044 |
| SU-20101001-GY-LBNL1-MX-053 |
| SU-20100927-GY-NF014-BC-069 |
| SU-20100928-GY-NF009-AC-023 |
| SU-20100927-OV01-1.10-MX-011 |
| SU-20100927-OV01-1.09-MX-012 |
| SU-20100927-OV01-1.08-MX-013 |
| SU-20100927-OV01-1.07-MX-014 |
| SU-20100927-OV01-1.06-MX-015 |
| SU-20100927-OV01-1.05-MX-016 |
| SU-20100928-GY-LBNL05-BC-107 |
| SU-20100927-GY-NF014-MX-035 |
| SU-20100928-GY-LBNL05-BC-108 |
| SU-20100927-GY-NF014-BC-068 |
| SU-20100927-GY-NF014-BC-067 |
| SU-20100927-GY-NF014-AC-017 |
| SU-20100927-GY-NF013-MX-033 |
| SU-20100927-GY-NF013-MX-032 |
| SU-20100927-GY-NF013-BC-065 |
| SU-20100927-GY-NF013-BC-064 |
| SU-20100927-GY-NF013-BC-063 |
| SU-20100927-GY-NF014-MX-036 |
| SU-20100928-GY-LBNL05-BC-117 |

| Field Sample ID Number |
| --- |
| SW-20100710-LOOP-01 |
| SU-20100928-GY-NF008-BC-096 |
| SU-20100928-GY-NF008-BC-095 |
| SU-20100928-GY-NF008-BC-094 |
| SU-20100928-GY-NF008-AC-021 |
| SU-20100928-GY-LBNL5-MX-051 |
| SU-20100928-GY-LBNL5-MX-050 |
| SU-20100927-OV01-1.11-MX-010 |
| SU-20100928-GY-LBNL05-BC-118 |
| SU-20100928-GY-NF008-MX-045 |
| SU-20100928-GY-LBNL05-BC-116 |
| SU-20100928-GY-LBNL05-BC-115 |
| SU-20100928-GY-LBNL05-BC-114 |
| SU-20100928-GY-LBNL05-BC-113 |
| SU-20100928-GY-LBNL05-BC-112 |
| SU-20100928-GY-LBNL05-BC-111 |
| SU-20100928-GY-LBNL05-BC-110 |
| SU-20100928-GY-LBNL05-BC-109 |
| SU-20100928-GY-LBNL05-BC-119 |
| SW-20100826-FER8-08_LLI |
| SW20100825-RAT2A-004_TAHOM |
| SW20100825-RAT2A-004RE_TAHOM |
| SW-20100826-FER8-01 |
| SW-20100826-FER8-01_LLI |
| SW-20100826-FER8-04 |
| SW-20100826-FER8-04_LLI |
| SW-20100826-FER8-06 |
| SW-20100826-FER9-02 |
| SW-20100826-FER8-08 |
| SW20100825-RAT2A-003RE_TAHOM |
| SW-20100826-FER8-11 |
| SW-20100826-FER8-11_LLI |
| SW-20100826-FER8-13 |
| SW-20100826-FER8-13_LLI |
| SW-20100826-FER8-15 |
| SW-20100826-FER8-15_LLI |
| SW-20100727-OV11-022 |
| SW-20100826-FER8-06_LLI |
| SW20100825-RAT2A-001RE_TAHOM |

| Field Sample ID Number |
| --- |
| SW-20100825-OV16-045 |
| SW-20100825-OV16-046 |
| SW-20100825-OV16-047 |
| SW-20100825-OV16-048 |
| SW-20100825-OV16-049 |
| SW-20100825-OV16-050 |
| SW20100825-RAT2A-001 |
| SW20100825-RAT2A-004_BDO |
| SW20100825-RAT2A-001_TAHOM |
| SW20100825-RAT2A-004 |
| SW20100825-RAT2A-002 |
| SW20100825-RAT2A-002_BDO |
| SW20100825-RAT2A-002_TAHOM |
| SW20100825-RAT2A-002RE_TAHOM |
| SW20100825-RAT2A-003 |
| SW20100825-RAT2A-003_BDO |
| SW20100825-RAT2A-003_TAHOM |
| SW-20100826-FER9-03 |
| SW20100825-RAT2A-001_BDO |
| SW-20100826-MVIP-SA137-47-05 |
| SW-20100826-MVIP-SA137-00-01 |
| SW-20100826-MVIP-SA137-00-01_BDO |
| SW-20100826-MVIP-SA137-06-02 |
| SW-20100826-MVIP-SA137-06-02_BDO |
| SW-20100826-MVIP-SA137-16-03 |
| SW-20100826-MVIP-SA137-16-03_BDO |
| SW-20100826-MVIP-SA137-32-04 |
| SW-20100826-FER8-16 |
| SW-20100826-MVIP-SA137-32-07_SSL |
| SW-20100826-MVIP-GI048-30-06 |
| SW-20100826-MVIP-SA137-47-05_BDO |
| SW-20100826-MVIP-SA137-63-06 |
| SW-20100826-MVIP-SA137-63-06_BDO |
| SW-20100826-MVIP-SA137-63-08_SSL |
| SW-20100826-OV16-001 |
| SW-20100826-OV16-002 |

| Field Sample ID Number |
| --- |
| SW-20100826-OV16-003 |
| SW-20100826-MVIP-SA137-32-04_BDO |
| SW-20100826-MVIP-GI048-03-02_BDO |
| SW-20100826-FER9-05 |
| SW-20100826-FER9-07 |
| SW-20100826-FER9-09 |
| SW-20100826-FER9-10 |
| SW-20100826-FER9-12 |
| SW-20100826-FER9-14 |
| SW-20100826-MVIP-GI048-00-01 |
| SW-20100826-MVIP-GI048-30-08_SSL |
| SW-20100826-MVIP-GI048-03-02 |
| SW-20100826-MVIP-GI048-30-06_BDO |
| SW-20100826-MVIP-GI048-08-03 |
| SW-20100826-MVIP-GI048-08-03_BDO |
| SW-20100826-MVIP-GI048-15-04 |
| SW-20100826-MVIP-GI048-15-04_BDO |
| SW-20100826-MVIP-GI048-15-07_SSL |
| SW-20100826-MVIP-GI048-23-05 |
| SW-20100826-MVIP-GI048-23-05_BDO |
| SW-20100825-OV16-042 |
| SW-20100826-MVIP-GI048-00-01_BDO |
| SW-20100825-MVIP-WD053-31-04_BDO |
| SW-20100825-MVIP-GI029-16-06_BDO |
| SW-20100825-MVIP-GI029-16-08_SSL |
| SW-20100825-MVIP-WD053-00-01 |
| SW-20100825-MVIP-WD053-00-01_BDO |
| SW-20100825-MVIP-WD053-06-02 |
| SW-20100825-MVIP-WD053-06-02_BDO |
| SW-20100825-MVIP-WD053-15-03 |
| SW-20100825-OV16-044 |
| SW-20100825-MVIP-WD053-31-04 |
| SW-20100825-MVIP-GI029-12-05 |

| Field Sample ID Number |
| --- |
| SW-20100825-MVIP-WD053-31-07_SSL |
| SW-20100825-MVIP-WD053-46-05 |
| SW-20100825-MVIP-WD053-46-05_BDO |
| SW-20100825-MVIP-WD053-61-06 |
| SW-20100825-MVIP-WD053-61-06_BDO |
| SW-20100825-MVIP-WD053-61-08_SSL |
| SW-20100825-OV16-001 |
| SW-20100825-MVIP-WD053-15-03_BDO |
| SW-20100825-MVIP-GI029-00-01_BDO |
| SW-20100825-FER9-01 |
| SW-20100825-FER9-02 |
| SW-20100825-FER9-04 |
| SW-20100825-FER9-06 |
| SW-20100825-FER9-09 |
| SW-20100825-FER9-10 |
| SW-20100825-FER9-14 |
| SW-20100825-MVIP-GI029-16-06 |
| SW-20100825-MVIP-GI029-00-01 |
| SW-20100825-MVIP-GI029-12-05_BDO |
| SW-20100825-MVIP-GI029-02-02 |
| SW-20100825-MVIP-GI029-02-02_BDO |
| SW-20100825-MVIP-GI029-04-03 |
| SW-20100825-MVIP-GI029-04-03_BDO |
| SW-20100825-MVIP-GI029-08-04 |
| SW-20100825-MVIP-GI029-08-04_BDO |
| SW-20100825-MVIP-GI029-08-07_SSL |
| SW-20100825-OV16-004 |
| SW-20100825-FER9-16 |
| SW-20100825-OV16-034 MSD |
| SW-20100825-OV16-002 |
| SW-20100825-OV16-026 |
| SW-20100825-OV16-027 |
| SW-20100825-OV16-028 |
| SW-20100825-OV16-029 |
| SW-20100825-OV16-030 |

| Field Sample ID Number |
| --- |
| SW-20100825-OV16-031 |
| SW-20100825-OV16-024 |
| SW-20100825-OV16-033 MS |
| SW-20100825-OV16-023 |
| SW-20100825-OV16-035 |
| SW-20100825-OV16-036 |
| SW-20100825-OV16-037 |
| SW-20100825-OV16-038 |
| SW-20100825-OV16-039 |
| SW-20100825-OV16-040 |
| SW-20100825-OV16-041 |
| SW-20100826-OV16-006 |
| SW-20100825-OV16-032 |
| SW-20100825-OV16-014 |
| SW-20100825-OV16-043 |
| SW-20100825-OV16-005 |
| SW-20100825-OV16-006 |
| SW-20100825-OV16-007 |
| SW-20100825-OV16-008 |
| SW-20100825-OV16-009 |
| SW-20100825-OV16-010 |
| SW-20100825-OV16-025 |
| SW-20100825-OV16-013 |
| SW-20100825-OV16-003 |
| SW-20100825-OV16-015 |
| SW-20100825-OV16-016 |
| SW-20100825-OV16-017 MS |
| SW-20100825-OV16-018 MSD |
| SW-20100825-OV16-019 |
| SW-20100825-OV16-020 |
| SW-20100825-OV16-021 |
| SW-20100825-OV16-022 |
| SW-20100825-OV16-011 |
| SW-20100831-BM20-003 |
| SW-20100830-HS4-007_BDO |
| SW-20100830-HS4-007_TAHOM |
| SW-20100830-RAT2A-001 |
| SW-20100830-RAT2A-001_BDO |
| SW-20100830-RAT2A-001_TAHOM |
| SW-20100831-BM20-001 |

| Field Sample ID Number |
| --- |
| SW-20100831-BM20-001_LLI |
| SW-20100830-BM20-007 |
| SW-20100831-BM20-002_LLI |
| SW-20100830-HS4-005_TAHOM |
| SW-20100831-BM20-003_LLI |
| SW-20100831-BM20-004 |
| SW-20100831-BM20-004_LLI |
| SW-20100831-BM20-005 |
| SW-20100831-BM20-005_LLI |
| SW-20100831-BM20-007 |
| SW-20100831-BM20-008 |
| SW-20100831-BM20-002 |
| SW-20100830-HS4-001_BDO |
| SW-20100826-OV16-004 |
| SW-20100830-BM20-008 |
| SW-20100830-BM20-008_LLI |
| SW-20100830-BM20-009 |
| SW-20100830-BM20-009_LLI |
| SW-20100830-BM20-010 |
| SW-20100830-BM20-010_LLI |
| SW-20100830-HS4-006_TAHOM |
| SW-20100830-BM20-011_LLI |
| SW-20100830-HS4-006_BDO |
| SW-20100830-HS4-001_TAHOM |
| SW-20100830-HS4-002 |
| SW-20100830-HS4-002_BDO |
| SW-20100830-HS4-002_TAHOM |
| SW-20100830-HS4-004_BDO |
| SW-20100830-HS4-004_TAHOM |
| SW-20100830-HS4-005_BDO |
| SW-20100831-BM20-011 |
| SW-20100830-BM20-011 |
| SW-20100831-OV17-022 |
| SW-20100831-BM20-009 |
| SW-20100831-OV17-013 MSD |
| SW-20100831-OV17-014 |
| SW-20100831-OV17-015 |
| SW-20100831-OV17-016 |
| SW-20100831-OV17-017 |
| SW-20100831-OV17-018 |

| Field Sample ID Number |
| --- |
| SW-20100831-OV17-013 |
| SW-20100831-OV17-021 |
| SW-20100831-OV17-012 |
| SW-20100831-OV17-024 |
| SW-20100831-OV17-025 |
| SW-20100831-OV17-026 |
| SW-20100831-OV17-027 |
| SW-20100831-OV17-028 |
| SW-20100831-OV17-030 |
| SW-20100831-OV17-031 |
| SW-20100831-OV17-031 MS |
| SW-20100831-OV17-019 |
| SW-20100831-OV17-001 |
| SW-20100830-BM20-006_LLI |
| SW-20100831-BM20-012 |
| NS010921DW0512 |
| SW-20100831-BM20-013 |
| SW-20100831-BM20-014 |
| SW-20100831-BM20-015 |
| SW-20100831-BM20-016 |
| SW-20100831-OV17-013 MS |
| SW-20100831-BM20-016 MSD |
| SW-20100831-BM20-010 |
| SW-20100831-OV17-002 |
| SW-20100831-OV17-003 |
| SW-20100831-OV17-004 |
| SW-20100831-OV17-005 |
| SW-20100831-OV17-006 |
| SW-20100831-OV17-007 |
| SW-20100831-OV17-008 |
| SW-20100831-OV17-011 |
| SW-20100831-BM20-016 MS |
| SW-20100827-OV16-006 |
| SW-20100826-OV16-026 |
| SW-20100826-OV16-027 |
| SW-20100826-OV16-028 |
| SW-20100826-OV16-029 |
| SW-20100826-OV16-030 |
| SW-20100827-OV16-001 |
| SW-20100827-OV16-002 |

| Field Sample ID Number |
| --- |
| SW-20100830-BM20-007_LLI |
| SW-20100827-OV16-004 |
| SW-20100826-OV16-023 |
| SW-20100827-OV16-007 |
| SW-20100827-OV16-008 |
| SW-20100827-OV16-009 |
| SW-20100827-OV16-010 |
| SW-20100827-OV16-011 |
| SW-20100827-OV16-012 MS |
| SW-20100827-OV16-013 MSD |
| SW-20100827-OV16-003 |
| SW-20100826-OV16-015 |
| SW-20100825-FER8-17 |
| SW-20100826-OV16-007 |
| SW-20100826-OV16-008 |
| SW-20100826-OV16-009 |
| SW-20100826-OV16-010 |
| SW-20100826-OV16-011 |
| SW-20100826-OV16-012 |
| SW-20100826-OV16-025 |
| SW-20100826-OV16-014 |
| SW-20100826-OV16-024 |
| SW-20100826-OV16-016 |
| SW-20100826-OV16-017 MS |
| SW-20100826-OV16-018 MSD |
| SW-20100826-OV16-019 |
| SW-20100826-OV16-020 |
| SW-20100826-OV16-021 |
| SW-20100826-OV16-022 |
| SW-20100827-OV16-016 |
| SW-20100826-OV16-013 |
| SW-20100830-BM20-002 |
| SW-20100827-OV16-014 |
| SW-20100827-OV16-038 |
| SW-20100827-OV16-039 |
| SW-20100827-OV16-040 |
| SW-20100827-OV16-041 |
| SW-20100830-BM20-001 |
| SW-20100830-BM20-001 MS |
| SW-20100827-OV16-036 |

| Field Sample ID Number |
| --- |
| SW-20100830-BM20-001_LLI |
| SW-20100827-OV16-035 |
| SW-20100830-BM20-002_LLI |
| SW-20100830-BM20-003 |
| SW-20100830-BM20-003_LLI |
| SW-20100830-BM20-004 |
| SW-20100830-BM20-004_LLI |
| SW-20100830-BM20-005 |
| SW-20100830-BM20-005_LLI |
| SW-20100830-BM20-006 |
| SW-20100830-BM20-001 MSD |
| SW-20100827-OV16-025 |
| SW-20100826-OV16-005 |
| SW-20100827-OV16-017 |
| SW-20100827-OV16-018 |
| SW-20100827-OV16-019 |
| SW-20100827-OV16-020 |
| SW-20100827-OV16-021 |
| SW-20100827-OV16-022 |
| SW-20100827-OV16-037 |
| SW-20100827-OV16-024 |
| SW-20100827-OV16-015 |
| SW-20100827-OV16-026 |
| SW-20100827-OV16-027 |
| SW-20100827-OV16-028 |
| SW-20100827-OV16-029 |
| SW-20100827-OV16-031 |
| SW-20100827-OV16-032 MS |
| SW-20100827-OV16-033 MSD |
| SW-20100827-OV16-034 |
| SW-20100827-OV16-023 |
| SW-20100821-RAT2A-001_BDO |
| SW-20100821-OV15-044 |
| SW-20100821-OV15-045 |
| SW-20100821-OV15-046 |
| SW-20100821-OV15-047 |
| SW-20100821-OV15-048 |
| SW-20100821-OV15-049 |
| SW-20100821-OV15-050 |
| SW-20100821-OV15-024 |

