**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | | |
|---|---|---|---|
| In Re: | Oil Spill by the Oil Rig | : | MDL NO. 2179 |
| | "Deepwater Horizon" in the | : | |
| | Gulf of Mexico, on | : | SECTION: J |
| | April 20, 2010 | : | |
| | | : | JUDGE BARBIER |
| This Document Relates to All Cases | | : | MAG. JUDGE SHUSHAN |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**PRETRIAL ORDER 30:  ORDER RELATING TO THE UNITED**
**STATES' PRESERVATION OF SAMPLES**

Upon consideration of the United States' Motion for Entry of an Order Relating to the

Preservation of Certain Physical Sample Materials and any opposition thereto, the Court hereby

GRANTS the motion and ORDERS that the requirements of Paragraph 14 of Pretrial Order 1 are

amended as follows:

1.      For purposes of this Order, "Sample" shall mean any physical sample, including

samples of oil, oil dispersant, soil, sand, water, air (whether ambient or breathing-zone),

sediment, flora fauna, wastes, extracts of samples for analysis, and the containers and media in

which they are held.

2.      For purposes of this Order, the "Sample Retention Date" of a particular Sample

shall mean the latest date on which that Sample, if preserved or extracted in accordance with

standard scientific or laboratory practices, can be subjected to scientific analysis and yield

reliable results in accordance with the prescribed method.  Each Sample Retention Date will be

determined by the custodial laboratory at the time of receipt of the Sample based upon the

purpose for which the Sample was collected, the condition of the sample at the time of its

collection, and the handling of the sample prior to its delivery to the laboratory.  The Sample

Retention Date shall be the date that provides the maximum allowable holding time for such Sample in the relevant sampling plan or regulatory guide.

3.　　For purposes of this Order, "Information" shall have the meaning set forth in Pretrial Order 22, Paragraph 2 and any subsequent amendments or modifications to that Paragraph.

4.　　For purposes of this Order, "Liaison Counsel" shall mean the persons appointed in Pretrial Orders Nos. 6 and 10, and any successors thereto, as well as counsel for any State that is a party to this action.

5.　　The United States may dispose of the Samples identified on Exhibit A to this Order.　This Order does not preclude any Party from challenging the admissibility of any Sample, but does preclude any Party from seeking or obtaining sanctions for the United States' disposal of the Samples identified on Exhibit A.

6.　　If the United States wishes to dispose of any Samples (other than those identified in Exhibit A), the United States shall provide Liaison Counsel with a written proposal to discard such Samples.　The written notice shall be served 60 days before the intended disposal and shall identify the Samples, the date the Samples were taken, the location the Samples were taken, the nature of the Samples (whether of oil, water, air, fauna, flora, waste, etc.), the purpose for which the Samples were collected, the Sample Retention Date for each Sample, the reasons for the proposed disposal, and the date on which disposal is proposed to occur.

　　a.　　If, within 20 days of the service of the written notice, no Liaison Counsel has objected, requested additional information, or requested custody of the Samples identified for disposal or moved this Court for preservation of the Sample, the United States may dispose of the Sample on the proposed disposal date.

b.      If, within 20 days of the service of the written notice, a Liaison Counsel identifies a party who requests preservation of the Samples or additional information, the United States and the requesting party shall meet and confer to determine the appropriate disposition of the sample.  If the United States and the requesting party are unable to reach agreement, the United States may move the Court for an order governing the disposition of the Samples.  The United States shall preserve the Samples until the parties reach agreement or the Court rules on any motion relating to the samples, whichever is later.

7.      Nothing in this Order shall affect any other obligations of the United States to preserve Information in this action, including but not limited to the obligation to preserve all Information related to the collection, analysis, and preservation of samples.

New Orleans, Louisiana, this 25th day of February, 2011.

_____
CARL J. BARBIER
UNITED STATES DISTRICT JUDGE

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T004-0001-100517-SW-1 | T007-1328-100702-SW-1 | T005-2339-100705-SW-1 |
| T004-0001-100517-SW-1 | T007-1328-100702-SW-1 | T007-0008-100705-SW-1 |
| T001-2002-100616-SW-1 | T007-1332-100702-SW-1 | T007-1328-100705-SW-1 |
| T005-SC031-100616-SW-1 | T007-1332-100702-SW-1 | T007-1332-100705-SW-1 |
| T007-0006-100616-SW-1 | T007-BG06-100702-SW-1 | T007-BG03-100705-SW-1 |
| T007-1331-100616-SW-1 | T007-BG06-100702-SW-1 | T007-BG03-100705-SW-2 |
| T007-1332-100616-SW-1 | T005-1336-100703-SW-1 | T005-1336-100706-SW-1 |
| T007-SG020-100616-SW-1 | T005-1336-100703-SW-1 | T005-2333-100706-SW-1 |
| T001-2002-100629-SW-1 | T005-2333-100703-SW-1 | T005-2337-100706-SW-1 |
| T001-2002-100629-SW-D | T005-2333-100703-SW-1 | T005-2337-100706-SW-2 |
| T001-2003-100629-SW-1 | T005-2333-100703-SW-2 | T007-0006-100706-SW-1 |
| T001-SV036-100629-SW-1 | T005-2333-100703-SW-2 | T007-0007-100706-SW-1 |
| T005-2338-100629-SW-1 | T005-2337-100703-SW-1 | T007-BG06-100706-SW-1 |
| T007-1327-100629-SW-1 | T005-2337-100703-SW-1 | T001-2415-100707-SW-1 |
| T007-1331-100629-SW-1 | T007-0005-100703-SW-1 | T001-SW01-100707-SW-1 |
| T007-2336-100629-SW-1 | T007-0005-100703-SW-1 | T001-SW02-100707-SW-1 |
| T007-BG03-100629-SW-1 | T007-0006-100703-SW-1 | T001-SW03-100707-SW-1 |
| T001-2001-100630-SW-1 | T007-0006-100703-SW-1 | T007-BG04-100707-SW-1 |
| T007-BG04-100630-SW-1 | T007-0007-100703-SW-1 | T001-1001-100708-SW-1 |
| T005-1333-100701-SW-1 | T007-0007-100703-SW-1 | T001-1001-100708-SW-D |
| T001-2415-100702-SW-1 | T007-BG01-100703-SW-1 | T001-1002-100708-SW-1 |
| T001-2415-100702-SW-1 | T007-BG01-100703-SW-1 | T001-1003-100708-SW-1 |
| T001-SW01-100702-SW-1 | T001-1001-100704-SW-1 | T001-2414-100708-SW-1 |
| T001-SW01-100702-SW-1 | T001-1001-100704-SW-D | T005-1333-100708-SW-1 |
| T001-SW01-100702-SW-1 | T001-1002-100704-SW-1 | T005-2327-100708-SW-1 |
| T001-SW01-100702-SW-1 | T001-1003-100704-SW-1 | T005-2331-100708-SW-1 |
| T001-SW02-100702-SW-1 | T001-2414-100704-SW-1 | T005-2338-100708-SW-1 |
| T001-SW02-100702-SW-1 | T005-1333-100704-SW-1 | T007-1327-100708-SW-1 |
| T001-SW03-100702-SW-1 | T005-2327-100704-SW-1 | T007-1331-100708-SW-1 |
| T001-SW03-100702-SW-1 | T005-2327-100704-SW-2 | T007-2336-100708-SW-1 |
| T005-2335-100702-SW-1 | T005-2331-100704-SW-1 | T007-BG01-100708-SW-1 |
| T005-2335-100702-SW-1 | T005-2338-100704-SW-1 | T007-BG01-100708-SW-2 |
| T005-2335-100702-SW-1 | T007-1327-100704-SW-1 | T001-1347-100709-SW-1 |
| T005-2335-100702-SW-1 | T007-1331-100704-SW-1 | T001-1352-100709-SW-1 |
| T005-2335-100702-SW-1 | T007-2336-100704-SW-1 | T001-1355-100709-SW-1 |
| T005-2335-100702-SW-1 | T007-BG02-100704-SW-1 | T001-1361-100709-SW-1 |
| T005-2339-100702-SW-1 | T001-2001-100705-SW-1 | T005-0010-100709-SW-1 |
| T005-2339-100702-SW-1 | T001-2002-100705-SW-1 | T005-0010-100709-SW-2 |
| T007-0008-100702-SW-1 | T001-2003-100705-SW-1 | T005-2335-100709-SW-1 |
| T007-0008-100702-SW-1 | T005-2335-100705-SW-1 | T005-2339-100709-SW-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T005-SC036-100709-SW-1 | T001-1347-100713-SW-1 | T001-1001-100716-SW-1 |
| T007-0008-100709-SW-1 | T001-1347-100713-SW-D | T001-1002-100716-SW-1 |
| T007-1328-100709-SW-1 | T001-1352-100713-SW-1 | T001-1003-100716-SW-1 |
| T007-1332-100709-SW-1 | T001-1355-100713-SW-1 | T001-2414-100716-SW-1 |
| T007-BG02-100709-SW-1 | T001-1361-100713-SW-1 | T005-2335-100716-SW-1 |
| T001-2001-100710-SW-1 | T005-1336-100713-SW-1 | T005-2339-100716-SW-1 |
| T001-2002-100710-SW-1 | T005-2333-100713-SW-1 | T007-0005-100716-SW-1 |
| T001-2003-100710-SW-1 | T005-2337-100713-SW-1 | T007-0006-100716-SW-1 |
| T005-0011-100710-SW-1 | T007-0005-100713-SW-1 | T007-0007-100716-SW-1 |
| T005-0012-100710-SW-1 | T007-0006-100713-SW-1 | T007-0007-100716-SW-2 |
| T005-0013-100710-SW-1 | T007-0007-100713-SW-1 | T007-BG03-100716-SW-1 |
| T005-0014-100710-SW-1 | T007-BG07-100713-SW-1 | T005-2333-100717-SW-1 |
| T005-SC037-100710-SW-1 | T007-BG07-100713-SW-2 | T005-2337-100717-SW-1 |
| T007-0005-100710-SW-1 | T001-2001-100714-SW-1 | T007-1327-100717-SW-1 |
| T007-0006-100710-SW-1 | T001-2002-100714-SW-1 | T007-1331-100717-SW-1 |
| T007-0007-100710-SW-1 | T001-2003-100714-SW-1 | T007-2336-100717-SW-1 |
| T007-BG03-100710-SW-1 | T005-1333-100714-SW-1 | T007-BG04-100717-SW-1 |
| T007-BG03-100710-SW-2 | T005-2331-100714-SW-1 | T001-2001-100718-SW-1 |
| T001-2415-100711-SW-1 | T005-SC038-100714-SW-1 | T001-2001-100718-SW-2 |
| T001-SW01-100711-SW-1 | T007-1327-100714-SW-1 | T001-2002-100718-SW-1 |
| T001-SW01-100711-SW-D | T007-1331-100714-SW-1 | T001-2003-100718-SW-1 |
| T001-SW02-100711-SW-1 | T007-1331-100714-SW-2 | T005-1333-100718-SW-1 |
| T001-SW03-100711-SW-1 | T007-2336-100714-SW-1 | T005-2327-100718-SW-1 |
| T005-0015-100711-SW-1 | T007-BG01-100714-SW-1 | T005-2331-100718-SW-1 |
| T005-0015-100711-SW-2 | T001-2415-100715-SW-1 | T005-2338-100718-SW-1 |
| T005-1333-100711-SW-1 | T001-SW01-100715-SW-1 | T007-0008-100718-SW-1 |
| T007-1327-100711-SW-1 | T001-SW01-100715-SW-D | T007-1328-100718-SW-1 |
| T007-1331-100711-SW-1 | T001-SW02-100715-SW-1 | T007-1328-100718-SW-2 |
| T007-2336-100711-SW-1 | T001-SW03-100715-SW-1 | T007-1332-100718-SW-1 |
| T007-BG04-100711-SW-1 | T005-0010-100715-SW-1 | T007-BG06-100718-SW-1 |
| T001-1001-100712-SW-1 | T005-0011-100715-SW-1 | T001-1347-100719-SW-1 |
| T001-1002-100712-SW-1 | T005-0012-100715-SW-1 | T001-1347-100719-SW-2 |
| T001-1003-100712-SW-1 | T005-0012-100715-SW-2 | T001-1352-100719-SW-1 |
| T001-2414-100712-SW-1 | T005-0013-100715-SW-1 | T001-1355-100719-SW-1 |
| T005-2327-100712-SW-1 | T005-0014-100715-SW-1 | T001-1361-100719-SW-1 |
| T005-2338-100712-SW-1 | T005-0015-100715-SW-1 | T005-0012-100719-SW-1 |
| T007-0008-100712-SW-1 | T007-0008-100715-SW-1 | T005-0013-100719-SW-1 |
| T007-1328-100712-SW-1 | T007-1328-100715-SW-1 | T005-0014-100719-SW-1 |
| T007-1332-100712-SW-1 | T007-1332-100715-SW-1 | T005-0015-100719-SW-1 |
| T007-BG06-100712-SW-1 | T007-BG02-100715-SW-1 | T007-0005-100719-SW-1 |