Order Relating to BP Defendants' Preservation of Samples

| Field Sample ID Number |
| --- |
| SW-20100821-RAT2A-001 |
| SW-20100821-OV15-041 |
| SW-20100821-RAT2A-001_TAHOM |
| SW-20100821-RAT2A-001_TAMOB |
| SW-20100821-RAT2A-002 |
| SW-20100821-RAT2A-002_BDO |
| SW-20100821-RAT2A-002_TAHOM |
| SW-20100821-RAT2A-002_TAMOB |
| SW-20100821-RAT2A-003 |
| SW-20100821-OV15-051 |
| SW-20100821-OV15-033 |
| SW-20100822-FER7-11 |
| SW-20100821-OV15-025 |
| SW-20100821-OV15-026 |
| SW-20100821-OV15-027 |
| SW-20100821-OV15-028 |
| SW-20100821-OV15-029 |
| SW-20100821-OV15-030 |
| SW-20100821-OV15-043 |
| SW-20100821-OV15-032 |
| SW-20100821-OV15-042 |
| SW-20100821-OV15-034 |
| SW-20100821-OV15-035 |
| SW-20100821-OV15-036 |
| SW-20100821-OV15-037 MS |
| SW-20100821-OV15-038 MSD |
| SW-20100821-OV15-039 |
| SW-20100821-OV15-040 |
| SW-20100821-RAT2A-003_TAMOB |
| SW-20100821-OV15-031 |
| SW-20100822-BM19-027 |
| SW-20100821-RAT2A-003_BDO |
| SW-20100822-BM19-017 |
| SW-20100822-BM19-018 |
| SW-20100822-BM19-019 |
| SW-20100822-BM19-021 |
| SW-20100822-BM19-022 |
| SW-20100822-BM19-023 |
| SW-20100822-BM19-015 |
| SW-20100822-BM19-025 |

| Field Sample ID Number |
| --- |
| SW-20100821-BM19-013 MSD |
| SW-20100822-FER7-01 |
| SW-20100822-FER7-01_TAMOB |
| SW-20100822-FER7-04 |
| SW-20100822-FER7-04_TAMOB |
| SW-20100822-FER7-06 |
| SW-20100822-FER7-06_TAMOB |
| SW-20100822-FER7-08 |
| SW-20100825-FER8-18 |
| SW-20100822-BM19-024 |
| SW-20100822-BM19-003 |
| SW-20100821-OV15-023 |
| SW-20100821-RAT2B-001 |
| SW-20100821-RAT2B-001_BDO |
| SW-20100821-RAT2B-001_TAHOM_A |
| SW-20100821-RAT2B-002 |
| SW-20100821-RAT2B-002_BDO |
| SW-20100821-RAT2B-002_TAHOM_A |
| SW-20100822-BM19-016 |
| SW-20100822-BM19-002 |
| SW-20100821-RAT2A-003_TAHOM |
| SW-20100822-BM19-004 |
| SW-20100822-BM19-005 |
| SW-20100822-BM19-007 |
| SW-20100822-BM19-008 |
| SW-20100822-BM19-009 |
| SW-20100822-BM19-010 |
| SW-20100822-BM19-011 |
| SW-20100822-BM19-012 MS |
| SW-20100822-BM19-001 |
| SW-20100821-FER7-21 MS |
| SW-20100821-FER7-22 MSD |
| SW-20100821-FER7-24 |
| SW-20100821-FER7-24_TAMOB |
| SW-20100821-FER7-25_TAMOB |
| SW-20100821-FER8-01 |
| SW-20100821-FER8-02 |
| NS030612 RINSATE |
| SW-20100821-FER8-06 |

| Field Sample ID Number |
| --- |
| SW-20100821-FER7-18_TAMOB |
| SW-20100821-FER8-08 |
| SW-20100821-FER8-09 |
| SW-20100821-FER8-11 |
| SW-20100821-FER8-14 |
| SW-20100821-FER8-16 |
| SW-20100821-FER8-17 |
| SW-20100821-FER8-19 |
| SW-20100821-FER8-04 |
| SW-20100821-FER7-10_TAMOB |
| SW-20100820-OV15-049 |
| SW-20100820-OV15-050 |
| SW-20100821-FER7-03 |
| SW-20100821-FER7-03_TAMOB |
| SW-20100821-FER7-05 |
| SW-20100821-FER7-05_TAMOB |
| SW-20100821-FER7-07 |
| SW-20100821-FER7-20_TAMOB |
| SW-20100821-FER7-10 |
| SW-20100821-FER7-20 |
| SW-20100821-FER7-12 |
| SW-20100821-FER7-12_TAMOB |
| SW-20100821-FER7-13 |
| SW-20100821-FER7-13_TAMOB |
| SW-20100821-FER7-15 |
| SW-20100821-FER7-15_TAMOB |
| SW-20100821-FER7-18 |
| SW-20100821-MVIP-WD039-00-01_BDO |
| SW-20100821-FER7-07_TAMOB |
| SW-20100821-OV15-014 |
| SW-20100821-FER8-23 |
| SW-20100821-OV15-007 |
| SW-20100821-OV15-008 |
| SW-20100821-OV15-009 |
| NS030614RINSEATE |
| SW-20100821-OV15-010 |
| SW-20100821-OV15-011 |
| SW-20100821-OV15-005 |
| SW-20100821-OV15-013 MSD |
| SW-20100821-OV15-004 |

| Field Sample ID Number |
| --- |
| SW-20100821-OV15-015 |
| SW-20100821-OV15-016 |
| SW-20100821-OV15-017 |
| SW-20100821-OV15-018 |
| SW-20100821-OV15-019 |
| SW-20100821-OV15-020 |
| SW-20100821-OV15-021 |
| SW-20100821-OV15-022 |
| SW-20100821-OV15-012 MS |
| SW-20100821-MVIP-WD039-13-07_SSL |
| SW-20100822-FER7-11_TAMOB |
| SW-20100821-MVIP-WD039-00-01-DUP |
| SW-20100821-MVIP-WD039-00-01-DUP_BDO |
| SW-20100821-MVIP-WD039-03-02 |
| SW-20100821-MVIP-WD039-03-02_BDO |
| SW-20100821-MVIP-WD039-07-03 |
| SW-20100821-MVIP-WD039-07-03_BDO |
| SW-20100821-OV15-006 |
| SW-20100821-MVIP-WD039-13-04_BDO |
| SW-20100821-MVIP-WD039-00-01 |
| SW-20100821-MVIP-WD039-20-05 |
| SW-20100821-MVIP-WD039-20-05_BDO |
| SW-20100821-MVIP-WD039-26-06 |
| SW-20100821-MVIP-WD039-26-06_BDO |
| SW-20100821-MVIP-WD039-26-08_SSL |
| SW-20100821-OV15-001 |
| SW-20100821-OV15-002 |
| SW-20100821-OV15-003 |
| SW-20100821-MVIP-WD039-13-04 |
| SW-20100824-FER9-21 |
| SW-20100824-FER9-06 |
| SW-20100824-FER9-08 |
| SW-20100824-FER9-09 |
| SW-20100824-FER9-10 |
| SW-20100824-FER9-12 |
| SW-20100824-FER9-14 |

| Field Sample ID Number |
| --- |
| SW-20100824-FER9-16 |
| SW-20100824-FER8-03_LLI |
| SW-20100824-FER9-19 |
| SW-20100824-FER9-01 |
| SW-20100824-MVIP-WD019-00-01 |
| SW-20100824-MVIP-WD019-00-01_BDO |
| SW-20100824-MVIP-WD019-02-02 |
| SW-20100824-MVIP-WD019-02-02_BDO |
| SW-20100824-MVIP-WD019-04-03 |
| SW-20100824-MVIP-WD019-04-03_BDO |
| SW-20100824-MVIP-WD019-08-04 |
| SW-20100824-FER9-17 |
| SW-20100824-FER8-15_LLI |
| SW-20100822-FER7-08_TAMOB |
| SW-20100824-FER8-05_LLI |
| SW-20100824-FER8-07 |
| SW-20100824-FER8-07_LLI |
| SW-20100824-FER8-11 |
| SW-20100824-FER8-11_LLI |
| SW-20100824-FER8-13 |
| SW-20100824-FER9-04 |
| SW-20100824-FER8-15 |
| SW-20100824-FER9-02 |
| SW-20100824-FER8-18 |
| SW-20100824-FER8-18_LLI |
| SW-20100824-FER8-20 |
| SW-20100824-FER8-20_LLI |
| SW-20100824-FER8-22 |
| SW-20100824-FER8-22_LLI |
| SW-20100824-FER8-23 |
| SW-20100824-MVIP-WD019-11-05 |
| SW-20100824-FER8-13_LLI |
| SW-20100825-FER8-08 |
| SW-20100824-MVIP-WD019-08-04_BDO |
| SW20100824-RAT2A-002_BDO |
| SW20100824-RAT2A-002_TAHOM |
| SW-20100825-FER8-03 |
| SW-20100825-FER8-03_LLI |

| Field Sample ID Number |
| --- |
| SW-20100825-FER8-05 |
| SW-20100825-FER8-05_LLI |
| SW20100824-RAT2A-001_BDO |
| SW-20100825-FER8-07_LLI |
| SW-20100824-MVIP-WD090-60-08_SSL |
| SW-20100825-FER8-08_LLI |
| SW-20100825-FER8-11 |
| SW-20100825-FER8-11_LLI |
| SW-20100825-FER8-12 MS |
| SW-20100825-FER8-13 MSD |
| SW-20100825-FER8-15 |
| SW-20100825-FER8-15_LLI |
| SW-20100831-OV17-033 |
| SW-20100825-FER8-07 |
| SW-20100824-MVIP-WD090-15-03 |
| SW-20100824-FER8-03 |
| SW-20100824-MVIP-WD019-11-05_BDO |
| SW-20100824-MVIP-WD019-15-06 |
| SW-20100824-MVIP-WD019-15-06_BDO |
| SW-20100824-MVIP-WD019-15-08_SSL |
| SW-20100824-MVIP-WD090-00-01 |
| SW-20100824-MVIP-WD090-00-01_BDO |
| SW20100824-RAT2A-001_TAHOM |
| SW-20100824-MVIP-WD090-06-02_BDO |
| SW-20100824-MVIP-WD019-08-07_SSL |
| SW-20100824-MVIP-WD090-15-03_BDO |
| SW-20100824-MVIP-WD090-30-04 |
| SW-20100824-MVIP-WD090-30-04_BDO |
| SW-20100824-MVIP-WD090-30-07_SSL |
| SW-20100824-MVIP-WD090-45-05 |
| SW-20100824-MVIP-WD090-45-05_BDO |
| SW-20100824-MVIP-WD090-60-06 |
| SW-20100824-MVIP-WD090-60-06_BDO |
| SW-20100824-MVIP-WD090-06-02 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 105

| Field Sample ID Number |
| --- |
| SW-20100823-BM19-001 |
| SW-20100823-BACKSAND2-008 |
| SW-20100823-BACKSAND2-009 |
| SW-20100823-BACKSAND2-010 |
| SW-20100823-BACKSAND2-011 |
| SW-20100823-BACKSAND2-012 |
| SW-20100823-BACKSAND2-013 |
| SW-20100823-BACKSAND2-014 |
| SW-20100824-FER8-05 |
| SW-20100823-BACKSAND2-016 |
| SW-20100823-BACKSAND2-002 |
| SW-20100823-BM19-002 |
| SW-20100823-BM19-003 |
| SW-20100823-BM19-004 |
| SW-20100823-BM19-005 |
| SW-20100823-BM19-006 |
| SW-20100823-BM19-008 |
| SW-20100823-BM19-009 |
| SW-20100823-BACKSAND2-015 |
| SW-20100822-FER8-09 |
| SW-20100822-FER7-13 |
| SW-20100822-FER7-13_TAMOB |
| SW-20100822-FER7-15 |
| SW-20100822-FER7-15_TAMOB |
| SW-20100822-FER7-16_TAMOB |
| SW-20100822-FER8-02 |
| SW-20100822-FER8-03 |
| SW-20100823-BACKSAND2-007 |
| SW-20100822-FER8-07 |
| SW-20100823-BACKSAND2-006 |
| SW-20100822-FER8-10 |
| SW-20100822-FER8-12 |
| SW-20100822-FER8-14 |
| SW-20100822-RAT2A-001 |
| SW-20100822-RAT2A-001_BDO |
| SW-20100822-RAT2A-001_TAHOM_A |
| SW-20100823-BACKSAND2-001 |
| SW-20100823-BM19-012 |
| SW-20100822-FER8-05 |
| SW-20100824-BM19-019 |

| Field Sample ID Number |
| --- |
| SW-20100823-BM19-010 |
| SW-20100824-BM19-010 |
| SW-20100824-BM19-011 |
| SW-20100824-BM19-012 |
| SW-20100824-BM19-013 |
| SW-20100824-BM19-015 |
| SW-20100824-BM19-016 |
| SW-20100824-BM19-008 MS |
| SW-20100824-BM19-018 |
| SW-20100824-BM19-007 |
| SW-20100824-BM19-020 |
| SW-20100824-BM19-022 |
| SW-20100824-BM19-023 |
| SW-20100824-BM19-024 |
| SW-20100824-BM19-025 |
| SW-20100824-BM19-026 |
| SW-20100824-BM19-027 |
| SW-20100824-BM19-029 |
| SW-20100824-BM19-017 |
| SW-20100823-BM19-023 |
| SW-20100825-FER8-17_LLI |
| SW-20100823-BM19-014 |
| SW-20100823-BM19-015 |
| SW-20100823-BM19-016 |
| SW-20100823-BM19-017 |
| SW-20100823-BM19-018 |
| SW-20100823-BM19-019 |
| SW-20100824-BM19-009 MSD |
| SW-20100823-BM19-022 |
| SW-20100823-BM19-011 |
| SW-20100823-BM19-024 |
| SW-20100823-BM19-025 |
| SW-20100823-BM19-027 |
| SW-20100824-BM19-001 |
| SW-20100824-BM19-002 |
| SW-20100824-BM19-003 |
| SW-20100824-BM19-004 |
| SW-20100824-BM19-005 |
| SW-20100823-BM19-021 |
| SW-20100908-MVIP-WD061-30-06_LLI |

| Field Sample ID Number |
| --- |
| SW-20100908-MVIP-WD061-03-02_LLI |
| SW-20100908-MVIP-WD061-08-03_BDO |
| SW-20100908-MVIP-WD061-08-03_LLI |
| SW-20100908-MVIP-WD061-15-04_BDO |
| SW-20100908-MVIP-WD061-15-04_LLI |
| SW-20100908-MVIP-WD061-15-07_SSL |
| SW-20100908-MVIP-WD061-23-05_BDO |
| SW-20100908-BM22-001 |
| SW-20100908-MVIP-WD061-30-06_BDO |
| SW-20100908-MVIP-WD061-00-01_BDO |
| SW-20100908-MVIP-WD061-30-08_SSL |
| SW-20100908-MVIP-WD079-00-01_BDO |
| SW-20100908-MVIP-WD079-00-01_LLI |
| SW-20100908-MVIP-WD079-03-02_BDO |
| SW-20100908-MVIP-WD079-03-02_LLI |
| SW-20100908-MVIP-WD079-08-03_BDO |
| SW-20100908-MVIP-WD079-08-03_LLI |
| SW-20100908-MVIP-WD061-23-05_LLI |
| SW-20100908-MVIP-WD045-09-04_BDO |
| MP311 A3_BDO |
| SW-20100908-BM22-003 |
| SW-20100908-BM22-004 |
| SW-20100908-MVIP-WD045-00-01_BDO |
| SW-20100908-MVIP-WD045-00-01_LLI |
| SW-20100908-MVIP-WD045-02-02_BDO |
| SW-20100908-MVIP-WD045-02-02_LLI |
| SW-20100908-MVIP-WD061-03-02_BDO |
| SW-20100908-MVIP-WD045-05-03_LLI |

| Field Sample ID Number |
|---|
| SW-20100908-MVIP-WD061-00-01_LLI |
| SW-20100908-MVIP-WD045-09-04_LLI |
| SW-20100908-MVIP-WD045-09-07_SSL |
| SW-20100908-MVIP-WD045-14-05_BDO |
| SW-20100908-MVIP-WD045-14-05_LLI |
| SW-20100908-MVIP-WD045-18-06_BDO |
| SW-20100908-MVIP-WD045-18-06_LLI |
| SW-20100908-MVIP-WD045-18-08_SSL |
| SW-20100908-MVIP-WD079-17-07_SSL |
| SW-20100908-MVIP-WD045-05-03_BDO |
| SW-20100908-MVIP-WD079-17-04_BDO |
| SW-20100908-OV19-015 MSD |
| SW-20100908-OV19-016 |
| SW-20100908-OV19-017 |
| SW-20100908-OV19-018 |
| SW-20100908-OV19-019 |
| SW-20100908-OV19-021 |
| SW-20100908-OV19-015 |
| SW-20100908-OV19-023 |
| SW-20100908-OV19-014 |
| Nalco 9500-Dup |
| SW-20100908-OV19-024 |
| SW-20100908-OV19-026 |
| SW-20100908-OV19-027 |
| SW-20100908-OV19-028 |
| SW-20100908-OV19-029 |
| SW-20100908-OV19-030 |
| SW-20100905-OV18-014_LLI |
| SW-20100908-OV19-022 |
| SW-20100908-OV19-003 |
| SW-201009089-MVIP-WD088-45-05_BDO |
| SW-20100908-MVIP-WD079-25-05 |
| SW-20100908-MVIP-WD079-25-05_BDO |

| Field Sample ID Number |
|---|
| SW-20100908-MVIP-WD079-25-05_LLI |
| SW-20100908-MVIP-WD079-33-06 |
| SW-20100908-MVIP-WD079-33-06_BDO |
| SW-20100908-MVIP-WD079-33-08_SSL |
| SW-20100908-OV19-015 MS |
| SW-20100908-OV19-002 |
| SW-20100908-MVIP-WD079-17-04_LLI |
| SW-20100908-OV19-004 |
| SW-20100908-OV19-005 |
| SW-20100908-OV19-006 |
| SW-20100908-OV19-007 |
| SW-20100908-OV19-008 |
| SW-20100908-OV19-011 |
| SW-20100908-OV19-012 |
| SW-20100908-OV19-013 |
| SW-20100908-OV19-001 |
| SW-20100905-OV18-045 |
| SW-20100905-OV18-035 |
| SW-20100905-OV18-036 |
| SW-20100905-OV18-037 |
| SW-20100905-OV18-039 |
| SW-20100905-OV18-040 |
| SW-20100905-OV18-041 |
| SW-20100905-OV18-042 |
| SW-20100908-BM22-002 |
| SW-20100905-OV18-044 |
| SW-20100905-OV18-032 |
| SW-20100905-OV18-046 |
| SW-20100906-OV18-001 |
| SW-20100906-OV18-002 |
| SW-20100906-OV18-003 |
| SW-20100906-OV18-004 |
| SW-20100906-OV18-005 |
| SW-20100906-OV18-006 |
| SW-20100905-OV18-043 |
| SW-20100905-OV18-025 |
| SW-20100831-OV17-031 MSD |
| SW-20100905-OV18-016_LLI |

| Field Sample ID Number |
|---|
| SW-20100905-OV18-017_LLI |
| SW-20100905-OV18-018_LLI |
| SW-20100905-OV18-019_LLI |
| SW-20100905-OV18-021_LLI |
| SW-20100905-OV18-022_LLI |
| SW-20100905-OV18-034 |
| SW-20100905-OV18-024_LLI |
| SW-20100905-OV18-033 |
| SW-20100905-OV18-027 |
| SW-20100905-OV18-028 |
| SW-20100905-OV18-029 |
| SW-20100905-OV18-030 |
| SW-20100905-OV18-030 MS |
| SW-20100905-OV18-030 MSD |
| SW-20100905-OV18-031 |
| SW-20100906-OV18-011 |
| SW-20100905-OV18-023_LLI |
| SW-20100906-OV18-037 |
| SW-20100906-OV18-007 |
| SW-20100906-OV18-031 |
| SW-20100906-OV18-031 MS |
| SW-20100906-OV18-031 MSD |
| SW-20100906-OV18-032 |
| SW-20100906-OV18-033 |
| SW-20100906-OV18-034 |
| SW-20100906-OV18-029 |
| SW-20100906-OV18-036 |
| SW-20100906-OV18-028 |
| SW-20100907-MVIP-WD021-01-01_BDO |
| SW-20100907-MVIP-WD021-01-01_LLI |
| SW-20100907-MVIP-WD021-03-02_BDO |
| SW-20100907-MVIP-WD021-03-02_LLI |
| SW-20100907-MVIP-WD021-03-04_SSL |
| SW-20100907-MVIP-WD021-06-03_BDO |
| SW-20100907-MVIP-WD021-06-03_LLI |
| SW-20100907-MVIP-WD021-06-05_SSL |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 107

| Field Sample ID Number |
| --- |
| SW-20100906-OV18-035 |
| SW-20100906-OV18-018 |
| MP311 A2_BDO |
| SW-20100906-OV18-012 |
| SW-20100906-OV18-013 |
| SW-20100906-OV18-013 MS |
| SW-20100906-OV18-013 MSD |
| SW-20100906-OV18-014 |
| SW-20100906-OV18-015 |
| SW-20100906-OV18-030 |
| SW-20100906-OV18-017 |
| SW-20100906-OV18-008 |
| SW-20100906-OV18-019 |
| SW-20100906-OV18-021 |
| SW-20100906-OV18-022 |
| SW-20100906-OV18-023 |
| SW-20100906-OV18-024 |
| SW-20100906-OV18-025 |
| SW-20100906-OV18-026 |
| SW-20100906-OV18-027 |
| SW-20100906-OV18-016 |
| MC252-SP091-ISP01-WC-DUP-10M |
| MC252-VK030-BAK01-TOX-1M_SSL |
| MC252-VK030-BAK01-TOX |
| MC252-VENICE-REF01-WC-01 |
| MC252-THUNDER HORSE-20100601 |
| MC252-ST133-REF01-WC-01 |
| MC252-ST064-REF01-WC-01 |
| MC252-ST041-REF01-WC-01 |
| MC252-VK030-ISP01-WC-10M |
| MC252-SP091-ISP01WC-DUP-10M |
| MC252-VK030-BAK01-WC-10M |
| MC252-SP091-ISP01-WC-10M |
| MC252-SP091-ISP01-WC |
| MC252-SP091-ISA02-WC |
| MC252-SP091-ISA01-WC-10M |
| MC252-SP091-ISA01-WC |
| MC252-SP091-BAK01-WC |
| MC252-SP045-0TR03-WC-01_A |
| MC252-SP091-NSA01-WC |