| Field Sample ID Number |
| --- |
| T007-0006-100719-SW-1 |
| T007-0007-100719-SW-1 |
| T007-BG07-100719-SW-1 |
| T001-2415-100720-SW-1 |
| T001-SW01-100720-SW-1 |
| T001-SW02-100720-SW-1 |
| T001-SW03-100720-SW-1 |
| T005-SC039-100720-SW-1 |
| T007-1327-100720-SW-1 |
| T007-1331-100720-SW-1 |
| T007-1331-100720-SW-2 |
| T007-2336-100720-SW-1 |
| T007-BG01-100720-SW-1 |
| T001-1001-100721-SW-1 |
| T001-1001-100721-SW-2 |
| T001-1002-100721-SW-1 |
| T001-1003-100721-SW-1 |
| T001-2414-100721-SW-1 |
| T005-1333-100721-SW-1 |
| T005-2327-100721-SW-1 |
| T005-2331-100721-SW-1 |
| T005-2331-100721-SW-2 |
| T005-2338-100721-SW-1 |
| T007-0008-100721-SW-1 |
| T007-0008-100721-SW-2 |
| T007-1328-100721-SW-1 |
| T007-1332-100721-SW-1 |
| T007-BG02-100721-SW-1 |
| T007-SG024-100721-SW-1 |
| T001-2001-100722-SW-1 |
| T001-2002-100722-SW-1 |
| T001-2003-100722-SW-1 |
| T005-1336-100722-SW-1 |
| T005-2333-100722-SW-1 |
| T005-2337-100722-SW-1 |
| T007-SG025-100722-SW-1 |
| T007-SG026-100722-SW-1 |
| T007-SG027-100722-SW-1 |
| T001-1001-100728-SW-1 |
| T001-1002-100728-SW-1 |

| Field Sample ID Number |
| --- |
| T001-1002-100728-SW-2 |
| T001-1003-100728-SW-1 |
| T001-2414-100728-SW-1 |
| T007-0008-100728-SW-1 |
| T007-1328-100728-SW-1 |
| T007-1328-100728-SW-2 |
| T007-1332-100728-SW-1 |
| T007-BG04-100728-SW-1 |
| T001-1347-100729-SW-1 |
| T001-1352-100729-SW-1 |
| T001-1355-100729-SW-1 |
| T001-1361-100729-SW-1 |
| T001-2415-100730-SW-1 |
| T001-2415-100730-SW-2 |
| T001-SW01-100730-SW-1 |
| T001-SW02-100730-SW-1 |
| T001-SW03-100730-SW-1 |
| T005-0010-100730-SW-1 |
| T005-0011-100730-SW-1 |
| T005-2335-100730-SW-1 |
| T005-2339-100730-SW-1 |
| T001-2001-100731-SW-1 |
| T001-2001-100731-SW-2 |
| T001-2002-100731-SW-1 |
| T001-2003-100731-SW-1 |
| T005-1336-100731-SW-1 |
| T005-2333-100731-SW-1 |
| T005-2337-100731-SW-1 |
| T007-1331-100731-SW-1 |
| T007-2336-100731-SW-1 |
| T007-2336-100731-SW-2 |
| T001-1001-100801-SW-1 |
| T001-1002-100801-SW-1 |
| T001-1003-100801-SW-1 |
| T001-2414-100801-SW-1 |
| T005-0012-100801-SW-1 |
| T005-0013-100801-SW-1 |
| T005-0014-100801-SW-1 |
| T005-0015-100801-SW-1 |
| T007-0008-100801-SW-1 |

| Field Sample ID Number |
| --- |
| T007-1328-100801-SW-1 |
| T007-1328-100801-SW-2 |
| T007-1332-100801-SW-1 |
| T007-BG07-100801-SW-1 |
| T001-2001-100802-SW-1 |
| T005-2327-100802-SW-1 |
| T005-2338-100802-SW-1 |
| T007-1328-100802-SW-1 |
| T007-BG01-100802-SW-1 |
| T001-1347-100803-SW-1 |
| T005-1336-100803-SW-1 |
| T005-1336-100803-SW-2 |
| T007-0006-100803-SW-1 |
| T001-1361-100804-SW-1 |
| T005-1333-100804-SW-1 |
| T007-0003-100804-SW-1 |
| T001-1405-100805-SW-02-1 |
| T001-2002-100805-SW-1 |
| T001-2002-100805-SW-1 |
| T005-0010-100805-SW-1 |
| T005-2339-100805-SW-1 |
| T007-2331-100805-SW-05-1 |
| T007-2333-100805-SW-03-1 |
| T007-2337-100805-SW-04-1 |
| T001-0001-100806-SW-03-1 |
| T001-0002-100806-SW-02-1 |
| T001-1409-100806-SW-00-1 |
| T005-0011-100806-SW-1 |
| T005-0012-100806-SW-1 |
| T005-0013-100806-SW-1 |
| T007-0008-100806-SW-03-1 |
| T007-0009-100806-SW-03-1 |
| T007-1332-100806-SW-03-1 |
| T001-2414-100807-SW-02-1 |
| T001-2415-100807-SW-01-1 |
| T007-0007-100807-SW-02-1 |
| T007-1327-100807-SW-1 |
| T007-1331-100807-SW-02-1 |
| T007-1331-100807-SW-02-2 |
| T001-2343-100808-SW-07-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T001-2343-100808-SW-07-2 | T008-0019-100813-SW-2 | T008-0054-100821-SW-2.5-1 |
| T001-2363-100808-SW-06-1 | T008-1307-100813-SW-1 | T001-0059-100822-SW-15-1 |
| T005-2312-100808-SW-1 | T001-2346-100814-SW-00-1 | T001-0060-100822-SW-12-1 |
| T005-2316-100808-SW-1 | T001-2346-100814-SW-00-2 | T001-0060-100822-SW-22-1 |
| T005-2322-100808-SW-1 | T001-2359-100814-SW-00-1 | T008-0056-100822-SW-3.0-1 |
| T007-0004-100808-SW-04-1 | T005-0034-100814-SW-1 | T008-0057-100822-SW-13-1 |
| T007-0005-100808-SW-02-1 | T005-0035-100814-SW-1 | T008-0057-100822-SW-24-1 |
| T001-1001-100809-SW-1 | T008-0023-100814-SW-1 | T008-0058-100822-SW-3.0-1 |
| T001-1003-100809-SW-1 | T008-0024-100814-SW-1 | T001-0063-100823-SW-12-1 |
| T005-1310-100809-SW-1 | T008-0025-100814-SW-1 | T001-0063-100823-SW-22-1 |
| T005-1317-100809-SW-1 | T008-0026-100814-SW-1 | T001-0064-100823-SW-12-1 |
| T005-1320-100809-SW-1 | T008-0027-100814-SW-1 | T008-0044-100823-SW-13-1 |
| T001-1451-100810-SW-00-1 | T001-1344-100815-SW-05-1 | T008-0044-100823-SW-13-1 |
| T001-1459-100810-SW-00-1 | T001-1353-100815-SW-00-1 | T008-0044-100823-SW-24-1 |
| T001-1470-100810-SW-00-1 | T001-2358-100815-SW-00-1 | T008-0044-100823-SW-24-1 |
| T001-2474-100810-SW-00-1 | T001-2365-100815-SW-00-1 | T008-0045-100824-SW-4.0-1 |
| T001-2475-100810-SW-00-1 | T001-2471-100815-SW-00-1 | T008-0046-100824-SW-4.0-1 |
| T005-0016-100810-SW-1 | T005-0031-100815-SW-1 | T001-0042-100825-SW-14-1 |
| T005-0016-100810-SW-2 | T005-0032-100815-SW-1 | T001-0042-100825-SW-14-2 |
| T005-0017-100810-SW-1 | T005-0032-100815-SW-2 | T001-0042-100825-SW-14-2 |
| T005-2317-100810-SW-1 | T005-0033-100815-SW-1 | T001-0042-100825-SW-25-1 |
| T008-0020-100810-SW-1 | T008-0022-100815-SW-1 | T001-0042-100825-SW-25-1 |
| T008-0021-100810-SW-1 | T001-1405-100816-SW-02-1 | T008-0048-100825-SW-7.0-1 |
| T005-2338-100811-3.5-SW-1 | T001-1352-100818-SW-17-1 | T008-0043-100826-SW-13-1 |
| T008-0041-100811-SW-1 | T001-1352-100818-SW-32-1 | T008-0043-100826-SW-24-1 |
| T008-1480-100811-SW-1 | T001-1355-100818-SW-07-1 | T001-1403-100829-SW-03-1 |
| T008-0028-100812-SW-1 | T005-2335-100818-SW-3-1 | T001-R661-100829-SW-03-1 |
| T008-0029-100812-SW-1 | T008-1332-100818-SW-03-1 | T008-R636-100829-SW-1-1 |
| T008-0030-100812-SW-1 | T001-2355-100819-SW-05-1 | T008-R640-100829-SW-2-1 |
| T001-1337-100813-SW-00-1 | T001-2364-100819-SW-07-1 | T001-R657-100830-SW-24-1 |
| T001-2350-100813-SW-00-1 | T008-SG029-100819-SW-1 | T008-R648-100830-SW-2-1 |
| T001-2350-100813-SW-00-2 | T008-SG030-100819-SW-1 | T001-1406-100831-SW-02-1 |
| T001-2354-100813-SW-00-1 | T008-SG031-100819-SW-1 | T001-1408-100831-SW-07-1 |
| T001-2354-100813-SW-00-2 | T008-SG032-100819-SW-1 | T008-2336-100831-SW-3-1 |
| T005-0036-100813-SW-1 | T008-SG033-100819-SW-1 | T008-2336-100831-SW-3-2 |
| T005-0037-100813-SW-1 | T008-SG034-100819-SW-1 | T001-1404-100901-SW-01-1 |
| T005-0039-100813-SW-1 | T008-0052-100820-SW-2.5-1 | T001-R669-100901-SW-02-1 |
| T005-0040-100813-SW-1 | T001-0062-100821-SW-12-1 | T008-1322-100901-SW-4-1 |
| T008-0018-100813-SW-1 | T001-0062-100821-SW-22-1 | T008-1324-100901-SW-3-1 |
| T008-0019-100813-SW-1 | T008-0053-100821-SW-3-1 | T001-1407-100902-SW-05-1 |