| Field Sample ID Number |
| --- |
| MC252-VK030-ISA03-TOX |
| MP311 A4_BDO |
| MC252-VK030-ISP01-WC |
| MC252-VK030-ISP01-TOX-10M_SSL |
| MC252-VK030-ISP01-TOX_SSL |
| MC252-VK030-ISP01-TOX, 11:25 |
| MC252-VK030-ISP01-TOX, 10:00 |
| MC252-VK030-ISA03-WC-10M_10-0071 |
| MC252-VK030-BAK01-WC |
| MC252-VK030-ISA03-TOX-10M_SSL |
| MC252-VK030-BAK01-WC_10-0071 |
| MC252-VK030-ISA02-WC_10-0071 |
| MC252-VK030-ISA02-WC |
| MC252-VK030-ISA01-WC_10-0071 |
| MC252-VK030-ISA01-WC |
| MC252-VK030-ISA01-TOX-1M_SSL |
| MC252-VK030-ISA01-TOX |
| MC252-VK030-BAK01-WC-10M_10-0071 |
| MC252-SP045-0TR02-WC-05 |
| MC252-VK030-ISA03-WC-10M |
| MC252-MP286-ISA02-TOX-10 |
| MC252-SP045-0TR03-WC-01 |
| MC252-MP286-ISA04-WC-10_A |
| MC252-MP286-ISA04-WC-10 |
| MC252-MP286-ISA03-WC-01_A |
| MC252-MP286-ISA03-WC-01 |
| MC252-MP286-ISA02-WC-10_A |
| MC252-MP286-ISA02-WC-10 |
| MC252-MP286-ISP01-TOX-01_EEUSA |
| MC252-MP286-ISA02-TOX-10_EEUSA |
| MC252-MP286-ISP01-TOX-01_SSL |
| MC252-MP286-ISA01-WC-01_A |
| MC252-MP286-ISA01-WC-01 |
| MC252-MP286-ISA01-TOX-01_SSL |
| MC252-MP286-ISA01-TOX-01_EEUSA |
| MC252-MP286-ISA01-TOX-01 |
| MC252-MP286-BAK02-WC-10_A |
| MC252-MP286-BAK02-WC-10 |

| Field Sample ID Number |
| --- |
| MC252-MP286-BAK02-TOX-10_SSL |
| MC252-MP286-ISA02-TOX-10_SSL |
| MC252-MP299-ISA01-TOX-01 |
| MC252-VK030-ISP01-WC-10M_10-0071 |
| MC252-SP045-0TR01-WC-10_A |
| MC252-SP045-0TR01-WC-10 |
| MC252-SA146-REF01-WC-01 |
| MC252-SA113-REF01-WC-01 |
| MC252-SA084-REF01-WC-01 |
| MC252NAKIKA201005260700 POT WATER INTAKE |
| MC252-MP286-ISP01-TOX-01 |
| MC252-MP299-ISA02-TOX-10 |
| MC252-SP045-0TR02-WC-05_A |
| MC252-MP299-BAK01-TOX-01 |
| MC252-MP286-ISP02-WC-10_A |
| MC252-MP286-ISP02-WC-10 |
| MC252-MP286-ISP02-TOX-10_SSL |
| MC252-MP286-ISP02-TOX-10_EEUSA |
| MC252-MP286-ISP02-TOX-10 |
| MC252-MP286-ISP01-WC-01_A |
| MC252-MP286-ISP01-WC-01 |
| MC252-MP299-ISP01-TOX-01 |
| MC252-VK955-ISA01-TOX_SSL |
| MC252-VK9892010261028 |
| MC252-VK955-ISP01-WC-DUP |
| MC252-VK955-ISP01-WC-10M |
| MC252-VK955-ISP01-WC |
| MC252-VK955-ISP01-TOX-1M_SSL |
| MC252-VK955-ISP01-TOX |
| MC252-VK955-ISA01-WC_10-0068 |
| MC252-VK030-ISP01-WC_10-0071 |
| MC252-VK955-ISA01-TOX-1M_SSL |
| MC252-WD062-REF01-WC-01 |
| MC252-VK955-ISA01-TOX |
| MC252-VK955-BAK01-WC-10M |
| MC252-VK955-BAK01-WC |
| MC252-VK955-BAK01-TOX-1M_SSL |
| MC252-VK955-BAK01-TOX-10M_SSL |

| Field Sample ID Number |
| --- |
| MC252-VK955-BAK01-TOX-10M |
| MC252-VK955-BAK01-TOX, 1M |
| MC252-VK955-ISA01-WC_10-0066 |
| MC252-WD118-OTR01 |
| MP311 A1_BDO |
| SW-20100908-OV19-031 |
| SW-20100908-OV19-032 |
| SW-20100908-OV19-033 |
| SW-20100908-OV19-033 MS |
| SW-20100908-OV19-033 MSD |
| SW-20100908-OV19-034 |
| MC252-VK9892010261028_A |
| METHANOL WASHWATER_PNO |
| MC252-WD036-REF01-WC-01 |
| MC252-WD106-REF01-WC-10M |
| MC252-WD106-REF01-WC |
| MC252-WD106-REF01-TOX-1M_SSL |
| MC252-WD106-REF01-TOX-10M_SSL |
| MC252-WD106-REF01-TOX-10M |
| MC252-WD106-REF01-TOX |
| MC252-WD070-REF01-WC-01 |
| MC252-VK945-REF01-WC-01 |
| SW-20100908-OV19-035 |
| MC252-VK126-ISA01-TOX_SSL |
| MC252-VK955-BAK01-TOX, 10M |
| MC252-VK781-REF01-WC-01 |
| MC252-VK126-OTR01-WC |
| MC252-VK126-NSA01-WC |
| MC252-VK126-ISP01-WC |
| MC252-VK126-ISP01-TOX_SSL |
| MC252-VK126-ISP01-TOX |
| MC252-VK817-BAK01-TOX-01_SSL |
| MC252-VK126-ISA01-WC |
| MC252-VK817-BAK01-TOX-01M_EEUSA |
| MC252-VK126-ISA01-TOX |
| MC252-VK126-EB-01 |
| MC252-VK126-BAK02-WC |
| MC252-VK126-BAK02-TOX_SSL |
| MC252-VK126-BAK02-TOX |

| Field Sample ID Number |
| --- |
| MC252-VK126-BAK01-WC |
| MC252-VK030-NSA01-WC_10-0071 |
| MC252-VK030-NSA01-WC |
| MC252-VK126-ISA02-WC |
| MC252-VK817-ISA02-TOX-10M_EEUSA |
| SW-20100905-OV18-013_LLI |
| MC252-VK943-REF01-WC-01_10-0160 |
| MC252-VK943-REF01-WC-01 |
| MC252-VK817-IXP02-TOX-10 |
| MC252-VK817-ISP02-TOX-10M_EEUSA |
| MC252-VK817-ISP02-TOX-10_SSL |
| MC252-VK817-ISP01-TOX-01M_EEUSA |
| MC252-VK817-BAK01-TOX-01 |
| MC252-VK817-ISP01-TOX-01 |
| MC252-VK954-REF01-WC-01 |
| MC252-VK817-ISA02-TOX-10_SSL |
| MC252-VK817-ISA02-TOX-10 |
| MC252-VK817-ISA01-TOX-01M_EEUSA |
| MC252-VK817-ISA01-TOX-01_SSL |
| MC252-VK817-ISA01-TOX-01 |
| MC252-VK817-BAK02-TOX-10M_EEUSA |
| MC252-VK817-BAK02-TOX-10_SSL |
| MC252-VK817-BAK02-TOX-10 |
| MC252-VK817-ISP01-TOX-01_SSL |
| SW-20100902-OV17-030 |
| SW-20100902-OV17-021 |
| SW-20100902-OV17-022 |
| SW-20100902-OV17-023 |
| SW-20100902-OV17-024 |
| SW-20100902-OV17-025 |
| SW-20100902-OV17-026 |
| SW-20100902-OV17-027 |
| SW-20100902-HS4-004_BDO |
| SW-20100902-OV17-029 |
| SW-20100902-OV17-017 |
| SW-20100902-OV17-030 MS |
| SW-20100902-OV17-030 MSD |

| Field Sample ID Number |
| --- |
| SW-20100902-OV17-032 |
| SW-20100902-OV17-033 |
| SW-20100902-OV17-034 |
| SW-20100902-OV17-035 |
| SW-20100902-OV17-036 |
| SW-20100902-OV17-028 |
| SW-20100902-OV17-011 |
| SW-20100904-BM21-003 |
| SW-20100902-OV17-001 |
| SW-20100902-OV17-002 |
| SW-20100902-OV17-003 |
| SW-20100902-OV17-004 |
| SW-20100902-OV17-005 |
| SW-20100902-OV17-006 |
| SW-20100902-OV17-019 |
| SW-20100902-OV17-008 |
| SW-20100902-OV17-018 |
| SW-20100902-OV17-012 |
| SW-20100902-OV17-013 |
| SW-20100902-OV17-013 MS |
| SW-20100902-OV17-013 MSD |
| SW-20100902-OV17-014 |
| SW-20100902-OV17-015 |
| SW-20100902-OV17-016 |
| SW-20100903-BM21-001 MS |
| SW-20100902-OV17-007 |
| SW-20100903-MVIP-WD019-12-05 |
| SW-20100902-OV17-037 |
| SW-20100903-MVIP-WD019-00-01_BDO |
| SW-20100903-MVIP-WD019-02-02 |
| SW-20100903-MVIP-WD019-02-02_BDO |
| SW-20100903-MVIP-WD019-04-03 |
| SW-20100903-MVIP-WD019-04-03_BDO |
| SW-20100903-MVIP-WD019-08-04 |
| SW-20100903-MVIP-GI010-06-05_SSL |
| SW-20100903-MVIP-WD019-08-07_SSL |
| SW-20100903-MVIP-GI010-06-03_BDO |

| Field Sample ID Number |
| --- |
| SW-20100903-MVIP-WD019-12-05_BDO |
| SW-20100903-MVIP-WD019-16-06 |
| SW-20100903-MVIP-WD019-16-06_BDO |
| SW-20100903-MVIP-WD019-16-08_SSL |
| SW-20100903-MVIP-WD025-03-04 |
| SW-201009045-MVIP-WD101-00-01_BDO |
| SW-20100904-BM21-001 |
| SW-20100905-OV18-015_LLI |
| SW-20100903-MVIP-WD019-08-04_BDO |
| SW-20100903-BM21-010 |
| SW-20100902-HS4-002_TAHOM |
| SW-20100903-BM21-001 MSD |
| SW-20100903-BM21-002 |
| SW-20100903-BM21-003 |
| SW-20100903-BM21-004 |
| SW-20100903-BM21-005 |
| SW-20100903-BM21-006 |
| SW-20100903-MVIP-WD019-00-01 |
| SW-20100903-BM21-009 |
| SW-20100903-BM21-001 |
| SW-20100903-BM21-011 |
| SW-20100903-BM21-012 |
| SW-20100903-MVIP-GI010-01-01 |
| SW-20100903-MVIP-GI010-01-01_BDO |
| SW-20100903-MVIP-GI010-03-02 |
| SW-20100903-MVIP-GI010-03-02_BDO |
| SW-20100903-MVIP-GI010-03-04_SSL |
| SW-20100903-MVIP-GI010-06-03 |
| SW-20100903-BM21-008 |
| SW-20100901-BM20-018 |
| SW-20100901-BM20-008 |
| SW-20100901-BM20-009 |
| SW-20100901-BM20-010 |
| SW-20100901-BM20-011 |
| SW-20100901-BM20-013 |
| SW-20100901-BM20-014 |

| Field Sample ID Number |
| --- |
| SW-20100901-BM20-015 |
| SW-20100902-HS4-004_TAHOM |
| SW-20100901-BM20-017 |
| SW-20100901-BM20-005 |
| SW-20100901-BM20-018 MS |
| SW-20100901-BM20-018 MSD |
| SW-20100901-BM20-019 |
| SW-20100901-BM20-020 |
| SW-20100901-BM20-021 |
| SW-20100901-BM20-022 |
| SW-20100901-BM20-023 |
| SW-20100901-BM20-016 |
| SW-20100831-OV17-043 |
| SW-20100820-OV15-046 |
| SW-20100831-OV17-034 |
| SW-20100831-OV17-035 |
| SW-20100831-OV17-036 |
| SW-20100831-OV17-037 |
| SW-20100831-OV17-039 |
| SW-20100831-OV17-040 |
| SW-20100901-BM20-007 |
| SW-20100831-OV17-042 |
| SW-20100901-BM20-006 |
| SW-20100831-OV17-044 |
| SW-20100831-OV17-045 |
| SW-20100831-OV17-046 |
| SW-20100901-BM20-001 |
| SW-20100901-BM20-002 |
| SW-20100901-BM20-003 |
| SW-20100901-BM20-004 |
| SW-20100901-OV17-003 |
| SW-20100831-OV17-041 |
| SW-20100901-OV17-032 |
| SW-20100901-OV17-001 |
| SW-20100901-OV17-026 |
| SW-20100901-OV17-027 |
| SW-20100901-OV17-028 |
| SW-20100901-OV17-029 |
| SW-20100901-OV17-030 |
| SW-20100901-OV17-031 |

| Field Sample ID Number |
| --- |
| SW-20100901-OV17-024 |
| SW-20100901-OV17-031 MSD |
| SW-20100901-OV17-023 |
| SW-20100901-OV17-033 |
| SW-20100901-OV17-034 |
| SW-20100901-OV17-035 |
| SW-20100901-OV17-036 |
| SW-20100901-OV17-037 |
| SW-20100902-HS4-001_BDO |
| SW-20100902-HS4-001_TAHOM |
| SW-20100902-HS4-002_BDO |
| SW-20100901-OV17-031 MS |
| SW-20100901-OV17-013 MSD |
| SW-20100904-BM21-004 |
| SW-20100901-OV17-004 |
| SW-20100901-OV17-005 |
| SW-20100901-OV17-007 |
| SW-20100901-OV17-008 |
| SW-20100901-OV17-011 |
| SW-20100901-OV17-012 |
| SW-20100901-OV17-025 |
| SW-20100901-OV17-013 MS |
| SW-20100901-OV17-002 |
| SW-20100901-OV17-014 |
| SW-20100901-OV17-015 |
| SW-20100901-OV17-016 |
| SW-20100901-OV17-017 |
| SW-20100901-OV17-018 |
| SW-20100901-OV17-019 |
| SW-20100901-OV17-021 |
| SW-20100901-OV17-022 |
| SW-20100901-OV17-013 |
| SW-20100905-BM21-010 |
| SW-20100905-BM21-002 |
| SW-20100905-BM21-003 |
| SW-20100905-BM21-004 |
| SW-20100905-BM21-005 |
| SW-20100905-BM21-007 |
| SW-20100905-BM21-007 MS |
| SW-20100905-BM21-007 MSD |

| Field Sample ID Number |
| --- |
| SW-20100904-OV18-028 |
| SW-20100904-BM21-009 |
| SW-20100904-OV18-045 |
| SW-20100905-BM21-011 |
| SW-20100905-BM21-012 |
| SW-20100905-BM21-014 |
| SW-20100905-BM21-015 |
| SW-20100905-BM21-016 |
| SW-20100905-BM21-017 |
| SW-20100905-BM21-018 |
| SW-20100905-BM21-008 |
| SW-20100904-OV18-036 |
| SW-20100904-BM21-002 |
| SW-20100904-OV18-030 |
| SW-20100904-OV18-031 |
| SW-20100904-OV18-032 |
| SW-20100904-OV18-033 |
| SW-20100904-OV18-033 MS |
| SW-20100904-OV18-033 MSD |
| SW-20100905-BM21-001 |
| SW-20100904-OV18-035 |
| SW-20100904-OV18-046 |
| SW-20100904-OV18-037 |
| SW-20100904-OV18-039 |
| SW-20100904-OV18-040 |
| SW-20100904-OV18-041 |
| SW-20100904-OV18-042 |
| SW-20100904-OV18-043 |
| SW-20100904-OV18-044 |
| SW-20100905-MVIP-WD090-06-02 |
| SW-20100904-OV18-034 |
| SW-20100905-OV18-004 |
| SW-20100905-MVIP-WD090-00-01 |
| SW-20100905-MVIP-WD101-45-05 |
| SW-20100905-MVIP-WD101-45-05_BDO |
| SW-20100905-MVIP-WD101-60-06 |
| SW-20100905-MVIP-WD101-60-06_BDO |
| SW-20100905-MVIP-WD101-60-08_SSL |
| SW-20100905-OV18-001 |

| Field Sample ID Number |
| --- |
| SW-20100905-MVIP-WD101-30-04_BDO |
| SW-20100905-OV18-003 |
| SW-20100905-MVIP-WD101-30-04 |
| SW-20100905-OV18-005_LLI |
| SW-20100905-OV18-006_LLI |
| SW-20100905-OV18-007_LLI |
| SW-20100905-OV18-008_LLI |
| SW-20100905-OV18-011_LLI |
| SW-20100905-OV18-012 MS |
| SW-20100905-OV18-012 MSD |
| SW-20100905-OV18-012_LLI |
| SW-20100905-OV18-002 |
| SW-20100905-MVIP-WD090-60-06 |
| SW-20100904-OV18-027 |
| SW-20100905-MVIP-WD090-06-02_BDO |
| SW-20100905-MVIP-WD090-15-03 |
| SW-20100905-MVIP-WD090-15-03_BDO |
| SW-20100905-MVIP-WD090-30-04 |
| SW-20100905-MVIP-WD090-30-04_BDO |
| SW-20100905-MVIP-WD090-30-07_SSL |
| SW-20100905-MVIP-WD101-30-07_SSL |
| SW-20100905-MVIP-WD090-45-05_BDO |
| SW-20100905-MVIP-WD090-00-01_BDO |
| SW-20100905-MVIP-WD090-60-06_BDO |
| SW-20100905-MVIP-WD090-60-08_SSL |
| SW-20100905-MVIP-WD101-00-01 |
| SW-20100905-MVIP-WD101-00-01_BDO |
| SW-20100905-MVIP-WD101-06-02 |
| SW-20100905-MVIP-WD101-06-02_BDO |
| SW-20100905-MVIP-WD101-15-03 |
| SW-20100905-MVIP-WD101-15-03_BDO |
| SW-20100905-MVIP-WD090-45-05 |
| SW-20100904-MVIP-WD025-01-01_BDO |

| Field Sample ID Number |
| --- |
| SW-20100904-MVIP-GI002-01-01_BDO |
| SW-20100904-MVIP-GI002-03-02 |
| SW-20100904-MVIP-GI002-03-02_BDO |
| SW-20100904-MVIP-GI002-03-04_SSL |
| SW-20100904-MVIP-GI002-06-03 |
| SW-20100904-MVIP-GI002-06-03_BDO |
| SW-20100904-MVIP-GI002-06-05 |
| SW-20100904-OV18-029 |
| SW-20100904-MVIP-WD025-01-01 |
| SW-20100904-BM21-022 |
| SW-20100904-MVIP-WD025-03-02 |
| SW-20100904-MVIP-WD025-03-02_BDO |
| SW-20100904-MVIP-WD025-03-04_SSL |
| SW-20100904-MVIP-WD025-06-03 |
| SW-20100904-MVIP-WD025-06-03_BDO |
| SW-20100904-MVIP-WD025-06-05_SSL |
| SW-20100904-MVIP-WD057-00-01 |
| SW-20100904-MVIP-GI002-06-05_SSL |
| SW-20100904-BM21-013 |
| SW-20100904-BM21-005 |
| SW-20100904-BM21-007 |
| SW-20100904-BM21-008 |
| SW-20100904-BM21-009 |
| SW-20100904-BM21-010 |
| SW-20100904-BM21-011 |
| SW-20100904-BM21-012 |
| SW-20100904-MVIP-GI002-01-01 |
| SW-20100904-BM21-012 MSD |
| SW-20100904-BM21-023 |
| SW-20100904-BM21-014 |
| SW-20100904-BM21-015 |
| SW-20100904-BM21-016 |
| SW-20100904-BM21-017 |
| SW-20100904-BM21-019 |
| SW-20100904-BM21-020 |
| SW-20100904-BM21-021 |