| Field Sample ID Number |
|---|
| T008-1323-100902-SW-4-1 |
| T008-R629-100902-SW-5-1 |
| T001-1405-100903-SW-03-2 |
| T001-R673-100903-SW-24-1 |
| T001-R673-100903-SW-46-1 |
| T008-R646-100903-SW-7-1 |
| T008-R650-100903-SW-12-1 |
| T001-R674-100904-SW-08-1 |
| T001-R674-100904-SW-15-1 |
| T008-R642-100904-SW-24-1 |
| T001-R680-100905-SW-06-1 |
| T001-R654-100906-SW-02-1 |
| T008-1326-100906-SW-5-1 |
| T001-1341-100907-SW-04-1 |
| T001-2350-100907-SW-02-2 |
| T001-R659-100907-SW-05-1 |
| T001-1339-100908-SW-03-1 |
| T001-1448-100908-SW-05-1 |
| T001-1456-100908-SW-07-1 |
| T008-1321-100908-SW-05-1 |
| T008-R627-100908-SW-02-1 |
| T001-1447-100909-SW-04-1 |
| T001-1449-100909-SW-05-1 |
| T008-1315-100909-SW-1 |
| T008-R624-100909-SW-02-1 |
| T008-R625-100909-SW-02-1 |
| T001-1340-100910-SW-07-1 |
| T001-R679-100910-SW-10-1 |
| T001-R679-100910-SW-18-1 |
| T008-1309-100910-SW-02-1 |
| T008-R621-100910-SW-04-1 |
| T008-R622-100910-SW-05-1 |
| T008-R622-100910-SW-05-2 |
| T001-1345-100911-SW-07-1 |
| T001-R667-100911-SW-07-1 |
| T001-R671-100911-SW-06-1 |
| T008-1311-100911-SW-06-1 |
| T008-1312-100911-SW-04-1 |
| T008-R615-100911-SW-05-1 |
| T008-R618-100911-SW-05-1 |

| Field Sample ID Number |
|---|
| T001-R655-100912-SW-04-1 |
| T001-R663-100912-SW-05-1 |
| T001-1346-100913-SW-04-1 |
| T001-R660-100913-SW-01-1 |
| T001-R668-100913-SW-02-1 |
| T008-1308-100913-SW-05-1 |
| T008-1314-100913-SW-1 |
| T008-R612-100913-SW-04-1 |
| T008-R616-100913-SW-02-1 |
| T001-R681-100916-SW-17-1 |
| T001-R681-100916-SW-32-1 |
| T001-R682-100916-SW-17-1 |
| T001-R682-100916-SW-32-1 |
| T001-R683-100916-SW-17-1 |
| T001-R683-100916-SW-32-1 |
| T008-R686-100916-SW-10-1 |
| T008-R686-100916-SW-20-1 |
| T008-R687-100916-SW-11-1 |
| T008-R687-100916-SW-22-1 |
| T008-R684-100917-SW-25-1 |
| T008-R684-100917-SW-50-1 |
| T008-R685-100917-SW-30-1 |
| T003-0009-100508-SW-1 |
| T003-1336-100508-SW-1 |
| T003-2333-100508-SW-1 |
| T001-SV023-100604-SW-1 |
| T001-SV024-100604-SW-1 |
| T001-SV025-100604-SW-1 |
| T002-1352-100604-SW-1 |
| T002-1355-100604-SW-1 |
| T002-1361-100604-SW-1 |
| T002-1361-100604-SW-D |
| T007-0008-100604-SW-1 |
| T007-2336-100604-SW-1 |
| T007-7011-100604-SW-1 |
| T007-7013-100604-SW-1 |
| T008-0020-100604-SW-1 |
| T008-0021-100604-SW-1 |
| T008-0021-100604-SW-2 |
| T001-1001-100605-SW-1 |

| Field Sample ID Number |
|---|
| T001-1002-100605-SW-1 |
| T001-SW01-100605-SW-1 |
| T001-SW02-100605-SW-1 |
| T002-1347-100605-SW-1 |
| T002-1347-100605-SW-D |
| T002-SV221-100605-SW-1 |
| T005-1333-100605-SW-1 |
| T005-2327-100605-SW-1 |
| T005-2335-100605-SW-1 |
| T005-2338-100605-SW-1 |
| T005-C-100605-TB |
| T007-1327-100605-SW-1 |
| T007-1331-100605-SW-1 |
| T007-1332-100605-SW-1 |
| T007-G-100605-TB |
| T001-SV026-100607-SW-1 |
| T001-SV027-100607-SW-1 |
| T002-SV223-100607-SW-1 |
| T002-SV224-100607-SW-1 |
| T005-C-100607-TB |
| T007-G-100607-TB |
| T008-0029-100607-SW-1 |
| T008-0030-100607-SW-1 |
| T008-0031-100607-SW-1 |
| T008-0032-100607-SW-1 |
| T005-0010-100609-SW-1 |
| T005-1333-100609-SW-1 |
| T005-2335-100609-SW-1 |
| T005-2339-100609-SW-1 |
| T005-2339-100609-SW-2 |
| T005-SC027-100609-SW-1 |
| T007-0008-100609-SW-1 |
| T007-1327-100609-SW-1 |
| T007-1331-100609-SW-1 |
| T007-2336-100609-SW-1 |
| T007-SG018-100609-SW-1 |
| T007-SG019-100609-SW-1 |
| T007-SG020-100609-SW-1 |
| T001-SV029-100612-SW-1 |
| T001-SW01-100612-SW-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T001-SW02-100612-SW-1 | T005-2331-100617-SW-1 | T001-1002-100704-SW-1 |
| T002-1347-100612-SW-1 | T005-2338-100617-SW-1 | T001-2414-100704-SW-1 |
| T002-1352-100612-SW-1 | T007-0005-100617-SW-1 | T001-2003-100714-SW-1 |
| T002-1352-100612-SW-D | T007-0006-100617-SW-1 | T005-SC038-100714-SW-1 |
| T002-1355-100612-SW-1 | T007-0007-100617-SW-1 | T007-1327-100714-SW-1 |
| T002-1361-100612-SW-1 | T007-BG03-100617-SW-1 | T001-1347-100719-SW-1 |
| T005-0010-100612-SW-1 | T005-0009-100620-SW-1 | T001-1347-100719-SW-2 |
| T005-1333-100612-SW-1 | T005-1336-100620-SW-1 | T001-1352-100719-SW-1 |
| T005-2335-100612-SW-1 | T005-2333-100620-SW-1 | T001-1355-100719-SW-1 |
| T005-2339-100612-SW-1 | T005-2337-100620-SW-1 | T001-1361-100719-SW-1 |
| T005-2339-100612-SW-2 | T005-SC034-100620-SW-1 | T005-0012-100719-SW-1 |
| T007-1327-100612-SW-1 | T007-1327-100620-SW-1 | T005-0013-100719-SW-1 |
| T007-1331-100612-SW-1 | T007-2336-100620-SW-1 | T005-0014-100719-SW-1 |
| T007-2336-100612-SW-1 | T007-2336-100620-SW-2 | T005-0015-100719-SW-1 |
| T007-BG03-100612-SW-1 | T007-BG01-100620-SW-1 | T007-0005-100719-SW-1 |
| T007-G-100612-TB | T007-SG021-100620-SW-1 | T007-0006-100719-SW-1 |
| T005-0009-100613-SW-1 | T005-1333-100621-SW-1 | T007-0007-100719-SW-1 |
| T005-1336-100613-SW-1 | T005-2327-100621-SW-1 | T007-BG07-100719-SW-1 |
| T005-2333-100613-SW-1 | T005-2331-100621-SW-1 | T007-1331-100731-SW-1 |
| T005-2337-100613-SW-1 | T005-2338-100621-SW-1 | T007-2336-100731-SW-2 |
| T005-SC030-100613-SW-1 | T007-0005-100621-SW-1 | T005-2312-100808-SW-1 |
| T007-0005-100613-SW-1 | T007-0005-100621-SW-2 | T005-2316-100808-SW-1 |
| T007-0006-100613-SW-1 | T007-0006-100621-SW-1 | T005-2322-100808-SW-1 |
| T007-0007-100613-SW-1 | T007-0007-100621-SW-1 | T007-0004-100808-SW-04-1 |
| T007-BG04-100613-SW-1 | T007-BG02-100621-SW-1 | T007-0005-100808-SW-02-1 |
| T001-SW01-100615-SW-1 | T007-BG02-100621-SW-2 | T001-1001-100809-SW-1 |
| T001-SW02-100615-SW-1 | T001-2001-100626-SW-1 | T001-1003-100809-SW-1 |
| T002-1347-100615-SW-1 | T001-2001-100626-SW-D | T005-1310-100809-SW-1 |
| T002-1352-100615-SW-1 | T001-2002-100626-SW-1 | T005-1317-100809-SW-1 |
| T002-1355-100615-SW-1 | T001-2003-100626-SW-1 | T005-1320-100809-SW-1 |
| T002-1361-100615-SW-1 | T001-SV033-100626-SW-1 | T001-1451-100810-SW-00-1 |
| T002-SV230-100615-SW-1 | T005-0010-100626-SW-1 | T001-1459-100810-SW-00-1 |
| T001-1003-100617-SW-1 | T005-2335-100626-SW-1 | T001-1470-100810-SW-00-1 |
| T001-SW03-100617-SW-1 | T005-2339-100626-SW-1 | T001-2474-100810-SW-00-1 |
| T001-SW03-100617-SW-D | T007-1327-100626-SW-1 | T001-2475-100810-SW-00-1 |
| T002-1001-100617-SW-1 | T007-1331-100626-SW-1 | T005-0016-100810-SW-1 |
| T002-1002-100617-SW-1 | T007-2336-100626-SW-1 | T005-0016-100810-SW-2 |
| T002-2414-100617-SW-1 | T007-BG06-100626-SW-1 | T005-0017-100810-SW-1 |
| T005-1333-100617-SW-1 | T001-1001-100704-SW-1 | T005-2317-100810-SW-1 |
| T005-2327-100617-SW-1 | T001-1001-100704-SW-D | T008-0020-100810-SW-1 |