| Field Sample ID Number |
| --- |
| SW-20100904-MVIP-WD057-01-02_BDO |
| SW-20100904-BM21-012 MS |
| SW-20100904-OV18-017 |
| SW-20100904-MVIP-WD057-00-01_BDO |
| SW-20100904-OV18-011 |
| SW-20100904-OV18-012 |
| SW-20100904-OV18-013 |
| SW-20100904-OV18-014 |
| SW-20100904-OV18-015 |
| SW-20100904-OV18-015 MS |
| SW-20100904-OV18-007 |
| SW-20100904-OV18-016 |
| SW-20100904-OV18-006 |
| SW-20100904-OV18-018 |
| SW-20100904-OV18-019 |
| SW-20100904-OV18-021 |
| SW-20100904-OV18-022 |
| SW-20100904-OV18-023 |
| SW-20100904-OV18-024 |
| SW-20100904-OV18-025 |
| SW-20100904-OV18-026 |
| SW-20100904-OV18-015 MSD |
| SW-20100904-MVIP-WD057-11-05_BDO |
| SW-20100831-OV17-032 |
| SW-20100904-MVIP-WD057-04-03 |
| SW-20100904-MVIP-WD057-04-03_BDO |
| SW-20100904-MVIP-WD057-07-04 |
| SW-20100904-MVIP-WD057-07-04_BDO |
| SW-20100904-MVIP-WD057-07-04-DUP |
| SW-20100904-MVIP-WD057-07-04-DUP_BDO |
| SW-20100805-OV18-008 |
| SW-20100904-MVIP-WD057-11-05 |
| SW-20100904-MVIP-WD057-01-02 |
| SW-20100904-MVIP-WD057-14-06 |
| SW-20100904-MVIP-WD057-14-06_BDO |
| SW-20100904-MVIP-WD057-14-08_SSL |

| Field Sample ID Number |
| --- |
| SW-20100904-OV18-001 |
| SW-20100904-OV18-002 |
| SW-20100904-OV18-003 |
| SW-20100904-OV18-004 |
| SW-20100904-OV18-005 |
| SW-20100904-MVIP-WD057-07-07_SSL |
| SW-20100805-BM16-14 |
| SW-20100805-BM16-04 |
| SW-20100805-BM16-05 |
| SW-20100805-BM16-06 |
| SW-20100805-BM16-08 |
| SW-20100805-BM16-09 |
| SW-20100805-BM16-10 |
| SW-20100805-BM16-11 |
| SW-20100804-FER5-07 |
| SW-20100805-BM16-13 |
| SW-20100805-BM16-01 |
| SW-20100805-BM16-16 |
| SW-20100805-BM16-17 |
| SW-20100805-BM16-18 |
| SW-20100805-BM16-19 |
| SW-20100805-BM16-20 |
| SW-20100805-BM16-21 |
| SW-20100805-BM16-23 |
| SW-20100805-BM16-12 |
| SW-20100804-FER5-16 |
| SW-20100806-BM16-22 |
| SW-20100804-FER5-09 |
| SW-20100804-FER5-11 |
| SW-20100804-FER5-12 |
| SW-20100804-FER5-12_TAHOM |
| SW-20100804-FER5-13 |
| SW-20100804-FER5-13_TAHOM |
| SW-20100805-BM16-03 |
| SW-20100804-FER5-14_TAHOM |
| SW-20100805-BM16-02 |
| SW-20100804-FER5-17 |
| SW-20100804-FER5-17_TAHOM |
| SW-20100804-FER5-19 |
| SW-20100804-FER5-20 |

| Field Sample ID Number |
| --- |
| SW-20100804-FER5-20_TAHOM |
| SW-20100804-FER5-21 |
| SW-20100804-FER5-21_TAHOM |
| SW-20100805-BM16-26 |
| SW-20100804-FER5-14 |
| SW-20100806-BM16-01 |
| SW-20100805-BM16-24 |
| SW-20100805-FER5-12 |
| SW-20100805-FER5-13 |
| SW-20100805-FER5-13_TAHOM |
| SW-20100805-FER5-14 |
| SW-20100805-FER5-15 |
| SW-20100805-FER5-15_TAHOM |
| SW-20100805-FER5-11 |
| SW-20100805-FER5-16_TAHOM |
| SW-20100805-FER5-10 |
| SW-20100806-BM16-13 |
| SW-20100806-BM16-14 |
| SW-20100806-BM16-15 |
| SW-20100806-BM16-16 |
| SW-20100806-BM16-17 |
| SW-20100806-BM16-18 |
| SW-20100806-BM16-20 |
| SW-20100802-OV12-018 |
| SW-20100805-FER5-16 |
| SW-20100805-FER5-04 |
| SW-20100804-FER5-06 |
| SW-20100805-BM16-27 |
| SW-20100805-BM16-28 |
| SW-20100805-BM16-30_BMM80 |
| SW-20100805-FER5-01 |
| SW-20100805-FER5-02 |
| SW-20100805-FER5-02_TAHOM |
| SW-20100805-FER5-11_TAHOM |
| SW-20100805-FER5-03_TAHOM |
| SW-20100805-BM16-25 |
| SW-20100805-FER5-05 |
| SW-20100805-FER5-05_TAHOM |
| SW-20100805-FER5-06 |
| SW-20100805-FER5-07 |

| Field Sample ID Number |
|---|
| SW-20100805-FER5-07_TAHOM |
| SW-20100805-FER5-08 |
| SW-20100805-FER5-09 |
| SW-20100805-FER5-09_TAHOM |
| SW-20100805-FER5-03 |
| SW-20100802-OV12-051 |
| SW-20100802-OV12-042 |
| SW-20100802-OV12-043 |
| SW-20100802-OV12-044 |
| SW-20100802-OV12-045 |
| SW-20100802-OV12-046 |
| SW-20100802-OV12-047 |
| SW-20100802-OV12-048 |
| SW-20100804-FER5-07_TAHOM |
| SW-20100802-OV12-050 |
| SW-20100802-OV12-039 |
| SW-20100802-OV12-052 |
| SW-20100802-OV12-053 |
| SW-20100802-OV12-054 MS |
| SW-20100802-OV12-055 MSD |
| SW-20100802-OV12-056 |
| SW-20100802-OV12-057 |
| SW-20100802-OV12-058 |
| SW-20100802-OV12-049 |
| SW-20100802-OV12-031 |
| SW-20100808-OV13-021 |
| SW-20100802-OV12-020 |
| SW-20100802-OV12-021 |
| SW-20100802-OV12-022 |
| SW-20100802-OV12-023 |
| SW-20100802-OV12-024 |
| SW-20100802-OV12-025 |
| SW-20100802-OV12-041 |
| SW-20100802-OV12-030 |
| SW-20100802-OV12-040 |
| SW-20100802-OV12-032 |
| SW-20100802-OV12-033 |
| SW-20100802-OV12-034 |
| SW-20100802-OV12-035 |
| SW-20100802-OV12-036 |

| Field Sample ID Number |
|---|
| SW-20100802-OV12-037 MS |
| SW-20100802-OV12-038 MSD |
| SW-20100803-HS1-01_TAHOM |
| SW-20100802-OV12-029 |
| SW-20100802-BM16-28 |
| SW-20100802-OV12-059 |
| SW-20100804-BM16-19 |
| SW-20100804-BM16-20 |
| SW-20100804-BM16-21 |
| SW-20100804-BM16-22 |
| SW-20100804-BM16-24 |
| SW-20100804-BM16-25 |
| SW-20100804-BM16-17 |
| SW-20100804-BM16-27 |
| SW-20100804-BM16-16 |
| SW-20100804-BM16-29 |
| SW-20100804-BM16-31 |
| SW-20100804-BM16-32_BMM78 |
| SW-20100804-FER5-01 |
| SW-20100804-FER5-01_TAHOM |
| SW-20100804-FER5-03 |
| SW-20100804-FER5-04 |
| SW-20100804-FER5-04_TAHOM |
| SW-20100804-BM16-26 |
| SW-20100804-BM16-05 |
| SW-20100806-BM16-23 |
| SW-20100803-OV12-040 |
| SW-20100803-OV12-061 |
| SW-20100803-OV12-062 |
| SW-20100803-OV12-063 |
| SW-20100804-BM16-01 |
| SW-20100804-BM16-02 |
| SW-20100804-BM16-18 |
| SW-20100804-BM16-04 |
| SW-20100802-OV12-060 |
| SW-20100804-BM16-06 |
| SW-20100804-BM16-08 |
| SW-20100804-BM16-09 |
| SW-20100804-BM16-10 |
| SW-20100804-BM16-11 |

| Field Sample ID Number |
|---|
| SW-20100804-BM16-12 |
| SW-20100804-BM16-13 |
| SW-20100804-BM16-14 |
| SW-20100804-BM16-03 |
| SW-20100808-FER5-09_BDO |
| SW-20100808-FER5-02_BDO |
| SW-20100808-FER5-02_TAMOB |
| SW-20100808-FER5-04 |
| SW-20100808-FER5-04_BDO |
| SW-20100808-FER5-04_TAMOB |
| SW-20100808-FER5-06 |
| SW-20100808-FER5-06_BDO |
| SW-20100807-OV13-033 |
| SW-20100808-FER5-09 |
| SW-20100807-OV13-053_BMM86 |
| SW-20100808-FER5-09_TAMOB |
| SW-20100808-FER5-11 |
| SW-20100808-FER5-11_BDO |
| SW-20100808-FER5-11_TAMOB |
| SW-20100808-FER5-13 |
| SW-20100808-FER5-13_BDO |
| SW-20100808-FER5-13_TAMOB |
| SW-20100808-FER5-06_TAMOB |
| SW-20100807-OV13-045 |
| SW-20100806-BM16-21 |
| SW-20100807-OV13-035 |
| SW-20100807-OV13-036 |
| SW-20100807-OV13-037 |
| SW-20100807-OV13-039 |
| SW-20100807-OV13-040 |
| SW-20100807-OV13-041 |
| SW-20100808-FER5-02 |
| SW-20100807-OV13-044 MSD |
| SW-20100807-OV13-054_BMM86 |
| SW-20100807-OV13-046 |
| SW-20100807-OV13-047 |
| SW-20100807-OV13-048 |
| SW-20100807-OV13-049 |
| SW-20100807-OV13-050 |
| SW-20100807-OV13-051 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 113

| Field Sample ID Number |
|---|
| SW-20100807-OV13-052 |
| SW-20100808-FER5-16_TAMOB |
| SW-20100807-OV13-043 MS |
| SW-20100808-OV13-012 |
| SW-20100808-FER5-16 |
| SW-20100808-OV13-002 |
| SW-20100808-OV13-003 MS |
| SW-20100808-OV13-004 MSD |
| SW-20100808-OV13-005 |
| SW-20100808-OV13-006 |
| SW-20100808-OV13-007 |
| SW-20100808-FER6-21 |
| SW-20100808-OV13-011 |
| SW-20100808-FER6-19 |
| SW-20100808-OV13-013 |
| SW-20100808-OV13-014 |
| SW-20100808-OV13-015 |
| SW-20100808-OV13-016 |
| SW-20100808-OV13-017 |
| SW-20100808-OV13-018 |
| SW-20100808-OV13-019 |
| SW-20100820-OV15-048 |
| SW-20100808-OV13-010 |
| SW-20100808-FER6-03 |
| SW-20100807-OV13-032 |
| SW-20100808-FER5-18 |
| SW-20100808-FER5-18_BDO |
| SW-20100808-FER5-18_TAMOB |
| SW-20100808-FER5-20 |
| SW-20100808-FER5-20_BDO |
| SW-20100808-FER5-20_TAMOB |
| SW-20100808-OV13-001 |
| SW-20100808-FER6-01 |
| SW-20100808-FER5-16_BDO |
| SW-20100808-FER6-05 |
| SW-20100808-FER6-07 |
| SW-20100808-FER6-08 |
| SW-20100808-FER6-10 |
| SW-20100808-FER6-12 |
| SW-20100808-FER6-14 |

| Field Sample ID Number |
|---|
| SW-20100808-FER6-15 |
| SW-20100808-FER6-17 |
| SW-20100808-FER5-22_TAMOB |
| SW-20100808-FER5-14_TAHOM |
| SW-20100808-FER5-08_TAHOM |
| SW-20100806-FER5-09 |
| SW-20100806-FER5-10 |
| SW-20100806-FER5-10_TAHOM |
| SW-20100806-FER5-11 |
| SW-20100806-FER5-12 |
| SW-20100806-FER5-12_TAHOM |
| SW-20100807-OV13-034 |
| SW-20100806-FER5-14 |
| SW-20100806-FER5-06_TAHOM |
| SW-20100806-FER5-15 |
| SW-20100806-FER5-16 |
| SW-20100806-FER5-16_TAHOM |
| SW-20100806-FER5-17 |
| SW-20100806-FER5-17_TAHOM |
| SW-20100806-FER5-18 |
| SW-20100806-FER5-18_TAHOM |
| SW-20100806-FER5-13 |
| SW-20100806-FER5-01 |
| SW-20100806-BM16-25 |
| SW-20100806-BM16-26 |
| SW-20100806-BM16-27 |
| SW-20100806-BM16-29 |
| SW-20100806-BM16-30 |
| SW-20100806-BM16-31 |
| SW-20100806-BM16-33 |
| SW-20100806-FER5-08 |
| SW-20100806-BM16-35_BMM82 |
| SW-20100806-FER5-07 |
| SW-20100806-FER5-02 |
| SW-20100806-FER5-02_TAHOM |
| SW-20100806-FER5-03 |
| SW-20100806-FER5-04 |
| SW-20100806-FER5-04_TAHOM |
| SW-20100806-FER5-05 |
| SW-20100806-FER5-06 |

| Field Sample ID Number |
|---|
| SW-20100807-BM16-01 |
| SW-20100806-BM16-34 |
| SW-20100807-OV13-023 MS |
| SW-20100806-FER5-19_ARF53-49976-1 |
| SW-20100807-OV13-015 |
| SW-20100807-OV13-016 |
| SW-20100807-OV13-017 |
| SW-20100807-OV13-018 |
| SW-20100807-OV13-019 |
| SW-20100807-OV13-020 |
| SW-20100807-OV13-013 |
| SW-20100807-OV13-022 |
| SW-20100807-OV13-012 |
| SW-20100807-OV13-024 MSD |
| SW-20100807-OV13-025 |
| SW-20100807-OV13-026 |
| SW-20100807-OV13-027 |
| SW-20100807-OV13-028 |
| SW-20100807-OV13-029 |
| SW-20100807-OV13-030 |
| SW-20100807-OV13-031 |
| SW-20100807-OV13-021 |
| SW-20100807-OV13-003 MS |
| SW-20100802-OV12-017 |
| SW-20100807-BM16-03 |
| SW-20100807-BM16-05 |
| SW-20100807-BM16-07 |
| SW-20100807-BM16-09 |
| SW-20100807-BM16-11 |
| SW-20100807-BM16-12_BMM82 |
| SW-20100807-OV13-014 |
| SW-20100807-OV13-002 |
| SW-20100806-FER5-20_ARF53-49976-1 |
| SW-20100807-OV13-004 MSD |
| SW-20100807-OV13-005 |
| SW-20100807-OV13-006 |
| SW-20100807-OV13-007 |
| SW-20100807-OV13-008 |
| SW-20100807-OV13-009 |

| Field Sample ID Number |
| --- |
| SW-20100807-OV13-010 |
| SW-20100807-OV13-011 |
| SW-20100807-OV13-001 |
| SW-20100728-WELLEXP-09_BDO |
| SW-20100728-WELLEXP-02 |
| SW-20100728-WELLEXP-03 |
| SW-20100728-WELLEXP-05 |
| SW-20100728-WELLEXP-05_BDO |
| SW-20100728-WELLEXP-06 |
| SW-20100728-WELLEXP-06_BDO |
| SW-20100728-WELLEXP-08 |
| SW-20100728-OV11-041 |
| SW-20100728-WELLEXP-09 |
| SW-20100728-WELLEXP-01 |
| SW-20100728-WELLEXP-11 |
| SW-20100729-BM15-01 |
| SW-20100729-BM15-02 |
| SW-20100729-BM15-03 |
| SW-20100729-BM15-04 |
| SW-20100729-BM15-05 |
| SW-20100729-BM15-06 |
| SW-20100728-WELLEXP-08_BDO |
| SW-20100728-OV11-051 MSD |
| SW-20100730-BM15-11 |
| SW-20100728-OV11-043 |
| SW-20100728-OV11-044 |
| SW-20100728-OV11-045 |
| SW-20100728-OV11-046 |
| SW-20100728-OV11-047 |
| SW-20100728-OV11-048 |
| SW-20100728-WELLEXP-01_BDO |
| SW-20100728-OV11-050 MS |
| SW-20100728-WELLEXP-01_A |
| SW-20100728-OV11-052 |
| SW-20100728-OV11-053 |
| SW-20100728-OV11-054 |
| SW-20100728-OV11-055 |
| SW-20100728-OV11-056 |
| SW-20100728-OV11-057 |
| SW-20100728-OV11-058 |

| Field Sample ID Number |
| --- |
| SW-20100729-BM15-09 |
| SW-20100728-OV11-049 |
| SW-20100730-BM15-01 |
| SW-20100729-BM15-07 |
| SW-20100729-FER3-03 |
| SW-20100729-FER3-03_TAHOM |
| SW-20100729-FER3-04 |
| SW-20100729-FER3-06 |
| SW-20100729-OV11-048_BMM58 |
| SW-20100729-OV11-049_BMM58 |
| SW-20100729-BM15-30 |
| SW-20100729-OV11-051_BMM58 |
| SW-20100729-BM15-29 |
| SW-20100730-BM15-02 |
| SW-20100730-BM15-03 |
| SW-20100730-BM15-04 |
| SW-20100730-BM15-05 |
| SW-20100730-BM15-06 |
| SW-20100730-BM15-07 |
| SW-20100730-BM15-09 |
| SW-20100802-OV12-019 |
| SW-20100729-OV11-050_BMM58 |
| SW-20100729-BM15-19 |
| SW-20100728-OV11-040 |
| SW-20100729-BM15-10 |
| SW-20100729-BM15-11 |
| SW-20100729-BM15-12 |
| SW-20100729-BM15-13 |
| SW-20100729-BM15-14 |
| SW-20100729-BM15-16 |
| SW-20100729-FER3-01 |
| SW-20100729-BM15-18 |
| SW-20100729-BM15-08 |
| SW-20100729-BM15-20 |
| SW-20100729-BM15-21 |
| SW-20100729-BM15-22 |
| SW-20100729-BM15-24 |
| SW-20100729-BM15-25 |
| SW-20100729-BM15-26 |
| SW-20100729-BM15-27 |

| Field Sample ID Number |
| --- |
| SW-20100729-BM15-28 |
| SW-20100729-BM15-17 |
| SW-20100728-FER3-09 |
| SW-20100727-OV11-047 |
| SW-20100728-FER3-01 |
| SW-20100728-FER3-01_TAHOM |
| SW-20100728-FER3-03 |
| SW-20100728-FER3-04 |
| SW-20100728-FER3-04_TAHOM |
| SW-20100728-FER3-06 |
| SW-20100728-OV11-042 |
| SW-20100728-FER3-07_TAHOM |
| SW-20100727-OV11-044 |
| SW-20100728-FER3-10 |
| SW-20100728-FER3-14 |
| SW-20100728-FER3-14_TAHOM |
| SW-20100728-FER3-15_ARF53-49552-1 |
| SW-20100728-FER3-15_TAHOM |
| SW-20100728-FER3-16 |
| SW-20100728-LOOP-01 |
| SW-20100728-FER3-07 |
| SW-20100727-OV11-035 |
| SW-20100727-OV11-026 MS |
| SW-20100727-OV11-027 MSD |
| SW-20100727-OV11-028 |
| SW-20100727-OV11-029 |
| SW-20100727-OV11-030 |
| SW-20100727-OV11-031 |
| SW-20100727-OV11-032 |
| SW-20100727-OV11-046 |
| SW-20100727-OV11-034 |
| SW-20100727-OV11-045 |
| SW-20100727-OV11-036 |
| SW-20100727-OV11-038 |
| SW-20100727-OV11-039 |
| SW-20100727-OV11-040 |
| SW-20100727-OV11-041 |
| SW-20100727-OV11-042 |
| SW-20100727-OV11-043 |
| SW-20100728-OV11-003 |