| Field Sample ID Number |
| --- |
| T008-0021-100810-SW-1 |
| T008-0028-100812-SW-1 |
| T008-0029-100812-SW-1 |
| T008-0030-100812-SW-1 |
| T001-1337-100813-SW-00-1 |
| T001-2350-100813-SW-00-1 |
| T001-2350-100813-SW-00-2 |
| T001-2354-100813-SW-00-1 |
| T001-2354-100813-SW-00-2 |
| T005-0036-100813-SW-1 |
| T005-0037-100813-SW-1 |
| T005-0039-100813-SW-1 |
| T005-0040-100813-SW-1 |
| T005-W-100813-FB-1 |
| T005-W-100813TB-1 |
| T008-0018-100813-SW-1 |
| T008-0019-100813-SW-1 |
| T008-0019-100813-SW-2 |
| T008-W-100813-FB-1 |
| T008-W-100813TB-1 |
| T001-2346-100814-SW-00-1 |
| T001-2346-100814-SW-00-2 |
| T001-2359-100814-SW-00-1 |
| T001-V-20100814-TB-1 |
| T005-0034-100814-SW-1 |
| T005-0035-100814-SW-1 |
| T005-W-100814-FB-1 |
| T005-W-100814TB-1 |
| T008-0023-100814-SW-1 |
| T008-0024-100814-SW-1 |
| T008-0025-100814-SW-1 |
| T008-0026-100814-SW-1 |
| T008-0027-100814-SW-1 |
| T008-W-100814-FB-1 |
| T008-W-100814TB-1 |
| T001-1344-100815-SW-05-1 |
| T001-1353-100815-SW-00-1 |
| T001-2358-100815-SW-00-1 |
| T001-2365-100815-SW-00-1 |
| T001-2471-100815-SW-00-1 |

| Field Sample ID Number |
| --- |
| T005-0031-100815-SW-1 |
| T005-0032-100815-SW-1 |
| T005-0032-100815-SW-2 |
| T005-0033-100815-SW-1 |
| T008-0022-100815-SW-1 |
| T001-1405-100816-SW-02-1 |
| T001-1352-100818-SW-17-1 |
| T001-1352-100818-SW-32-1 |
| T001-1355-100818-SW-07-1 |
| T005-2335-100818-SW-3-1 |
| T001-2355-100819-SW-05-1 |
| T001-2364-100819-SW-07-1 |
| T008-0052-100820-SW-2.5-1 |
| T001-0061-100821-SW-07-1 |
| T001-0062-100821-SW-12-1 |
| T001-0062-100821-SW-22-1 |
| T008-0053-100821-SW-3-1 |
| T008-0054-100821-SW-2.5-1 |
| T001-0059-100822-SW-15-1 |
| T001-0059-100822-SW-30-1 |
| T001-0060-100822-SW-12-1 |
| T001-0060-100822-SW-22-1 |
| T008-0056-100822-SW-3.0-1 |
| T008-0057-100822-SW-13-1 |
| T008-0057-100822-SW-24-1 |
| T008-0058-100822-SW-3.0-1 |
| T001-0063-100823-SW-12-1 |
| T001-0063-100823-SW-22-1 |
| T001-0064-100823-SW-12-1 |
| T008-0044-100823-SW-13-1 |
| T008-0044-100823-SW-24-1 |
| T008-0045-100824-SW-4.0-1 |
| T008-0046-100824-SW-4.0-1 |
| T001-0042-100825-SW-14-1 |
| T001-0042-100825-SW-14-2 |
| T001-0042-100825-SW-25-1 |
| T008-0048-100825-SW-7.0-1 |
| T008-0043-100826-SW-13-1 |
| T008-0043-100826-SW-24-1 |
| T001-1403-100829-SW-03-1 |