| Field Sample ID Number |
| --- |
| SW-20100727-OV11-033 |
| SW-20100728-OV11-032 |
| SW-20100728-OV11-001 |
| SW-20100728-OV11-024 |
| SW-20100728-OV11-025 |
| SW-20100728-OV11-026 |
| SW-20100728-OV11-027 MS |
| SW-20100728-OV11-028 MSD |
| SW-20100728-OV11-029 |
| SW-20100728-OV11-022 |
| SW-20100728-OV11-031 |
| SW-20100728-OV11-021 |
| SW-20100728-OV11-033 |
| SW-20100728-OV11-034 |
| NS130525SW0002-TRIP BLANK |
| SW-20100728-OV11-035 |
| SW-20100728-OV11-036 |
| SW-20100728-OV11-037 |
| SW-20100728-OV11-038 |
| SW-20100728-OV11-039 |
| SW-20100728-OV11-030 |
| SW-20100728-OV11-012 |
| SW-20100730-BM15-12 |
| SW-20100728-OV11-004 MS |
| SW-20100728-OV11-005 MSD |
| SW-20100728-OV11-006 |
| SW-20100728-OV11-007 |
| SW-20100728-OV11-008 |
| SW-20100728-OV11-009 |
| SW-20100728-OV11-023 |
| SW-20100728-OV11-011 |
| SW-20100728-OV11-002 |
| SW-20100728-OV11-013 |
| SW-20100728-OV11-014 |
| SW-20100728-OV11-015 |
| SW-20100728-OV11-016 |
| SW-20100728-OV11-017 |
| SW-20100728-OV11-018 |
| SW-20100728-OV11-019 |
| SW-20100728-OV11-020 |

| Field Sample ID Number |
| --- |
| SW-20100728-OV11-010 |
| SW-20100802-FER4-07 |
| SW-20100801-OV12-038 |
| SW-20100801-OV12-039 |
| SW-20100802-FER4-01 |
| SW-20100802-FER4-01 |
| SW-20100802-FER4-03 |
| SW-20100802-FER4-03_TAHOM |
| SW-20100802-FER4-04 |
| SW-20100801-OV12-017 |
| SW-20100802-FER4-06_TAHOM |
| SW-20100801-OV12-035 |
| SW-20100802-FER4-09 |
| SW-20100802-FER4-09_TAHOM |
| SW-20100802-FER4-10 |
| SW-20100802-FER4-12 |
| SW-20100802-FER4-12_TAHOM |
| SW-20100802-FER4-13 |
| SW-20100802-FER4-15 |
| SW-20100802-FER4-06 |
| SW-20100801-OV12-027 MS |
| SW-20100730-BM15-10 |
| SW-20100801-OV12-019 |
| SW-20100801-OV12-020 |
| SW-20100801-OV12-021 |
| SW-20100801-OV12-022 |
| SW-20100801-OV12-023 |
| SW-20100801-OV12-024 |
| SW-20100801-OV12-037 |
| SW-20100801-OV12-026 |
| SW-20100801-OV12-036 |
| SW-20100801-OV12-028 MSD |
| SW-20100801-OV12-029 |
| SW-20100801-OV12-030 |
| SW-20100801-OV12-031 |
| SW-20100801-OV12-032 |
| SW-20100801-OV12-033 |
| SW-20100801-OV12-034 |
| SW-N-28.74_88.38-001_6000664_LLI |
| SW-20100801-OV12-025 |

| Field Sample ID Number |
| --- |
| SW-20100802-OV12-008 |
| SW-20100802-FER4-15_TAHOM |
| SW-20100802-HS1-01_TAMOB |
| SW-20100802-OV12-001 |
| SW-20100802-OV12-002 MS |
| SW-20100802-OV12-003 MSD |
| SW-20100802-OV12-004 |
| SW-20100802-OV12-005 |
| SW-20100802-FER4-32_TAHOM |
| SW-20100802-OV12-007 |
| SW-20100802-FER4-32 |
| SW-20100802-OV12-009 |
| SW-20100802-OV12-010 |
| SW-20100802-OV12-011 |
| SW-20100802-OV12-012 |
| SW-20100802-OV12-013 |
| SW-20100802-OV12-014 |
| SW-20100802-OV12-015 |
| SW-20100802-OV12-016 |
| SW-20100802-OV12-006 |
| SW-20100802-FER4-23 |
| SW-20100801-OV12-016 |
| SW-20100802-FER4-18 |
| 420101-01 |
| SW-20100802-FER4-18_TAHOM |
| SW-20100802-FER4-19 |
| SW-20100802-FER4-21 |
| SW-20100802-FER4-21_TAHOM |
| SW-20100802-FER4-22_TAHOM |
| SW-20100802-FER4-16 |
| SW-20100802-FER4-25 |
| SW-20100802-FER4-25_TAHOM |
| SW-20100802-FER4-26 |
| SW-20100802-FER4-28 |
| SW-20100802-FER4-28_TAHOM |
| SW-20100802-FER4-29 |
| SW-20100802-FER4-31 |
| SW-20100802-FER4-31_TAHOM |
| SW-20100802-FER4-22 |
| SW-20100731-BM15-11 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 116

| Field Sample ID Number |
|---|
| SW-20100731-BM15-01 |
| SW-20100731-BM15-02 |
| SW-20100731-BM15-03 |
| SW-20100731-BM15-04 |
| SW-20100731-BM15-05 |
| SW-20100731-BM15-06 |
| SW-20100731-BM15-07 |
| SW-20100801-OV12-018 |
| SW-20100731-BM15-10 |
| SW-20100730-BM15-32 |
| SW-20100731-BM15-12 |
| SW-20100731-BM15-13 |
| SW-20100731-BM15-14 |
| SW-20100731-BM15-15 |
| SW-20100731-BM15-16 |
| SW-20100731-BM15-18 |
| SW-20100731-BM15-19 |
| SW-20100731-BM15-09 |
| SW-20100730-BM15-23 |
| SW-20100730-BM15-13 |
| SW-20100730-BM15-14 |
| SW-20100730-BM15-15 MS |
| SW-20100730-BM15-16 MSD |
| SW-20100730-BM15-17 |
| SW-20100730-BM15-19 |
| SW-20100730-BM15-20 |
| SW-20100730-BM15-34 |
| SW-20100730-BM15-22 |
| SW-20100730-BM15-33 |
| SW-20100730-BM15-24 |
| SW-20100730-BM15-25 |
| SW-20100730-BM15-26 |
| SW-20100730-BM15-28 |
| SW-20100730-BM15-29 |
| SW-20100730-BM15-30 |
| SW-20100730-BM15-31 |
| SW-20100731-BM15-22 |
| SW-20100731-BM15-21 |
| SW-20100801-OV12-007 |
| SW-20100731-BM15-20 |

| Field Sample ID Number |
|---|
| SW-20100801-BM15-01_BMM70 |
| SW-20100801-BM15-02_BMM70 |
| SW-20100801-OV12-001 |
| SW-20100801-OV12-002 |
| SW-20100801-OV12-003 MS |
| SW-20100801-OV12-004 MSD |
| SW-20100731-BM15-43 |
| SW-20100801-OV12-006 |
| SW-20100731-BM15-42 |
| SW-20100801-OV12-008 |
| SW-20100801-OV12-009 |
| SW-20100801-OV12-010 |
| SW-20100801-OV12-011 |
| SW-20100801-OV12-012 |
| SW-20100801-OV12-013 |
| SW-20100801-OV12-014 |
| SW-20100801-OV12-015 |
| SW-20100801-OV12-005 |
| SW-20100731-BM15-32 MSD |
| SW-20100808-OV13-022 |
| SW-20100731-BM15-23 |
| SW-20100731-BM15-24 |
| SW-20100731-BM15-26 |
| SW-20100731-BM15-27 |
| SW-20100731-BM15-28 |
| SW-20100731-BM15-29 |
| SW-20100731-FER4-01 |
| SW-20100731-BM15-31 MS |
| SW-20100731-BM15-21 |
| SW-20100731-BM15-33 |
| SW-20100731-BM15-34 |
| SW-20100731-BM15-36 |
| SW-20100731-BM15-37 |
| SW-20100731-BM15-38 |
| SW-20100731-BM15-39 |
| SW-20100731-BM15-40 |
| SW-20100731-BM15-41 |
| SW-20100731-BM15-30 |
| SW-20100818-BM18-016 |
| SW-20100818-BM18-005 |

| Field Sample ID Number |
|---|
| SW-20100818-BM18-006 MS |
| SW-20100818-BM18-007 MSD |
| SW-20100818-BM18-009 |
| SW-20100818-BM18-010 |
| SW-20100818-BM18-011 |
| SW-20100818-BM18-012 |
| SW-20100816-FER6-09 |
| SW-20100818-BM18-015 |
| SW-20100818-BM18-002 |
| SW-20100818-BM18-017 |
| SW-20100818-BM18-018 |
| SW-20100818-BM18-019 |
| SW-20100818-BM18-021 |
| SW-20100818-BM18-022 |
| SW-20100818-BM18-023 |
| SW-20100818-BM18-024 |
| SW-20100818-BM18-013 |
| SW-20100816-FER7-03 |
| SW-20100819-FER8-02 |
| SW-20100816-FER6-11 |
| SW-20100816-FER6-11_TAMOB |
| SW-20100816-FER6-13 |
| SW-20100816-FER6-13_TAMOB |
| SW-20100816-FER6-15 |
| SW-20100816-FER6-15_TAMOB |
| SW-20100818-BM18-004 |
| SW-20100816-FER7-01 |
| SW-20100818-BM18-003 |
| SW-20100816-FER7-05 |
| SW-20100816-FER7-07 |
| SW-20100816-FER7-08 |
| SW-20100816-FER7-10 |
| SW-20100816-FER7-12 |
| SW-20100816-FER7-14 |
| SW-20100818-BM18-001 |
| SW-20100816-FER6-16_TAMOB |
| SW-20100819-FER7-12_TAMOB |
| SW-20100818-BM18-025 |
| SW-20100819-FER7-03_TAMOB |
| SW-20100819-FER7-05 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 117

| Field Sample ID Number |
| --- |
| SW-20100819-FER7-05_TAMOB |
| SW-20100819-FER7-07 |
| SW-20100819-FER7-07_TAMOB |
| SW-20100819-FER7-08 MS |
| SW-20100818-RAT2A-004_TAHOM |
| SW-20100819-FER7-12 |
| SW-20100818-RAT2A-004_BDO |
| SW-20100819-FER7-14 |
| SW-20100819-FER7-14_TAMOB |
| SW-20100819-FER7-16 |
| SW-20100819-FER7-16_TAMOB |
| SW-20100819-FER7-17 |
| SW-20100819-FER7-17_TAMOB |
| SW-20100819-FER7-18_TAMOB |
| SW-20100815-FER7-12 |
| SW-20100819-FER7-09 MSD |
| SW-20100818-RAT2A-001_BDO |
| SW-20100816-FER6-06_TAMOB |
| SW-20100818-MVIP-WD035-08-08_SSL |
| SW-20100819-FER7-03 |
| SW-20100818-RAT2A-001 |
| SW-20100818-BM18-027 |
| SW-20100818-RAT2A-001_TAHOM |
| SW-20100818-RAT2A-002 |
| SW-20100818-RAT2A-002_BDO |
| SW-20100818-RAT2A-002_TAHOM |
| SW-20100818-RAT2A-003 |
| SW-20100818-RAT2A-003_BDO |
| SW-20100818-RAT2A-003_TAHOM |
| SW-20100818-RAT2A-004 |
| SW-20100818-MVIP-WD035-16-07_SSL |
| SW-20100815-OV14-025 |
| SW-20100815-OV14-016 |
| SW-20100815-OV14-017 |
| SW-20100815-OV14-018 |
| SW-20100815-OV14-019 |
| SW-20100815-OV14-020 |
| SW-20100815-OV14-021 |
| SW-20100815-OV14-022 |

| Field Sample ID Number |
| --- |
| SW-20100816-FER6-09_TAMOB |
| SW-20100815-OV14-024 |
| SW-20100815-OV14-013 |
| SW-20100815-OV14-026 |
| SW-20100815-OV14-027 |
| SW-20100815-OV14-028 |
| SW-20100815-OV14-029 |
| SW-20100815-OV14-030 |
| SW-20100815-OV14-031 |
| SW-20100815-OV14-032 |
| SW-20100815-OV14-023 |
| SW-20100815-OV14-005 |
| SW-20100808-OV13-020 |
| SW-20100815-FER7-15 |
| SW-20100815-FER7-17 |
| SW-20100815-FER7-19 |
| SW-20100815-FER7-20 |
| SW-20100815-OV14-001 |
| SW-20100815-OV14-002 |
| SW-20100815-OV14-015 |
| SW-20100815-OV14-004 |
| SW-20100815-OV14-014 |
| SW-20100815-OV14-006 |
| SW-20100815-OV14-007 |
| SW-20100815-OV14-008MS |
| SW-20100815-OV14-009MSD |
| SW-20100815-OV14-010 |
| SW-20100815-OV14-011 |
| SW-20100815-OV14-012 |
| SW-20100815-OV14-035 |
| SW-20100815-OV14-003 |
| SW-20100816-BM18-015 |
| SW-20100815-OV14-033 |
| SW-20100816-BM18-006 |
| SW-20100816-BM18-007 |
| SW-20100816-BM18-008 |
| SW-20100816-BM18-009 |
| SW-20100816-BM18-010 |
| SW-20100816-BM18-011 |
| SW-20100816-BM18-004 |

| Field Sample ID Number |
| --- |
| SW-20100816-BM18-014 |
| SW-20100816-BM18-003 |
| SW-20100816-BM18-016 |
| SW-20100816-BM18-017 |
| SW-20100816-BM18-019 |
| SW-20100816-FER6-02 |
| SW-20100816-FER6-02_TAMOB |
| SW-20100816-FER6-04 |
| SW-20100816-FER6-04_TAMOB |
| SW-20100816-FER6-06 |
| SW-20100816-BM18-013 |
| SW-20100815-OV14-044 |
| SW-20100819-FER8-04 |
| SW-20100815-OV14-036 |
| SW-20100815-OV14-037 |
| SW-20100815-OV14-038MS |
| SW-20100815-OV14-039MSD |
| SW-20100815-OV14-040 |
| SW-20100815-OV14-041 |
| SW-20100816-BM18-005 |
| SW-20100815-OV14-043 |
| SW-20100815-OV14-034 |
| SW-20100815-OV14-045 |
| SW-20100815-OV14-046 |
| SW-20100815-OV14-047 |
| SW-20100815-OV14-048 |
| SW-20100815-OV14-049 |
| SW-20100815-OV14-050 |
| SW-20100816-BM18-001 |
| SW-20100816-BM18-002 |
| SW-20100815-OV14-042 |
| SW-20100820-MVIP-WD042-31-06_BDO |
| SW-20100820-MVIP-WD042-03-02_BDO |
| SW-20100820-MVIP-WD042-08-03 |
| SW-20100820-MVIP-WD042-08-03_BDO |
| SW-20100820-MVIP-WD042-16-04 |
| SW-20100820-MVIP-WD042-16-04_BDO |
| SW-20100820-MVIP-WD042-16-07_SSL |

| Field Sample ID Number |
| --- |
| SW-20100820-MVIP-WD042-23-05 |
| SW-20100820-FER7-28_TAMOB |
| SW-20100820-MVIP-WD042-31-06 |
| SW-20100820-MVIP-WD042-00-01 |
| SW-20100820-MVIP-WD042-31-08_SSL |
| SW-20100820-OV15-001 |
| SW-20100820-OV15-002 |
| SW-20100820-OV15-003 |
| SW-20100820-OV15-004 |
| SW-20100820-OV15-005 |
| SW-20100820-OV15-006 |
| SW-20100820-MVIP-WD042-23-05_BDO |
| SW-20100820-FER8-15 |
| SW-20100819-FER8-01 |
| SW-20100820-FER8-01 |
| SW-20100820-FER8-02 |
| SW-20100820-FER8-04 |
| SW-20100820-FER8-06 |
| SW-20100820-FER8-08 |
| SW-20100820-FER8-09 |
| SW-20100820-MVIP-WD042-03-02 |
| SW-20100820-FER8-13 |
| SW-20100820-MVIP-WD042-00-01_BDO |
| SW-20100820-FER8-16 |
| SW-20100820-FER8-18 |
| SW-20100820-FER8-20 |
| SW-20100820-FER8-22 |
| SW-20100820-FER8-23 |
| SW-20100820-FER8-25 |
| SW-20100820-FER8-27 |
| SW-20100820-OV15-009 |
| SW-20100820-FER8-11 |
| SW-20100820-OV15-038 |
| SW-20100820-OV15-007 |
| SW-20100820-OV15-030 |
| SW-20100820-OV15-031 |
| SW-20100820-OV15-032 |
| SW-20100820-OV15-033 |
| SW-20100820-OV15-034 |

| Field Sample ID Number |
| --- |
| SW-20100820-OV15-035 |
| SW-20100820-OV15-028 |
| SW-20100820-OV15-037 |
| SW-20100820-OV15-027 |
| SW-20100820-OV15-039 |
| SW-20100820-OV15-040 |
| SW-20100820-OV15-041 |
| SW-20100820-OV15-042 |
| SW-20100820-OV15-043 |
| SW-20100820-OV15-044 MS |
| SW-20100820-OV15-045 MSD |
| SW-20100706-LOOP-13 |
| SW-20100820-OV15-036 |
| SW-20100820-OV15-018 |
| SW-20100820-FER7-28 |
| SW-20100820-OV15-010 |
| SW-20100820-OV15-011 MS |
| SW-20100820-OV15-012 MSD |
| SW-20100820-OV15-013 |
| SW-20100820-OV15-014 |
| SW-20100820-OV15-015 |
| SW-20100820-OV15-029 |
| SW-20100820-OV15-017 |
| SW-20100820-OV15-008 |
| SW-20100820-OV15-019 |
| SW-20100820-OV15-020 |
| SW-20100820-OV15-021 |
| SW-20100820-OV15-022 |
| SW-20100820-OV15-023 |
| SW-20100820-OV15-024 |
| SW-20100820-OV15-025 |
| SW-20100820-OV15-026 |
| SW-20100820-OV15-016 |
| SW-20100819-OV15-025 |
| SW-20100819-OV15-016 |
| SW-20100819-OV15-017 |
| SW-20100819-OV15-018 |
| SW-20100819-OV15-019 |
| SW-20100819-OV15-020 |
| SW-20100819-OV15-021 |

| Field Sample ID Number |
| --- |
| SW-20100819-OV15-022 |
| SW-20100820-FER7-29_TAMOB |
| SW-20100819-OV15-024 |
| SW-20100819-OV15-013 |
| SW-20100819-OV15-026 |
| SW-20100819-OV15-027 |
| SW-20100819-OV15-028 |
| SW-20100819-OV15-029 |
| SW-20100819-OV15-030 |
| SW-20100819-OV15-031 |
| SW-20100819-OV15-032 |
| SW-20100819-OV15-023 |
| SW-20100819-OV15-005 |
| SW-20100819-FER8-06 |
| SW-20100819-FER8-10 |
| SW-20100819-FER8-11 |
| SW-20100819-FER8-13 |
| SW-20100819-FER8-15 |
| SW-20100819-OV15-001 |
| SW-20100819-OV15-002 |
| SW-20100819-OV15-015 |
| SW-20100819-OV15-004 |
| SW-20100819-OV15-014 |
| SW-20100819-OV15-006 |
| SW-20100819-OV15-007 |
| SW-20100819-OV15-008 |
| SW-20100819-OV15-009 |
| SW-20100819-OV15-010 MS |
| SW-20100819-OV15-011 MSD |
| SW-20100819-OV15-012 |
| SW-20100819-OV15-035 |
| SW-20100819-OV15-003 |
| SW-20100820-FER7-17_TAMOB |
| SW-20100819-OV15-033 |
| SW-20100820-FER7-07_TAMOB |
| SW-20100820-FER7-10 |
| SW-20100820-FER7-10_TAMOB |
| SW-20100820-FER7-12 |
| SW-20100820-FER7-12_TAMOB |
| SW-20100820-FER7-14 |