| Field Sample ID Number |
| --- |
| T001-R661-100829-SW-03-1 |
| T008-R636-100829-SW-1-1 |
| T008-R640-100829-SW-2-1 |
| T001-R657-100830-SW-24-1 |
| T008-R648-100830-SW-2-1 |
| T001-1406-100831-SW-02-1 |
| T001-1408-100831-SW-07-1 |
| T008-2336-100831-SW-3-1 |
| T008-2336-100831-SW-3-2 |
| T001-1404-100901-SW-01-1 |
| T001-R669-100901-SW-02-1 |
| T008-1322-100901-SW-4-1 |
| T008-1324-100901-SW-3-1 |
| T001-1405-100903-SW-03-1 |
| T001-1405-100903-SW-03-2 |
| T001-R673-100903-SW-24-1 |
| T001-R673-100903-SW-46-1 |
| T008-R646-100903-SW-7-1 |
| T008-R650-100903-SW-12-1 |
| T008-R650-100903-SW-23-1 |
| T001-1342-100904-SW-07-1 |
| T001-R674-100904-SW-08-1 |
| T001-R674-100904-SW-15-1 |
| T008-R642-100904-SW-24-1 |
| T008-R642-100904-SW-48-1 |
| T001-R678-100905-SW-07-1 |
| T001-R680-100905-SW-06-1 |
| T001-1338-100906-SW-04-1 |
| T001-R654-100906-SW-02-1 |
| T008-1326-100906-SW-5-1 |
| T001-1341-100907-SW-04-1 |
| T001-2350-100907-SW-02-1 |
| T001-2350-100907-SW-02-2 |
| T001-R659-100907-SW-05-1 |
| T001-1339-100908-SW-03-1 |
| T001-1448-100908-SW-05-1 |
| T001-1456-100908-SW-07-1 |
| T008-1321-100908-SW-05-1 |
| T008-R627-100908-SW-02-1 |
| T001-1447-100909-SW-04-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T001-1449-100909-SW-05-1 | T008-R607-100914-SW-24-1 | T001-SW03-100720-SW-1 |
| T008-1315-100909-SW-1 | T001-R681-100916-SW-17-1 | T001-2001-100802-SW-1 |
| T008-R624-100909-SW-02-1 | T001-R681-100916-SW-32-1 | T005-2327-100802-SW-1 |
| T008-R625-100909-SW-02-1 | T001-R682-100916-SW-17-1 | T007-1328-100802-SW-1 |
| T001-1340-100910-SW-07-1 | T001-R682-100916-SW-32-1 | T001-1347-100803-SW-1 |
| T001-R679-100910-SW-10-1 | T001-R683-100916-SW-17-1 | T005-1336-100803-SW-1 |
| T001-R679-100910-SW-18-1 | T001-R683-100916-SW-32-1 | T005-1336-100803-SW-2 |
| T008-1309-100910-SW-02-1 | T008-R686-100916-SW-10-1 | T007-0006-100803-SW-1 |
| T008-R621-100910-SW-04-1 | T008-R686-100916-SW-20-1 | T001-1361-100804-SW-1 |
| T008-R622-100910-SW-05-1 | T008-R687-100916-SW-11-1 | T005-1333-100804-SW-1 |
| T008-R622-100910-SW-05-2 | T008-R687-100916-SW-22-1 | T005-C-100804-RB-1 |
| T001-1345-100911-SW-07-1 | T008-R684-100917-SW-25-1 | T007-0003-100804-SW-1 |
| T001-R667-100911-SW-07-1 | T008-R684-100917-SW-50-1 | T001-2002-100805-SW-1 |
| T001-R671-100911-SW-06-1 | T008-R685-100917-SW-30-1 | T001-2002-100805-SW-1 |
| T008-1311-100911-SW-06-1 | T001-SV026-100607-SW-1 | T001-1001-100809-SW-1 |
| T008-1312-100911-SW-04-1 | T008-0030-100607-SW-1 | T001-1003-100809-SW-1 |
| T008-R615-100911-SW-05-1 | T008-0032-100607-SW-1 | T001-1405-100816-SW-02-1 |
| T008-R618-100911-SW-05-1 | T002-SV226-100609-SW-1 | T001-1352-100818-SW-17-1 |
| T001-R655-100912-SW-04-1 | T002-SV226-100609-SW-1 | T001-1352-100818-SW-32-1 |
| T001-R663-100912-SW-05-1 | T007-SG018-100609-SW-1 | T001-1355-100818-SW-07-1 |
| T001-1346-100913-SW-04-1 | T001-1002-100613-SW-1 | T001-2355-100819-SW-05-1 |
| T001-R660-100913-SW-01-1 | T001-1002-100613-SW-1 | T001-2364-100819-SW-07-1 |
| T001-R668-100913-SW-02-1 | T002-2003-100613-SW-1 | T001-0061-100821-SW-07-1 |
| T001-V-20100913-FB-1 | T002-2003-100613-SW-1 | T001-0062-100821-SW-12-1 |
| T001-V-20100913-TB-1 | T002-SV229-100614-SW-1 | T001-0062-100821-SW-22-1 |
| T008-100913-RB-1 | T002-SV229-100614-SW-1 | T008-0053-100821-SW-3-1 |
| T008-1308-100913-SW-05-1 | T005-2327-100614-SW-1 | T008-0054-100821-SW-2.5-1 |
| T008-1314-100913-SW-1 | T005-2327-100614-SW-1 | T001-0059-100822-SW-15-1 |
| T008-R612-100913-SW-04-1 | T001-1347-100625-SW-1 | T001-0059-100822-SW-30-1 |
| T008-R616-100913-SW-03-1 | T001-1347-100625-SW-1 | T001-0060-100822-SW-12-1 |
| T001-1462-100914-SW-08-1 | T001-SW01-100627-SW-1 | T001-0060-100822-SW-22-1 |
| T001-1462-100914-SW-14-1 | T001-SW01-100627-SW-1 | T008-0056-100822-SW-3.0-1 |
| T001-1466-100914-SW-08-1 | T007-0007-100706-SW-1 | T008-0057-100822-SW-13-1 |
| T001-1466-100914-SW-14-1 | T007-BG04-100707-SW-1 | T008-0057-100822-SW-24-1 |
| T001-SV231-100914-SW-01-1 | T001-2415-100715-SW-1 | T001-0063-100823-SW-12-1 |
| T008-R603-100914-SW-09-1 | T007-0008-100715-SW-1 | T001-0063-100823-SW-22-1 |
| T008-R603-100914-SW-17-1 | T007-1328-100715-SW-1 | T001-0064-100823-SW-12-1 |
| T008-R604-100914-SW-11-1 | T007-1332-100715-SW-1 | T008-0044-100823-SW-13-1 |
| T008-R604-100914-SW-21-1 | T007-BG02-100715-SW-1 | T008-0044-100823-SW-24-1 |
| T008-R607-100914-SW-12-1 | T001-SW02-100720-SW-1 | T008-0045-100824-SW-4.0-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T001-0042-100825-SW-14-1 | T008-1321-100908-SW-05-1 | T003-SC001-100525-SW-1 |
| T001-0042-100825-SW-14-2 | T008-R627-100908-SW-02-1 | T003-SC002-100525-SW-1 |
| T001-0042-100825-SW-25-1 | T001-1449-100909-SW-05-1 | T003-SC002-100525-SW-1 |
| T008-0048-100825-SW-7.0-1 | T008-1315-100909-SW-1 | T003-SC003-100525-SW-1 |
| T008-0043-100826-SW-13-1 | T008-R624-100909-SW-02-1 | T003-SC003-100525-SW-1 |
| T008-0043-100826-SW-24-1 | T008-R625-100909-SW-02-1 | T003-SC004-100525-SW-1 |
| T001-1403-100829-SW-03-1 | T001-1340-100910-SW-07-1 | T003-SC004-100525-SW-1 |
| T001-R661-100829-SW-03-1 | T001-R679-100910-SW-10-1 | T001-SV005-100527-SW-1 |
| T008-R636-100829-SW-1-1 | T001-R679-100910-SW-18-1 | T001-SV005-100527-SW-1 |
| T008-R640-100829-SW-2-1 | T008-1309-100910-SW-02-1 | T001-SV006-100527-SW-1 |
| T001-R657-100830-SW-24-1 | T008-R621-100910-SW-04-1 | T001-SV006-100527-SW-1 |
| T001-1408-100831-SW-07-1 | T008-R622-100910-SW-05-1 | T001-SV007-100527-SW-1 |
| T008-2336-100831-SW-3-1 | T008-R622-100910-SW-05-2 | T001-SV007-100527-SW-1 |
| T008-2336-100831-SW-3-2 | T001-R667-100911-SW-07-1 | T001-SV008-100527-SW-1 |
| T001-1404-100901-SW-01-1 | T001-R671-100911-SW-06-1 | T001-SV008-100527-SW-1 |
| T001-R669-100901-SW-02-1 | T008-1311-100911-SW-06-1 | T001-SV009-100527-SW-1 |
| T008-1322-100901-SW-4-1 | T008-1312-100911-SW-04-1 | T001-SV009-100527-SW-1 |
| T008-1324-100901-SW-3-1 | T008-R615-100911-SW-05-1 | T001-SV010-100527-SW-1 |
| T001-1407-100902-SW-05-1 | T008-R618-100911-SW-05-1 | T001-SV010-100527-SW-1 |
| T008-1323-100902-SW-4-1 | T001-R655-100912-SW-04-1 | T001-SV011-100527-SW-1 |
| T001-1405-100903-SW-03-1 | T001-R663-100912-SW-05-1 | T001-SV011-100527-SW-1 |
| T001-1405-100903-SW-03-2 | T001-1346-100913-SW-04-1 | T005-SC007-100527-SW-1 |
| T001-R673-100903-SW-24-1 | T001-R660-100913-SW-01-1 | T005-SC007-100527-SW-1 |
| T008-R646-100903-SW-7-1 | T001-R668-100913-SW-02-1 | T005-SC008-100527-SW-1 |
| T008-R650-100903-SW-12-1 | T008-1308-100913-SW-05-1 | T005-SC008-100527-SW-1 |
| T008-R650-100903-SW-23-1 | T008-1314-100913-SW-1 | T005-SC009-100527-SW-1 |
| T001-R674-100904-SW-08-1 | T008-R616-100913-SW-02-1 | T005-SC009-100527-SW-1 |
| T001-R674-100904-SW-15-1 | T008-R603-100914-SW-09-1 | T002-SV202-100528-SW-1 |
| T008-R642-100904-SW-24-1 | T008-R603-100914-SW-17-1 | T002-SV202-100528-SW-1 |
| T008-R642-100904-SW-48-1 | T008-R604-100914-SW-11-1 | T002-SV203-100528-SW-1 |
| T001-R678-100905-SW-07-1 | T008-R604-100914-SW-21-1 | T002-SV203-100528-SW-1 |
| T001-R680-100905-SW-06-1 | T008-R607-100914-SW-12-1 | T005-SC011-100528-SW-1 |
| T001-1338-100906-SW-04-1 | T008-R607-100914-SW-24-1 | T005-SC011-100528-SW-1 |
| T001-R654-100906-SW-02-1 | T003-0009-100524-SW-1 | T005-SC012-100528-SW-1 |
| T008-1326-100906-SW-5-1 | T003-0009-100524-SW-1 | T005-SC012-100528-SW-1 |
| T001-2350-100907-SW-02-1 | T003-1328-100524-SW-1 | T005-SC013-100528-SW-1 |
| T001-2350-100907-SW-02-2 | T003-1328-100524-SW-1 | T005-SC013-100528-SW-1 |
| T001-R659-100907-SW-05-1 | T001-SV008-100525-SW-1 | T006-1000-100528-SW |
| T001-1448-100908-SW-05-1 | T001-SV008-100525-SW-1 | T006-1000-100528-SW |
| T001-1456-100908-SW-07-1 | T003-SC001-100525-SW-1 | T001-SV016-100529-SW-1 |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| T001-SV016-100529-SW-1 | T001-1459-100810-SW-00-1 | T001-2471-100815-SW-00-1 |
| T002-SV204-100529-SW-1 | T001-1470-100810-SW-00-1 | T005-0031-100815-SW-1 |
| T002-SV204-100529-SW-1 | T001-2474-100810-SW-00-1 | T005-0032-100815-SW-1 |
| T002-SV206-100529-SW-1 | T001-2475-100810-SW-00-1 | T005-0032-100815-SW-2 |
| T002-SV206-100529-SW-1 | T005-0016-100810-SW-1 | T005-0033-100815-SW-1 |
| T002-SV207-100529-SW-1 | T005-0016-100810-SW-2 | T008-0022-100815-SW-1 |
| T002-SV207-100529-SW-1 | T005-0017-100810-SW-1 | T001-1462-100914-SW-08-1 |
| T002-SV208-100529-SW-1 | T005-2317-100810-SW-1 | T001-1462-100914-SW-14-1 |
| T002-SV208-100529-SW-1 | T008-0020-100810-SW-1 | T001-1466-100914-SW-08-1 |
| T005-1333-100529-SW-1 | T008-0021-100810-SW-1 | T001-1466-100914-SW-14-1 |
| T005-1333-100529-SW-1 | T005-2338-100811-3.5-SW-1 | T001-SV231-100914-SW-01-1 |
| T006-1004-100529-SW-1 | T008-1480-100811-SW-1 | T008-1313-100915-SW-06-1 |
| T006-1004-100529-SW-1 | T008-0029-100812-SW-1 | T008-R617-100915-SW-03-1 |
| T001-2003-100530-SW-1 | T008-0030-100812-SW-1 | T008-R620-100915-SW-01-1 |
| T001-2003-100530-SW-1 | T001-2350-100813-SW-00-1 | T008-R688-100915-SW-06-1 |
| T002-SV210-100530-SW-1 | T001-2350-100813-SW-00-2 | T001-R681-100916-SW-32-1 |
| T002-SV210-100530-SW-1 | T001-2354-100813-SW-00-1 | T001-R682-100916-SW-17-1 |
| T002-SV215-100530-SW-1 | T001-2354-100813-SW-00-2 | T001-R682-100916-SW-32-1 |
| T002-SV215-100530-SW-1 | T005-0036-100813-SW-1 | T001-R683-100916-SW-17-1 |
| T002-SV216-100530-SW-1 | T005-0037-100813-SW-1 | T001-R683-100916-SW-32-1 |
| T002-SV216-100530-SW-1 | T005-0039-100813-SW-1 | T008-R686-100916-SW-10-1 |
| T001-1003-100531-SW-1 | T005-0040-100813-SW-1 | T008-R686-100916-SW-20-1 |
| T001-1003-100531-SW-1 | T008-0018-100813-SW-1 | T008-R687-100916-SW-11-1 |
| T001-2414-100531-SW-1 | T008-0019-100813-SW-1 | T008-R687-100916-SW-22-1 |
| T001-2414-100531-SW-1 | T008-0019-100813-SW-2 | T008-R684-100917-SW-50-1 |
| T001-2415-100531-SW-1 | T008-1307-100813-SW-1 | T008-R685-100917-SW-30-1 |
| T001-2415-100531-SW-1 | T001-2346-100814-SW-00-1 | V02201004282315-p |
| T002-SV217-100531-SW-1 | T001-2346-100814-SW-00-2 | V03201004282355-p |
| T002-SV217-100531-SW-1 | T001-2359-100814-SW-00-1 | V04201004290025-p |
| T002-SV219-100531-SW-1 | T005-0034-100814-SW-1 | V02201004290823-p |
| T002-SV219-100531-SW-1 | T005-0035-100814-SW-1 | V03201004290910-p |
| T001-SV023-100604-SW-1 | T008-0023-100814-SW-1 | V04201004291025-p |
| T005-2312-100808-SW-1 | T008-0024-100814-SW-1 | V02201004300855-p |
| T005-2316-100808-SW-1 | T008-0025-100814-SW-1 | V03201004301015-p |
| T005-2322-100808-SW-1 | T008-0026-100814-SW-1 | V04201004301045-p |
| T007-0004-100808-SW-04-1 | T008-0027-100814-SW-1 | V02201005011005-P |
| T007-0005-100808-SW-02-1 | T001-1344-100815-SW-05-1 | V03201005011112-P |
| T005-1310-100809-SW-1 | T001-1353-100815-SW-00-1 | V04201005011130-P |
| T005-1317-100809-SW-1 | T001-2358-100815-SW-00-1 | C01201005031060-F |
| T005-1320-100809-SW-1 | T001-2365-100815-SW-00-1 | C02201005030926-F |