| Field Sample ID Number |
| --- |
| SW-20100820-FER7-05_TAMOB |
| SW-20100820-FER7-17 |
| SW-20100820-FER7-05 |
| SW-20100820-FER7-19 |
| SW-20100820-FER7-19_TAMOB |
| SW-20100820-FER7-21 |
| SW-20100820-FER7-21_TAMOB |
| SW-20100820-FER7-24 |
| SW-20100820-FER7-24_TAMOB |
| SW-20100820-FER7-26 |
| SW-20100820-FER7-26_TAMOB |
| SW-20100820-FER7-14_TAMOB |
| SW-20100819-OV15-044 |
| SW-20100815-FER7-10 |
| SW-20100819-OV15-036 |
| SW-20100819-OV15-037 MS |
| SW-20100819-OV15-038 MSD |
| SW-20100819-OV15-039 |
| SW-20100819-OV15-040 |
| SW-20100819-OV15-041 |
| SW-20100820-FER7-07 |
| SW-20100819-OV15-043 |
| SW-20100819-OV15-034 |
| SW-20100819-OV15-045 |
| SW-20100819-OV15-046 |
| SW-20100819-OV15-047 |
| SW-20100819-OV15-048 |
| SW-20100819-OV15-049_BOV11 |
| SW-20100819-OV15-050 |
| SW-20100820-FER7-03 |
| SW-20100820-FER7-03_TAMOB |
| SW-20100819-OV15-042 |
| SW-20100809-OV13-042_BMM91 |
| SW-20100809-OV13-033 |
| SW-20100809-OV13-034 |
| SW-20100809-OV13-035 |
| SW-20100809-OV13-036 |
| SW-20100809-OV13-037 |
| SW-20100809-OV13-038 |
| SW-20100809-OV13-039 |

| Field Sample ID Number |
| --- |
| SW-20100809-OV13-012 |
| SW-20100809-OV13-041_BMM91 |
| SW-20100809-OV13-030 |
| SW-20100810-BM17-001 |
| SW-20100810-BM17-002 |
| SW-20100810-BM17-006 |
| SW-20100810-BM17-010 |
| SW-20100810-BM17-013 |
| SW-20100810-BM17-015 |
| SW-20100810-BM17-017 |
| SW-20100809-OV13-040 |
| SW-20100809-OV13-022 |
| SW-20100810-FER5-26_TAMOB |
| SW-20100809-OV13-014 |
| SW-20100809-OV13-015 |
| SW-20100809-OV13-016 |
| SW-20100809-OV13-017 |
| SW-20100809-OV13-018 |
| SW-20100809-OV13-019 |
| SW-20100809-OV13-032 |
| SW-20100809-OV13-021 |
| SW-20100809-OV13-031 |
| SW-20100809-OV13-023 MS |
| SW-20100809-OV13-024 MSD |
| SW-20100809-OV13-025 |
| SW-20100809-OV13-026 |
| SW-20100809-OV13-027 |
| SW-20100809-OV13-028 |
| SW-20100809-OV13-029 |
| SW-20100810-BM17-025 |
| SW-20100809-OV13-020 |
| SW-20100810-FER5-19_TAMOB |
| SW-20100810-BM17-020 |
| SW-20100810-FER5-16 |
| SW-20100810-FER5-16_BDO |
| SW-20100810-FER5-16_TAMOB |
| SW-20100810-FER5-18 |
| SW-20100810-FER5-18_BDO |
| SW-20100810-FER5-18_TAMOB |
| SW-20100810-FER5-14_BDO |

| Field Sample ID Number |
| --- |
| SW-20100810-FER5-19_BDO |
| SW-20100810-FER5-14 |
| SW-20100810-FER5-22 |
| SW-20100810-FER5-22_BDO |
| SW-20100810-FER5-22_TAMOB |
| SW-20100810-FER5-24 |
| SW-20100810-FER5-24_BDO |
| SW-20100810-FER5-24_TAMOB |
| SW-20100810-FER5-26 |
| SW-20100815-FER7-14 |
| SW-20100810-FER5-19 |
| SW-20100810-FER5-03_TAMOB |
| SW-20100809-OV13-011 |
| SW-20100810-BM17-027 |
| SW-20100810-BM17-029 |
| SW-20100810-BM17-032 |
| SW-20100810-BM17-034 |
| SW-20100810-BM17-035 |
| SW-20100810-BM17-037 |
| SW-20100810-FER5-14_TAMOB |
| SW-20100810-FER5-03_BDO |
| SW-20100810-BM17-023 |
| SW-20100810-FER5-06 |
| SW-20100810-FER5-06_BDO |
| SW-20100810-FER5-06_TAMOB |
| SW-20100810-FER5-09 |
| SW-20100810-FER5-09_BDO |
| SW-20100810-FER5-09_TAMOB |
| SW-20100810-FER5-03 |
| SW-20100808-OV13-049_LLI |
| SW-20100808-OV13-043 |
| SW-20100808-OV13-043_LLI |
| SW-20100808-OV13-044 MS |
| SW-20100808-OV13-045 MSD |
| SW-20100808-OV13-046 |
| SW-20100808-OV13-046_LLI |
| SW-20100808-OV13-047 |
| SW-20100809-OV13-013 |
| SW-20100808-OV13-049 |
| SW-20100808-OV13-040 |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 120

| Field Sample ID Number |
| --- |
| SW-20100808-OV13-050 |
| SW-20100808-OV13-050_LLI |
| SW-20100808-OV13-051 |
| SW-20100808-OV13-051_LLI |
| SW-20100808-OV13-052 |
| SW-20100808-OV13-052_LLI |
| SW-20100808-OV13-053 |
| SW-20100808-OV13-047_LLI |
| SW-20100808-OV13-032 |
| SW-20100808-OV13-023 |
| SW-20100808-OV13-024 MS |
| SW-20100808-OV13-025 MSD |
| SW-20100808-OV13-026 |
| SW-20100808-OV13-027 |
| SW-20100808-OV13-028 |
| SW-20100808-OV13-029 |
| SW-20100808-OV13-042 |
| SW-20100808-OV13-031 |
| SW-20100808-OV13-041 |
| SW-20100808-OV13-033 |
| SW-20100808-OV13-034 |
| SW-20100808-OV13-035 |
| SW-20100808-OV13-036 |
| SW-20100808-OV13-037 |
| SW-20100808-OV13-038 |
| SW-20100808-OV13-039 |
| SW-20100808-OV13-055_BMM89 |
| SW-20100808-OV13-030 |
| SW-20100809-OV13-002 |
| SW-20100808-OV13-053_LLI |
| SW-20100809-FER6-05 |
| SW-20100809-FER6-08 |
| SW-20100809-FER6-10 |
| SW-20100809-FER6-13 |
| SW-20100809-FER6-17 |
| SW-20100809-FER6-19 |
| SW-20100809-FER5-21_TAMOB |
| SW-20100809-OV13-001 |
| SW-20100809-FER5-16_TAMOB |
| SW-20100809-OV13-003 MS |

| Field Sample ID Number |
| --- |
| SW-20100809-OV13-004 MSD |
| SW-20100809-OV13-005 |
| SW-20100809-OV13-006 |
| SW-20100809-OV13-007 |
| SW-20100809-OV13-008 |
| SW-20100809-OV13-009 |
| SW-20100809-OV13-010 |
| SW-20100809-FER6-20 |
| SW-20100809-FER5-09_TAMOB |
| SW-20100810-FER5-28 |
| SW-20100809-FER5-03 |
| SW-20100809-FER5-03_BDO |
| SW-20100809-FER5-03_TAMOB |
| SW-20100809-FER5-06 |
| SW-20100809-FER5-06_BDO |
| SW-20100809-FER5-06_TAMOB |
| SW-20100809-FER6-02 |
| SW-20100809-FER5-09_BDO |
| SW-20100808-OV13-054_BMM89 |
| SW-20100809-FER5-12 |
| SW-20100809-FER5-12_BDO |
| SW-20100809-FER5-12_TAMOB |
| SW-20100809-FER5-14 |
| SW-20100809-FER5-14_BDO |
| SW-20100809-FER5-14_TAMOB |
| SW-20100809-FER5-16 |
| SW-20100809-FER5-16_BDO |
| SW-20100809-FER5-09 |
| SW-20100814-OV14-026 |
| SW-20100814-OV14-017 |
| SW-20100814-OV14-018 |
| SW-20100814-OV14-019 |
| SW-20100814-OV14-020 |
| SW-20100814-OV14-021 |
| SW-20100814-OV14-022 |
| SW-20100814-OV14-023 |
| SW-20100814-FER6-08_TAMOB |
| SW-20100814-OV14-025 |
| SW-20100814-OV14-014 |
| SW-20100814-OV14-027 |

| Field Sample ID Number |
| --- |
| SW-20100814-OV14-028 |
| SW-20100814-OV14-029 |
| SW-20100814-OV14-030 |
| SW-20100814-OV14-031MS |
| SW-20100814-OV14-032MSD |
| SW-20100814-OV14-033 |
| SW-20100814-OV14-024 |
| SW-20100814-OV14-006 |
| SW-20100810-FER5-26_BDO |
| SW-20100814-FER7-03 |
| SW-20100814-FER7-05 |
| SW-20100814-FER7-07 |
| SW-20100814-OV14-001 |
| SW-20100814-OV14-002 |
| SW-20100814-OV14-003 |
| SW-20100814-OV14-016 |
| SW-20100814-OV14-005MSD |
| SW-20100814-OV14-015 |
| SW-20100814-OV14-007 |
| SW-20100814-OV14-008 |
| SW-20100814-OV14-009 |
| SW-20100814-OV14-010 |
| SW-20100814-OV14-011 |
| SW-20100814-OV14-012 |
| SW-20100814-OV14-013 |
| SW-20100814-OV14-036 |
| SW-20100814-OV14-004MS |
| SW-20100815-FER6-18_TAMOB |
| SW-20100814-OV14-034 |
| SW-20100815-FER6-09_TAMOB |
| SW-20100815-FER6-11 |
| SW-20100815-FER6-11_TAMOB |
| SW-20100815-FER6-13 |
| SW-20100815-FER6-13_TAMOB |
| SW-20100815-FER6-16 |
| SW-20100815-FER6-06_TAMOB |
| SW-20100815-FER6-18 |
| SW-20100815-FER6-06 |
| SW-20100815-FER6-21 |
| SW-20100815-FER6-21_TAMOB |

| Field Sample ID Number |
|---|
| SW-20100815-FER6-22_TAMOB |
| SW-20100815-FER7-01 |
| SW-20100815-FER7-03 |
| SW-20100815-FER7-05 |
| SW-20100815-FER7-07 |
| SW-20100815-FER7-08 |
| SW-20100815-FER6-16_TAMOB |
| SW-20100814-OV14-046 |
| SW-20100814-FER6-06_TAMOB |
| SW-20100814-OV14-037 |
| SW-20100814-OV14-038 |
| SW-20100814-OV14-039 |
| SW-20100814-OV14-040 |
| SW-20100814-OV14-041 |
| SW-20100814-OV14-042 |
| SW-20100815-FER6-09 |
| SW-20100814-OV14-045 |
| SW-20100814-OV14-035 |
| SW-20100814-OV14-047 |
| SW-20100814-OV14-048 |
| SW-20100814-OV14-049 |
| SW-20100814-OV14-050 |
| SW-20100815-FER6-02 |
| SW-20100815-FER6-02_TAMOB |
| SW-20100815-FER6-04 |
| SW-20100815-FER6-04_TAMOB |
| SW-20100814-OV14-043 |
| SW-20100811-BM17-007 |
| SW-20100810-MVIP-WD035-04-03_BDO |
| SW-20100810-MVIP-WD035-08-04 |
| SW-20100810-MVIP-WD035-08-04_BDO |
| SW-20100810-MVIP-WD035-12-05 |
| SW-20100810-MVIP-WD035-12-05_BDO |
| SW-20100810-MVIP-WD035-16-06 |
| SW-20100810-MVIP-WD035-16-06_BDO |
| SW-20100814-FER7-01 |
| SW-20100811-BM17-005 |
| SW-20100810-MVIP-WD035-02-02 |

| Field Sample ID Number |
|---|
| SW-20100811-BM17-009 |
| SW-20100811-BM17-011 |
| SW-20100811-BM17-013 |
| SW-20100811-BM17-014 |
| SW-20100811-BM17-015 |
| SW-20100811-BM17-016 |
| SW-20100811-BM17-017 |
| SW-20100811-BM17-002 |
| SW-20100810-FER6-17 |
| SW-20100810-FER5-28_BDO |
| SW-20100810-FER5-28_TAMOB |
| SW-20100810-FER5-29_TAMOB |
| SW-20100810-FER6-02 |
| SW-20100810-FER6-05 |
| SW-20100810-FER6-08 |
| SW-20100810-FER6-12 |
| SW-20100810-MVIP-WD035-04-03 |
| SW-20100810-FER6-15 |
| SW-20100810-MVIP-WD035-02-02_BDO |
| SW-20100810-FER6-20 |
| SW-20100810-FER6-21 |
| SW-20100810-FER6-23 |
| SW-20100810-FER6-25 |
| SW-20100810-FER6-27 |
| SW-20100810-MVIP-WD035-00-01 |
| SW-20100810-MVIP-WD035-00-01_BDO |
| SW-20100811-BM17-021 |
| SW-20100810-FER6-13 |
| SW-20100813-OV14-026 |
| SW-20100811-BM17-019 |
| SW-20100813-OV14-018 |
| SW-20100813-OV14-019 |
| SW-20100813-OV14-020 |
| SW-20100813-OV14-021 |
| SW-20100813-OV14-022 |
| SW-20100813-OV14-023 |
| SW-20100813-OV14-016 |
| SW-20100813-OV14-025 |
| SW-20100813-OV14-015 |

| Field Sample ID Number |
|---|
| SW-20100813-OV14-027 |
| SW-20100813-OV14-028 |
| SW-20100813-OV14-029 |
| SW-20100814-FER6-02 |
| SW-20100814-FER6-02_TAMOB |
| SW-20100814-FER6-04 |
| SW-20100814-FER6-04_TAMOB |
| SW-20100814-FER6-06 |
| SW-20100813-OV14-024 |
| SW-20100813-OV14-006 |
| SW-20100820-OV15-047 |
| SW-20100811-BM17-022 |
| SW-20100811-BM17-023 |
| SW-20100811-BM17-025 |
| SW-20100813-OV14-001 |
| SW-20100813-OV14-002 |
| SW-20100813-OV14-003 |
| SW-20100813-OV14-017 |
| SW-20100813-OV14-005 |
| SW-20100811-BM17-020 |
| SW-20100813-OV14-007 |
| SW-20100813-OV14-008 |
| SW-20100813-OV14-009 |
| SW-20100813-OV14-010 |
| SW-20100813-OV14-011MS |
| SW-20100813-OV14-012MSD |
| SW-20100813-OV14-013 |
| SW-20100813-OV14-014 |
| SW-20100813-OV14-004 |
| WQ-20101011-RC-"4.55-MX-007 |
| WQ-20101011-RC-"4.55-MT-007 |
| WQ-20101011-RC-4.55-HC-007_LLI |
| WQ-20101011-RC-4.55-MT-007_LLI |
| WQ-20101011-RC-"4.55-HC-007 |
| WQ-20101011-USGSFL-FL-4-003_LLI |
| WQ-20101011-USGSFL-FL-4-004_LLI |
| WQ-20101011-RC-4.55-BT-007_LLI |
| WQ-20101011-USGSFL-FL-4-005_LLI |
| WQ-20101011-USGSLA1-LA-34- |

| Field Sample ID Number |
| --- |
| 003_LLI |
| WQ-20101011-USGSMS-MS-39-002_LLI |
| WQ-20101011-USGSMS-MS-39-004_LLI |
| WQ-20101011-USGSMS-MS-39-005_LLI |
| WQ-20101012-FRAT3-005_BDO |
| WQ-20101012-GY-D008S-BT-018_LLI |
| WQ-20101012-GY-D008S-HC-018_BDO |
| WQ-20101012-GY-D008S-MT-018_LLI |
| WQ-20101012-NCA-1297-FL-009_LLI |
| WQ-20101012-NCA-1297-FL-010_LLI |
| WQ-20101011-RC-"4.55-BT-007 |
| WQ-20101012-GY-D003S-TB-019_LLI |
| WQ-20101010-OV-D050S-MT-017 |
| WQ-20101009-RC-S089S-BT-003_LLI |
| WQ-20101009-RC-S108S-BT-004_LLI |
| WQ-20101009-RC-S108S-BT-005_LLI |
| WQ-20101009-RC-S108S-HC-005_LLI |
| WQ-20101009-RC-S108S-MT-005_LLI |
| WQ-20101009-RC-S108S-MX-005 |
| WQ-20101010-AMTM1-011_LLI |
| WQ-20101010-AMTM2-011_LLI |
| WQ-20101012-NCA-1297-FL-K-007_LLI |
| WQ-20101010-GY-D064S-HC-017_BDO |
| WQ-20101010-GY-D064S-MT-017_LLI |
| WQ-20101010-GY-D064S-BT-017_LLI |
| WQ-20101010-OV-D050S-HC-017_BDO |
| WQ-20101011-OV-M002SW-BT-018 |
| WQ-20101010-RC-"4.57-BT-006 |
| WQ-20101010-RC-"4.57-HC-006 |
| WQ-20101010-RC-"4.57-MT-006 |

| Field Sample ID Number |
| --- |
| WQ-20101010-RC-"4.57-MX-006 |
| WQ-20101010-RC-4.57-BT-006_LLI |
| WQ-20101010-RC-4.57-HC-006_LLI |
| WQ-20101010-RC-4.57-MT-006_LLI |
| WQ-20101010-STD-040_TAMU |
| WQ-20101011-OV-M002SW-BT-018 |
| WQ-20101011-OV-M002SW-HC-018_BDO |
| WQ-20101012-OV-D050S-BT-017_LLI |
| WQ-20101013-USGSLA3-LA-22-006_LLI |
| WQ-20101012-USGSLA3-LA-24-004_LLI |
| WQ-20101013-GY-FFMT1-TB-022_LLI |
| WQ-20101013-NCA-2299-FL-007_LLI |
| WQ-20101013-NCA-2299-FL-008_LLI |
| WQ-20101013-OV-D011S-BT-021_LLI |
| WQ-20101013-OV-D011S-HC-021_BDO |
| WQ-20101013-OV-D011S-MT-021 |
| WQ-20101013-USGSAL-AL-01-005_LLI |
| WQ-20101013-USGSAL-AL-5-006_LLI |
| WQ-20101013-USGSFL-FL-5-003_LLI |
| WQ-20101013-USGSLA2-LA-29-002_LLI |
| WQ-20101013-GY-FFMT1-MT-020_LLI |
| WQ-20101013-USGSLA3-LA-22-003_LLI |
| WQ-20101013-GY-FFMT1-HC-020_BDO |
| WQ-20101013-USGSTX2-TX-51-003_LLI |
| WQ-20101013-USGSTX2-TX-51-007_LLI |
| WQ-20101013-USGSTX2-TX-51-008_LLI |
| WQ-20101014-R4-76-FL-007_LLI |
| WQ-20101014-R4-76-FL-008_LLI |
| WQ-20101014-RC-S091S-BT-011_LLI |
| WQ-20101014-RC-S095SW-BT- |