| Field Sample ID Number |
|---|
| C03201005031205-F |
| V02-20100502-0915-P |
| V03-20100502-1140-P |
| V04-20100502-1045-P |
| C01201005041201-F |
| C02201005040940-F |
| C03201005041400-F |
| V02-20100503-1338-P |
| V03-20100503-1640-P |
| V04-20100503-1610-P |
| C01201005051323-F |
| C02201005050952-F |
| C03201005051455-F |
| V02-20100504-1020-P |
| V03-20100504-0915-P |
| V05-20100504-0815-P |
| C01201005061348-F |
| C02201005061010-F |
| C03201005061545-F |
| V02-20100505-1010-P |
| V03-20100505-0915-P |
| V05-20100505-0813-P |
| C01201005071657-F |
| C02201005071252-F |
| C03201005071440-F |
| V02-20100506-1010-P |
| V03-20100506-0900-P |
| V05-20100506-1000-P |
| C02201005081325-F |
| C03201005081454-F |
| C04201005081727-F |
| V02-20100507-0900-P |
| V03-20100507-0925-P |
| V05-20100507-1005-P |
| C02201005091333-F |
| C03201005091514-F |
| C04201005091736-F |
| V02-20100508-0810-P |
| V02-20100509-0810-P |
| V03-20100508-0855-P |

| Field Sample ID Number |
|---|
| V03-20100509-0845-P |
| V05-20100508-0930-P |
| V05-20100509-0925-P |
| C02201005101352-F |
| C03201005101556-F |
| C04201005101709-F |
| V02-20100510-0805-P |
| V03-20100510-1404-P |
| V05-20100510-0955-P |
| C02201005111413-F |
| C03201005111604-F |
| C04201005111717-F |
| V02-20100511-0825-P |
| V03-20100511-0910-P |
| V05-20100511-0955-P |
| C02201005121422-F |
| C04201005121815-F |
| C05201005121723-F |
| V02-20100512-0812-P |
| V03-20100512-0845-P |
| V05-20100512-0935-P |
| C02201005131436-F |
| C04201005131748-F |
| C05201005131659-F |
| V02-20100513-0820-P |
| V03-20100513-0905-P |
| V05-20100513-0955-P |
| C02-20100514-1444-F |
| C02-20100515-1354-F |
| C04-20100514-1713-F |
| C04-20100515-1517-F |
| C05-20100514-1618-F |
| C05-20100515-1430-F |
| V02-20100514-0810-P |
| V03-20100514-0910-P |
| V05-20100514-1007-P |
| V02-20100515-0810-P |
| V03-20100515-0855-P |
| V05-20100515-0925-P |
| C02-20100516-1056-F |

| Field Sample ID Number |
|---|
| C04-20100516-1246-F |
| C05-20100516-1155-F |
| V02-20100516-0805-P |
| V03-20100516-0850-P |
| V05-20100516-0930-P |
| C02-20100517-1131-F |
| C02-20100517-1141-F |
| C04-20100517-1312-F |
| C04-20100517-1335-F |
| C05-20100517-1215-F |
| C05-20100517-1230-F |
| V02-20100517-0820-D |
| V02-20100517-0820-P |
| V03-20100517-0850-P |
| V05-20100517-0935-P |
| C02-20100518-1149-F |
| C04-20100518-1342-F |
| C05-20100518-1237-F |
| V02-20100518-0820-D |
| V02-20100518-0820-P |
| V03-20100518-0855-P |
| V05-20100518-0920-P |
| C02-20100519-1205-F |
| C04-20100519-1358-F |
| C05-20100519-1255-F |
| V02-20100519-0810-D |
| V02-20100519-0810-P |
| V03-20100519-0845-P |
| V05-20100519-0920-P |
| V02-20100520-0815-D |
| V02-20100520-0815-P |
| V03-20100520-0845-P |
| V05-20100520-0925-P |
| C02-20100520-1214-F |
| C02-20100521-1228-F |
| C04-20100520-1405-F |
| C04-20100521-1423-F |
| C05-20100520-1302-F |
| C05-20100521-1316-F |
| V02-20100521-0815-D |

| Field Sample ID Number |
| --- |
| V02-20100521-0815-P |
| V03-20100521-0850-P |
| V05-20100521-0925-P |
| V02-20100522-0815-D |
| V02-20100522-0815-P |
| V03-20100522-0850-P |
| V05-20100522-0925-P |
| C02-20100522-1212-F |
| C04-20100522-1431-F |
| C05-20100522-1323-F |
| V02-20100523-0815-D |
| V02-20100523-0815-P |
| V03-20100523-0850-P |
| V05-20100523-0925-P |
| C02-20100523-1219-F |
| C04-20100523-1414-F |
| C05-20100523-1310-F |
| C02-20100524-1228-F |
| C04-20100524-1436-F |
| C05-20100524-1326-F |
| V02-20100524-0815-D |
| V02-20100524-0815-P |
| V03-20100524-0850-P |
| V05-20100524-0930-P |
| C02-20100525-1239-F |
| C04-20100525-1439-F |
| C05-20100525-1336-F |
| V02-20100525-0815-D |
| V02-20100525-0815-P |
| V03-20100525-0850-P |
| V05-20100525-0925-P |
| C02-20100526-1237-F |
| C04-20100526-1440-F |
| C05-20100526-1334-F |
| V02-20100526-0815-D |
| V02-20100526-0815-P |
| V03-20100526-0850-P |
| V05-20100526-0925-P |
| C02-20100527-1250-F |
| C04-20100527-1450-F |

| Field Sample ID Number |
| --- |
| C05-20100527-1345-F |
| V02-20100527-0815-D |
| V02-20100527-0815-P |
| V03-20100527-0850-P |
| V05-20100527-0925-P |
| C02-20100528-1045-F |
| C04-20100528-1248-F |
| C05-20100528-1139-F |
| V02-20100528-0815-P |
| V03-20100528-0850-P |
| V05-20100528-0925-P |
| C02-20100529-1103-F |
| C02-20100530-1112-F |
| C04-20100529-1317-F |
| C04-20100530-1327-F |
| C05-20100529-1202-F |
| C05-20100530-1210-F |
| V02-20100529-0815-P |
| V03-20100529-0850-P |
| V05-20100529-0925-P |
| C02-20100531-1112-F |
| C04-20100531-1336-F |
| C05-20100531-1218-F |
| V02-20100530-0815-D |
| V02-20100530-0815-P |
| V03-20100530-0835-P |
| V05-20100530-0925-P |
| V02-20100531-0825-P |
| V03-20100531-0850-P |
| V05-20100531-0925-P |
| C02-20100601-1135-F |
| C04-20100601-1354-F |
| C05-20100601-1253-F |
| V02-20100601-0815-P |
| V03-20100601-0900-P |
| V05-20100601-0930-P |
| C02-20100602-1105-F |
| C04-20100602-1324-F |
| C05-20100602-1202-F |
| V02-20100602-0815-D |

| Field Sample ID Number |
| --- |
| V02-20100602-0815-P |
| V03-20100602-0845-P |
| V05-20100602-0925-P |
| C02-20100603-1114-F |
| C04-20100603-1343-F |
| C05-20100603-1220-F |
| V02-20100603-0815-P |
| V03-20100603-0845-P |
| V05-20100603-0925-P |
| C02-20100604-1122-F |
| C04-20100604-1352-F |
| C05-20100604-1227-F |
| V02-20100604-0815-P |
| V03-20100604-0845-P |
| V05-20100604-0925-P |
| C00-20100606-1550-B |
| C02-20100605-1103-F |
| C04-20100605-1358-F |
| C05-20100605-1226-F |
| GI05-20100605-1404-P |
| GI06-20100605-1457-P |
| GI07-20100605-1555-P |
| V02-20100605-0815-P |
| V03-20100605-0845-P |
| V05-20100605-0925-P |
| C02-20100606-1109-F |
| C04-20100606-1409-F |
| C05-20100606-1206-F |
| GI05-20100606-1338-P |
| GI06-20100606-1425-P |
| GI07-20100606-1530-P |
| V02-20100606-0810-P |
| V03-20100606-0850-P |
| V05-20100606-0925-P |
| C02-20100607-1117-F |
| C04-20100607-1419-F |
| C05-20100607-1154-F |
| GI05-20100607-1225-P |
| GI06-20100607-1330-P |
| GI07-20100607-1430-P |

| Field Sample ID Number |
|---|
| V03-20100607-0810-P |
| V03-20100607-0850-P |
| V05-20100607-0925-P |
| C02-20100608-1125-F |
| C04-20100608-1337-F |
| C05-20100608-1216-F |
| GI05-20100608-1125-P |
| GI06-20100608-1215-P |
| GI07-20100608-1422-P |
| V02-20100608-0810-D |
| V02-20100608-0810-P |
| V03-20100608-0850-P |
| V05-20100608-0925-P |
| C02-20100609-1116-F |
| C04-20100609-1345-F |
| C05-20100609-1216-F |
| GI05-20100609-1038-P |
| GI06-20100609-1156-P |
| GI07-20100609-1410-P |
| V02-20100609-0810-P |
| V03-20100609-0900-P |
| V06-20100609-0955-P |
| C02-20100610-1141-F |
| C04-20100610-1406-F |
| C05-20100610-1213-F |
| GI05-20100610-0935-P |
| GI06-20100610-1130-P |
| GI07-20100610-1255-P |
| V02-20100610-0830-D |
| V02-20100610-0830-P |
| V03-20100610-0905-P |
| V06-20100610-0940-P |
| C02-20100611-1124-F |
| C04-20100611-1437-F |
| C05-20100611-1222-F |
| GI05-20100611-0945-P |
| GI06-20100611-1042-P |
| GI07-20100611-1220-P |
| V02-20100611-0815-D |
| V02-20100611-0815-P |