| Field Sample ID Number |
| --- |
| 009_LLI |
| WQ-20101014-RC-S123S-HC-010_LLI |
| WQ-20101014-RC-S123S-MX-009 |
| WQ-20101014-SWACO-002_TAMOB |
| WQ-20101013-USGSLA2-LA-29-004_LLI |
| WQ-20101012-USGSLA2-LA-30-002_LLI |
| WQ-20101012-OV-M016SW-BT-019_LLI |
| WQ-20101012-OV-M023S-BT-020 |
| WQ-20101012-OV-M023S-HC-020_BDO |
| WQ-20101012-OV-M023S-MT-020 |
| WQ-20101012-RC-S096S-BT-008_LLI |
| WQ-20101012-RC-S096S-HC-008_LLI |
| WQ-20101012-RC-S096S-MT-008_LLI |
| WQ-20101012-RC-S096S-MX-008 |
| WQ-20101012-USGSAL-AL-4-001_LLI |
| WQ-20101013-GY-FFMT1-TB-021_LLI |
| WQ-20101012-USGSAL-AL-4-005_LLI |
| WQ-20101012-NCA-1297-FL-P-008_LLI |
| WQ-20101012-USGSLA2-LA-30-004_LLI |
| WQ-20101012-USGSLA3-LA-24-002_LLI |
| WQ-20101009-OV-S016SW-BT-015_LLI |
| WQ-20101012-USGSMS-MS-40-005_LLI |
| WQ-20101008-GY-D015S-BT-014_LLI |
| WQ-20101012-USGSMS-MS-40-006_LLI |
| WQ-20101012-USGSMS-MS-40-007_LLI |
| WQ-20101013-FRAT2-005_BDO |
| WQ-20101013-FRAT3-005_BDO |
| WQ-20101013-FRAT6-LA-003_BDO |
| WQ-20101013-GY-FFMT1-BT-020_LLI |
| WQ-20101012-USGSAL-AL-4- |

| Field Sample ID Number |
| --- |
| 003_LLI |
| WQ-20101005-USGSLA2-LA-28-003_LLI |
| WQ-20101006-USGSTX2-TX-46-004_LLI |
| WQ-20101003-GY-FF004-OT-013_BDO |
| WQ-20101003-GY-FF04-OT-013_LLI |
| WQ-20101004-USGSFL-FL-1-002_LLI |
| WQ-20101005-OV01-4.45-BT-011_LLI |
| WQ-20101005-OV01-4.45-BT-012_LLI |
| WQ-20101005-OV01-4.45-HC-011_LLI |
| WQ-20101005-OV01-4.45-MT-011_LLI |
| WQ-20101005-USGSFL-FL-2-004_LLI |
| WQ-20101005-USGSFL-FL-3-002_LLI |
| WQ-20101002-OV01-4.47-OT-010_LLI |
| WQ-20101002-OV01-3.33-OT-009_LLI |
| WQ-20101005-USGSLA2-LA-28-006_LLI |
| WQ-20101005-USGSLA2-LA-28-007_LLI |
| WQ-20101005-USGSTX1-TX-56-004_LLI |
| WQ-20101006-USGSAL-AL-3-001_LLI |
| WQ-20101006-USGSAL-AL-3-003_LLI |
| WQ-20101006-USGSAL-AL-3-005_LLI |
| WQ-20101006-USGSFL-FL-6-001_LLI |
| WQ-20101006-USGSFL-FL-6-002_LLI |
| WQ-20101006-USGSFL-FL-6-003_LLI |
| WQ-20101006-USGSTX1-TX-47-004_LLI |
| WQ-20101008-GY-D015S-MT-014_LLI |
| WQ-20101005-USGSFL-FL-3-003_LLI |

| Field Sample ID Number |
| --- |
| WQ-20100928-OV01-1.02-MT-005_LLI |
| WQ-20100927-OV01-1.09-SP-004_LLI |
| WQ-20100927-RC17-023_LLI |
| WQ-20100927-RC17-024_LLI |
| WQ-20100927-SWSO-003_BDO |
| WQ-20100928-GY-NF009-OT-008_LLI |
| WQ-20100928-GY-NF009-OT-009_BDO |
| WQ-20100928-GY-NF009-OT-009_LLI |
| WQ-20100928-LTM-BAYJS-LI-008_BDO |
| WQ-20101002-SWACO-005_TAMOB |
| WQ-20100928-OV01-1.02-HC-005_LLI |
| WQ-20101006-USGSTX2-TX-46-005_LLI |
| WQ-20100928-RC17-040_LLI |
| WQ-20100928-RC17-041_LLI |
| WQ-20100929-SWSO-002_BDO |
| WQ-20100930-OV01-2.28-OT-007_LLI |
| WQ-20100930-OV01-2.30-OT-006_LLI |
| WQ-20101001-GY-LBNL1-OT-010_LLI |
| WQ-20101001-GY-LBNL1-OT-011_BDO |
| WQ-20101001-GY-LBNL1-OT-011_LLI |
| WQ-20101001-OV01-3.31-OT-008_LLI |
| WQ-20101002-GY-FF005-OT-012_BDO |
| WQ-20101002-GY-FF005-OT-012_LLI |
| WQ-20100928-LTM-BAYJS-LI-008_TAMOB |
| WQ-20101008-USGSMS-MS-43-004_LLI |
| WQ-20101006-USGSTX1-TX-47-005_LLI |
| WQ-20101008-GY-D015S-HC-014_BDO |
| WQ-20101014-USGSAL1-AL-9-006_LLI |
| WQ-20101008-RC-S056S-BT-001_LLI |

| Field Sample ID Number |
| --- |
| WQ-20101008-RC-S068S-BT-002_LLI |
| WQ-20101008-RC-S068S-HC-002_LLI |
| WQ-20101008-RC-S068S-MT-002_LLI |
| WQ-20101008-SWACO-002_TAMOB |
| WQ-20101008-USGSLA1-LA-26-002_LLI |
| WQ-20101008-USGSLA1-LA-26-004_LLI |
| WQ-20101008-AMTM-004_LLI |
| WQ-20101008-USGSMS-MS-43-001_LLI |
| WQ-20101007-USGSTX2-TX-49-006_LLI |
| WQ-20101008-USGSMS-MS-43-005_LLI |
| WQ-20101009-AMTM2-004_LLI |
| WQ-20101009-AMTM2-005_LLI |
| WQ-20101009-AMTM3-015 |
| WQ-20101009-GY-FF003-BT-015 |
| WQ-20101009-GY-FF003-HC-015_BDO |
| WQ-20101009-GY-FF003-MT-015_LLI |
| WQ-20101009-GY-FF003-MT-016_LLI |
| WQ-20101009-GY-FF003-TB-016_LLI |
| WQ-20101009-OV-M015S-BT-016 |
| WQ-20101009-OV-M015S-HC-016_BDO |
| WQ-20101008-USGSLA1-LA-26-005_LLI |
| WQ-20101007-USGSLA1-LA-35-004_LLI |
| WQ-20101007-OV01-2.26-BT-013_LLI |
| WQ-20101007-OV01-2.26-HC-013_LLI |
| WQ-20101007-OV01-2.26-MT-013_LLI |
| WQ-20101007-OV-D057S-BT-014_LLI |
| WQ-20101007-USGSAL-AL-2-001_LLI |
| WQ-20101007-USGSAL-AL-2-003_LLI |
| WQ-20101007-USGSAL-AL-2-005_LLI |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 124

| Field Sample ID Number |
|---|
| WQ-20101007-USGSFL-FL-7-003_LLI |
| WQ-20101007-USGSFL-FL-7-004_LLI |
| WQ-20101016-RC-M021SW-HC-014_LLI |
| WQ-20101007-USGSLA1-LA-35-002_LLI |
| WQ-20101009-OV-M015S-MT-016 |
| WQ-20101007-USGSLA2-LA-32-002_LLI |
| WQ-20101007-USGSLA2-LA-32-004_LLI |
| WQ-20101007-USGSLA3-LA-25-004_LLI |
| WQ-20101007-USGSLA3-LA-25-005_LLI |
| WQ-20101007-USGSMS-MS-44-002_LLI |
| WQ-20101007-USGSMS-MS-44-004_LLI |
| WQ-20101007-USGSMS-MS-44-005_LLI |
| WQ-20101007-USGSTX1-TX-53-002_LLI |
| WQ-20101007-USGSTX1-TX-53-004_LLI |
| WQ-20101007-USGSTX1-TX-53-007_LLI |
| WQ-20101007-USGSTX2-TX-49-003_LLI |
| WQ-20101007-USGSFL-FL-7-005_LLI |
| WW-20100906-WASTEHD-002 |
| WQ-20101016-RC-1.15-HC-015_LLI |
| WW-20100714-WASTEGI-01-1 |
| WW-20100715-WASTEPF-001 |
| WW-20100716-331-01-U |
| WW-20100717-331-02-T |
| TRIP  BLANK_20111740 |
| WW-20100717-331-03-T |
| WW-20100827-WASTEML-01_PNO |
| WW-20100830-WASTELF-01 |
| WW-20100830-WASTESE-01_PNO |
| WW-20100712-WASTE HD-01 |
| WW-20100901-WASTECD-01_PNO |
| WQ-20110118-MUD-005_PNO |
| WW-20100909-NPDES-001_PNO |

| Field Sample ID Number |
|---|
| WW-20100909-NPDES-002_PNO |
| WW-20100925-WASTEAM-001_PNO |
| WW-20100928-WASTELF-001_PNO |
| WW-20100928-WASTELF-002_PNO |
| WW-20101009-WASTECD-001_PNO |
| WW-20101013-WASTEHD-001_PNO |
| WW-20101014-NPDES-001_PNO |
| WW-20101020-WC-002_PNO |
| WW-20101014-WC-002_PNO |
| WW-20100831-WASTEML-01_PNO |
| WQ-20110111-CSSSA-SB8-011_TAMU |
| WQ-20101222-CSSOSS17-003_TAMU |
| WQ-20101222-CSSOSS17-003RE_TAMU |
| WQ-20101222-CSSOSS26-013_TAMU |
| WQ-20110104-WAF1-004_BDO |
| WQ-20110106-WAF1-004 |
| WQ-20110107-CSSHD-A-002_PNO |
| WQ-20110107-CSSHD-H-011_PNO |
| WQ-20110108-CSSBL-A-002_PNO |
| WQ-20110108-CSSBL-C-006_PNO |
| WQ-20110108-WAF1-004_BDO |
| WQ-20110110-MUD-002_PNO |
| WW-20100713WASTE VE01-1 |
| WQ-20110111-CSSSA-SB1-002_TAMU |
| WW-20101028-WASTEHD-001_PNO |
| WQ-20110112-CSSSE-SB1-002_PNO |
| WQ-20110112-CSSSE-SB9-012_PNO |
| WQ-20110113-CSSFP-SB1-002_PNO |
| WQ-20110113-CSSFP-SB4-007_PNO |
| WQ-20110114-CSSPSJ-SB1-002_PNO |
| WQ-20110114-CSSPSJ-SB8-011_PNO |
| WQ-20110115-NFT-003_BDO |
| WQ-20110116-SOD-005_BDO |
| WQ-20110118-MUD-002_PNO |
| WQ-20110110-MUD-009_PNO |

| Field Sample ID Number |
|---|
| SW-N-28.74_88.38-004_BSR08_LLI |
| SW-N-28.77_88.51-003_BSR09_LLI |
| SW-N-28.77_88.51-003_6000686_LLI |
| SW-N-28.77_88.51-002_BSR09_LLI |
| SW-N-28.77_88.51-002_6000685_LLI |
| SW-N-28.74_88.43-004_BSR09_LLI |
| SW-N-28.74_88.43-004_6000670_LLI |
| SW-N-28.74_88.43-003_BSR09_LLI |
| SW-N-28.74_88.43-003_6000669_LLI |
| SW-N-28.74_88.43-002_BSR09_LLI |
| SW-N-28.74_88.43-002_6000668_LLI |
| SW-N-28.74_88.43-001_LLI |
| WW-201010214-WC-002RE_PNO |
| SW-N-28.74_88.43-001_6000667_LLI |
| SW-N-28.84_88.48-001_6000661_LLI |
| SW-N-28.74_88.38-004_6000860_LLI |
| SW-N-28.74_88.38-003_BSR09_LLI |
| SW-N-28.74_88.38-003_BSR08_LLI |
| SW-N-28.74_88.38-003_6000859_LLI |
| SW-N-28.74_88.38-003_6000666_LLI |
| SW-N-28.74_88.38-002_BSR09RE_LLI |
| SW-N-28.74_88.38-002_BSR09_LLI |
| SW-N-28.74_88.38-002_6000675_LLI |
| SW-N-28.74_88.38-002_6000665_LLI |
| SW-N-28.74_88.38-001_BSR09RE_LLI |
| SW-N-28.74_88.38-001_BSR09_LLI |
| SW-N-28.74_88.43-001_BSR09_LLI |
| TB-20100824-SR4-001_PNO |
| WQ-20101221-CSSOSS11-014RE_TAMU |
| WW-20101028-WASTEHD-002_PNO |
| WW-20101028-WASTETHD-003_PNO |
| WW-20101028-WASTETHD-003- |

| Field Sample ID Number |
| --- |
| DUP_PNO |
| WW-20101108-WASTEPGD-001_PNO |
| WW-20101220-WASTEDI-001_PNO |
| WW-20101220-WASTEDI-002_PNO |
| TB-20100909-MVIP-WD088-00-01 |
| TB-20100825-SR4-009 |
| TB-20100825-SR4-001 |
| TB-20100824-SR4-025_PNO |
| SW-N-28.77_88.51-004_6000687_LLI |
| TB-20100824-SR4-012_PNO |
| SW-N-28.77_88.51-004_BSR09_LLI |
| TB-20100823-SR4-008_PNO |
| TB-20100823-SR4-001_PNO |
| TB-20100823-SR3-001 |
| TB-100715-LF-01 |
| TB-060210_BSR79 |
| WW-20110105-WASTEDI-001_PNO |
| SW-N-28.84-88.48-003_BSR08_LLI |
| SW-N-28.84_88.48-003_6000663_LLI |
| SW-N-28.84_88.48-002_BSR08_LLI |
| SW-N-28.84_88.48-002_6000662_LLI |
| SW-N-28.84_88.48-001_BSR08_LLI |
| WW-20101021-WC-001_PNO |
| TB-20100824-SR4-021_PNO |
| WQ-20101017-OV-015_LLI |
| WQ-20101017-OV-032_BDO |
| WQ-20101017-OV-032_LLI |
| WQ-20101018-GY-D004S-HC-025_BDO |
| WQ-20101018-OV-051_LLI |
| WQ-20101018-OV-056_LLI |
| WQ-20101018-OV-4.59-BT-024_LLI |
| WQ-20101018-OV-4.59-HC-024_LLI |
| WQ-20101018-OV-4.59-MT-024_LLI |
| WQ-20101018-OV-S056S-BT-026_LLI |
| WQ-20101018-OV-S056S-BT-027_LLI |
| WQ-20101109-CSSBD-02_PNO |
| WQ-20101019-GY-D068S-HC- |

| Field Sample ID Number |
| --- |
| 026_BDO |
| WQ-20101016-SWCS-CP-0-006_LLI |
| WQ-20101020-GY-LNBL10-BT-028 |
| WQ-20101020-GY-LNBL10-MT-028 |
| WQ-20101023-OV-S05S-BT-025_LLI |
| WQ-20101023-OV-S05S-HC-025_LLI |
| WQ-20101023-OV-S05S-MT-025_LLI |
| WQ-20101024-AMTM1-004_LLI |
| WQ-20101024-AMTM2-004_LLI |
| WQ-20101025-AMTM2-013_LLI |
| WQ-20101031-LTM-DRMBY-FB-007_LLI |
| WQ-20101221-SURF-019_LLI |
| WQ-20101018-SWCS-RI-0.0-002_LLI |
| WQ-20101015-RC-S126S-HC-012_LLI |
| WQ-20101014-USGSAL2-AL-7-003_LLI |
| WQ-20101014-USGSLA2-LA-31-002_LLI |
| WQ-20101014-USGSLA2-LA-31-004_LLI |
| WQ-20101014-USGSLA3-LA-36-003_LLI |
| WQ-20101014-USGSMS1-MS-45-007_LLI |
| WQ-20101014-USGSMS2-MS-38-005_LLI |
| WQ-20101014-USGSTX2-TX-55-002_LLI |
| WQ-20101014-USGSTX2-TX-55-004_LLI |
| WQ-20101015-OV-D046S-BT-022_LLI |
| WQ-20101015-OV-D046S-HC-022_BDO |
| WQ-20101015-OV-D046S-MT-022 |
| WQ-20101017-GY-D034S-HC-024_BDO |
| WQ-20101015-RC-S126S-BT-012_LLI |
| WQ-20101016-SWCS-CP-0-007_LLI |
| WQ-20101015-SWCS-OB-00-010_LLI |
| WQ-20101016-RC-011_BDO |
| WQ-20101016-RC-011_LLI |
| WQ-20101016-RC-1.15-BT-015_LLI |

| Field Sample ID Number |
| --- |
| WQ-20100927-OV01-1.09-MT-004_LLI |
| WQ-20101016-RC-M021SW-BT-014_LLI |
| WQ-20100920-SWACO-003_TAMOB |
| WQ-20101016-RC-S014S-BT-013_LLI |
| WQ-20101016-SWCS-BI-0.0-002_LLI |
| WQ-20101109-CSSBD-07_PNO |
| WQ-20101015-OV-D071S-BT-023_LLI |
| WQ-20101214-BSSVEN-018_PNO |
| WQ-20101214-FRAT1-FP1-021_BDO |
| WQ-20101214-OSWSPEFL-003_TAMU |
| WQ-20101214-OSWSPEFL-003_TANSH |
| WQ-20101214-OSWSPEFL-004_TABUR |
| WQ-20101214-OSWSPEFL-004_TAMU |
| WQ-20101215-BSSVEN-003_PNO |
| WQ-20101215-BSSVEN-012_PNO |
| WQ-20101216-CSSGIS-003_PNO |
| WQ-20101216-CSSGIS-018_PNO |
| WQ-20101216-CSSGIS-022_PNO |
| WQ-20101031-LTM-DRMBY-FB-007_TAMOB |
| WQ-20101217-CSSGIS-003_PNO |
| WQ-20101211-NSWS-002_TAMU |
| WQ-20101217-CSSGIS-013_PNO |
| WQ-20101217-OSWSSBFL-003 |
| WQ-20101217-OSWSSBFL-004 |
| WQ-20101218-LTM1-RMAR2-LI-012_LLI |
| WQ-20101219-SURF-008_LLI |
| WQ-20101220-BSSPSD4-003_TAMU |
| WQ-20101220-BSSPSD4-004_TAMU |
| WQ-20101221-CSSOSS01-003_TAMU |
| WQ-20101221-CSSOSS01-003RE_TAMU |
| WQ-20101221-CSSOSS11-014_TAMU |
| WQ-20101014-USGSAL2-AL-6-006_LLI |

| Field Sample ID Number |
|---|
| WQ-20101216-FRAT1-GI4-014_BDO |
| WQ-20101208-HESCO-002_LLI |
| WQ-20101118-LTM-DEVPT-MI-006_LLI |
| WQ-20101201-SURF-007_LLI |
| WQ-20101202-AMTM-015_LLI |
| WQ-20101202-SURF-007_LLI |
| WQ-20101203-AMTM-007_LLI |
| WQ-20101206-BSS2-002 |
| WQ-20101206-BSS2-006 |
| WQ-20101206-BSSGI1-002_PNO |
| WQ-20101206-BSSGI1-007_PNO |
| WQ-20101206-BSSGI2-002_PNO |
| WQ-20101206-BSSGI2-006_PNO |
| WQ-20101214-BSSVEN-002_PNO |
| WQ-20101207-BSSGI1-007_PNO |
| WQ-20101213-FRAT2-008_BDO |
| WQ-20101208-HESCO-007_LLI |
| WQ-20101209-AMTM-015_LLI |
| WQ-20101209-CSSAM-002_PNO |
| WQ-20101209-CSSAM-012_PNO |
| WQ-20101209-HESCO-002_LLI |
| WQ-20101209-HESCO-007_LLI |
| WQ-20101210-AMTM-007_LLI |
| WQ-20101210-CSSAM-002_PNO |
| WQ-20101210-CSSAM-023_PNO |
| WQ-20101211-CSSAM-002_PNO |
| WQ-20101211-CSSAM-010_PNO |
| WQ-20101221-CSSOSS16-020_TAMU |
| WQ-20101207-BSSGI1-002_PNO |
| WB-T12-S13-FB-CS1-VOA |
| WB-T12-S13-D6-CS1-HC |
| TRIPBLANK1004FL_LLI |
| WB-T12-S14-D1-CS1-HC |
| WB-T12-S14-D1-CS1-VOA |
| WB-T12-S14-D2-CS1-HC |
| WB-T12-S14-D2-CS1-VOA |
| WB-T12-S14-D3-CS1-HC |
| WB-T12-S14-D3-CS1-VOA |
| TRIP BLANK-HD_20112264 |