| Field Sample ID Number |
|---|
| V03-20100611-0845-P |
| V06-20100611-0925-P |
| C02-20100612-1112-F |
| C04-20100612-1337-F |
| C05-20100612-1206-F |
| GI05-20100612-0900-P |
| GI06-20100612-1000-P |
| GI07-20100612-1130-P |
| V00-20100612-1200-B |
| V02-20100612-0815-P |
| V03-20100612-0845-P |
| V06-20100612-0925-P |
| C02-20100613-1115-F |
| C04-20100613-1339-F |
| C05-20100613-1218-F |
| GI05-20100613-0820-P |
| GI05-20100614-0830-P |
| GI06-20100613-0917-P |
| GI06-20100614-0940-P |
| GI07-20100613-1043-P |
| GI07-20100614-1053-P |
| V02-20100613-0810-P |
| V03-20100613-0840-P |
| V06-20100613-0925-P |
| C02-20100614-1118-F |
| C04-20100614-1405-F |
| C05-20100614-1242-F |
| V02-20100614-0810-P |
| V03-20100614-0840-P |
| V06-20100614-0925-P |
| C02-20100615-1114-F |
| C04-20100615-1428-F |
| C05-20100615-1209-F |
| GI05-20100615-0825-24 |
| GI06-20100615-0925-P |
| GI07-20100615-1055-P |
| V02-20100615-0810-P |
| V03-20100615-0840-P |
| V06-20100615-0925-P |
| C02-20100616-1117-F |

| Field Sample ID Number |
|---|
| C04-20100616-1438-F |
| C05-20100616-1223-F |
| GI05-20100616-0835-P |
| GI06-20100616-0950-P |
| GI07-20100616-1115-P |
| V02-20100616-0810-P |
| V03-20100616-0840-P |
| V06-20100616-0925-P |
| C02-20100617-1103-F |
| C04-20100617-1341-F |
| C05-20100617-1203-F |
| GI05-20100617-0825-P |
| GI05-20100618-0805-P |
| GI06-20100617-0930-P |
| GI06-20100618-0905-P |
| GI07-20100617-1146-P |
| GI07-20100618-1022-P |
| V02-20100617-0810-D |
| V02-20100617-0810-P |
| V03-20100617-0845-P |
| V06-20100617-0925-P |
| C02-20100618-1327-F |
| C04-20100618-1407-F |
| C05-20100618-1234-F |
| GI05-20100619-0812-P |
| GI06-20100619-0918-P |
| GI07-20100619-1103-P |
| V02-20100618-0810-P |
| V03-20100618-0840-P |
| V06-20100618-0925-P |
| C02-20100619-1115-F |
| C04-20100619-1311-F |
| C05-20100619-1202-F |
| GI05-20100620-0805-P |
| GI06-20100620-0905-P |
| GI07-20100620-1047-P |
| V02-20100619-0810-P |
| V03-20100619-0840-P |
| V06-20100619-0925-P |
| C02-20100620-1111-F |

| Field Sample ID Number |
| --- |
| C04-20100620-1306-F |
| C05-20100620-1200-F |
| GI05-20100621-0803-P |
| GI06-20100621-0848-P |
| GI07-20100621-1023-P |
| V02-20100620-0810-D |
| V02-20100620-0810-P |
| V03-20100620-0840-P |
| V06-20100620-0925-P |
| C02-20100621-1117-F |
| C04-20100621-1330-F |
| C05-20100621-1222-F |
| V02-20100621-0810-P |
| V03-20100621-0840-P |
| V06-20100621-0925-P |
| C02-20100622-1345-F |
| C04-20100622-1500-F |
| C05-20100622-1230-F |
| GI05-20100622-0740-P |
| GI06-20100622-0832-P |
| GI07-20100622-0953-P |
| V02-20100622-0810-P |
| V03-20100622-0840-P |
| V06-20100622-0925-P |
| C02-20100623-1112-F |
| C02-20100624-1148-F |
| C04-20100623-1436-F |
| C04-20100624-1440-F |
| C05-20100623-1621-F |
| C05-20100624-1248-F |
| GI05-20100623-0731-P |
| GI07-20100623-1239-P |
| GI08-20100623-1010-P |
| V02-20100623-0815-D |
| V02-20100623-0815-P |
| V03-20100623-0845-P |
| V06-20100623-0925-P |
| GI05-20100624-0804-P |
| GI07-20100624-1143-P |
| GI08-20100624-1006-P |

| Field Sample ID Number |
| --- |
| V02-20100624-0815-P |
| V03-20100624-0840-P |
| V06-20100624-0925-P |
| C02-20100625-1214-F |
| C04-20100625-1514-F |
| C05-20100625-1340-F |
| GI05-20100625-0736-P |
| GI07-20100625-0842-P |
| GI08-20100625-0936-P |
| V02-20100625-0810-P |
| V03-20100625-0845-P |
| V06-20100625-0925-P |
| C02-20100626-1112-F |
| C04-20100626-1350-F |
| C05-20100626-1210-F |
| GI05-20100626-0744-P |
| GI07-20100626-0831-P |
| GI08-20100626-0941-P |
| V02-20100626-0810-D |
| V02-20100626-0810-P |
| V03-20100626-0845-P |
| V06-20100626-0925-P |
| C02-20100627-1128-F |
| C04-20100627-1331-F |
| C05-20100627-1230-F |
| GI05-20100627-0738-P |
| GI07-20100627-0838-P |
| GI08-20100627-0925-P |
| V02-20100627-0815-P |
| V03-20100627-0840-P |
| V06-20100627-0925-P |
| C02-20100628-1151-F |
| C04-20100628-1441-F |
| C05-20100628-1256-F |
| GI05-20100628-0733-P |
| GI07-20100628-0830-P |
| GI08-20100628-0915-P |
| V02-20100628-0810-P |
| V03-20100628-0840-P |
| V06-20100628-0925-P |

| Field Sample ID Number |
| --- |
| C02-20100629-1120-F |
| C04-20100629-1346-F |
| C05-20100629-1225-F |
| GI05-20100629-0755-P |
| GI07-20100629-0836-P |
| GI08-20100629-0920-P |
| V02-20100629-0810-D |
| V02-20100629-0810-P |
| V03-20100629-0840-P |
| V06-20100629-0925-P |
| C02-20100630-1140-F |
| C04-20100630-1419-F |
| C05-20100630-1308-F |
| GI05-20100630-0747-P |
| GI07-20100630-0846-P |
| GI08-20100630-0946-P |
| V02-20100630-0815-P |
| V03-20100630-0850-P |
| V06-20100630-1225-P |
| C02-20100701-1135-F |
| C04-20100701-1324-F |
| C05-20100701-1224-F |
| GI05-20100701-0757-P |
| GI08-20100701-1017-P |
| GI09-20100701-1037-P |
| V02-20100701-0810-P |
| V03-20100701-0845-P |
| V06-20100701-0925-P |
| C02-20100702-1025-F |
| C04-20100702-1253-F |
| GI05-20100702-0745-P |
| GI08-20100702-0940-P |
| GI09-20100702-0846-P |
| V02-20100702-0810-P |
| V03-20100702-0845-P |
| V06-20100702-0925-P |
| C02-20100703-0905-F |
| C04-20100703-1100-F |
| C05-20100703-0950-F |
| GI05-20100703-0743-P |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| GI08-20100703-1020-P | V02-20100707-0810-P | C02-20100712-0645-F |
| GI09-20100703-0906-P | V03-20100707-0840-P | C04-20100712-0852-F |
| V02-20100703-0810-P | V06-20100707-0925-P | C05-20100712-0743-F |
| V03-20100703-0840-P | C02-20100708-0825-F | GI05-20100712-0738-P |
| V06-20100703-0925-P | C04-20100708-0938-F | GI08-20100712-0815-P |
| C00-20100704-1042-B | C05-20100708-0818-F | GI09-20100712-1007-P |
| C02-20100704-0816-F | GI05-20100708-0750-P | V02-20100712-0810-P |
| C04-20100704-1012-F | GI08-20100708-0825-P | V03-20100712-0840-P |
| C05-20100704-0905-F | GI09-20100708-0917-P | V06-20100712-0925-P |
| GI05-20100704-0729-P | V02-20100708-0810-P | C02-20100713-0632-F |
| GI08-20100704-0801-P | V03-20100708-0840-P | C04-20100713-0910-F |
| GI09-20100704-0806-P | V06-20100708-0925-P | C05-20100713-0740-F |
| V02-20100704-0810-P | C02-20100709-0727-F | GI05-20100713-0738-P |
| V03-20100704-0840-P | C04-20100709-0934-F | GI08-20100713-0819-P |
| V06-20100704-0925-P | C05-20100709-0825-F | GI09-20100713-1002-P |
| C02-20100705-0713-F | GI05-20100709-0737-P | V02-20100713-0810-P |
| C04-20100705-0925-F | GI08-20100709-0822-P | V03-20100713-0840-P |
| C05-20100705-0823-F | GI09-20100709-0933-P | V06-20100713-0925-P |
| GI05-20100705-0721-P | V02-20100709-0810-P | C02-20100714-0632-F |
| GI08-20100705-0751-P | V03-20100709-0840-P | C04-20100714-0840-F |
| GI09-20100705-0840-P | V06-20100709-0925-P | C05-20100714-0730-F |
| V02-20100705-0810-D | C02-20100710-0704-F | GI05-20100714-0740-P |
| V02-20100705-0810-P | C04-20100710-0914-F | GI08-20100714-0815-P |
| V03-20100705-0845-P | C05-20100710-0800-F | GI09-20100714-0940-P |
| V06-20100705-0925-P | GI05-20100710-0730-P | V02-20100714-0810-P |
| C02-20100706-0703-F | GI08-20100710-0815-P | V03-20100714-0840-P |
| C04-20100706-0936-F | GI09-20100710-0910-P | V06-20100714-0925-P |
| C05-20100706-0757-F | V02-20100710-0810-P | C02-20100715-0643-F |
| GI05-20100706-0718-P | V03-20100710-0840-P | C04-20100715-0837-F |
| GI08-20100706-0757-P | V06-20100710-0925-P | C05-20100715-0736-F |
| GI09-20100706-0857-P | C02-20100711-0658-F | GI05-20100715-0733-P |
| V02-20100706-0810-P | C04-20100711-0907-F | GI08-20100715-0822-P |
| V03-20100706-0840-P | C05-20100711-0800-F | GI09-20100715-0946-P |
| V06-20100706-0925-P | GI05-20100711-0740-P | V00-20100715-1200-B |
| C02-20100707-0656-F | GI08-20100711-0824-P | V02-20100715-0810-P |
| C04-20100707-0847-F | GI09-20100711-0949-P | V03-20100715-0840-P |
| C05-20100707-0742-F | V02-20100711-0810-D | V06-20100715-0925-P |
| GI05-20100707-0734-P | V02-20100711-0810-P | C02-20100716-0648-F |
| GI08-20100707-0820-P | V03-20100711-0840-P | C04-20100716-0913-F |
| GI09-20100707-0950-P | V06-20100711-0925-P | C05-20100716-1116-F |