| Field Sample ID Number |
|---|
| WB-T12-S14-D4-CS1-HC |
| WB-T12-S14-D4-CS1-VOA |
| WB-T12-S14-D5-CS1-HC |
| TRUSSCO METHANOL_PNO |
| WB-T12-S16-D4-CS1-HC |
| WB-T12-S13-D7-CS1-HC |
| WB-T12-S13-D7-CS1-VOA |
| WB-T12-S13-D8-CS1-HC |
| WB-T12-S13-D8-CS1-VOA |
| WB-T12-S13-EB-CS1-HC |
| WB-T12-S13-EB-CS1-VOA |
| WB-T12-S14-D6-CS1-VOA |
| WB-T12-S15-D7-CS1-HC |
| TRIP BLANK_20111457 |
| TRIP BLANK_20111402 |
| TRIP BLANK_20111401 |
| TRIP BLANK_10-0147 |
| WB-T12-S15-D3-CS1-VOA |
| WB-T12-S15-D4-CS1-HC |
| WB-T12-S15-D4-CS1-VOA |
| WB-T12-S15-D5-CS1-HC |
| WB-T12-S15-D5-CS1-VOA |
| WB-T12-S15-D6-CS1-HC |
| TRIP BLANK SA_20112065 |
| WB-T12-S14-D5-CS1-VOA |
| WB-T12-S15-D6-CS1-VOA |
| TRIP BLANK_20111560 |
| TRIP BLANK HD_20112066 |
| WB-T12-S15-D7-CS1-VOA |
| WB-T12-S15-D8-CS1-HC |
| TRIP BLANK CD_20112068 |
| WB-T12-S15-D8-CS1-VOA |
| WB-T12-S16-D1-CS1-HC |
| WB-T12-S16-D1-CS1-VOA |
| WB-T12-S16-D2-CS1-HC |
| WB-T12-S16-D2-CS1-VOA |
| WB-T12-S16-D3-CS1-HC |
| WQ-20100921-RC016-010_LLI |
| TRIP BLANK PA |
| TRIP BLANK_BSR79 |

| Field Sample ID Number |
|---|
| WB-T12-S13-D5-CS1-VOA |
| WB-T12-S14-D7-CS1-VOA |
| WB-T12-S14-D7-CS1-VOA |
| WB-T12-S14-D8-CS1-HC |
| WB-T12-S14-D8-CS1-VOA |
| WB-T12-S14-FD-CS1-HC |
| WB-T12-S14-FD-CS1-VOA |
| WB-T12-S15-D1-CS1-HC |
| WB-T12-S15-D1-CS1-VOA |
| WB-T12-S15-D2-CS1-HC |
| WB-T12-S15-D2-CS1-VOA |
| TRIP BLANK_20111458 |
| TRIP BLANK_NTF0040 |
| TRIP BLANK_20111507 |
| TRIP BLANK_210060420 |
| TRIP BLANK_20118669_PNO |
| TRIP BLANK_20111969 |
| TRIP BLANK_20111966A |
| TRIP BLANK_20111966 |
| TRIP BLANK_20111965 |
| TRIP BLANK_20111884 |
| TRIP BLANK_20111847 |
| TRIP BLANK_20111788 |
| TRIP BLANK_20111742 |
| TRIP BLANK_20111561 |
| WB-T12-S14-D6-CS1-HC |
| WB-T12-S15-D3-CS1-HC |
| WB-T12-S09-D4-CS1-HC |
| WB-T12-S13-D6-CS1-VOA |
| WB-T12-S08-D4-CS1-HC |
| WB-T12-S08-D4-CS1-VOA |
| WB-T12-S08-D5-CS1-HC |
| WB-T12-S08-D5-CS1-VOA |
| WB-T12-S08-D6-CS1-HC |
| WB-T12-S08-D6-CS1-VOA |
| WB-T12-S09-D1-CS1-HC |
| WB-T12-S09-D1-CS1-VOA |
| WB-T12-S09-D2-CS1-HC |
| WB-T12-S09-D2-CS1-VOA |
| WB-T12-S08-D3-CS1-HC |

| Field Sample ID Number |
| --- |
| WB-T12-S09-D3-CS1-VOA |
| WB-T12-S08-D2-CS1-VOA |
| WB-T12-S09-D4-CS1-VOA |
| WB-T12-S09-D5-CS1-HC |
| WB-T12-S09-D5-CS1-VOA |
| WB-T12-S09-D6-CS1-HC |
| WB-T12-S09-D6-CS1-VOA |
| WB-T12-S09-D7-CS1-HC |
| WB-T12-S09-D7-CS1-VOA |
| WB-T12-S09-EB-CS1-HC |
| WB-T12-S09-EB-CS1-VOA |
| WB-T12-S09-FB-CS1-VOA |
| WB-T12-S10-D1-CS1-HC |
| WB-T12-S09-D3-CS1-HC |
| VN02-001 |
| VW01-100628-WL-001-1_PNO |
| VW01-100628-WL-002-1_PNO |
| VW01-100628-WS-001-1_PNO |
| WB-T12-S08-D3-CS1-VOA |
| WB-T12-S10-D2-CS1-VOA |
| WATER MARKER INTAKE |
| WW-20110105-WASTEDI-002_PNO |
| WB-20101008-AMTM-006_LLI |
| SW-N-28.74_88.38-001_6000674_LLI |
| WB-20101008-AMTM-007_LLI |
| WB-T12-S08-D1-CS1-HC |
| WB-T12-S08-D1-CS1-VOA |
| WB-T12-S08-D2-CS1-HC |
| WB-T12-S12-D6-CS1-VOA |
| WB-T12-S11-FD-CS1-HC |
| WB-T12-S11-FD-CS1-VOA |
| WB-T12-S12-D1-CS1-HC |
| WB-T12-S12-D1-CS1-VOA |
| WB-T12-S12-D2-CS1-HC |
| WB-T12-S12-D2-CS1-VOA |
| WB-T12-S12-D3-CS1-HC |
| WB-T12-S12-D3-CS1-VOA |
| WB-T12-S12-D4-CS1-HC |
| WB-T12-S12-D4-CS1-VOA |
| WB-T12-S12-D5-CS1-HC |

| Field Sample ID Number |
| --- |
| WB-T12-S10-D1-CS1-VOA |
| WB-T12-S10-D2-CS1-HC |
| WB-T12-S11-D7-CS1-HC |
| WB-T12-S12-D7-CS1-HC |
| WB-T12-S12-D7-CS1-VOA |
| WB-T12-S13-D1-CS1-HC |
| WB-T12-S13-D1-CS1-VOA |
| WB-T12-S13-D2-CS1-HC |
| WB-T12-S13-D2-CS1-VOA |
| WB-T12-S13-D3-CS1-HC |
| WB-T12-S13-D3-CS1-VOA |
| WB-T12-S13-D4-CS1-HC |
| WB-T12-S13-D4-CS1-VOA |
| WB-T12-S13-D5-CS1-HC |
| WB-T12-S12-D5-CS1-VOA |
| WB-T12-S11-D1-CS1-HC |
| WB-T12-S16-D4-CS1-VOA |
| WB-T12-S10-D3-CS1-HC |
| WB-T12-S10-D3-CS1-VOA |
| WB-T12-S10-D4-CS1-HC |
| WB-T12-S10-D4-CS1-VOA |
| WB-T12-S10-D5-CS1-HC |
| WB-T12-S10-D5-CS1-VOA |
| WB-T12-S10-D6-CS1-HC |
| WB-T12-S10-D6-CS1-VOA |
| WB-T12-S10-D7-CS1-HC |
| WB-T12-S10-D7-CS1-VOA |
| WB-T12-S11-FB-CS1-VOA |
| WB-T12-S10-EB-CS1-VOA |
| WB-T12-S11-D7-CS1-VOA |
| WB-T12-S11-D1-CS1-VOA |
| WB-T12-S11-D2-CS1-HC |
| WB-T12-S11-D2-CS1-VOA |
| WB-T12-S11-D3-CS1-HC |
| WB-T12-S11-D3-CS1-VOA |
| WB-T12-S11-D4-CS1-HC |
| WB-T12-S11-D4-CS1-VOA |
| WB-T12-S11-D5-CS1-HC |
| WB-T12-S11-D5-CS1-VOA |
| WB-T12-S11-D6-CS1-HC |

| Field Sample ID Number |
| --- |
| WB-T12-S11-D6-CS1-VOA |
| WB-T12-S10-D2-CS1-HC |
| WB-T12-S10-EB-CS1-HC |
| WQ-20100904-OV18-038 |
| WF-20100706-FER-009 |
| WQ-20100902-OV17-038 |
| WQ-20100903-BM21-007 |
| WQ-20100903-BM21-013 |
| WQ-20100904-BM21-006 |
| WQ-20100904-BM21-018 |
| WQ-20100904-BSSOSS1-002_PNO |
| WQ-20100904-BSSOSS1-003_PNO |
| WQ-20100904-BSSOSS2-002 |
| WQ-20100904-BSSOSS2-003 |
| WQ-20100904-OV18-009 |
| WQ-20100902-OV17-010 |
| WQ-20100904-OV18-020 |
| WQ-20100902-OV17-009 |
| WQ-20100905-BM21-006 |
| WQ-20100905-BM21-013 |
| WQ-20100905-BSS0SS1-003 |
| WQ-20100905-BSS0SS1-004 |
| WQ-20100905-BSSOSS2-002 |
| WQ-20100905-BSSBL-002 |
| WQ-20100905-BSSBL-006 |
| WQ-20100905-OV18-009_LLI |
| WQ-20100905-OV18-010_LLI |
| WQ-20100905-OV18-020_LLI |
| WQ-20100905-OV18-038 |
| WQ-20100904-OV18-010 |
| WQ-20100831-OV17-038 |
| WB-T12-S16-D3-CS1-VOA |
| WQ-20100825-BSSRCS-010_PNO |
| WQ-20100826-BSSRCS-005_PNO |
| WQ-20100826-BSSRCS-008_PNO |
| WQ-20100830-BM20-012 |
| WQ-20100830-BM20-012_LLI |
| WQ-20100830-HS4-003_TAHOM |
| WQ-20100831-BM20-006 |
| WQ-20100831-BM20-006_LLI |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 128

| Field Sample ID Number |
| --- |
| WQ-20100831-BM20-017 |
| WQ-20100831-OV17-009 |
| WQ-20100902-OV17-020 |
| WQ-20100831-OV17-020 |
| WQ-20100906-OV18-020 |
| WQ-20100901-BACKSAND-002_TAHOM |
| WQ-20100901-BM20-012 |
| WQ-20100901-BM20-024 |
| WQ-20100901-BM20-025 |
| WQ-20100901-OV17-009 |
| WQ-20100901-OV17-010 |
| WQ-20100901-OV17-020 |
| WQ-20100901-OV17-038 |
| WQ-20100902-HS4-003_BDO |
| WQ-20100902-HS4-003_TAHOM |
| WQ-20100831-OV17-010 |
| WQ-20100924-OV01-1.20-BT-001_LLI |
| WQ-20100918-SWACO-003_TAMOB |
| WQ-20100919-GY-FFC4-OT-001_LLI |
| WQ-20100919-SWACO-003_TAMOB |
| WQ-20100920-GY-FFMT6-OT-002_LLI |
| WQ-20100920-RC016-006_LLI |
| WQ-20100920-RC016-007_LLI |
| WQ-20100921-GY-FFMT4-OT-003_LLI |
| WQ-20100921-RC016-011_LLI |
| WQ-20100922-GY-LBNL3-OT-004_BDO |
| WQ-20100922-GY-LBNL3-OT-004_LLI |
| WQ-20100906-OV18-009 |
| WQ-20100924-OV01-1.18-MT-002_LLI |
| WQ-20100916-GY01-FFC1-BT-001_LLI |
| WQ-20100924-RC017-006_LLI |
| WQ-20100924-RC017-007_LLI |
| WQ-20100925-OV01-1.17-HC-003_LLI |
| WQ-20100925-OV01-1.17-MT-003_LLI |
| WQ-20100925-SWSO-004_BDO |

| Field Sample ID Number |
| --- |
| WQ-20100926-GY-NF010-OT-006_BDO |
| WQ-20100926-GY-NF010-OT-006_LLI |
| WQ-20100926-SWSO-008_BDO |
| WQ-20100927-GY-ALTNF015-OT-007_LLI |
| WQ-20100924-OV01-1.18-HC-002_LLI |
| WQ-20100909-OV19-038 |
| WB-TB7-082310 |
| WQ-20100906-OV18-038 |
| WQ-20100908-BM22-005 |
| WQ-20100908-OV19-009 |
| WQ-20100908-OV19-010 |
| WQ-20100908-OV19-020 |
| WQ-20100908-OV19-038 |
| WQ-20100908-OV19-056 |
| WQ-20100909-BM22-006 |
| WQ-20100909-BM22-013 |
| WQ-20100909-OV19-009 |
| WQ-20100917-SWACO-003_TAMOB |
| WQ-20100909-OV19-020 |
| WQ-20100916-SWACO-004_TAMOB |
| WQ-20100910-BM22-006 |
| WQ-20100910-BM22-013 |
| WQ-20100910-CSSBR-002_PACE |
| WQ-20100910-CSSBR-005_PACE |
| WQ-20100910-OV19-010 |
| WQ-20100910-OV19-011 |
| WQ-20100910-OV19-012 |
| WQ-20100910-OV19-030 |
| WQ-20100912-OV20-009_LLI |
| WQ-20100912-OV20-010_LLI |
| WQ-20100912-OV20-020_LLI |
| WQ-20100906-OV18-010 |
| WQ-20100909-OV19-010 |
| WB-T12-S18-D6-CS1-VOA |
| WQ-20100825-BSSRCS-005_PNO |
| WB-T12-S17-FB-CS1-VOA |
| WB-T12-S18-D1-CS1-HC |
| WB-T12-S18-D1-CS1-VOA |

| Field Sample ID Number |
| --- |
| WB-T12-S18-D2-CS1-HC |
| WB-T12-S18-D2-CS1-VOA |
| WB-T12-S18-D3-CS1-HC |
| WB-T12-S18-D3-CS1-VOA |
| WB-T12-S18-D4-CS1-HC |
| WB-T12-S18-D4-CS1-VOA |
| WB-T12-S18-D5-CS1-HC |
| WB-T12-S17-EB-CS1-HC |
| WB-T12-S18-D6-CS1-HC |
| WB-T12-S17-D8-CS1-VOA |
| WB-T12-S18-D7-CS1-HC |
| WB-T12-S18-D7-CS1-VOA |
| WB-T12-S18-D8-CS1-HC |
| WB-T12-S18-D8-CS1-VOA |
| WB-T12-S18-FD-CS1-HC |
| WB-T12-S18-FD-CS1-VOA |
| WB-T12-S19-D1-CS1-HC |
| WB-T12-S19-D1-CS1-VOA |
| WB-T12-S19-D2-CS1-HC |
| WB-T12-S19-D2-CS1-VOA |
| WB-T12-S19-D3-CS1-HC |
| WB-T12-S18-D5-CS1-VOA |
| WB-T12-S17-D2-CS1-VOA |
| WB-T12-S16-D5-CS1-HC |
| WB-T12-S16-D5-CS1-VOA |
| WB-T12-S16-D6-CS1-HC |
| WB-T12-S16-D6-CS1-VOA |
| WB-T12-S16-D7-CS1-HC |
| WB-T12-S16-D7-CS1-VOA |
| WB-T12-S16-D8-CS1-HC |
| WB-T12-S16-D8-CS1-VOA |
| WB-T12-S16-FD-CS1-HC |
| WB-T12-S16-FD-CS1-VOA |
| WB-T12-S17-D1-CS1-HC |
| WB-T12-S17-EB-CS1-VOA |
| WB-T12-S17-D2-CS1-HC |
| WB-T12-S19-D4-CS1-VOA |
| WB-T12-S17-D3-CS1-HC |
| WB-T12-S17-D3-CS1-VOA |
| WB-T12-S17-D4-CS1-HC |

| Field Sample ID Number |
|---|
| WB-T12-S17-D4-CS1-VOA |
| WB-T12-S17-D5-CS1-HC |
| WB-T12-S17-D5-CS1-VOA |
| WB-T12-S17-D6-CS1-HC |
| WB-T12-S17-D6-CS1-VOA |
| WB-T12-S17-D7-CS1-HC |
| WB-T12-S17-D7-CS1-VOA |
| WB-T12-S17-D8-CS1-HC |
| WB-T12-S17-D1-CS1-VOA |
| WB-T12-S21-D8-CS1-HC |
| WB-T12-S21-D1-CS1-VOA |
| WB-T12-S21-D2-CS1-HC |
| WB-T12-S21-D2-CS1-VOA |
| WB-T12-S21-D3-CS1-HC |
| WB-T12-S21-D3-CS1-VOA |
| WB-T12-S21-D4-CS1-HC |
| WB-T12-S21-D4-CS1-VOA |
| WB-T12-S21-D5-CS1-HC |
| WB-T12-S21-D5-CS1-VOA |
| WB-T12-S21-D6-CS1-HC |
| WB-T12-S21-D6-CS1-VOA |
| WB-T12-S19-D3-CS1-VOA |
| WB-T12-S21-D7-CS1-VOA |
| WB-T12-S20-EB-CS1-HC |
| WB-T12-S21-D8-CS1-VOA |
| WB-T12-S21-FB-CS1-VOA |
| WB-T12-S21-FD-CS1-HC |
| WB-T12-S21-FD-CS1-VOA |
| WB-TB-082310 |
| WB-TB1-082310 |
| WB-TB2-082010 |
| WB-TB3-082310 |
| WB-TB4-082310 |
| WB-TB5-082310 |
| WB-TB6-082310 |
| WB-T12-S21-D7-CS1-HC |
| WB-T12-S20-D3-CS1-HC |
| WQ-20100927-OV01-1.09-HC-004_LLI |
| WB-T12-S19-D5-CS1-HC |
| WB-T12-S19-D5-CS1-VOA |

| Field Sample ID Number |
|---|
| WB-T12-S19-D6-CS1-HC |
| WB-T12-S19-D6-CS1-VOA |
| WB-T12-S19-D7-CS1-HC |
| WB-T12-S19-D7-CS1-VOA |
| WB-T12-S19-D8-CS1-HC |
| WB-T12-S19-D8-CS1-VOA |
| WB-T12-S20-D1-CS1-HC |
| WB-T12-S20-D1-CS1-VOA |
| WB-T12-S21-D1-CS1-HC |
| WB-T12-S20-D2-CS1-VOA |
| WB-T12-S20-EB-CS1-VOA |
| WB-T12-S20-D3-CS1-VOA |
| WB-T12-S20-D4-CS1-HC |
| WB-T12-S20-D4-CS1-VOA |
| WB-T12-S20-D5-CS1-HC |
| WB-T12-S20-D5-CS1-VOA |
| WB-T12-S20-D6-CS1-HC |
| WB-T12-S20-D6-CS1-VOA |
| WB-T12-S20-D7-CS1-HC |
| WB-T12-S20-D7-CS1-VOA |
| WB-T12-S20-D8-CS1-HC |
| WB-T12-S20-D8-CS1-VOA |
| WB-T12-S19-D4-CS1-HC |
| WB-T12-S20-D2-CS1-HC |

Order Relating to BP Defendants' Preservation of Samples
Appendix A - Page 130