| Field Sample ID Number | Field Sample ID Number | Field Sample ID Number |
|---|---|---|
| GI05-20100716-0753-P | V02-20100720-0810-P | C05-20100727-0732-P |
| GI08-20100716-0834-P | V03-20100720-0840-P | GI05-20100727-0736-P |
| GI09-20100716-1012-P | V06-20100720-0925-P | GI08-20100727-0807-P |
| V02-20100716-0810-P | C02-20100721-0632-P | GI09-20100727-0926-P |
| V03-20100716-0840-P | C04-20100721-0820-P | V02-20100727-0810-P |
| V06-20100716-0925-P | C05-20100721-0720-P | V03-20100727-0850-P |
| C02-20100717-0628-P | GI05-20100721-0733-P | V06-20100727-0940-P |
| C04-20100717-0818-P | GI08-20100721-0808-P | C02-20100728-0700-P |
| C05-20100717-0715-P | GI09-20100721-0945-P | C04-20100728-0851-P |
| GI05-20100717-0730-P | V02-20100721-0810-P | C05-20100728-0751-P |
| GI08-20100717-0758-P | V03-20100721-0840-P | GI05-20100728-0748-P |
| GI09-20100717-0912-P | V06-20100721-0925-P | GI08-20100728-0822-P |
| V02-20100717-0810-P | C02-20100722-0632-P | GI09-20100728-0947-P |
| V02-20100717-0810-PD | C04-20100722-0818-P | V02-20100728-0810-P |
| V03-20100717-0840-P | C05-20100722-0718-P | V03-20100728-0840-P |
| V06-20100717-0925-P | GI05-20100722-0728-P | V06-20100728-0935-P |
| C02-20100718-0633-P | GI08-20100722-0800-P | C02-20100729-0632-P |
| C04-20100718-0820-P | GI09-20100722-0930-P | C04-20100729-0824-P |
| C05-20100718-1004-P | V02-20100722-0815-P | C05-20100729-0714-P |
| GI05-20100718-0727-P | V03-20100722-0850-P | GI05-20100729-0728-P |
| GI08-20100718-0758-P | V06-20100722-0925-P | GI08-20100729-0803-P |
| GI09-20100718-0910-P | C02-20100723-0636-P | GI09-20100729-0927-P |
| V02-20100718-0810-P | C04-20100723-0819-P | V02-20100729-0810-P |
| V03-20100718-0840-P | C05-20100723-0721-P | V03-20100729-0840-P |
| V06-20100718-0925-P | GI05-20100723-0925-P | V06-20100729-0935-P |
| C02-20100719-0627-P | GI08-20100723-1018-P | V06-20100729-0935-PD |
| C04-20100719-0822-P | GI09-20100723-0811-P | C02-20100730-0635-P |
| C05-20100719-0721-P | V03-20100723-0900-P | C04-20100730-0820-P |
| GI05-20100719-0725-P | V06-20100723-1000-PD | C05-20100730-0722-P |
| GI08-20100719-0756-P | C02-20100726-0801-P | GI05-20100730-0726-P |
| GI09-20100719-0912-P | C04-20100726-0933-P | GI08-20100730-0757-P |
| V02-20100719-0815-P | C05-20100726-0838-P | GI09-20100730-0937-P |
| V03-20100719-0845-P | GI05-20100726-0740-P | V02-20100730-0810-P |
| V06-20100719-0925-P | GI08-20100726-0812-P | V03-20100730-0845-P |
| C02-20100720-0635-P | GI09-20100726-0940-P | V06-20100730-0930-P |
| C04-20100720-0836-P | V02-20100726-1100-P | C02-20100731-0638-P |
| C05-20100720-0733-P | V03-20100726-0840-P | C04-20100731-0822-P |
| GI05-20100720-0732-P | V06-20100726-0930-P | C05-20100731-0726-P |
| GI08-20100720-0802-P | C02-20100727-0646-P | GI05-20100731-0730-P |
| GI09-20100720-0917-P | C04-20100727-0836-P | GI08-20100731-0800-P |

| Field Sample ID Number |
|---|
| GI09-20100731-0920-P |
| V02-20100731-0810-P |
| V03-20100731-0840-P |
| V06-20100731-0925-P |
| C02-20100801-0644-P |
| C04-20100801-0826-P |
| C05-20100801-0733-P |
| GI05-20100801-0742-P |
| GI08-20100801-0830-P |
| GI09-20100801-1018-P |
| V02-20100801-0810-P |
| V03-20100801-0840-P |
| V06-20100801-0925-P |
| V06-20100801-0925-PD |
| GI05-20100802-0802-P |
| GI08-20100802-0800-P |
| GI09-20100802-0930-P |
| V02-20100802-0810-P |
| V03-20100802-0840-P |
| V06-20100802-0925-P |
| C02-20100803-0641-P |
| C04-20100803-0818-P |
| C05-20100803-0719-P |
| GI05-20100803-0805-P |
| GI08-20100803-0850-P |
| GI09-20100803-1004-P |
| V02-20100803-0810-P |
| V03-20100803-0840-P |
| V06-20100803-0930-P |
| C02-20100804-0642-P |
| C04-20100804-0849-P |
| C05-20100804-0723-P |
| GI05-20100804-0730-P |
| GI08-20100804-0758-P |
| GI09-20100804-0932-P |
| V02-20100804-0810-P |
| V03-20100804-0840-P |
| V06-20100804-0925-P |
| V06-20100804-0925-PD |
| C02-20100805-0652-P |

| Field Sample ID Number |
|---|
| C04-20100805-0838-P |
| C05-20100805-0738-P |
| GI05-20100805-0734-P |
| GI08-20100805-0800-P |
| GI09-20100805-0922-P |
| V02-20100805-0810-P |
| V03-20100805-0840-P |
| V06-20100805-0925-P |
| C02-20100806-0633-P |
| C04-20100806-0818-P |
| C05-20100806-0714-P |
| GI05-20100806-0740-P |
| GI08-20100806-0818-P |
| GI09-20100806-0945-P |
| V02-20100806-0810-P |
| V03-20100806-0840-P |
| V06-20100806-0925-P |
| C02-20100807-0659-P |
| C04-20100807-0912-P |
| C05-20100807-0733-P |
| GI05-20100807-0740-P |
| GI08-20100807-0810-P |
| GI09-20100807-0922-P |
| V02-20100807-0810-P |
| V03-20100807-0840-P |
| V06-20100807-0925-P |
| V06-20100807-0925-PD |
| C02-20100808-0653-P |
| C04-20100808-0916-P |
| C05-20100808-0731-P |
| GI05-20100808-0750-P |
| GI08-20100808-0824-P |
| GI09-20100808-0950-P |
| V02-20100808-0810-P |
| V03-20100808-0840-P |
| V06-20100808-0925-P |
| C02-20100809-0637-P |
| C04-20100809-0850-P |
| C05-20100809-0710-P |
| GI05-20100809-0730-P |

| Field Sample ID Number |
|---|
| GI08-20100809-0755-P |
| GI09-20100809-0910-P |
| V02-20100809-0810-P |
| V03-20100809-0840-P |
| V06-20100809-0925-P |
| C02-20100810-0708-P |
| C04-20100810-0903-P |
| C05-20100810-0807-P |
| GI05-20100810-0734-P |
| GI08-20100810-0812-P |
| GI09-20100810-0935-P |
| V02-20100810-0810-P |
| V03-20100810-0845-P |
| V06-20100810-0925-P |
| C02-20100811-0637-P |
| GI05-20100811-0745-P |
| GI08-20100811-0815-P |
| GI09-20100811-0940-P |
| V03-20100811-0840-P |
| V06-20100811-0925-P |
| C02-20100812-0648-P |
| C04-20100812-0834-P |
| C05-20100812-0726-P |
| GI05-20100812-0750-P |
| GI08-20100812-0817-P |
| C02-20100813-0631-P |
| C04-20100813-0801-P |
| C05-20100813-0710-P |
| GI05-20100813-0750-P |
| GI08-20100813-0824-P |
| V03-20100813-0840-P |
| V06-20100813-0925-P |
| C02-20100814-0628-P |
| C04-20100814-0810-P |
| C05-20100814-0713-P |
| GI05-20100814-0750-P |
| GI08-20100814-0827-P |
| GI09-20100814-1108-P |
| V03-20100814-0840-P |
| V06-20100814-0925-P |

Order Relating to the United States' Preservation of Samples
Appendix A -- Page **17**

| Field Sample ID Number |
|---|
| C02-20100815-0651-P |
| C04-20100815-0910-P |
| C05-20100815-0732-P |
| GI05-20100815-0753-P |
| GI08-20100815-0817-P |
| GI09-20100815-1033-P |
| V02-20100815-0810-P |
| V03-20100815-0840-P |
| V06-20100815-0925-P |
| C02-20100816-0657-P |
| C04-20100816-0903-P |
| C05-20100816-0805-P |
| GI05-20100816-0731-P |
| GI08-20100816-0804-P |
| GI09-20100816-0927-P |
| V02-20100816-0810-P |
| V03-20100816-0840-P |
| V06-20100816-0925-P |
| V06-20100816-0925-PD |
| C02-20100817-0657-P |
| C04-20100817-0849-P |
| C05-20100817-0744-P |
| GI05-20100817-0756-P |
| GI08-20100817-0834-P |
| GI09-20100817-0950-P |
| V02-20100817-0810-P |
| V03-20100817-0840-P |
| V06-20100817-0940-P |
| C02-20100818-0646-P |
| C04-20100818-0838-P |
| C05-20100818-0730-P |
| GI05-20100818-0730-P |
| GI08-20100818-0802-P |
| GI09-20100818-0950-P |
| V02-20100818-0810-P |
| V03-20100818-0840-P |
| V06-20100818-0925-P |
| C02-20100819-0705-P |
| C04-20100819-0850-P |
| C05-20100819-0750-P |

| Field Sample ID Number |
|---|
| GI05-20100819-0739-P |
| GI08-20100819-0807-P |
| GI09-20100819-0931-P |
| V02-20100819-0810-P |
| V03-20100819-0840-P |
| V06-20100819-0925-P |
| V06-20100819-0925-PD |
| C02-20100820-0655-P |
| C04-20100820-0854-P |
| C05-20100820-0743-P |
| GI05-20100820-0715-P |
| GI08-20100820-0819-P |
| GI09-20100820-0934-P |
| V02-20100820-0810-P |
| V03-20100820-0840-P |
| V06-20100820-0925-P |