# Tab A

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Underlying Complaint Alleges OPA Cause of Action? |
|---|---|---|---|---|---|---|---|
| 1 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP. P.L.C. et al | Eastern District of Louisiana | 2:10-CV-00879 | No |
| 2 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No |
| 3 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No |
| 4 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 5 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 6 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 7 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 8 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 9 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 10 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 11 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 12 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 13 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 14 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 15 | No Stamp | Abshire | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 16 | No Stamp | Acheson | Mark | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 17 | 34462053 | Adams | Emily | Emily R. Adams, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 4:10-CV-00306-SPM-WCS | No |
| 18 | 34487414 | Aguilar | Felix | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 19 | 34491243 | Alabama Gulf Coast Investments, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2651 | No |
| 20 | No Stamp | Alexander | Alton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 21 | No Stamp | Alexander | Jamaric | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 22 | 34483429 | Alexandria | Curtis | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 23 | 34492073 | Alexie | Larry | Larry Alexie, Sr. v. Halliburton Energy Services, Inc. et al. | Eastern District of Louisiana | 10-1561 | No |
| 24 | 34472294 | Alfano | Adam | Adam Alfano v. Transocean Ltd., et al - Case 10-10047-CIV-King | Southern District of Florida | 2:10CV02981 | No |
| 25 | 34472490 | Alfonso | Jeanette | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26 | 34488534 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff v. Transocean, Ltd., BP, PLC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halli | Southern District of Florida | | No |
| 27 | 34490076 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Hal | Southern District of Florida | | No |
| 28 | 34490730 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. TRANSOCEAN, LTD., BP, PLC TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., TRANSOCEAN DEEPWATER, INC., PRODUCTS NORTH AMERICA, INC., HALLIB | Southern District of Florida | | No |
| 29 | No Stamp | Allen | Scotty | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 30 | No Stamp | Alonso | Roman | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 31 | 34483373 | Alumni Association | Rummel | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 32 | No Stamp | Amburn | Preston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 33 | 34487414 | Andelin | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 34 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 35 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 36 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 37 | No Stamp | Andrus | Floyd | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 38 | No Stamp | Ardoin | Nicholas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 39 | 34487414 | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 40 | No Stamp | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 41 | No Stamp | Arrant | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 42 | No Stamp | Arrington Sr. | Feldon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 43 | 34487258 | Ascension Marine, Inc | | Ascension Marine, Inc. V. Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1857 "N" | No |
| 44 | No Stamp | Augustine | Kevin | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 45 | 34462577 | Avocato | Russell | Russell Avocato, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Eastern District of Louisiana | 2:10-CV-02770-CJB-SS | No |
| 46 | 34498422 | B&B Properties | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 47 | 34498422 | B&B Properties | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 48 | 34469094 | Babin | Joey | Joey L. Babin v. BP Plc, et al. | Eastern District of Louisiana | 2:10-CV-03300 | No |
| 49 | No Stamp | Bailey | Patricia | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 50 | No Stamp | Baily | Willis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 51 | No Stamp | Baker | Tyree | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 52 | No Stamp | Ball | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 53 | No Stamp | Ball | Darryl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 54 | No Stamp | Ball | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
|---|---|---|---|---|---|---|---|
| 55 | No Stamp | Ball | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 56 | No Stamp | Ball Jr. | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 57 | 34490402 | Ballay | Charles | State of Louisiana ex Rel. Ballay v. BP Exploration & Production, et al. | District Court for Parish of Plaquemines, Louisiana | 2:10-CV-1758 | No |
| 58 | 34490402;34492865 | Ballay | Charles | State of Louisiana ex rel. Ballay v. BP Exploration & Production, et al. | 25th JDC Parish of Plaquemines | 2:10-CV-1758 | No |
| 59 | 34695706 | Bamhardt | Roger | Walton, et. al v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No |
| 60 | 34421371 | Bang | Irvin | Troy Wetzel, Extreme Fishing, et al vs. Transocean, BP, L.L.C., et al | Eastern District of Louisiana | 2:10-CV-01222-CJB-ALC | No |
| 61 | 34470478 | Banks | Dana | Dana Banks v. Transocean LTD, et al - 10-CV-10045-KMM | Southern District of Florida | 2:10CV02979 | No |
| 62 | 34487338 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No |
| 63 | 34493417 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No |
| 64 | No Stamp | Barber | Peter | Peter J. Barber, et al. | Southern District of Alabama | 2:10CV3249 | No |
| 65 | No Stamp | Barks | Ricky | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 66 | 34484708 | Barnes | George | Smiling Fish Cafe, Inc. v. BP, PLC, et al. 3:10-cv-00177 | Northern District of Florida | 10-3089 | No |
| 67 | 34494468 | Barrios | Alicia | | XXXXX | | No |
| 68 | 34494468 | Barrios, Sr | Thomas | | XXXXX | | No |
| 69 | No Stamp | Bartie | Sean | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 70 | No Stamp | Bautista | Juan | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 71 | 34473531 | Bayona Corporation | | Bayona Corporation d/b/a Bayona Restaurant, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1839 | No |
| 72 | No Stamp | Bell | Danny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 73 | No Stamp | Bell | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 74 | No Stamp | Bell | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 75 | No Stamp | Belton | Brian | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 76 | No Stamp | Ben | Rogers | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 77 | No Stamp | Benfield | Nathaniel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 78 | No Stamp | Benoit | Jeffrey | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 79 | 34490670 | Benton | Tyrone | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No |
| 80 | No Stamp | Bergeron | Andy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 81 | No Stamp | Bernard | Darren | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 82 | No Stamp | Bernard | Edward | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 83 | No Stamp | Berryman | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 84 | 34483188 | Berryman | Rebecca | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 85 | 34483188 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 86 | 34488980 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |

| 87 | No Stamp | Bessard | Keldrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
|---|---|---|---|---|---|---|---|
| 88 | No Stamp | Bessard | Thomas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 89 | No Stamp | Bessard Sr. | Chris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 90 | No Stamp | Besteda | Alex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 91 | No Stamp | Betancourt | Enrique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 92 | 34460822 | Bird | Deborah | Deborah Bird, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No |
| 93 | 34493046 | Blanchard | Kelly | John Wunstell, Jr and Kelly Blanchard v. BP, PLC, et al | District Court for Parish of Orleans, Louisiana | 10-2543 | No |
| 94 | 34487414 | Blanco | Rogelio | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 95 | 34804258 | Blankenship | Jeffrey | Christopher R. Schorr, et al v BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 96 | 34804258 | Blankenship | Lou | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 97 | No Stamp | Blue | Leroy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 98 | 34491243 | Blue Water Yacht Sales & Services, Inc. | | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | No |
| 99 | 34474496 | Boettner | Edward | Edward Boettner vs. BP, PLC, et al | Eastern District of Louisiana | 10-1764 | No |
| 100 | 34493809 | Boettner | Edward | Edward Boettner vs. BP, PLC, et al | Eastern District of Louisiana | 10-1764 | No |
| 101 | No Stamp | Bogden | Sandra | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 102 | No Stamp | Bonner | Tyrone | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 103 | No Stamp | Borders | Ronald | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 104 | No Stamp | Borne | Kim | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 105 | No Stamp | Borrego | Arturo | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 106 | No Stamp | Bosarge | Barney | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 107 | No Stamp | Bosarge | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 108 | No Stamp | Bossley | Chester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 109 | No Stamp | Boudreaux | Kalei | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 110 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 111 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 112 | 34480819 | Bowman | Ronald | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 113 | No Stamp | Boyd | Major | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 114 | No Stamp | Boyette | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 115 | No Stamp | Bradley | Charles | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 116 | 34492554 | Brandt | Earl | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No |
| 117 | 34494468 | Brantley | Kathy | | XXXXX | | No |
| 118 | 34494468 | Brantley Sr | Ronald | | XXXXX | | No |
| 119 | No Stamp | Brooks | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 120 | No Stamp | Broussard | Cori | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 121 | No Stamp | Broussard | Margo | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 122 | No Stamp | Broussard | Mark | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 123 | 34517999 | Brown | Andrea | Christopher R. Schorr, et al v BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 124 | 34803960 | Brown | Andrea | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 125 | No Stamp | Brown | Bonzell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 126 | 34437998 | Brown | Douglas | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 127 | 34456028 | Brown | Douglas | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 128 | No Stamp | Brown | Jason | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 129 | No Stamp | Brown | Lloyd | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 130 | No Stamp | Brown | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 131 | 34517999 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 132 | 34803960 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 133 | 34480690 | Broxson | Timothy | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 134 | No Stamp | Bruce | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 135 | No Stamp | Brumfield Jr. | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 136 | No Stamp | Bryan | Seaborn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 137 | 34493902 | Bryant | Edward | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No |
| 138 | No Stamp | Bui | Hoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 139 | No Stamp | Bui | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 140 | No Stamp | Bui | Sang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 141 | No Stamp | Bui | Theu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 142 | 34493976 | Buras | Howard | Buras, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-2994 | No |
| 143 | 34482527 | Burger | Eddie | Le Discount Seafood, Inc., et al. v. BP, PLC, et al. - 5:10-CV-00106 | Northern District of Florida | 10-3101 | No |
| 144 | 34483924 | Burger | Eddie | T&D Fishery, LLC, et al. v. BP, PLC, et al. 2:10-CV-01332 | Eastern District of Louisiana | 10-1332 | No |
| 145 | No Stamp | Burks | Aarien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 146 | 34482691 | Burrell | Michael | Brad Jones, et al. v. Cameron International Corporation a/k/a Cameron Systems Corporation, et al | Texas State Court - Harris Co. | 10-CV-3184 | No |
| 147 | No Stamp | Burton | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 148 | No Stamp | Bush | Sam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 149 | No Stamp | Butler | Kirk | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 150 | No Stamp | C&J Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 151 | No Stamp | Cabrales | Richard | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 152 | No Stamp | Cage | Patrick | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 153 | No Stamp | Caiazza | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 154 | 34498422 | Caldwell | William | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 155 | 34498422 | Caldwell | William | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 156 | No Stamp | Calhoun | Jeffrey | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No |
| 157 | No Stamp | Callaway | Waylon | Waylon C Callaway v. QBP PLC, et al. | Southern District of Alabama | 10-3257 | No |
| 158 | No Stamp | Camara | Edwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 159 | 34480942 | Campbell | Gene | Bones & Campbell Enterprises, Inc. v. BP P.L.C., et al | Eastern District of Louisiana | 2:10CV-03068 | No |
| 160 | No Stamp | Campbell | Kareem | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 161 | No Stamp | Campbell | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 162 | 34470136 | Campo | Leroy | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |

| 163 | 34470000 | Campo | Marie | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
|---|---|---|---|---|---|---|---|
| 164 | 34739131 | Cannizzaro | Leon | State of Louisiana ex rel. Cannizzaro v. BP Exploration & Production, et al | Civil District Court, Parish of Orleans | 2:10-CV-02731 | No |
| 165 | No Stamp | Cannizzaro | Leon | State of Louisiana ex Rel. Cannizzaro v. BP Exploration & Production, et al | District Court for Parish of Orleans, Louisiana | 2:10-CV-02731 | No |
| 166 | No Stamp | Cano | Roque | Juan Esquivel, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4214 | No |
| 167 | No Stamp | Cantor | Crystal | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4225 | No |
| 168 | No Stamp | Cantu | Carlos | Juan Esquivel, et al. vs. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4214 | No |
| 169 | No Stamp | Cantu | Jimmy | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 170 | No Stamp | Cantu | Leon | Felix C. Aguilar, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4220 | No |
| 171 | No Stamp | Cantu | Santiago | Juan Esquivel, et al. vs. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4214 | No |
| 172 | No Stamp | Captain John's Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 173 | 34452582 | Carbullido | Jesse | Marine Horizons, Inc. et. al v BP, PLC et. al | Southern District of Alabama | 02657 | No |
| 174 | No Stamp | Cardenas | Jonquito | Felix C. Aguilar, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4220 | No |
| 175 | No Stamp | Cardiel | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4214 | No |
| 176 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 177 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 178 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 179 | 34470217 | Carlisle | Obie | Obie F. Carlisle, Ind & as Proposed Class Rep vs. BP P.L.C., et.al. | Southern District of Alabama | CI:10-CV-00422-WS-C | No |
| 180 | No Stamp | Carr | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4225 | No |
| 181 | No Stamp | Carrera | Gilberto | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 182 | No Stamp | Carter | Johnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 183 | 34490438 | Carter | Kenneth | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No |
| 184 | No Stamp | Carter Jr. | Albert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 185 | No Stamp | Cary | Beverly | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 186 | No Stamp | Cascio | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 187 | No Stamp | Castillo | Joaquin | Felix C. Aguilar, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4220 | No |
| 188 | No Stamp | Castro | Jose | Felix C. Aguilar, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4220 | No |
| 189 | No Stamp | Cazares | David | Felix C. Aguilar, et al. v. BP Company North America, Inc., et.al. | Southern District of Texas | 10-4220 | No |
| 190 | No Stamp | Ceaser Jr. | Willie | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 191 | 34348622 | Center for Biological Diversity | N/A | Center for Biological Diversity v. BP America, et al. | Eastern District of Louisiana | 2:10-CV-01768 | No |

| 192 | No Stamp | Cepeda | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 193 | No Stamp | Cessac | Thomas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 194 | 34492554 | Chandler | Sandra | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No |
| 195 | No Stamp | Chang | Mi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 196 | No Stamp | Charbonnet | Barbara | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 197 | No Stamp | Charbonnet | Jack | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 198 | No Stamp | Charbonnet | Jane | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 199 | No Stamp | Charbonnet | Kenny | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 200 | No Stamp | Charbonnet | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 201 | No Stamp | Charbonnet | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 202 | No Stamp | Charbonnet | Robert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 203 | No Stamp | Charbonnet | Robert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 204 | No Stamp | Charles | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 205 | No Stamp | Charles | Kente | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 206 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 207 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 208 | 34481906 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 209 | 34481385 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 210 | 34481906 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 211 | No Stamp | Chavez | Simon | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 212 | No Stamp | Che | Armando | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 213 | 34474635 | Cheesecake Bistro, LLC | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 214 | 34493900 | Cheesecake Bistro, LLC | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 215 | 34487414 | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 216 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 217 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 218 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 219 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 220 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 221 | 34487414 | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 222 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 223 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 224 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 225 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 226 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 227 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 228 | 34517999 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 229 | 34803960 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 230 | 34517999 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 231 | 34803960 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 232 | 34438371 | Choy | Christopher | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 233 | 34456028 | Choy | Christopher | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 234 | No Stamp | Chretein | Jonathon | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 235 | No Stamp | Chretein | Julius | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 236 | No Stamp | Chretein Jr. | Lash | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 237 | No Stamp | Chretein Sr. | Lash | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 238 | No Stamp | Chretien | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 239 | No Stamp | Christopher | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 240 | No Stamp | Churchwell | Caleb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 241 | No Stamp | Clark | Fred | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 242 | 34695706 | Clark | Heather & Ken | Walton, et al. v. BP, plc, et al. | 2nd Judicial Circuit Leon County FL | N/A | No |
| 243 | No Stamp | Clark | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 244 | No Stamp | Clause | Daniel | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 245 | No Stamp | Cleary | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 246 | No Stamp | Cline | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 247 | 34488477 | Cockrell | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 248 | No Stamp | Colby | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 249 | No Stamp | Cole | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 250 | No Stamp | Cole Sr. | Terrell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 251 | No Stamp | Coleman | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 252 | No Stamp | Combs | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 253 | 34475070 | Commodore, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 254 | 34494009 | Commodore, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |

| 255 | No Stamp | Constantino | Rito | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
|---|---|---|---|---|---|---|---|
| 256 | No Stamp | Conway Jr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 257 | No Stamp | Conway Sr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 258 | No Stamp | Conway Sr. | Roscoe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 259 | 34517999 | Cook | Charles | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 260 | 34803960 | Cook | Charles | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 261 | 35133349 | Cooley | James | James Cooley v. BP, PLC; et al. | Southern District of Mississippi | 1:10cv391HSO-JMR | No |
| 262 | 34517999 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 263 | 34803960 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 264 | 34484341 | Cooper | Lynn | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 265 | 34474635 | Copeland's of New Orleans, Inc. | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 266 | 34493900 | Copeland's of New Orleans, Inc. | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 267 | No Stamp | Coratella | Vincent | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No |
| 268 | No Stamp | Corliss | Roger | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 269 | No Stamp | Coronado | Francisco | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 270 | No Stamp | Cortex | Alan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 271 | 34517999 | Cortez | Kelly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 272 | 34803960 | Cortez | Kelly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 273 | 34517999 | Cortez | Miguel | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 274 | 34803960 | Cortez | Miguel | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 275 | 34475070 | Cotton Exchange Hotel, LLC | | Decatur Hotels, LLC, et al vs BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 276 | 34494009 | Cotton Exchange Hotel, LLC | | Decatur Hotels, LLC, et al vs BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 277 | 34491243 | Country, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No |
| 278 | No Stamp | Cox Jr. | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 279 | 34481026 | Craighead | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 280 | 34481107 | Craighead | Pamela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 281 | 34493902 | Creech | Dacien | Dacien Thane Creech v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00158-RV-EMT | No |
| 282 | No Stamp | Creech | Dacien | Dacien Thane Creech v. Transocean, Ltd., et al. | US District Court for the No. Dist. of Florida, Pensacola Div. | 3:01-CV-00158-RV-EMT | No |
| 283 | No Stamp | Crenshaw | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 284 | 34495660 | Crenshaw | John | John Crenshaw v. BP, PLC, et al. | Southern District of Alabama | 10-3255 | No |
| 285 | No Stamp | Cressey | Marlin | Martin R. Cressey d/b/a Bohica Fishing Charters v. BP PLC, et al. | Eastern District of Louisiana | 10-1721 | No |
| 286 | 34494468 | Cressionie Jr | Billy | | XXXXX | | No |
| 287 | No Stamp | Crockett | Alfred | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 288 | No Stamp | Crumpton | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |

| 289 | No Stamp | Cuevas | Angel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
|---|---|---|---|---|---|---|---|
| 290 | No Stamp | Cuevas | Edward | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 291 | 34489834 | Cummins | Harold | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No |
| 292 | No Stamp | D&T Marine, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 293 | No Stamp | Dahlen | Richard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 294 | No Stamp | Dameron | Carl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 295 | No Stamp | Dameron | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 296 | No Stamp | Dameron | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 297 | No Stamp | Dang | He | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 298 | No Stamp | Dang | Xuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 299 | 34470605 | Daniels | Ronnie | Daniels v. BP, PLC, et al., 1:10-CV-181-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2679 | No |
| 300 | No Stamp | Davis | Aaron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 301 | No Stamp | Davis | Beverly | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 302 | No Stamp | Davis | Duane | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 303 | No Stamp | Davis | Everett | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 304 | No Stamp | Davis | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 305 | No Stamp | Davis | Nathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 306 | 34461067 | Davis | Susan | Susan Davis, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10055-King-Bandstra | No |
| 307 | No Stamp | Davis | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 308 | No Stamp | Davis Jr. | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 309 | No Stamp | Day | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 310 | No Stamp | Day | Worth | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 311 | No Stamp | De la Garza | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 312 | 34476655 | De La Piedra | Cheribeth | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 313 | 34476179 | De La Piedra | Enrique | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 314 | No Stamp | Debrow | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 315 | 34475070 | Decatur Hotels, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 316 | 34494009 | Decatur Hotels, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 317 | 34491243 | Deep Sea Foods, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2643 | No |
| 318 | 34767157 | Defenders of Wildlife | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No |
| 319 | No Stamp | Deffes | Carrie | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 320 | No Stamp | Deffes | Patrick | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 321 | No Stamp | Deffes | Veronica | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 322 | No Stamp | Demouey | Thomas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 323 | No Stamp | Denmark | Steve | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No |
| 324 | 34517999 | Depritto | Lucia | Christopher R. Schorr, et al v BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 325 | 34803960 | Depritto | Lucia | Christopher R. Schorr, et al v BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 326 | 34450953 | Derouen | Kelly | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No |

| 327 | 34506755 | Derouen | Kelly | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No |
|---|---|---|---|---|---|---|---|
| 328 | 34450953 | Derouen | Uwell | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No |
| 329 | 34506755 | Derouen | Uwell | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No |
| 330 | No Stamp | DeShields | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 331 | 34481385 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 332 | 34481906 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 333 | No Stamp | Deupree | Edward | Deupree Outdoor Guide Services, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 10-3247 | No |
| 334 | 34488824 | Dexter | Roderick | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 335 | 34488824 | Dexter | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 336 | No Stamp | Dias | Vincent | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 337 | No Stamp | Diaz Vargas | Antonio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 338 | No Stamp | Diggs | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 339 | No Stamp | Diggs | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 340 | 34491461 | Dinet | Nicholas | Nicholas Dinet v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01615 | No |
| 341 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 10-2087 | No |
| 342 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana. by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 10-2087 | No |
| 343 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 344 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 345 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 346 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 347 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No |
| 348 | No Stamp | Dixon | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 349 | 34517999 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 350 | 34803960 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 351 | 34517999 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 352 | 34803960 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 353 | No Stamp | Do | Mai | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 354 | No Stamp | Do | Toan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 355 | No Stamp | Doby | Robert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 356 | No Stamp | Doggett Sr. | Darryl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 357 | No Stamp | Dominguez | Lenardo | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 358 | 34494468 | Dominique | Kurt | | XXXXX | | No |
| 359 | No Stamp | Domino Seafood, Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 360 | 34478457 | Donnell | John | Donnell v. Transocean, LTD et al | Southern District of Florida | 2:10CV02982 | No |
| 361 | 34479483 | Donoghue | Patricia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |

| 362 | 34487366 | Donohue | Holly | Robin v. Seacor Marine LLC, 2:10-CV-01986 | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 363 | 34487977 | Donohue | Sidney | Robin v. Seacor Marine LLC, 2:10-CV-01986 | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 364 | 34493902 | Douglass | Annette | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No |
| 365 | 34493902 | Douglass | Charles | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No |
| 366 | 34494301 | Doukas | John | Thigpen, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-3273 | No |
| 367 | No Stamp | Doung | My | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 368 | No Stamp | Doxey | Barrett | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 369 | No Stamp | Doxey | Ruben | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 370 | No Stamp | Doxey | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 371 | 34490828 | Doyle | Robert | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 372 | 34739938 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 373 | 34740196 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 374 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 375 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 376 | 34740043 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 377 | 34741614 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 378 | 34741854 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 379 | 34741937 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 380 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 381 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 382 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 383 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 384 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No |
| 385 | 34741187 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | EDLA | 10-2660 | No |
| 386 | No Stamp | Druilhet | Gerald | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 387 | No Stamp | Druilhet | Marlon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 388 | No Stamp | Druilhet | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 389 | No Stamp | DuBose | Gillis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 390 | 34482625 | Duet | Deanna | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | No |
| 391 | 34482625 | Duet | Raymond | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | No |
| 392 | 34485748 | Dugas | Eugene | Eugene B. Dugas v. BP, Plc, et al | US District Court Eastern Disc | 10-1322 | No |
| 393 | 34488824 | Dumas | Mary | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 394 | 34488824 | Dumas | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 395 | No Stamp | Duncan | Kentri | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 396 | No Stamp | Duncan | Marcellius | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 397 | No Stamp | Dunigan | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 398 | No Stamp | Duong | Dong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 399 | No Stamp | Durke | Coy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 400 | No Stamp | Edwards | Donnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 401 | No Stamp | Eggert | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 402 | 34487961 | Eldridge | Christopher | Cause No. CV63537; Christopher Eldridge v. BP PLC, Offshore Inland Marine & Oilfield Services, Inc., et al. | County Court of Galveston County, Texas | | No |

| 403 | No Stamp | Eldridge | Jamario | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
|---|---|---|---|---|---|---|---|
| 404 | 34481394 | Elkins | Terry | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No |
| 405 | No Stamp | Elkins | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No |
| 406 | No Stamp | Elkins | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No |
| 407 | No Stamp | Elkins as Trustees | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No |
| 408 | No Stamp | Ellzey | Kenneth | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 409 | No Stamp | Encarnation | Guajardo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 410 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 411 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 412 | No Stamp | Escobedo | Roberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 413 | No Stamp | Escodedo | Benito | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 414 | No Stamp | Esquivel | Juan | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 415 | No Stamp | Estaban | Raciel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 416 | 34489684 | Estaves | Amanda | Robin v. SEACOR Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 417 | 34471386;34471402 | Estaves | Christina | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 418 | 34448723 | Estaves | David | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 419 | 34472043 | Estaves | Donna | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 420 | 34470728 | Estaves | Janet | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 421 | 34472850 | Estaves | Rickey | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 422 | 34484946;34485195 | Eugene | Leferve | Robin, et al. v. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 423 | No Stamp | Evans | Charles | Charles Evans v. BP, PLC, et al. | Northern District of Florida | 10-3094 | No |
| 424 | No Stamp | Evans | Jarrett | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 425 | No Stamp | Evans Sr. | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 426 | 34477581 | Ezell | Johnnie | Ezell v. BP PLC, et al. | Eastern District of Louisiana | 10-1920 | No |
| 427 | No Stamp | Fain Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 428 | No Stamp | Fairley | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 429 | 34498422 | Faith Haven-Ft. Morgan on the Gulf | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 430 | 34485987 | Faris | John | John Faris & John Faris Properties, LLC, II v. BP, PLC, et al | Eastern District of Tennessee | 2:10-CV-02998 | No |
| 431 | 34491217 | Faught | Carlos | Joe Patti Seafood Company vs. Transocean, LTD, et al | Northern District of Florida | 3:10-CV-00137-MCR-MD | No |

| 432 | No Stamp | Fauntleroy | Frankie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
|---|---|---|---|---|---|---|---|
| 433 | No Stamp | Fauntleroy | Terry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 434 | 34492205 | Felker | Alan | East Shore Land Development LLC v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03078 | No |
| 435 | No Stamp | Felton | Swannie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 436 | 34478553 | Ferguson | Constance | James Ferguson et al. v. BP, PLC et al. 1:10-cv-00281 | Southern District of Alabama | 2:10-CV-03251 | No |
| 437 | 34478283 | Ferguson | James | James Ferguson et al. v. BP, PLC et al. 1:10-cv-00281 | Southern District of Alabama | 2:10-CV-03251 | No |
| 438 | No Stamp | Fernandez | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 439 | 34488824 | Fillippe | Kathryn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 440 | 34481385 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 441 | 34481906 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No |
| 442 | 34491243 | Fish Trap Charters | | Fish Trap Charters, LLC et al. v. Transocean, et al | Southern District of Alabama | 10-CV-02644 | No |
| 443 | 34493902 | Fishburn | Ronald | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No |
| 444 | 34493902 | Fishburn | Wanda | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No |
| 445 | No Stamp | Fisher | Herbert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 446 | 34482632 | Fisher | James | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | No |
| 447 | No Stamp | Fisher | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 448 | 34482632 | Fisher | Kate | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | No |
| 449 | No Stamp | Fletcher | Cortlan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 450 | No Stamp | Flores | Armando | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 451 | No Stamp | Flores | Elidio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 452 | No Stamp | Flot | Tonja | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 453 | 34483866 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 454 | 34484152 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 455 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | |
| 456 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 457 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 458 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | |
| 459 | 34489475 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 460 | 34482939 | Floyd | Jeff | Gulf Crown Seafood, Inc., v. BP, Plc, et al | Eastern District of Louisiana | 2:10-1344 | No |
| 461 | No Stamp | Folts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 462 | No Stamp | Fontenot | Keith | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 463 | 34459994 | Ford | Alan | Alan F. Ford, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Alabama | 1:10-CV-00292-CG-C | No |
| 464 | No Stamp | Foreman | Jerrian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 465 | No Stamp | Forster | Arlene | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 466 | 34491243 | Fort Morgan Sales, Rentals & Development, Inc. | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02645 | No |
| 467 | No Stamp | Foster | Adolphus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 468 | No Stamp | Fountain | Troy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 469 | No Stamp | Fowlkes | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 470 | 34490225 | Francis | Bill | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No |
| 471 | No Stamp | Francis | Jerald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 472 | 34498422 | Fran's on Fifty Nine | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 473 | No Stamp | Frederick | Charlie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 474 | 34470545 | Freire | Carolyn | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 475 | 34517999 | French | Brooke | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 476 | 34803960 | French | Brooke | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 477 | 34483206 | Frilot | Larry | ROBIN, et al. v. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | |
| 478 | 34490275 | Frischhertz | James | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No |
| 479 | No Stamp | Fruge | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 480 | No Stamp | Frye | Micheal | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 481 | No Stamp | Fuentes | Raul | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 482 | No Stamp | Gage | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 483 | No Stamp | Gaines, Jr. | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 484 | 34517999 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 485 | 34803960 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 486 | 34491656 | Galaris | James | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No |
| 487 | 34517999 | Gall | Lee | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 488 | 34803960 | Gall | Lee | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 489 | No Stamp | Gallagher | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 490 | No Stamp | Gallardo | Benito | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 491 | No Stamp | Gallardo | Manuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 492 | No Stamp | Galliano | Joseph | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 493 | No Stamp | Galliano | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 494 | 34481554 | Gallo | Corliss | Gallo, et al. v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02795 | No |

| 495 | No Stamp | Gallordo | Wilfred | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
|---|---|---|---|---|---|---|---|
| 496 | 34445563 | Gams | Robert | Marine Horizons, Inc. et. al v. BP, PLC et. al | Southern District of Alabama | 02657 | No |
| 497 | 34445987 | Gams | Robert | Marine Horizons, Inc. et. al v. BP, PLC et. al | Southern District of Alabama | 02657 | No |
| 498 | No Stamp | Garcia | Adan | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 499 | No Stamp | Garcia | Eddie | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 500 | No Stamp | Garcia | Felix | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 501 | No Stamp | Garcia | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 502 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc. | Southern District of Texas | 10-4216 | No |
| 503 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 504 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 505 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 506 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 507 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 508 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 509 | No Stamp | Garcia | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 510 | 34490828 | Gard | Karrie | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 511 | 34493710 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 10-01482 | No |
| 512 | 34493857 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 10-01482 | No |
| 513 | No Stamp | Garnica | Luis | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 514 | 34481243 | Garrett | Teresa | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 515 | No Stamp | Garza | Gilberto | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 516 | No Stamp | Gasca | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 517 | 34485748 | Gaskins | Matthew | Matthew Gaskins v. BP, Plc, et al | US District Court Western Disc | 2:20-CV-00738 | No |
| 518 | No Stamp | Gathers | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 519 | 34493923 | Gautreaux | Laura | Gautreaux, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-2764 | No |
| 520 | 34472026 | Gay | Joe | See Attached | Southern District of Georgia | 3:10-CV-00045-LGW-WLB | No |
| 521 | 34490828 | Gelabert | Manuel | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 522 | No Stamp | George | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 523 | No Stamp | German | Mendoza | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 524 | No Stamp | Gibbs | Michele | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 525 | No Stamp | Gibbs | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | 34422304 | Gibson | Richard | Troy Wetzel, Extreme Fishing, et al vs. Transocean, BP, L.L.C., et al | Eastern District of Louisiana | 2:10-CV-01222-CJB-ALC | No |
| 527 | No Stamp | Gilliam | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 528 | No Stamp | Gillyard | Darion | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 529 | No Stamp | Gillyard | Dominique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 530 | 34490693 | Gionis | Athanasios | Athanasios Gionis, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03080 | No |
| 531 | 34492776 | Gionis | Evdokia | Athanasios Gionis, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03080 | No |
| 532 | No Stamp | Godette | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 533 | No Stamp | Goldsworthy | Susan;Richard | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No |
| 534 | No Stamp | Gomez | Fausto | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 535 | 34471001 | Gonzales | Janice | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 536 | No Stamp | Gonzalez | Anthony | | XXXXX | 10-4220 | No |
| 537 | No Stamp | Gonzalez | Carlos | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 538 | No Stamp | Goodman | Monroe | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 539 | No Stamp | Gore | Raymond | Raymond Gore, et al. v. BP Company North America, et al. | Southern District of Texas | | No |
| 540 | 34487414 | Gore | Wright | Raymond Gore, et al. v. BP Company North America, et al. | Southern District of Texas | | No |
| 541 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, et al. | Southern District of Texas | | No |
| 542 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 543 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 544 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 545 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 546 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 547 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 548 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 549 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 550 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 551 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 552 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 553 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 554 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 555 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 556 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 557 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 558 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 559 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 560 | No Stamp | Gore | Wright | Raymond Gore, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | | No |
| 561 | No Stamp | Grady Jr. | O'Dell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 562 | No Stamp | Green | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 563 | No Stamp | Green | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 564 | No Stamp | Green | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 565 | No Stamp | Greene | Patricia & John | John and Patricia Greene v. BPP. L.C et al | USDC Eastern District | 10-04249 | No |
| 566 | No Stamp | Greene | Rayburn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 567 | No Stamp | Greene Sr. | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 568 | 34429480 | Gregoire | William | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No |
| 569 | No Stamp | Gregory | Raymond | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 570 | No Stamp | Grice | Germaine | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 571 | 34517999 | Griffith | Cynthia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 572 | 34803960 | Griffith | Cynthia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 573 | No Stamp | Grindol | Jonathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 574 | 34487414 | Groomer | Richard | Groomer Seafood, Inc. vs. BP Company North America, Inc., et al. | Eastern District of Louisiana | | No |
| 575 | No Stamp | Gruben | Kenneth | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 576 | No Stamp | Guajardo | Jeffrey | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 577 | No Stamp | Guajardo | Julio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 578 | No Stamp | Guidry | Demond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 579 | No Stamp | Guidry | Sam | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 580 | No Stamp | Guidry Jr. | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 581 | No Stamp | Guillot | Adam | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 582 | 34494468 | Guillot | Jonathan | | XXXXX | | No |
| 583 | No Stamp | Gulf Restoration Network, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No |
| 584 | 34767157 | Gulf Restoration Network, Inc. | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No |
| 585 | No Stamp | Gutierez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 586 | No Stamp | Gutknecht | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 587 | 34517999 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 588 | 34803960 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 589 | No Stamp | Guzman | Damian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 590 | No Stamp | Guzman | Fernando | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |

| 591 | No Stamp | Guzman-Ramirez | Adrian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
|---|---|---|---|---|---|---|---|
| 592 | No Stamp | Hamandez | Gustavo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 593 | No Stamp | Hamblin | David | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 594 | 34489481 | Hannaseck | Joyce | Narcosis, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03077 | No |
| 595 | 34491243 | Happy Harbor, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2651 | No |
| 596 | No Stamp | Harden | William | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 597 | No Stamp | Harding | Emerson | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 598 | No Stamp | Harmon | Nancy | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 599 | No Stamp | Harper | Lewis | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 600 | 34488824 | Harrington | Harris | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 601 | 34488824 | Harrington | Hettie | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 602 | No Stamp | Harrington | Iris | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 603 | No Stamp | Harris | Deon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 604 | No Stamp | Harris | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 605 | 34495281 | Harris | John | Harris v. Transocean, Ltd., et al. | Northern District of Florida | 2:10-CV-02662-CJB-SS | No |
| 606 | No Stamp | Harris | Kenneth | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 607 | 34495336 | Harris | Nicholas | Harris v. Transocean, Ltd., et al. | Northern District of Florida | 2:10-CV-02662-CJB-SS | No |
| 608 | 34494451 | Harris | Steve | Loupe, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-2078 | No |
| 609 | No Stamp | Harrison | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 610 | No Stamp | Harrison | Keldrex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 611 | No Stamp | Hartzog | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 612 | No Stamp | Hayes | Rickie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 613 | 34490828 | Haynie | Mary | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 614 | 34490828 | Haynie | Terrance | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 615 | No Stamp | Haynie III | Leslie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 616 | No Stamp | Hearn | Clifton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 617 | No Stamp | Heathmon | Isaiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 618 | 34487961 | Hebert | Jimmy | Cause No. 2010-38791; James Hebert v. BP PLC, BJ Servives Company, et al. | District Court of Harris County, Texas | | No |
| 619 | No Stamp | Henderson | Godwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 620 | 34488824 | Henderson | J. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 621 | 34488824 | Henderson | S. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 622 | 34488824 | Henderson | S. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 623 | 34488824 | Henderson | Tim | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 624 | 34488824 | Henderson | Tommy | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 625 | 34488824 | Henderson | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 626 | No Stamp | Henry Jr. | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 627 | No Stamp | Hernandez | Arturo | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |

Tab A

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 628 | No Stamp | Hernandez | Eleazar | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 629 | No Stamp | Hernandez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 630 | No Stamp | Hernandez | Marcos | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 631 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 632 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 633 | No Stamp | Hernandez | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 634 | 34484457 | Herrera | Fanny | Robin, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 635 | No Stamp | Herrera | Jose | | Southern District of Texas | 10-4220 | No |
| 636 | No Stamp | Herrera | Teodulo | | XXXXX | 10-4220 | No |
| 637 | No Stamp | Hetherington Jr. | Elliot | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 638 | No Stamp | Hicks | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 639 | No Stamp | Hill | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 640 | 34494612 | Hill | Robyn | Robyn Hill v. BP, PLC, et al. | Southern District of Alabama | 10-4193 | No |
| 641 | No Stamp | Hinds | Scott | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 642 | 34493162 | Hingle | Barbara | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-2749 | No |
| 643 | 34493019 | Hingle | Roland | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-2749 | No |
| 644 | No Stamp | Ho | Lac | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 645 | No Stamp | Ho | Ret | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 646 | No Stamp | Ho | Tommy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 647 | No Stamp | Hoang | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 648 | No Stamp | Hoang | Tina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 649 | No Stamp | Hobbs | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 650 | 34482254 | Hobson | Preston | Hobson v. BP, Plc, et al | Southern District of Alabama | 10-3258 | No |
| 651 | No Stamp | Hodas | Carrie | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No |
| 652 | No Stamp | Hodas | Kier | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No |
| 653 | No Stamp | Holmes | Elijah | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 654 | No Stamp | Holton | Derek | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 655 | No Stamp | Holtrey | George | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 656 | No Stamp | Home Finders International | | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 657 | No Stamp | Hopkins | Agedruis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 658 | 34498422 | Hopkins | Fran | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 659 | No Stamp | Howard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 660 | No Stamp | Hubbard | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 661 | 34494645 | Hudley | Daniel | Daniel Hudley v. BP, PLC, et al. | Southern District of Alabama | 10-4200 | No |
| 662 | No Stamp | Hudson | Brandon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 663 | 34462833 | Hudson | Leonard | Leonard A. Hudson, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00368-MCR-EMT | No |

| 664 | No Stamp | Hudson | Travis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
|---|---|---|---|---|---|---|---|
| 665 | No Stamp | Hudson Jr. | Roosevelt | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 666 | No Stamp | Huff | Samuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 667 | No Stamp | Hugue | Harry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 668 | No Stamp | Hunnings | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 669 | 34494468 | Hunter | Uyless | | XXXXX | | No |
| 670 | No Stamp | Huntley | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 671 | No Stamp | Hurt | Jerry | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 672 | No Stamp | Hutchins | Kenneth | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 673 | No Stamp | Huynh | Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 674 | No Stamp | Huynh | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 675 | No Stamp | Huynh | Mau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 676 | No Stamp | Huynh | Ngan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 677 | No Stamp | Huynh | Tuoi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 678 | No Stamp | Hyatt | Christopher | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 679 | No Stamp | Ibanez | Gonzalo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 680 | 34498422 | Imagine Enterprises I LLC | Faith Haven - Cotton Bayou | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 681 | 34498422 | Imagine Enterprises LLC | Faith Haven Retreat | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 682 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 683 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 684 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 685 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 686 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 687 | 34483619 | Impastato | Joseph | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 688 | 34475070 | Imperial Partners, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 689 | 34494009 | Imperial Partners, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
| 690 | 34489834 | Ingram | Bay | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No |
| 691 | 34494050 | Ingram | Jon | FishTrap Charters, LLC, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02644 | No |
| 692 | 34475870 | Irby | Julian B;Marilyn | Michelle West, et al. v. BP, PLC, et al. (10-CV-274 ND FL) | Northern District of Florida | | No |
| 693 | No Stamp | Ireland | Anthony | Anthony and Oana Ireland, et al. v. BP, PLC, et al | Northern District of Florida | 10-4202 | No |
| 694 | 34481526 | Ireland | Oana | Anthony and Oana Ireland, et al. v. BP, PLC, et al | Northern District of Florida | 10-4202 | No |
| 695 | 34435447 | Irvin | Melvin | Firehouse Restaurant LLC et al v. BP PLC et al | Eastern District of Louisiana | 2:10-CV-01445 | No |
| 696 | 34498422 | Isbell | Melissa | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 697 | No Stamp | Ivey | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 698 | No Stamp | Jackson | Gregory | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 699 | No Stamp | Jackson | Wade | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 700 | No Stamp | Jacobs | Darleen | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 701 | 34492554 | James | Daniel | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No |
| 702 | No Stamp | James | Jerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 703 | 34488980 | James | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 704 | No Stamp | James D.Q., Inc. d/b/a Jonathan Boy II | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 705 | 34484763 | Janice | Leferve | Robin, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 706 | [Illegible stamp.] | Jay | Beverly | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 707 | No Stamp | Jay | William | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 708 | No Stamp | Jefferson | Larry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 709 | No Stamp | Jimenez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 710 | No Stamp | Johnnie | Curry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 711 | No Stamp | John's Seafood Restaurant # 2, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 712 | No Stamp | Johnson | Barry | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 713 | No Stamp | Johnson | Bernard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 714 | No Stamp | Johnson | Clyde | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 715 | No Stamp | Johnson | Colby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 716 | No Stamp | Johnson | Cornelius | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 717 | No Stamp | Johnson | Gilbert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 718 | No Stamp | Johnson | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 719 | 34488720 | Johnson | Jeremy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 720 | 34488720 | Johnson | Jeremy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 721 | 34488720 | Johnson | Nicholas | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 722 | No Stamp | Johnson | Octavius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 723 | No Stamp | Johnwell | Tommie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 724 | No Stamp | Joiner | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 725 | No Stamp | Jones | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 726 | No Stamp | Jones | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 727 | No Stamp | Jones | Kevin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 728 | No Stamp | Jones | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 729 | No Stamp | Jones | Warren | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 730 | No Stamp | Jones Jr. | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 731 | 34494619 | Jonnou | Cynthia | The Cynthia Joannou Revocable Trust, by Its Trustee Cynthia M. Joannou Individually and on Behalf of all others Similarly Situated v. BP et. al. | Middle District of Florida | 10-3075 | No |

| 732 | 34491243 | Jubilee Seafood, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No |
| 733 | 34443208 | Junghann | Brenda | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | No |
| 734 | 34443208 | Junghann | Jorg | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | No |
| 735 | No Stamp | Junker | Engene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 736 | No Stamp | Justice | Van | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 737 | No Stamp | Kelly | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 738 | No Stamp | Kelly Jr. | Wesley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 739 | 34482939 | Kelsch | Christopher | CJK Fab & Consulting v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-02839 | No |
| 740 | No Stamp | Kenner | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 741 | No Stamp | Kenner | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 742 | 34492554 | Kerner | David | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No |
| 743 | No Stamp | Khamphoy Senabandith, Inc. (John's Seafood Restaurant) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 744 | No Stamp | Kichler | Ken | Cotton Bayou Marina d/b/a Tacky Jack's Restaurant v. BP, Plc, et al | Southern District of Alabama | 10-3244 | No |
| 745 | No Stamp | Kidder | Mark | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 746 | No Stamp | Kile | Carrol | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 747 | 34492554 | King | Royce | The Litchfield Co., LLC v. BP PLC, et al | District of South Carolina | 10-3277 | No |
| 748 | 34487715 | Kirkland | Morgan | Le Discount Seafood, Inc., et al. v. BP PLC, et al. 5:10-cv-00106 | Northern District of Florida | 2:10-CV-03101 | No |
| 749 | [Illegible stamp.] | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 750 | No Stamp | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 751 | No Stamp | Knight | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 752 | 34517999 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 753 | 34803960 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 754 | 34489834 | Kunstler | Joseph | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No |
| 755 | No Stamp | Kurka | Mark | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 756 | No Stamp | Kurka | Michelle | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 757 | No Stamp | L.V. Marine Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 758 | No Stamp | Labbe | Lorie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 759 | No Stamp | Ladnier | Scottie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 760 | No Stamp | Lady More, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 761 | No Stamp | Lai | Thuy-Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 762 | 34804258 | Lamb | John | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 763 | 34804258 | Lamb | Shirley | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 764 | No Stamp | Lambert | Richard | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 765 | No Stamp | Lancelin | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 766 | 34484152 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
|---|---|---|---|---|---|---|---|
| 767 | 34489475 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 768 | No Stamp | Landry | Jerome | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 769 | 34483188 | Lane | Ricky | Floyd, Floyd Pearce of Beaumont. LP et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 770 | No Stamp | LaSalle | Steven | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 771 | No Stamp | Latigue | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 772 | 34449161 | Lavigne | Paul | Paul Lavigne, et al., v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-2654CJB-SS | No |
| 773 | No Stamp | Lawler | Dennis | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 774 | No Stamp | Laws | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 775 | No Stamp | Le | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 776 | No Stamp | Le | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 777 | No Stamp | Le | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 778 | 34488964 | Le | Hoa Van | Hao Van Le d/b/a Bluewater Seafood v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00124 | USDC, Panama City, FL | 10-3103 | No |
| 779 | No Stamp | Le | John | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 780 | No Stamp | Le | Luu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 781 | No Stamp | Le | Michael | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 782 | No Stamp | Le | Michelle | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 783 | 34484213 | Le | Namthi | Le Discount Seafood, Inc., et al. v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00106 | USDC, Panama City, FL | 10-3101 | No |
| 784 | No Stamp | Le | Nhac | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 785 | No Stamp | Le | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 786 | No Stamp | Le | Thaun | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 787 | No Stamp | Le Seafood Enterprises, LLC (Mid City Seafood and Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 788 | No Stamp | LeBlanc | Carlton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 789 | No Stamp | LeBlanc | Sha'Da | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 790 | No Stamp | LeBlanc | Wanda | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 791 | No Stamp | LeDay | Gregory | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 792 | No Stamp | LeDay | Tracy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 793 | No Stamp | Ledet | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 794 | No Stamp | Ledezma | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 795 | No Stamp | Lee | Altonio | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 796 | 34470300 | Lee | Belinda | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 797 | No Stamp | Lee | Donald | Worldwide Interiors, LLC v. BP, Plc, et al | Southern District of Alabama | 10-4191 | No |
| 798 | No Stamp | Lee | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 799 | 34488824 | Lee | Lorraine | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 800 | No Stamp | Lemelle | Mark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 801 | No Stamp | Leon | Miguel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |

| 802 | No Stamp | Leon | Sonia | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 803 | No Stamp | Leon | Walter | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 804 | No Stamp | Les Chicken, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 805 | No Stamp | Les Produce & Market, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 806 | No Stamp | Lett | Terrance | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 807 | No Stamp | Levere | Waverly | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 808 | No Stamp | Levine | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 809 | No Stamp | Levinson | William | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 810 | No Stamp | Levy | Robert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 811 | No Stamp | Lewis | Johnny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 812 | No Stamp | Lewis | Lester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 813 | 34485148 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 814 | 34493417 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 815 | No Stamp | Linarte | Luis | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 816 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 817 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 818 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 819 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 820 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 821 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 822 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 823 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 824 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 825 | No Stamp | Liprie | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 826 | No Stamp | Little | Robbie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 827 | 34492554 | Lloyd | William | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No |
| 828 | 34487922 | Lockridge | Edward | Captain Edward Lockridge, et al. v. BP, PLC, et al. | Southern District of Alabama | 10-2659 | No |
| 829 | No Stamp | Lombardo | Matthew | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 830 | 34471829 | Long | Dardenella | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 831 | 34491243 | Long | John | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | No |
| 832 | No Stamp | Long | Neardey | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 833 | No Stamp | Longar | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 834 | No Stamp | Longoria | Fostino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 835 | No Stamp | Longoria | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 836 | No Stamp | Longoria | Vincent | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 837 | No Stamp | Lonzo | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 838 | No Stamp | Lopez | Celestino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 839 | No Stamp | Lopez | Johnny | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 840 | No Stamp | Lopez | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 841 | No Stamp | Lopez | Mario | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 842 | No Stamp | Lorden | Merlin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 843 | No Stamp | Louis | Dwayne | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 844 | 34494162 | Loupe | Faye | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2764 | No |
| 845 | 34494416 | Loupe | Faye | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2764 | No |
| 846 | No Stamp | Loupe | Penny | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 847 | No Stamp | Lu | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 848 | No Stamp | Lu | Liet | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 849 | No Stamp | Luce | Louis | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 850 | No Stamp | Luvert Jr. | Eugene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 851 | No Stamp | Ly | Kia | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 852 | 34443208 | Lykins | Ryan | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | No |
| 853 | 34472273 | Lynch | Phillip | | XXXXX | | No |
| 854 | 34482406 | Lynch | Phillip | | XXXXX | | No |
| 855 | No Stamp | M & Lorie, Inc. (Petro Mart) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 856 | 35676213 | M.R.M. Energy, Inc. | N/A | Tobatex, Inc., et al v. BP, P.L.C., et al. | Eastern District Louisiana | Blank | No |
| 857 | No Stamp | Maeroque | Leon | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 858 | 34491243 | Malay Bay, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02643 | No |
| 859 | 34489475 | Malin | Paul | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 860 | 34489475 | Malin | Paul | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No |
| 861 | No Stamp | Manchester | Jessica | Kelli Manuel Taquino; Jessica Manchester; and Ashley Manuel vs. Transocean Holdings, LLC; et al | Eastern District of Louisiana | 2:10-CV-1921 | No |
| 862 | No Stamp | Mann | Tom | Adventure Sports, II, Inc.v. BP, Plc, et al | Southern District of Alabama | 10-3243 | No |
| 863 | 34438202 | Mansfield | James | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 864 | 34456028 | Mansfield | James | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |

| 865 | 34488673 | Manuel | Ashley | Kelli Manuel Taquino; Jessica Manchester; and Ashley Manuel vs. Transocean Holdings, LLC; et al | Eastern District of Louisiana | 2:10-CV-1921 | No |
|---|---|---|---|---|---|---|---|
| 866 | 34490516 | Manuel | Geneva and L.D. | 4:10-CV-1721 In Re the Complaint and Petition of Triton Asset Leasing GmbH, et al, in a Cause for Exoneration from or Limitation of Liability | Southern District of Texas | 2:10-CV-02771 CJB-SS | No |
| 867 | No Stamp | March | James | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 868 | 34491243 | Margaritaville, LLC | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02645 | No |
| 869 | No Stamp | Marino | Antonio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 870 | 34476526 | Marsh | B. | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No |
| 871 | No Stamp | Marten | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 872 | No Stamp | Martin Jr. | Bobby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 873 | No Stamp | Martin Sr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 874 | No Stamp | Martinez | Hector | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 875 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 876 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 877 | No Stamp | Martinez | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 878 | No Stamp | Marvis | Craig | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 879 | No Stamp | Mason | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 880 | No Stamp | Mason | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 881 | 34480268 | Mason | James | James F. Mason, Jr., et al. v. Transocean, LTD., et al; 1:10-v-00191 | Southern District of Alabama | 2:10-CV-02639 | No |
| 882 | No Stamp | Mason | Ronnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 883 | 34517999 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 884 | 34803960 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 885 | 34527052 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 886 | 34803960 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 887 | No Stamp | Matherne | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 888 | No Stamp | May | Sharon | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 889 | No Stamp | Maye | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 890 | No Stamp | Mayne | Jonas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 891 | No Stamp | MC Mart, LLC (Greensburg Seafood & Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 892 | No Stamp | McBride | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 893 | 34463009 | McCaffrey | Vanessa | Vacation Key West, Inc., Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10059-KMM | No |
| 894 | No Stamp | McCall | Theodore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 895 | 34461863 | McCarthy | Scott | Scott McCarthy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10068-King/Bandstra | No |

| 896 | No Stamp | McCorvey | Calvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
|---|---|---|---|---|---|---|---|
| 897 | No Stamp | McCorvey | Shawn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 898 | 34494744 | McCoy | Jack | McCoy v. Transocean Ltd, et al | Southern District of Florida | 2:10CV02980 | No |
| 899 | 34494243 | McCraney | Chris | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No |
| 900 | 34494301 | McCraney | Chris | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No |
| 901 | No Stamp | McDaniel | Niki | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 902 | 34488824 | McDavid | Helen | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 903 | No Stamp | McGhee | Antonia | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 904 | 34517999 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 905 | 34803960 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 906 | 34517999 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 907 | 34803960 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 908 | 34492554 | McIntosh | Chris | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No |
| 909 | No Stamp | McLellan | Brendon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 910 | No Stamp | McLellan | Dustin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 911 | No Stamp | McMillian | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 912 | No Stamp | McMillian | Roderick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 913 | 34389429 | Mead | Mark | Bradley Shivers, et al v. BP., PLC, et al | Southern District of Alabama | 1:10-CV-381 | No |
| 914 | 34558781 | Mead | Mark | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No |
| 915 | 34478973 | Mead | Mark | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No |
| 916 | No Stamp | Meaux | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 917 | No Stamp | Medrano | Evaristo | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No |
| 918 | 34472763 | Melerine | Marlene | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 919 | No Stamp | Mendoza | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 920 | No Stamp | Merida | Jose | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 921 | 34477379 | Messier | Kyle | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No |
| 922 | 34483809 | MetCalf Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 923 | 34472566 | Meyer | David | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No |
| 924 | No Stamp | Michael | Debbie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 925 | 34492468 | Mikalef | Anthipi | Gold Fingers Jewelers & Gift Shop, Inc., v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No |
| 926 | 34491025 | Mikalef | Irene | Gold Fingers Jewelers & Gift Shop, Inc., v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No |
| 927 | No Stamp | Miller | Brian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 928 | 34495427 | Millson | John | John W. Millson, Jr. v. Transocean, et. al | Southern District of Alabama | ALS 1 10-354 | No |
| 929 | No Stamp | Mistry | Mahesh (Mike) | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 930 | No Stamp | Mitchell | Brett | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 931 | No Stamp | Mitchell | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 932 | No Stamp | Mitchell | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 933 | No Stamp | Mitchell | Cornell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 934 | No Stamp | Mitchell | James | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 935 | No Stamp | Mitchell | Justin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 936 | No Stamp | Mitchell | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 937 | No Stamp | Mitchell | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 938 | No Stamp | Mitchell Jr. | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
|---|---|---|---|---|---|---|---|
| 939 | 34488824 | Mobile Management LLC | | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 940 | No Stamp | Moeau | Craig | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 941 | No Stamp | Mofield | Harry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 942 | 34490828 | Mohl | Carly | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 943 | 34490828 | Mohl | Lawrence | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No |
| 944 | 34470898 | Molero | Dorothy | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 945 | No Stamp | Monroe | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 946 | 34494670 | Monroe | Paul | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 10-4194 | No |
| 947 | No Stamp | Moore | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 948 | No Stamp | Moore | Chris | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 949 | No Stamp | Moore | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 950 | 34488824 | Moore | Sarah | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 951 | No Stamp | Moore | Wenn | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 952 | No Stamp | Morales | Victor | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 953 | 34491656 | Moreira | Carlos | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No |
| 954 | No Stamp | Moreno | Raul | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 955 | 34494744 | Moret | Andrew | Moret v. Transocean Ltd., et al | Southern District of Florida | 2:10CV02977 | No |
| 956 | No Stamp | Morgan | Jeb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 957 | No Stamp | Morris | Caszell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 958 | No Stamp | Morris | Oris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 959 | No Stamp | Morris Jr. | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 960 | No Stamp | Morris Jr. | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 961 | 34517999 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 962 | 34803960 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 963 | 34517999 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 964 | 34803960 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 965 | No Stamp | Mouton | Curtis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 966 | No Stamp | Mouton | Tyler | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 967 | No Stamp | Mrs. Kay, Inc. d/b/a D & K Food Mart | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 968 | No Stamp | Mullen | Tavia | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 969 | No Stamp | Muniz | Gregorio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 970 | 34517999 | Murphey | Laura | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 971 | 34803960 | Murphey | Laura | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 972 | 34517999 | Murphey | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 973 | 34803960 | Murphey | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 974 | 34462379 | Murphy | Thomas;Dolores | Thomas Murphy and Dolores Murphy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Middle District of Florida | 8:10-CV-01521-JDW-TGW | No |
| 975 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02820 | No |

| 976 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, plc, et al | Eastern District of Louisiana | 2:10-CV-02820 | No |
|---|---|---|---|---|---|---|---|
| 977 | No Stamp | Murrell | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 978 | No Stamp | Murrell | McCline | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 979 | No Stamp | Natural Nine, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 980 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Eastern District of Louisiana | 10-2646 | No |
| 981 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Southern District of Alabama | 10-2646 | No |
| 982 | No Stamp | Nelton | Elton | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 983 | No Stamp | Nettles | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 984 | No Stamp | Newhouse | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 985 | No Stamp | Newhouse | Jeremy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 986 | No Stamp | Newman | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 987 | No Stamp | Newton | Frederick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 988 | No Stamp | Nguyen | Bang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 989 | No Stamp | Nguyen | Bao | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 990 | No Stamp | Nguyen | Canyh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 991 | No Stamp | Nguyen | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 992 | No Stamp | Nguyen | Chi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 993 | No Stamp | Nguyen | Christina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 994 | No Stamp | Nguyen | Da | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 995 | No Stamp | Nguyen | Dang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 996 | No Stamp | Nguyen | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 997 | No Stamp | Nguyen | Du | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 998 | No Stamp | Nguyen | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 999 | No Stamp | Nguyen | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1000 | No Stamp | Nguyen | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1001 | No Stamp | Nguyen | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1002 | 34485625 | Nguyen | Giang | Giang T. Nguyen vs. BP, PLC, et al | Eastern District of Louisiana | 10-1852 "N" | No |
| 1003 | 34486891 | Nguyen | Giau | Giau V. Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1855 "R" | No |
| 1004 | No Stamp | Nguyen | Hien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1005 | No Stamp | Nguyen | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1006 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1007 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1008 | No Stamp | Nguyen | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1009 | No Stamp | Nguyen | Jason | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1010 | No Stamp | Nguyen | Jessica | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1011 | No Stamp | Nguyen | Joe | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1012 | No Stamp | Nguyen | Kha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1013 | 34489840 | Nguyen | Kha | Kha Van Nguyen et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01741 | No |
| 1014 | 34461226 | Nguyen | Kimberly;Do | Nguyen, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-241-HSO-JMR | No |
| 1015 | No Stamp | Nguyen | Kim-Thoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1016 | No Stamp | Nguyen | Long | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1017 | No Stamp | Nguyen | Mary | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1018 | No Stamp | Nguyen | Myha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1019 | No Stamp | Nguyen | Ngoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1020 | No Stamp | Nguyen | Oanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1021 | 34487082 | Nguyen | Sang | Sang-Thahn Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1850 "R" | No |
| 1022 | No Stamp | Nguyen | Su | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |

| 1023 | No Stamp | Nguyen | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
|---|---|---|---|---|---|---|---|
| 1024 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1025 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1026 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1027 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1028 | No Stamp | Nguyen | Thim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1029 | No Stamp | Nguyen | Thuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1030 | No Stamp | Nguyen | Thuy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1031 | 34486183 | Nguyen | Tim | | XXXXX | | No |
| 1032 | No Stamp | Nguyen | Tom | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1033 | No Stamp | Nguyen | Tony | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1034 | No Stamp | Nguyen | Trang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1035 | No Stamp | Nguyen | Trung | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1036 | No Stamp | Nguyen | Vuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1037 | 34527052 | Nimer | Dona | Christopher R. Schorr et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1038 | 34803960 | Nimer | Dona | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1039 | 34517999 | Nimer | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1040 | 34803960 | Nimer | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1041 | 34484499 | Nobies | Vickie | Vickie Nobles v. BP, PLC, et al.; USDC Northern District, Panama City, Florida - 5:10-cv-00126 | USDC, Panama City, FL | 10-3076 | No |
| 1042 | No Stamp | Noel | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1043 | No Stamp | Noel | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1044 | No Stamp | Noel | Samuel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1045 | No Stamp | Noel Jr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1046 | No Stamp | Noel, Sr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1047 | 34471591 | Nunez | Annabelle | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 1048 | 34471690 | Nunez | Carol | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 1049 | No Stamp | Nunez | Victor | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1050 | 34517999 | Nunn | Leslie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1051 | 34803960 | Nunn | Leslie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1052 | 34517999 | Nunn | William | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1053 | 34803960 | Nunn | William | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1054 | No Stamp | Ochoa | Artemio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1055 | No Stamp | Ochoa | Gloria | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1056 | No Stamp | Ochoa | Marco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1057 | No Stamp | Odom | Ray | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1058 | No Stamp | Odom | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1059 | No Stamp | Olguin | Nicolas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1060 | No Stamp | O'Neil | Jack | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1061 | 34491243 | Orange Beach Marina, Inc. | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No |
| 1062 | 34491153 | Orr | Marylee | Doug Crawford v. BP, P.L.C., et al, | Eastern District of Louisiana | 10-1540 | No |
| 1063 | 34477387 | Ortega | Estela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1064 | 34477118 | Ortega | Teodoro | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1065 | No Stamp | Osaka Thai Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1066 | 34498422 | Overstreet | John | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1067 | 34498422 | Overton | Joseph | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1068 | No Stamp | Owens | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1069 | 34491243 | Oyster Bay Marina, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No |
| 1070 | 34450953 | P&S Restaurant Group, LA., LLC | | P&S Restaurant Group, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01574 | No |
| 1071 | No Stamp | Palmer | Rydell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1072 | No Stamp | Palmer | Wayne | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1073 | 34487414 | Pappas | Christine | Pappas Restaurants, Inv. v. Transocean Offshore Deepwater Drilling, Inc., et al | Southern District of Texas | | No |
| 1074 | No Stamp | Parker | Columbus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1075 | 34494744 | Parker | Darrick | Parker v. Transocean Ltd. et al | Southern District of Florida | 2:10CV02983 | No |
| 1076 | 34473312;344725 66 | Parks | Billy | Billy's Seafood et al v Transocean Holdings et al (See Attached) | Southern District of Alabama | 10-VV-215 | No |
| 1077 | 34479585 | Passman | Malanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1078 | 34479585 | Passman | Melanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1079 | No Stamp | Patterson | Bob | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1080 | 34490983 | Patti | Frank | Joe Patti Seafood Company vs. Transocean, LTD, et al | Northern District of Florida | 3:10-CV-00137-MCR-MD | No |
| 1081 | 34435689 | Paul | Delisa | 1st Rate LLC v. BP PLC et al | Middle District of Louisiana | 3:10-CV-00326-JVP-DLD | No |
| 1082 | 34482254 | Paul | Gary | Gary Paul, et al. v. BP, Plc, et al | Southern District of Alabama | 10-3245 | No |
| 1083 | No Stamp | Paul & Brian, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1084 | 34695706 | Payne | Derek | Walton, et al. v. BP, plc, et al. | 2nd Judicial Circuit Leon County FL | N/A | No |
| 1085 | No Stamp | Paz | Francisco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1086 | No Stamp | Peeples | William | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1087 | No Stamp | Penn | Jessie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1088 | No Stamp | Penn | Sammie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1089 | No Stamp | Pennington | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1090 | No Stamp | Peoples | Darrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1091 | No Stamp | Peoples | Lonnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1092 | No Stamp | Peoples | Marshall | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1093 | No Stamp | Peoples | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1094 | No Stamp | Peoples | Santez | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1095 | No Stamp | Perez | Thomas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1096 | No Stamp | Perkins | Carol | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1097 | No Stamp | Perkins | Shelton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1098 | 34482921 | Perry | Bradley | Robin V. Seacor | Eastern District of Louisiana | 10-CV-01156 | No |
| 1099 | No Stamp | Perry | Dwayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1100 | No Stamp | Petitjean | John | John Petitjean; et al. v. BP, PLC, et al. | Northern District of Florida | 10-4201 | No |
| 1101 | No Stamp | Petry | Donald | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1102 | No Stamp | Petry Jr. | George | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |

| 1103 | No Stamp | Pham | Chinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
|------|----------|------|-------|-------------------------------|-------------------------------|------------|-----|
| 1104 | No Stamp | Pham | Chon | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1105 | No Stamp | Pham | Diep | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1106 | No Stamp | Pham | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1107 | No Stamp | Pham | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1108 | No Stamp | Pham | Ky | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1109 | No Stamp | Pham | Si | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1110 | No Stamp | Pham | Terry | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1111 | No Stamp | Phan | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1112 | No Stamp | Phan | Vui | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1113 | 34517999 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1114 | 34803960 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1115 | 34517999 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1116 | 34803960 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1117 | No Stamp | Phillips | Demitcha | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1118 | 34474159 | Phillips | John | John F. Phillips vs. BP America Production Company, et al | Eastern District of Louisiana | 10-1620 | No |
| 1119 | 34493537 | Phillips | John | John F. Phillips vs. BP America Production Company, et al | Eastern District of Louisiana | 10-1620 | No |
| 1120 | 34460495 | Picarlello | Barford | Bradford T. Picariello d/b/a Outlaw Sportfishing, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No |
| 1121 | No Stamp | Pillette | Arnold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1122 | No Stamp | Pinedo | Ruben | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1123 | No Stamp | Plumb | Vincent | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1124 | No Stamp | Polk | Montrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1125 | No Stamp | Poppele | Andrew | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1126 | No Stamp | Prejean | Arthur | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1127 | 34493902 | Probst | David | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No |
| 1128 | No Stamp | Proctor | Jermiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1129 | No Stamp | Pugh | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1130 | No Stamp | Pugh | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1131 | No Stamp | Quach | James | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1132 | No Stamp | Quach | Jennifer | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1133 | No Stamp | Rafes | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1134 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No |
| 1135 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No |
| 1136 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No |
| 1137 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No |
| 1138 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No |
| 1139 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
| 1140 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
| 1141 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
| 1142 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
| 1143 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |

| 1144 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
|------|----------|----------|--------|--------------------------------------------------------|------------------------------|----------------|-----|
| 1145 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No |
| 1146 | No Stamp | Rall | Walter | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1147 | 34490924 | Ramos | Carlos | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No |
| 1148 | No Stamp | Ramos | Ray | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1149 | No Stamp | Randall | Douglas | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1150 | No Stamp | Randell | Stephen | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1151 | No Stamp | Rankins Jr. | Henry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1152 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1153 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1154 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1155 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1156 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1157 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1158 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1159 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No |
| 1160 | No Stamp | Readom | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1161 | No Stamp | Reece | Kevin | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1162 | No Stamp | Reed | Curley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1163 | No Stamp | Reels | Alonza | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1164 | No Stamp | Reels | Clark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1165 | 34480619 | Reisberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1166 | 34480524 | Reisberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1167 | No Stamp | Reliford | Kerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1168 | 34474900 | Revenue Properties Southland Limited Partnership | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | No |
| 1169 | 34494147 | Revenue Properties Southland Limited Partnership | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | No |
| 1170 | No Stamp | Rey | Mariano | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1171 | 34493976 | Reyes | Lisa | Buras, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-2994 | No |
| 1172 | No Stamp | Reyes | Manuel | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1173 | No Stamp | Reyna | Francisco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1174 | No Stamp | Rice | Jason | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1175 | No Stamp | Rice | Wilburn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1176 | No Stamp | Rice | Winston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1177 | No Stamp | Rice IV | Emory | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1178 | No Stamp | Rice Jr. | Claude | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1179 | No Stamp | Richard | Johnathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1180 | No Stamp | Richard | Patrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1181 | No Stamp | Richard | Patrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1182 | No Stamp | Richard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1183 | No Stamp | Richard | Wayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1184 | No Stamp | Richards | Lance | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1185 | No Stamp | Richardson | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1186 | No Stamp | Richardson | Trinity | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1187 | 34480619 | Riesberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1188 | 34480524 | Riesberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1189 | 35622348 | Rinke | Robert | Robert L. Rinke vs. BP, P.L.C., et al. | Northern District of Florida | | No |
| 1190 | No Stamp | Rivas | Mario | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1191 | No Stamp | Rizzuto | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1192 | No Stamp | Roach | Jaimmie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1193 | No Stamp | Roane Jr. | Arthur | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1194 | 34498422 | Roberson | Joni | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1195 | No Stamp | Roberts | Leon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1196 | 34488824 | Roberts | Lynn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1197 | No Stamp | Robertson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1198 | 34475210;344755 16 | Robin | Terry | Robin, et al. v. Seacor Marine LLC, et al. 2:10-CV-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | No |
| 1199 | No Stamp | Robinson | George | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1200 | 34488824 | Robinson | Newell | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1201 | 34517999 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1202 | 34803960 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1203 | 34517999 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1204 | 34803960 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1205 | No Stamp | Rodriguez | Isauro | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1206 | No Stamp | Rodriguez | Juan | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1207 | No Stamp | Rodriguez | Leandro | Felix C. Aguilar, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No |
| 1208 | No Stamp | Rodriguez | Oscar | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1209 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No |
| 1210 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No |
| 1211 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No |
| 1212 | 34494744 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No |
| 1213 | 34495379 | Rodriguez, Sr. | Charles | Sea Eagle Fisheries, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-2661 | No |
| 1214 | 34495364 | Rodriguez, Sr. | Charles | Sea Eagle Fisheries, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-2661 | No |

| 1215 | 34489273 | Rodriquez Jr. | Joseph | Sea Eagle Fisheries, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 10-2661 | No |
| 1216 | 34462220 | Rogers | Jeffrey | JRKW Enterprises, LLC, d/b/a Huck Finn's Cafe & as Proposed Class Rep vs. BP P.L.C., et al. | Eastern District of Louisiana | 2:10-CV-02846-CJB-SS | No |
| 1217 | No Stamp | Rojas | Lupe | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1218 | No Stamp | Roman | Roman | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1219 | 34491243 | Romar Marina Club, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No |
| 1220 | No Stamp | Roque | Javier | Juan Esquivel, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4214 | No |
| 1221 | No Stamp | Rosamore | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1222 | No Stamp | Rosas | Hector | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1223 | 34517999 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2989 | No |
| 1224 | 34803960 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2989 | No |
| 1225 | No Stamp | Ross, III | Wilbert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1226 | 34477885 | Roussel | Delvin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | No |
| 1227 | 34477885 | Roussel | Devlin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | No |
| 1228 | No Stamp | Ruiz | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1229 | No Stamp | Rush | Tommie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1230 | 34389429 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | No |
| 1231 | No Stamp | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | No |
| 1232 | 34562658 | Russell | Scott | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No |
| 1233 | 34478973 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No |
| 1234 | No Stamp | Saavedra | Daniel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1235 | No Stamp | Saddler | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1236 | No Stamp | Salas | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1237 | No Stamp | Saldivar | Ted | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1238 | 34491243 | Salley | Michael | Michael Salley, d/b/a Sure Shot Charters v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02664 | No |
| 1239 | No Stamp | Salter | Grady | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1240 | 34498422 | Salter | J. | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1241 | No Stamp | Sam | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1242 | No Stamp | Sanchez | Frank | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 1243 | No Stamp | Sanders | Darlyn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1244 | No Stamp | Sanders | Jason | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1245 | No Stamp | Sandiford | Clarence | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1246 | No Stamp | Sandoval | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |

| 1247 | No Stamp | Santa Cruz Alvizo | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1248 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-4192 | No |
| 1249 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-4192 | No |
| 1250 | 34767157 | Save the Manatee Club | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No |
| 1251 | No Stamp | Savoy | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1252 | No Stamp | Savoy | Leroy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1253 | 34494468 | Sawyer | Robert | | XXXXX | | No |
| 1254 | No Stamp | Schiano | Anthony | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 1255 | No Stamp | Schools III | L.P. Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1256 | No Stamp | Schools Jr. | Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1257 | 34517999 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1258 | 34803960 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1259 | 34517999 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1260 | 34803960 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1261 | No Stamp | Scott | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1262 | 34472639 | Scott | Karen | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No |
| 1263 | No Stamp | Scott | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1264 | No Stamp | Sellers | Tyrone | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1265 | No Stamp | Senabandith | Khamphoy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1266 | No Stamp | Serrano | Alfredo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1267 | No Stamp | Shadowwolf | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1268 | No Stamp | Shalvey | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1269 | No Stamp | Shank | Gwendolyn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1270 | No Stamp | Sharp | Jimmy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1271 | No Stamp | Shedrick | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1272 | 34492856 | Sheen | Alan | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-2749 | No |
| 1273 | No Stamp | Shelton | Norman | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1274 | No Stamp | Shelton | Steve | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1275 | No Stamp | Shelvin Sr. | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1276 | 34461706 | Shemper | Jacob | Shemper, Ind & as Proposed Class Rep vs. BP P.L.C, et al. | Southern District of Mississippi | 2:10-CV-138-KS-MTP | No |
| 1277 | 34460658 | Shepardson | Cory | Cory Shepardson d/b/a Lower Keys Charters, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No |
| 1278 | No Stamp | Shinto Restaurant | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1279 | No Stamp | Shirley | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1280 | 34389429 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | No |
| 1281 | 34478973;34487538 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No |

| 1282 | No Stamp | Sierra Club, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No |
| 1283 | No Stamp | Sigler | Lee Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1284 | No Stamp | Sigler | Tony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1285 | No Stamp | Silguero | Ubaldo | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1286 | 34486543 | Simcox | Carden | Carden Simcox, et al. v. BP, PLC, et al., 3:10-cv-00514 | Middle District of Tennessee | 2:10CV-02999 | No |
| 1287 | No Stamp | Simmons | Gerald | Capt Ander, Inc. v. BP, PLC, et al. | Northern District of Florida | 10-4205 | No |
| 1288 | No Stamp | Simmons | Verna | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1289 | No Stamp | Simon | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1290 | 34488008 | Simpson | George | George Simpson v. Transocean, LTD; BP, et al. | Southern District of Alabama | 1:10-CV-210 | No |
| 1291 | No Stamp | Sinku | Jon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1292 | No Stamp | Sisson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1293 | 34472864 | Skrmetta | Louis | Hiep Trieu et al. v. BP Exploration and Production, Inc. et al. | Southern District of Mississippi | 1:10CV177-LG-RHW | No |
| 1294 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1295 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1296 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1297 | No Stamp | Smith | Bryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1298 | No Stamp | Smith | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1299 | No Stamp | Smith | Dale | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1300 | No Stamp | Smith | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1301 | No Stamp | Smith | Ruston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1302 | 34517999 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1303 | 34803960 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1304 | No Stamp | Smith | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1305 | No Stamp | Smith | Welford | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1306 | No Stamp | Smith Jr. | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1307 | No Stamp | Smith Jr. | Willie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1308 | 34492349 | Sofronas | James | J.J.S. Properties, Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03082 | No |
| 1309 | 34462702 | Sorenson-Flowers | Judith | Professional Bars, Inc. d/b/a Brass Monkey, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10056-Martinez/Brown | No |
| 1310 | 34491243 | Southern Coastal Restaurants, LLC | | Original Oyster House, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02655 | No |
| 1311 | No Stamp | Sparacino | Maria | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 1312 | No Stamp | Sparks | Ron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1313 | No Stamp | Spates | Baylan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1314 | No Stamp | Spaulding | Joy | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 1315 | No Stamp | Spell | Cynthia | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1316 | 34498422 | Spina | Johnnie | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1317 | 34498422 | Spina | Johnnie | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1318 | 34498422 | Spina | Thomas | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1319 | 34475070 | St. James, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |

| 1320 | 34494009 | St. James, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No |
|---|---|---|---|---|---|---|---|
| 1321 | 34494468 | St. Pierre | Janiu | | XXXXX | | No |
| 1322 | No Stamp | Stabler | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1323 | 34482066 | Stack | Gregory | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1324 | 34470605 | Staley | Jessica | Staley v. BP, PLC, et al., 1:10-CV-181-LG-RHW, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2678 | No |
| 1325 | No Stamp | Stanley | Gary | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1326 | 34472470 | State of LA & Dept. of Wildlife & Fisheries | | State of LA & the LA Dept. of Wildlife & Fisheries v. BP Exploration & Production, Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc | 22nd Judicial District, Louisiana | 2:10-CV-01760 | No |
| 1327 | 34481079 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No |
| 1328 | 33481079;344953 36 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No |
| 1329 | 34481079 | State of LA by and through the District Attorney of Lafourche Parish | | State of Louisiana versus BP Exploration and Production, Inc., BP, P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No |
| 1330 | 34489779 | State of Louisiana | N/A | State of Louisiana vs. Triton Asset Leasing, GMbH, et al. | Eastern District of Louisiana | 10-CV-3059 | No |
| 1331 | 34471708 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | 32nd Judicial District, LA | 2:10-CV-01759 | No |
| 1332 | 34472619 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of Iberia, Louisiana | 6:10-CV-00991 | No |
| 1333 | 34472675 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of St. Mary, Louisiana | 6:10-CV-00992 | No |
| 1334 | 34480722 | State of Louisiana through District Attorney of Terrebonne Parish, Joe Waitz, Jr. | | State of Louisiana versus BP, et al., # 160769 | 32nd Judicial District Court | 10-1759 | No |
| 1335 | No Stamp | Steel | Susan | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No |
| 1336 | No Stamp | Steele | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1337 | 34488824 | Steinemann | Kathryn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1338 | No Stamp | Stelly | Daveene | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, et al. | Southern District of Texas | 10-4225 | No |
| 1339 | 34460859 | Stelly | Toby | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No |
| 1340 | 34460859 | Stelly | Veronica | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No |
| 1341 | No Stamp | Stevenson | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1342 | No Stamp | Stewart | Benjamin | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1343 | No Stamp | Stewart | Michael | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1344 | No Stamp | Stewart | Regina | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1345 | No Stamp | Stewart Jr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1346 | No Stamp | Stilts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1347 | 34417108 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No |
| 1348 | 34417343 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No |
| 1349 | 34417108 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No |
| 1350 | 34417343 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No |
| 1351 | 34463141 | Stricker | Seymour | Dr. Seymour Stricker, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00229-LC-EMT | No |
| 1352 | No Stamp | Summers | Marvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1353 | 34474635 | Sweet Fire & Ice, LLC | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 1354 | 34493900 | Sweet Fire & Ice, LLC | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No |
| 1355 | No Stamp | Swire | Lionel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1356 | 34491243 | T & E Seafood, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No |
| 1357 | No Stamp | T & T Foot Mart, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1358 | No Stamp | Ta | Ly | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1359 | No Stamp | Talebli | Robert | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1360 | 34486250 | Taliancich | Bartol | Bartol John Taliancich, Sr. v. BP, PLC, et al | Eastern District of Louisiana | 10-1489 | No |
| 1361 | No Stamp | Tamay | Edgar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1362 | 34472831 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 10-1222 | No |
| 1363 | 34492944 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 10-1222 | No |
| 1364 | 34488824 | Taylor | Jessica | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1365 | No Stamp | Terrebonne | Paul | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1366 | No Stamp | Tezeno | Bobby | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1367 | No Stamp | Thach | Vil | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1368 | No Stamp | Thai | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1369 | No Stamp | Theall | Danny | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1370 | 34490672 | Theriot | Rodney | Rodney Theriot v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1560 | No |

| 1371 | 34494243 | Thigpen | Grady | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No |
| 1372 | 34494301 | Thigpen | Grady | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No |
| 1373 | No Stamp | Thomas | Damien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1374 | No Stamp | Thomas | Junius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1375 | No Stamp | Thomas | Samuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1376 | No Stamp | Thornton Jr. | Bernard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1377 | 34489984 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No |
| 1378 | 34490268 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No |
| 1379 | 34488198 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, PLC Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Services | Southern District of Florida | | No |
| 1380 | No Stamp | Tinoco | Cesar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1381 | 35676213 | Tobatex, Inc. | N/A | Tobatex, Inc., et al v. BP, P.L.C., et al | Eastern District Louisiana | Blank | No |
| 1382 | No Stamp | Ton | Trinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1383 | No Stamp | Torregano | Sandra | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1384 | No Stamp | Torres | Thomas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1385 | No Stamp | Tougas | Michael | Mitchell, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-CV-1472 | No |
| 1386 | No Stamp | Toups | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1387 | No Stamp | Toups | Linwood | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1388 | 34487414 | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1389 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1390 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1391 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1392 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1393 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1394 | No Stamp | Trahan | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| 1395 | No Stamp | Tran | Bien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
|---|---|---|---|---|---|---|---|
| 1396 | No Stamp | Tran | Billy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1397 | No Stamp | Tran | Binh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1398 | No Stamp | Tran | Canh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1399 | No Stamp | Tran | Che | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1400 | No Stamp | Tran | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1401 | No Stamp | Tran | Duyen | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1402 | No Stamp | Tran | Em | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1403 | No Stamp | Tran | Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1404 | No Stamp | Tran | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1405 | No Stamp | Tran | Liep | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1406 | No Stamp | Tran | Manh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1407 | No Stamp | Tran | Micki | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1408 | No Stamp | Tran | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1409 | No Stamp | Tran | Tai | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1410 | No Stamp | Tran | Thang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1411 | No Stamp | Tran | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1412 | No Stamp | Tran | Tu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1413 | No Stamp | Trehern | W. | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 10-4194 | No |
| 1414 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Insvestments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No |
| 1415 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Insvestments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No |
| 1416 | No Stamp | Trejo | Gregorio | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1417 | No Stamp | Troung | Phuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1418 | No Stamp | Truong | Kham | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1419 | No Stamp | Truong | Pat (Phuoc) | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1420 | 34477318 | Truong | Tho | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1421 | 34517999 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1422 | 34803960 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1423 | No Stamp | Tu do Vietnamese Restaurant, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1424 | 34494570 | Turner | Janille | Glynis H.Wright; Janille Turner; et. al. v. BP, PLC et al. | Southern District of Alabama | 10-3263 | No |
| 1425 | 34471996 | Two Headed Shark LLC d/b/s Replay's Believe it or Not | | Two Headed Shark, LLC d/b/a Ripley's Believe it or Not! V.Transocean, et al. - Case 4:10-cv-10038-KMM | Southern District of Florida | 2:10CV03108 | No |
| 1426 | No Stamp | Underwood | Louis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1427 | No Stamp | Urdrales | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1428 | 34438317 | Ussin | Dominique | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 1429 | 34456028 | Ussin | Dominique | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No |
| 1430 | 34487414 | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4237 | No |
| 1431 | No Stamp | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4237 | No |

| 1432 | No Stamp | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4237 | No |
| 1433 | No Stamp | Vasquez | Bryan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1434 | No Stamp | Vasquez | Manuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1435 | No Stamp | Vela Villanueva | Faustino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1436 | No Stamp | Venette | Desire | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No |
| 1437 | No Stamp | Veney | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1438 | No Stamp | Vincent | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1439 | No Stamp | Vo | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1440 | No Stamp | Vo | Loi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1441 | No Stamp | Vo | Minh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1442 | No Stamp | Vo | Phoung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1443 | No Stamp | Vo | Quoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1444 | No Stamp | Vu | Hoang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1445 | No Stamp | Vu | Kim-Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1446 | No Stamp | Vu | Luot | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1447 | No Stamp | Waddell | David | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1448 | No Stamp | Waddell | Sharon | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1449 | No Stamp | Waddy | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1450 | 34488824 | Waite | Bobby | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1451 | 34488824 | Waite | Mary | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1452 | No Stamp | Walker | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1453 | No Stamp | Wallace | Claude | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1454 | No Stamp | Waller | Michael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No |
| 1455 | No Stamp | Walsh | Stephen | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 1456 | No Stamp | Walter | Brian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1457 | 34695706 | Walton | Mary | Walton, et al v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No |
| 1458 | 34461444 | Ware | Kevin | Kevin Ware, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10069-Martinez/Brown | No |
| 1459 | 34498422 | Warhurst | Laverne | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1460 | 34498422 | Warhurst | Martha | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No |
| 1461 | 34517999 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1462 | 34803960 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No |
| 1463 | No Stamp | Washington | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1464 | No Stamp | Washington | Thaddeus | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1465 | No Stamp | Watson | Isadore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1466 | No Stamp | Watson | Shaun | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1467 | No Stamp | Watson | Tom | Mobile Fixture & Equipment Company, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3262 | No |
| 1468 | No Stamp | Weissmann | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1469 | 34477541 | Wells | Edwin | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1470 | 34479233 | Wells | Julia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1471 | 34480010 | Wells | Melinda | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1472 | 34479915 | Wells | Vance Keith | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1473 | 34479400 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 10-3248 | No |
| 1474 | 34482632 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 10-3248 | No |
| 1475 | 34473237 | West | Michelle | Michelle West, et al. v. BP, PLC et al. (10-CV-274 ND FL) | Northern District of Florida | | No |
| 1476 | No Stamp | West Park Market & Dell, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |
| 1477 | 34399862 | Wetzel | Troy | Troy Wetzel, Extreme Fishing, LLC and a Class of Similarly Situated Individuals and Entities v. Transocean, BP LLC. "A,B, and C Insurance Companies as Insurers of Transocean and "X,Y and Z" Insurance Companies as Insurers | Eastern District of Louisiana | 2:10-CV-01222 | No |
| 1478 | No Stamp | White | Alan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1479 | No Stamp | White | Eddie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1480 | No Stamp | White | Mike | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
| 1481 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1482 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1483 | 34450953;344529 37 | Whittinghill | Clay | Whittinghill v. Abdon Callais Offshore, LLC | Eastern District of Louisiana | 10-01984 | No |
| 1484 | No Stamp | Whittington | Phillip | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1485 | 34491243 | Wilkerson | Billy | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No |
| 1486 | 34491243 | Wilkerson | Tessa | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No |
| 1487 | No Stamp | Williams | Beatrice | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1488 | No Stamp | Williams | Carlton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1489 | No Stamp | Williams | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1490 | No Stamp | Williams | Dimitrik | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1491 | No Stamp | Williams | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1492 | No Stamp | Williams | Michael | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1493 | No Stamp | Williams | Nicholas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1494 | No Stamp | Williams | Randall | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1495 | No Stamp | Williams | Romona | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1496 | No Stamp | Williams | Solomon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1497 | No Stamp | Williams | Taylor | Mobile Fixture & Equipment Company, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3090 | No |
| 1498 | No Stamp | Williams | Willie | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No |
| 1499 | No Stamp | Williams Jr. | Anderson | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1500 | 34479679 | Williamson | Angel | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1501 | 34479792 | Williamson | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No |
| 1502 | No Stamp | Willis | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1503 | No Stamp | Willis | Ryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |

Tab A

| 1504 | No Stamp | Willits | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No |
|---|---|---|---|---|---|---|---|
| 1505 | No Stamp | Wilmore | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1506 | 34460306 | Wilson | Bobby | Bobby Wilson, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-00263-HSO-JMR | No |
| 1507 | No Stamp | Wiltz | Felton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1508 | 34488824 | Woddail | Laura | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No |
| 1509 | No Stamp | Wolfson | Neil | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No |
| 1510 | 34487133 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No |
| 1511 | 34493417 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No |
| 1512 | 34494505 | Wright | Glynis | Glynis H.Wright; Janille Turner; et. Al. v. BP, PLC, et al. | Southern District of Alabama | 10-3263 | No |
| 1513 | No Stamp | Wright | Kent | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1514 | 34492865 | Wunstell | John | John Wunstell, Jr and Kelly Blanchard v. BP, PLC, et al | District Court for Parish of Orleans, Louisiana | 10-2543 | No |
| 1515 | 34478457 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 2:10CV02978 | No |
| 1516 | 34457920 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 4:10-CV-10044-KMM | No |
| 1517 | No Stamp | Yates | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1518 | No Stamp | Young | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1519 | No Stamp | Young | Jimmy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1520 | No Stamp | Young | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1521 | No Stamp | Young Jr. | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |
| 1522 | No Stamp | Zapata | Edgar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1523 | No Stamp | Zapata | Juan | Juan Exquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |
| 1524 | No Stamp | Zapata | Nicolas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1525 | No Stamp | Zapata | Oscar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No |
| 1526 | No Stamp | Zeno | Terry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No |
| 1527 | No Stamp | Zepeda | Rolando | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No |

# Tab B

| | Case Caption | Original-Filed District | Original EDLA Civil Action Number | OPA Cause of Action in Complaint? | Number of Plaintiffs Associated With Each Complaint |
|---|---|---|---|---|---|
| 1 | Benny Arispe, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-4235 | N | 124 |
| 2 | Cindy T. Nguyen v. BP, PLC et al | USDC - Southern District of Texas | .10-3176 | N (paragraph 7.1 states OPA Claims are not ripe) | 1 |
| 3 | Cuch Nguyen, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-3188 | N (paragraph 7.1 states OPA Claims are not ripe) | 2396 |
| 4 | Doanh Tran, et al v. BP Exploration and Production, Inc. et al | TX -District Court - Harris County | .10-4228 | N | 7640 |
| 5 | Doan V. Pham, et al v. BP Exploration and Production Inc. et al | TX -District Court - Harris County | .10-4238 | N | 157 |
| 6 | Do, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3180 | N (paragraph 8.1 states OPA Claims are not ripe) | 307 |
| 7 | Dong Nguyen, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3171 | N (paragraph 8.1 states OPA Claims are not ripe) | 650 |
| 8 | Duc Truong Le, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3173 | N (paragraph 9.1 states OPA Claims are not ripe) | 1938 |
| 9 | Lam, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3183 | N (paragraph 8.1 states OPA Claims are not ripe) | 513 |
| 10 | Le, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3189 | N (paragraph 9.1 states OPA Claims are not ripe) | 415 |
| 11 | Mai, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3190 | N (paragraph 8.1 states OPA Claims are not ripe) | 65 |
| 12 | Ngo, et al v. BP Exploration and Production Inc. et al | USDC - Southern District of Texas | .10-4233 | N (paragraph 9.1 states OPA Claims are not ripe) | 6599 |
| 13 | Nguyen, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4234 | N (paragraph 8.1 states OPA Claims are not ripe) | 58 |
| 14 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-4230 | N (paragraph 7.1 states OPA Claims are not ripe) | 33 |

| 15 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3182 | N (paragraph 7.1 states OPA Claims are not ripe) | 1169 |
|---|---|---|---|---|---|
| 16 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3193 | N (paragraph 7.1 states OPA Claims are not ripe) | 51 |
| 17 | Shun Y. Chu, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3174 | N (paragraph 7.1 states OPA Claims are not ripe) | 1701 |
| 18 | Tran, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4232 | N (paragraph 8.1 states OPA Claims are not ripe) | 2554 |
| 19 | Tran, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4231 | N (paragraph 8.1 states OPA Claims are not ripe) | 304 |
| 20 | Tran, et al v. BP , PLC et al | USDC - Southern District of Texas | .10-3179 | N (paragraph 9.1 states OPA Claims are not ripe) | 4119 |
| 21 | Thum M. Le, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3172 | N (paragraph 8.1 states OPA Claims are not ripe) | 809 |
| 22 | Tran Ngoc Dung, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-3178 | N | 3086 |
| 23 | Van, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3181 | N (paragraph 8.1 states OPA Claims are not ripe) | 813 |
| 24 | Vo, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3191 | N (paragraph 8.1 states OPA Claims are not ripe) | 681 |
| 25 | Xuan V. Nguyen, et al v. BP, PLC et al. | USDC - Southern District of Texas | .10-3170 | N (paragraph 8.1 states OPA Claims are not ripe) | 3819 |

# Tab C

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Underlying Complaint Alleges OPA Cause of Action? | Complaint Alleges Complied with Presention Requirements? |
|---|---|---|---|---|---|---|---|---|
| 1 | 34444754 | [Illegible] | Paul | A Bar & Grill with a Bite, Inc., et al v. BP, PLC, et al | Eastern District of Louisiana | 10-04199 | Yes | No |
| 2 | 34486183 | Abadie | Al | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 3 | 34486183 | Abadie | Don | Abadie et al vs. BP, PLC et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 4 | 34471244 | Alexie | Felix | Felix Alexie, Jr., et al. v. BP, PLC, et al. | USDC, Eastern District | 10-1250 | Yes | No |
| 5 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 6 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 7 | 34491967 | Anderson | Ronald | Acy J. Cooper, Jr., et al. v. BP, PLC, BP Products North AAM., et al. | Eastern District of Louisiana | | Yes | No |
| 8 | 34486281 | Annalaro | Paul | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 9 | 34486183 | Atkins | Ralph | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 10 | 34486183 | Aucoin | Earl | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 11 | 34482005 | Baas, Jr. | Fredrick | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | Yes | No |
| 12 | 34489593 | Baker | Cliff | Sevel et al v. BP, PLC, et al | Southern District of Mississippi | 1:10-CV-00179 | Yes | No |
| 13 | 34486183 | Ballard | Albert | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 14 | 34422543 | Bang | Bruce | Bruce Kyle Bang v. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 2:10-CV-02097-CJB-SS | Yes | No |
| 15 | No Stamp | Bannon | Stephen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 16 | 34600104 | Barhanovich | Kenny | Captain Kenny Barhanovich v. BP, plc, BP Products of North America, Inc., et al | U.S Dist. Court for Southern Dist.of Miss. | | Yes | No |
| 17 | 34474893 | Barker | Daniel | Daniel Barker, et al vs. BP, et al (See Below) | Southern District of Mississippi | 2:10-CV-03267-CJB-SS | Yes | No |
| 18 | 34490452 | Barnes | Harry | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 19 | 34441279 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | Yes | No |
| 20 | 34447079 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | Yes | No |
| 21 | 34486281 | Barthelomew | Wanda | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 22 | No Stamp | Bateman | James | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 23 | 34490452 | Ben-Rip-J, Inc. | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 24 | No Stamp | Bernius | Cyril | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 25 | 34493944 | Betzer | Kevin | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |

Tab C

| 26 | 34486281 | Biggs | Jerry | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 27 | 34486183 | Billiot | Joseph | Abadie et al vs BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 28 | 34494063 | BK&D Properties | | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 29 | 34494131 | Blache | Alan | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 30 | No Stamp | Black | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 31 | 34494197 | Blanchard | Chad | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 32 | 34447949 | Bonin, et al | Octa | Octa J. Bonin and Norma J. Bonin vs. BP America Inc., et al | Eastern District of Louisiana | 10-4272 | Yes | No |
| 33 | 34491781 | Borges | William | A Bar & Grill with A Bite, Inc, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 34 | 34486281 | Bosarge | Richard | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 35 | 34494744 | Bosarge | Robert | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | Yes | No |
| 36 | 34478170 | BRB Enterprises, L.L.C. | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | No |
| 37 | 34470605 | Breme | Margaret | Van Duyn v. BP, PLC, et al., 1:10-cv-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No |
| 38 | 34443201 | Brigtsen | Frank | A Bar & Grill with a Bite, Inc., et al v. BP, PLC, et al | Eastern District of Louisiana | 10-01499 | Yes | No |
| 39 | 34444148 | Brigtsen | Frank | A Bar & Grill with a Bite, Inc., et al v. BP, PLC, et al | Eastern District of Louisiana | 10-01499 | Yes | No |
| 40 | No Stamp | Brondum | Richard | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | No |
| 41 | 34490989 | Burge | Michael | Key West Tiki Charters, Inc., et al. v. Transocean, Ltd., et al Case No. 4:10-cv-10039-KMM | Southern District of Florida | 10-2976 | Yes | No |
| 42 | 34494744 | Campo | Ernie | Robin Seafood Co., Inc., et al v. BP, PPLC, et al | Eastern District of Louisiana | 2:10CV1314 | Yes | No |
| 43 | No Stamp | Canty | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 44 | 34486183 | Carson | Louie | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 45 | 34486281 | Caywood | Conrad | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 46 | 34486281 | Caywood | Kenneth | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 47 | 34486281 | Celestin | Donald | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 48 | 35904237 | Charbonnet | Barbara | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 49 | No Stamp | Charbonnet | Barbara | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |

Tab C

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | 35903675 | Charbonnet | Jack | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 51 | No Stamp | Charbonnet | Jack | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 52 | 35905072 | Charbonnet | Jane | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 53 | No Stamp | Charbonnet | Jane | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 54 | No Stamp | Charbonnet | Kenny | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 55 | No Stamp | Charbonnet | Linda | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 56 | No Stamp | Charbonnet | Robert | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 57 | 34494300 | Charlies Restaurant & Catering, LLC | | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 58 | 34486183 | Chau | Nguyen Huanh | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 59 | 34486183 | Chelade | Rodney | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 60 | 34486183 | Chester | Chris | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 61 | No Stamp | Cliatt | Elaina | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 62 | 34486183 | Collins | Andrea | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 63 | 34486183 | Collins | Robert | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 64 | 34463410 | Contegni | Charles | Contegni V. Transocean Ltd., et al. | Southern District of Texas | | Yes | No |
| 65 | No Stamp | Conzonere | Chad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 66 | No Stamp | Conzonere | Lisa | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 67 | 34453972 | Conzonere | Mike | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 68 | 34450315 | Cook | Urban | Sophisticated Lady, L.L.C., et al. vs. BP, PIC, et al. | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | No |
| 69 | 34490554 | Cooper | Acy | Acy J. Cooper, Jr., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1229 | Yes | No |
| 70 | No Stamp | Crain | Michael | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 71 | 34494300 | Crawford | Alan | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 72 | No Stamp | Crawford | Brad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 73 | 34494300 | Crawford | Linda | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 74 | No Stamp | Crawford | William | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 75 | 34493530 | Creppel, Jr. | Isadore | Isadore Creppel v. BP, PLC et al | Eastern District | CV-10-CV-01346 | Yes | No |

Tab C

Page 3 of 17

| 76 | 34486183 | Crosby | Sai | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 77 | 34486183 | Cumbie | Dryan | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 78 | 34486183 | Dang | Cuong | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 79 | 34486183 | Danos | George | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 80 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 81 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 82 | No Stamp | Danzig | Joshua | Joshua Danzig v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1726 | Yes | No |
| 83 | 36017056 | Davis | Beverly | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 84 | No Stamp | Davis | Beverly | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 85 | 36016618 | Davis | Everett | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 86 | No Stamp | Davis | Everett | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 87 | No Stamp | Deffers | Carrie | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 88 | 35907072 | Deffes | Patrick | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 89 | 35907349 | Deffes | Veronica | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 90 | 34488615 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 91 | 34489490 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 92 | 34493975 | Deogracias | Jason | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 93 | 34494020 | Deogracias | Johnny | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 94 | 34494300 | Deogracias | Raymond | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 95 | 34471245 | Destin | Dewey | Destin, et al. c. BP PLC, et al. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | Yes | No |
| 96 | 34477911 | Do | Henry | Henry Phuc Do d/b/a Paul's Seafood v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-02750 | Yes | No |
| 97 | No Stamp | Donahue | Adam | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 98 | 34486183 | Driggers | William | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 99 | 34486183 | Dugar | Ronnie | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 100 | 34486183 | Dung | Tran Van | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |

Tab C

| 101 | 34486183 | Dung | Truong | Abadie et al vs. BP PLC | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
|-----|----------|------|--------|-------------------------|-------------------------------|--------------|-----|-----|
| 102 | 34486183 | Dunning | Steven | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 103 | 34482005 | Eckert | Darryl | Charles C. Elmer, et al. v. BP, P.L.C., et al | Eastern District of Louisiana | 10-1515 | Yes | No |
| 104 | 34470229 | Edgewater Beach Owners Assoc. Inc. | | Destin, et al. c. BP PLC, et al. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | Yes | No |
| 105 | 34479533 | Edmond | Carlos | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | Yes | No |
| 106 | No Stamp | Efferson | Alvery | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 107 | No Stamp | Efferson | Charles | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 108 | 34482005 | Elmer | Charles | Charles C. Elmer, et al. V. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | Yes | No |
| 109 | 34486183 | Esponge | Reed | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 110 | No Stamp | Evans | Glyn | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 111 | No Stamp | Evans | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 112 | No Stamp | Ferrier | Michael | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 113 | 34486183 | Firmanty | Doug | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 114 | 34486183 | Forest | Vanessa | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 115 | 34449662 | Frelich | Frank | J&M Boat Rentals LLC v. BP PLC, et al | Eastern District of Louisiana | 2:10-1747 | Yes | No |
| 116 | 34442602 | Friloux | Ethyln | James J. Friloux, et. al vs. BP, PLC., | Eastern District of Louisiana | 101-1246 | Yes | No |
| 117 | 34442602 | Friloux | James | James J. Friloux, et. al vs. BP, PLC., et al. | Eastern District of Louisiana | 101-1246 | Yes | No |
| 118 | No Stamp | Gagliano | Wayne | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 119 | 34461695 | Galliano | Carl | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | Yes | No |
| 120 | 34461695 | Galliano | Carol | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | Yes | No |
| 121 | 36015966 | Galliano | Joseph | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 122 | No Stamp | Galliano | Joseph | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 123 | 36016144 | Galliano | Linda | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 124 | No Stamp | Galliano | Linda | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 125 | 36017463 | Gallordo | Wilfred | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 126 | No Stamp | Gallordo | Wilfred | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |

Tab C                                                                                                          Page 5 of 17

| 127 | 34488974 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 128 | 34489097 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 129 | 34489239 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 130 | 34494300 | Gaspard | Juan | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 131 | 34455357 | George | James | Ellis Schouest, III, et al. v. BP Products North America, Inc., et. al. C.A. No. 6:10-727 | Western District of Louisiana | | Yes | No |
| 132 | 34357052 | Gomez | Eduardo;Clara | Gulf Manufacturing Company v. BP, PLC; et al., FLSD Case # 1:10-cv-23323-XXXX | Southern District of Florida | 10-4209 | Yes | No |
| 133 | 34494744 | Graf | Robert | Robin Seafood Co., Inc., et al v. BP, PPLC et al | Eastern District of Louisiana | 2:10CV1314 | Yes | No |
| 134 | No Stamp | Graves | Joyce | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 135 | 34460859 | Grieshaber | Aleen | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | Yes | No |
| 136 | 34460859 | Grieshaber | James | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | Yes | No |
| 137 | 34486183 | Griffin | Ben | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 138 | 34486183 | Griffin | Don | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 139 | 34486183 | Grimmeh | Riley | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 140 | 34490686 | Guerra | Bruce | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 141 | 34486183 | Guidry | Clinton | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 142 | 35157637 | Guindon | Gregory | Gregory John Guindon, et al v. BP, PLC et al | Southern District of Texas (Galveston) | 2;10-CV-04222 | Yes | No |
| 143 | 35175851* | Guindon | Gregory | Gregory John Guindon, et al v. BP, PLC et al | Southern District of Texas (Galveston) | 2;10-CV-04222 | Yes | No |
| 144 | 34486183 | Harbiston | David | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 145 | 34486183 | Hebert | Joey | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 146 | 34486183 | Hebert | Mark | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 147 | No Stamp | Heier | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 148 | No Stamp | Heier | Kevin | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 149 | 34485987 | Ho | Cuc | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | No |
| 150 | 34486183 | Ho | Dang Van | Abadie et al vs. BP P.L.C | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 151 | 34486183 | Hopkins | Karen | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 152 | 34468612 | Hutchinson | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |

Tab C

| 153 | 34468617 | Hutchinson | Pamela | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 154 | 34468612 | Hutchinson Sr. | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 155 | 34486183 | Huynh | Andy | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 156 | 34486183 | Huynh | Hai | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 157 | 34486183 | Huynh | Hoa | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | No |
| 158 | 34486183 | Huynh | Jaw | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 159 | 34486183 | Huynh | John | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 160 | 34486183 | Huynh | Loi Huu | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 161 | 34486183 | Huynh | Thai (Dao) | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 162 | No Stamp | Hyatt | Garret | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 163 | 34473620 | Inter-Tour Louisiane, Inc | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | Yes | No |
| 164 | 34496388 | Inter-Tour Louisiane, Inc. | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocen, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | Yes | No |
| 165 | 34473620 | Inter-Tour Louisiane, Inc. | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | Yes | No |
| 166 | 34488226 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 167 | 34489933 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 168 | 34490140 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 169 | No Stamp | Jackson | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 170 | No Stamp | Jackson | Jodi | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 171 | No Stamp | Jackson | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 172 | 34486183 | Jackson | Robert | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 173 | 34494300 | Jason | Mones | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 174 | No Stamp | Johansen | Maria | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 175 | No Stamp | Johnson | Stacia | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 176 | No Stamp | Jordan | Michele | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 177 | 34488395 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
| 178 | 34488779 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |

Tab C

| 179 | 34489635 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 180 | 34473424 | Kansas | Jacob | Kansas, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1836 | Yes | No |
| 181 | 34447949 | Kershaw, et al | Scotty | Scotty Kershaw and Sandra Kershaw vs. BP America Inc., et al | Eastern District of Louisiana | 10-4271 | Yes | No |
| 182 | No Stamp | Knecht | Dennis | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 183 | No Stamp | Knecht | Fred | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 184 | 34470605 | Knight | Charles | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No |
| 185 | No Stamp | Kreger | Mary | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 186 | No Stamp | Kreger | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 187 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 188 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 189 | No Stamp | Kreger | Roy | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 190 | No Stamp | Kreger | Rustin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 191 | No Stamp | Kreger | Ryan | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 192 | 34486183 | Ladd | Breanne | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 193 | 34486183 | Lai | Phuong Vu | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 194 | 34486281 | Laird | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 195 | 34487660 | Landry | Raymond | Bryan C. Carrone and Raymond K. Landry, Individually and on Behalf of Themselves and all others Similarly Situated | Eastern District of Louisiana | 2:10-CV-01315 | Yes | No |
| 196 | 34447949 | Lantier, et al | Rickey | Rickey Laintier, et al vs. BP America Inc., et al | Eastern District of Louisiana | 10-4144 | Yes | No |
| 197 | 34486183 | Le | Phong Hong | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 198 | 34486183 | Le Diane | Patricia | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 199 | 34494744 | LeBlanc | Dexter | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | Yes | No |
| 200 | 34440333 | Leger | Scott | Cajun Offshore Charters, LLC v. BP, PLC, et al | Eastern District of Louisiana | 10-1341 | Yes | No |
| 201 | 34494300 | Levi | Reginald | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 202 | 34486281 | Leyva | Jose | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 203 | No Stamp | Lingoni | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 204 | 34486281 | Livings | Andrew | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |

Tab C

| 205 | 34486281 | Livings | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 206 | 34493902 | LLC | CMCO | Chenault, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Alabama, Southern Div. | CV-10-PWG-1139-S | Yes | No |
| 207 | No Stamp | LLC | CMCO | Chenault, et al. v. Transocean, Ltd., et al. | US District Court for the No. Dist. of Alabama, Southern Div. | CV-10-PWG-1139-S | Yes | No |
| 208 | 34486183 | Loe | Thon | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 209 | 34490452 | LP Properties, LLC | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 210 | 34486183 | Ly | Men Thi | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 211 | 34486183 | Ly | Rim Chi | Abadie et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 212 | No Stamp | Lyncker | William | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 213 | 34493289 | Lyons | Roland | Rodrigue, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1325 | Yes | No |
| 214 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | Yes | No |
| 215 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | Yes | No |
| 216 | 34461695 | Manint | Alfred | Mainant, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02716J(1) | Yes | No |
| 217 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | Yes | No |
| 218 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | Yes | No |
| 219 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | Yes | No |
| 220 | 34461695 | Marcello | Frank | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | Yes | No |
| 221 | No Stamp | Marschke | Richard | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 222 | 34486281 | Martin | Stephen | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 223 | 34494468 | Matherne | Timothy | Capt'n Charlie Thomasons Bayou | XXXXX | | Yes | No |
| 224 | 34486183 | McKnight | Richard | Abadie, et al vs. BP, P.L.C. et al. | Eastern District of Louisiana | 2:10 VS. 02116 | Yes | No |
| 225 | 34490452 | Mcleod | Benjamin | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 226 | 34494300 | Melerine | Anna | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 227 | 34494300 | Melerine | Barry | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 228 | 34494300 | Melerine | Clinton | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 229 | 34490790 | Menard | Michael | A Bar & Grill with A Bit, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |

Tab C

| 230 | 36016364 | Mistry | Mahesh | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 231 | No Stamp | Mistry | Mahesh | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | No |
| 232 | No Stamp | Montalbano | Deion | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 233 | 34486183 | Montelbano | Jack | Abadie, et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 234 | No Stamp | Moragas | Charlotte | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 235 | No Stamp | Moragas | Shannon | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 236 | 34486183 | Murray | Marie | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 237 | No Stamp | Naquin | Lindberg | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 238 | 34486281 | Necaise | Steve | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 239 | 34490452 | Necessity Sport Fishing, LLC | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 240 | 34482005;3449 1153 | Neumeyer Jr. | Rodney | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | Yes | No |
| 241 | 34486183 | Ngo | Francis | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 242 | 34485987 | Ngo | Lo | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | No |
| 243 | 34486183 | Ngo | Thao | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 244 | 34486183 | Ngoe | Tran | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 245 | 34486183 | Nguyen | Ben | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 246 | 34486183 | Nguyen | Binn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 247 | 34486183 | Nguyen | Chavlie | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 248 | 34486183 | Nguyen | Doan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 249 | 34486183 | Nguyen | Duc | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 250 | 34486183 | Nguyen | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 251 | 34486183 | Nguyen | Hai | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 252 | 34486183 | Nguyen | Henry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 253 | 34486183 | Nguyen | Ho | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 254 | 34486183 | Nguyen | Hong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 255 | 34486183 | Nguyen | Johnny | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 256 | 34486183 | Nguyen | Khang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |

Tab C

| 257 | 34486183 | Nguyen | Kho | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 258 | 34486183 | Nguyen | Kim | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 259 | 34486183 | Nguyen | Lang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 260 | 34485987 | Nguyen | Le | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | No |
| 261 | 34486183 | Nguyen | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 262 | 34486183 | Nguyen | Minh | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 263 | 34486183 | Nguyen | Nghia | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 264 | 34486183 | Nguyen | Ngou | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 265 | 34486183 | Nguyen | Phe | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 266 | 34486183 | Nguyen | Ri | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 267 | 34486183 | Nguyen | Roi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 268 | 34486183 | Nguyen | Sheldon | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 269 | 34486183 | Nguyen | Teo | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 270 | 34486183 | Nguyen | Thuy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 271 | 34486183 | Nguyen | Tong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 272 | 34486183 | Nguyen | Viet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 273 | 34486183 | Nguyen | Vu | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 274 | 34485987 | Nova Affiliated dba Mantex | | NOVA AFFILIATED, S.A., a British Virgin Islands Corporation, and all Similarly Situated v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01313 | Yes | No |
| 275 | 34494300 | Nuccio | David | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 276 | 34494300 | Nuccio | Lawrence | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 277 | 34468642 | Nunez | Brandy | Fishing Magician Charters, LLC v. BP | Eastern District of Louisiana | 10-1338 | Yes | No |
| 278 | 34468595 | Nunez | Catherine | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 279 | 34468600 | Nunez | Jeffrey | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 280 | 34468605 | Nunez | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 281 | 34468602 | Nunez | John | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |

Tab C

| 282 | 34468599 | Nunez | Karen | Fishing Magicians Charter v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 283 | 34482005 | Nunez | Lena | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | Yes | No |
| 284 | 34468598 | Nunez | Lester | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 285 | 34468625 | Nunez | Lester | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 286 | 34468593 | Nunez Jr. | Johnny | Fishing Magicians Charter v. BP | Eastern District of Louisiana | 10-1338 | Yes | No |
| 287 | 34468598 | Nunez Jr. | Lester | Fishing Magician Charters LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 288 | 34468605 | Nunez Sr. | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | No |
| 289 | 34486183 | Nyancon | Terrai | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | No |
| 290 | 34454212 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | No |
| 291 | 34470935 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | No |
| 292 | 34491243 | Ocean Reef Realty, Inc., d/b/a Ocean Reef Resorts, Inc. | | Ocean Reef Realty, Inc v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02663 | Yes | No |
| 293 | No Stamp | O'Connor | Kirby | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 294 | 34490399 | Olivier | Ronald | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-1308 | Yes | No |
| 295 | 34473085 | Oser | Joseph | Oser, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1829 | Yes | No |
| 296 | 34446656 | Parker | Percy | Percy Parker v. BP, PLC, et al | Eastern District of Louisiana | 10-1411 | Yes | No |
| 297 | No Stamp | Parks | Charlie | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 298 | 34486183 | Pham | Dvanson | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 299 | 34486183 | Pham | Lan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 300 | 34486183 | Phan | Minn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 301 | 34486183 | Phan | Tam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 302 | 34493289 | Picou | Randy | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | Yes | No |
| 303 | 34486183 | Pitre | Keith | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 304 | 34486183 | Polkey | Richard | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 305 | 34486183 | Polkey | Ronald | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 306 | No Stamp | Pomes | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |

Tab C

Page 12 of 17

| 307 | No Stamp | Pomes Seafood, LLC | | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 308 | 34486183 | Poon | Jason | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 309 | 34486183 | Quan | Nguyen | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 310 | No Stamp | Raimer | Allen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 311 | 34486281 | Ranko | Ellis | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 312 | 34489649 | Rhodes | Edward | Sevel et al v. BP, PLC, et al | Southern District of Mississippi | 1:10-CV-00179 | Yes | No |
| 313 | 34477210 | Richard's Seafood Patio | | Calvin J. Richard v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1438 | Yes | No |
| 314 | No Stamp | Roberts | John | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 315 | 34486183 | Roberts | Larry | Abadie, et al v BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 316 | 34486183 | Roberts | Larry | Abadie, et al v BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 317 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 318 | 34486724 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | No |
| 319 | 34487123 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | No |
| 320 | 34487389 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | No |
| 321 | 34487860 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | No |
| 322 | No Stamp | Rodi | Anthony | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 323 | 34493289 | Rodrigue | Brent | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | Yes | No |
| 324 | 34486281 | Ronquille | Jerral | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 325 | 34494744 | Rowell | Jimmie | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | Yes | No |
| 326 | No Stamp | Sander | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 327 | No Stamp | Sander | Taylor | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 328 | 34486281 | Santiny | Joshua | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 329 | 34470605 | Satchfield | Kurt | Satchfield v. BP, PLC, et al., 4:10-CV-02397-TXSD | Southern District of Texas | 10-3185 | Yes | No |
| 330 | 34455203 | Schaff | Darren | Captain Darren P. Schaff v. BP, Plc, et al | Eastern District of Louisiana | 10-01484 | Yes | No |
| 331 | 34493851 | Schild | Steven | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 332 | 34455357 | Schouest | Ellis | Ellis Schouest, III, et al. v. BP Products North America, Inc., et. al. C.A. No. 6:10-727 | Western District of Louisiana | | Yes | No |

Tab C                                                                                                                                  Page 13 of 17

| 333 | 34486183 | Schwartz | Shelli | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 334 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 335 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 336 | No Stamp | Segrave | Michael | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 337 | 34493533;34470987 | Segreto | Salvadore | A Bar & Grill with A Bit, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 338 | 34494227 | Serigne | Howard | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 339 | 34494108 | Serpas | Wilbur | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 340 | 34495147 | Seymour | Timothy | James C. Balius et al. v. BP PLC et al. | Southern District of Mississippi | 10-3271 | Yes | No |
| 341 | 34450315 | Silver | Curtis | Sophisticated Lady, L.L.C., et al. vs. BP, PIC, et al. | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | No |
| 342 | 34486281 | Smith | Brian | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 343 | 34490452 | Smith | Judson | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 344 | No Stamp | Smith | Justin | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | No |
| 345 | 34486281 | Smith | Michael | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 346 | 34490452 | Smith | Sherri | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | Yes | No |
| 347 | 34477946 | Speck Chaser Charters | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | No |
| 348 | 34454523 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | No |
| 349 | 34470864 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | No |
| 350 | 34461695 | Stevenson | Tammy | Tammy Stevenson, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01611J(1) | Yes | No |
| 351 | 34489758 | Storrs | George | Sevel et al v. BP, PLC, et al. | Southern District of Mississippi | 1:10-CV-00179 | Yes | No |
| 352 | 34471014 | Suire | Anthony | Shannon Trahan, et al v BP, et al | Southern District of Alabama | 1:10CV00198 | Yes | No |
| 353 | 34489498 | Taylor | Diana | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-1308 | Yes | No |
| 354 | 34490399 | Taylor | Diana | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-1308 | Yes | No |
| 355 | 34486183 | Terrebonne | Carol | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |

Tab C

| 356 | 34488867 | Terrebonne | Robroy | Robroy Terrebonne, et al Individually and on Behalf of Himself and all others Similarly Situated | Eastern District of Louisiana | 10-1352 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 357 | 34486183 | Thann | Coa | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 358 | 34486183 | Thomas | Maude | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No |
| 359 | 34494300 | Thomason | Charlie | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No |
| 360 | 34486183 | Thov | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 361 | 34447079 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al | Southern District of Texas | 3:10-CV-00172 | Yes | No |
| 362 | 34441279 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | Yes | No |
| 363 | 34486183 | Toups | Francis | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 364 | 34486183 | Toups | Todd | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 365 | 34492030 | Townsend | John | Sevel et al v. BP, PLC et al | Southern District of Mississippi | 1:10-CV-00179 | Yes | No |
| 366 | 34486183 | Trahan | Adam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 367 | 34471014 | Trahan | Shannon | Shannon Trahan, et al vs BP, et al | Southern District of Alabama | 1:10CV00198 | Yes | No |
| 368 | 34486183 | Tran | Han | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 369 | 34485987 | Tran | Hanh | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | No |
| 370 | 34486183 | Tran | Kiet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 371 | 34486183 | Tran | Krystal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 372 | 34486183 | Tran | Linn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 373 | 34486183 | Tran | Ly | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 374 | 34486183 | Tran | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 375 | 34486183 | Tran | Son | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 376 | 34486183 | Tran | Thach | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 377 | 34486183 | Tran | Thi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 378 | 34486183 | Tran | Tuong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 379 | 34486183 | Truong | Dung | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | No |
| 380 | 34486183 | Truong | Hen | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 381 | 34486183 | Truong | Man | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 382 | 34486183 | Truong | Nan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |

Tab C

Page 15 of 17

| 383 | 34492195 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
|---|---|---|---|---|---|---|---|---|
| 384 | 34492313 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 385 | 34492428 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 386 | 34492530 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 387 | 34492706 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | Yes | No |
| 388 | 34486183 | Van | Cal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 389 | 34486183 | Van | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 390 | 34470605 | Van Duyn | Stacey | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No |
| 391 | 34450315 | Van Fleet | Charlene | Sophisticated Lady, LLC et al v. BP, PLC et al | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | No |
| 392 | 34486183 | Vegas | Percy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 393 | 34455203 | Verdin | Cherry | Captain Cherry D. Verdin v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-1841 | Yes | No |
| 394 | 34455203 | Verdin | Irene | Captain Irene D. Verdin v. BP,Plc, et al | Eastern District of Louisiana | 10-CV-1842 | Yes | No |
| 395 | 34486281 | Vidrine | Ashley | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | No |
| 396 | 34486183 | Vo | Si | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 397 | 34440333 | Walker | Lance | Fish Commander, LLC v. BP, PLC, et al | Eastern District of Louisiana | 10-1339 | Yes | No |
| 398 | 34494357 | Ward | George | Ward et. al. v BP et. al. ED of LA 2:10-CV-02670-CJB | Northern District of Florida | | Yes | No |
| 399 | 34493289 | Weaver | Donald | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | Yes | No |
| 400 | 34490399 | Williams | Michael | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-1308 | Yes | No |
| 401 | 34486183 | Willis | Terry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 402 | 34490399 | Worthman | Nicole | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-1308 | Yes | No |
| 403 | 34520485 | Wright | Micah | Micah Wright v. BP, PLC, et al | Southern District of Texas | 2:10-CV-03177-CJB-SS | Yes | No |
| 404 | 34486183 | Xieu | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | No |
| 405 | 34478387 | | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | No |
| 406 | 34478549 | | | Joshua Danzig v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1726 | Yes | No |
| 407 | 34478700 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | Yes | No |
| 408 | 34478849 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | Yes | No |
| 409 | 34479123 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | Yes | No |

Tab C

| 410 | 34479380 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | Yes | No |
|-----|----------|--|--|------------------------------------------------|-------------------------------|--------------|-----|-----|

Tab C

# Tab D

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With BP | Claim Filed With GCCF |
|---|---|---|---|---|---|---|---|---|
| 1 | 34444754 | [Illegible] | Paul | A Bar & Grill with a Bite, Inc., et al v. BP, PLC, et al | Eastern District of Louisiana | 10-04199 | No | No |
| 2 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP. P.L.C. et al | Eastern District of Louisiana | 2:10-CV-00879 | No | No |
| 3 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No |
| 4 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No |
| 5 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 6 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 7 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 8 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 9 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 10 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 11 | 34472294 | Alfano | Adam | Adam Alfano v. Transocean Ltd., et al - Case 10-10047-CIV-King | Southern District of Florida | 2:10CV02981 | No | No |
| 12 | 34488534 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff v. Transocean, Ltd., BP, PLC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halli | Southern District of Florida | | No | No |
| 13 | 34490076 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff v. Transocean, Ltd., BP, P.L.C., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Hal | Southern District of Florida | | No | No |
| 14 | 34490730 | All Florida Keys Property Management | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. TRANSOCEAN, LTD., BP, PLC TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., TRANSOCEAN DEEPWATER, INC., PRODUCTS NORTH AMERICA, INC., HALLIB | Southern District of Florida | | No | No |
| 15 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 16 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 18 | 34462577 | Avocato | Russell | Russell Avocato, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Eastern District of Louisiana | 2:10-CV-02770-CJB-SS | No | No |
| 19 | 34498422 | B&B Properties | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 20 | 34498422 | B&B Properties | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 21 | 34489593 | Baker | Cliff | Sevel et al v. BP, PLC, et al | Southern District of Mississippi | 1:10-CV-00179 | No | No |
| 22 | 34486183 | Ballard | Albert | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 23 | 34490402 | Ballay | Charles | State of Louisiana ex Rel. Ballay v. BP Exploration & Production, et al. | District Court for Parish of Plaquemines, Louisiana | 2:10-CV-1758 | No | No |
| 24 | 34490402;34492865 | Ballay | Charles | State of Louisiana ex rel. Ballay v. BP Exploration & Production, et al. | 25th JDC Parish of Plaquemines | 2:10-CV-1758 | No | No |
| 25 | 34695706 | Bamhardt | Roger | Walton, et. al v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No | No |
| 26 | 34487338 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No | No |
| 27 | 34493417 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No | No |
| 28 | No Stamp | Barber | Peter | Peter J. Barber, et al. | Southern District of Alabama | 2:10CV3249 | No | No |
| 29 | 34474893 | Barker | Daniel | Daniel Barker, et al vs. BP, et al (See Below) | Southern District of Mississippi | 2:10-CV-03267-CJB-SS | No | No |
| 30 | 34490452 | Barnes | Harry | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | No | No |
| 31 | 34441279 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No |
| 32 | 34447079 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No |
| 33 | No Stamp | Bautista | Juan | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 34 | 34473531 | Bayona Corporation | | Bayona Corporation d/b/a Bayona Restaurant, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1839 | No | No |
| 35 | 34490670 | Benton | Tyrone | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No | No |
| 36 | 34486281 | Biggs | Jerry | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 37 | 34460822 | Bird | Deborah | Deborah Bird, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No | No |
| 38 | 34487414 | Blanco | Rogelio | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 39 | 34804258 | Blankenship | Jeffrey | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 40 | 34804258 | Blankenship | Lou | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 41 | 34491781 | Borges | William | A Bar & Grill with A Bite, Inc, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | No | No |
| 42 | No Stamp | Bradley | Charles | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 43 | 34492554 | Brandt | Earl | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No |
| 44 | 34470605 | Breme | Margaret | Van Duyn v. BP, PLC, et al., 1:10-cv-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | No | No |
| 45 | 34517999 | Brown | Andrea | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | 34803960 | Brown | Andrea | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 47 | 34437998 | Brown | Douglas | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 48 | 34456028 | Brown | Douglas | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 49 | 34517999 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 50 | 34803960 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 51 | No Stamp | Bryan | Seaborn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No |
| 52 | 34493902 | Bryant | Edward | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No | No |
| 53 | 34493976 | Buras | Howard | Buras, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2994 | No | No |
| 54 | 34482691 | Burrell | Michael | Brad Jones, et al v. Cameron International Corporation a/k/a Cameron Systems Corporation, et al | Texas State Court - Harris Co. | 10-CV-3184 | No | No |
| 55 | No Stamp | Cage | Patrick | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 56 | No Stamp | Caiazza | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No | No |
| 57 | 34498422 | Caldwell | William | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 58 | 34498422 | Caldwell | William | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 59 | No Stamp | Calhoun | Jeffrey | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No |
| 60 | 34470136 | Campo | Leroy | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 61 | 34470000 | Campo | Marie | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 62 | 34739131 | Cannizzaro | Leon | State of Louisiana ex rel. Cannizzaro v. BP Exploration & Production, et al | Civil District Court, Parish of Orleans | 2:10-CV-02731 | No | No |
| 63 | No Stamp | Cannizzaro | Leon | State of Louisiana ex Rel. Cannizzaro v. BP Exploration & Production, et al | District Court for Parish of Orleans, Louisiana | 2:10-CV-02731 | No | No |
| 64 | No Stamp | Cano | Roque | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 65 | No Stamp | Cantu | Jimmy | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 66 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 67 | 34470217 | Carlisle | Obie | Obie F. Carlisle, Ind & as Proposed Class Rep vs. BP P.L.C., et al | Southern District of Alabama | CI:10-CV-00422-WS-C | No | No |
| 68 | 34490438 | Carter | Kenneth | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No | No |
| 69 | 34348622 | Center for Biological Diversity | N/A | Center for Biological Diversity v. BP America, et al. | Eastern District of Louisiana | 2:10-CV-01768 | No | No |
| 70 | No Stamp | Cepeda | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 71 | 34492554 | Chandler | Sandra | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No |
| 72 | No Stamp | Charbonnet | Barbara | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 73 | No Stamp | Charbonnet | Jack | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 74 | No Stamp | Charbonnet | Jane | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |

| 75 | No Stamp | Charbonnet | Kenny | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
|---|---|---|---|---|---|---|---|---|
| 76 | No Stamp | Charbonnet | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 77 | No Stamp | Charbonnet | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 78 | No Stamp | Charbonnet | Robert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 79 | No Stamp | Charbonnet | Robert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 80 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 81 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 82 | 34481906 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 83 | 34481385 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 84 | 34481906 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 85 | 34486183 | Chau | Nguyen Huanh | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 86 | 34487414 | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 87 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 88 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 89 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 90 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 91 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 92 | 34487414 | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 93 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 94 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 95 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 96 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 97 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 98 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No |
| 99 | 34517999 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 100 | 34803960 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 101 | 34517999 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 102 | 34803960 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | 34438371 | Choy | Christopher | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 104 | 34695706 | Clark | Heather & Ken | Walton, et. al v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No | No |
| 105 | 34486183 | Collins | Andrea | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 106 | 34486183 | Collins | Robert | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 107 | 34463410 | Contegni | Charles | Contegni V. Transocean Ltd., et al. | Southern District of Texas | | No | No |
| 108 | 35133349 | Cooley | James | James Cooley v. BP, PLC; et al. | Southern District of Mississippi | 1:10cv391HSO-JMR | No | No |
| 109 | 34517999 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 110 | 34803960 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 111 | No Stamp | Coratella | Vincent | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No |
| 112 | 34493902 | Creech | Dacien | Dacien Thane Creech v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00158-RV-EMT | No | No |
| 113 | No Stamp | Creech | Dacien | Dacien Thane Creech v. Transocean, Ltd., et al. | US District Court for the No. Dist. of Florida, Pensacola Div. | 3:01-CV-00158-RV-EMT | No | No |
| 114 | 34495660 | Crenshaw | John | John Crenshaw v. BP, PLC, et al. | Southern District of Alabama | 10-3255 | No | No |
| 115 | 34489834 | Cummins | Harold | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No |
| 116 | 34486183 | Dang | Cuong | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 117 | 34470605 | Daniels | Ronnie | Daniels v. BP, PLC, et al., 1:10-CV-181-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2679 | No | No |
| 118 | 34486183 | Danos | George | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 119 | No Stamp | Davis | Beverly | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 120 | No Stamp | Davis | Everett | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 121 | 34767157 | Defenders of Wildlife | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No |
| 122 | No Stamp | Deffers | Carrie | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | No | No |
| 123 | No Stamp | Deffes | Carrie | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 124 | No Stamp | Deffes | Patrick | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 125 | No Stamp | Deffes | Veronica | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 126 | No Stamp | Denmark | Steve | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No | No |
| 127 | 34517999 | Depritto | Lucia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 128 | 34803960 | Depritto | Lucia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 129 | 34450953 | Derouen | Kelly | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No | No |
| 130 | 34450953 | Derouen | Uwell | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01573 | No | No |
| 131 | 34481385 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 132 | 34481906 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 133 | 34488824 | Dexter | Roderick | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |

| 134 | 34488824 | Dexter | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
|---|---|---|---|---|---|---|---|---|
| 135 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 10-2087 | No | No |
| 136 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana. by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 10-2087 | No | No |
| 137 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 138 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 139 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 140 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 141 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al. | SC-Charleston 10-1461 | 10-3276 | No | No |
| 142 | 34517999 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 143 | 34803960 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 144 | 34517999 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 145 | 34803960 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 146 | 34477911 | Do | Henry | Henry Phuc Do d/b/a Paul's Seafood v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-02750 | No | No |
| 147 | No Stamp | Dominguez | Lenardo | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 148 | 34494468 | Dominique | Kurt | | XXXXX | | No | No |
| 149 | 34479483 | Donoghue | Patricia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | No | No |
| 150 | 34493902 | Douglass | Annette | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No | No |
| 151 | 34493902 | Douglass | Charles | Charles Douglass, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Florida, Pensacola Div. | 3:01-CV-00136-MCR-MD | No | No |
| 152 | 34494301 | Doukas | John | Thigpen, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-3273 | No | No |
| 153 | 34486183 | Driggers | William | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 154 | No Stamp | DuBose | Gillis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No |
| 155 | 34488824 | Dumas | Mary | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 156 | 34488824 | Dumas | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 157 | No Stamp | Duncan | Marcellius | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
| 158 | 34486183 | Dung | Tran Van | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 159 | 34486183 | Dung | Truong | Abadie et al vs. BP PLC | Eastern District of Louisiana | 2:10 CV 2116 | No | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160 | 34482005 | Eckert | Darryl | Charles C. Elmer, et al. v. BP, P.L.C, et al | Eastern District of Louisiana | 10-1515 | No | No |
| 161 | 34479533 | Edmond | Carlos | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No |
| 162 | 34482005 | Elmer | Charles | Charles C. Elmer, et al. V. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | No | No |
| 163 | No Stamp | Encarnation | Guajardo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 164 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 165 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 166 | 34489684 | Estaves | Amanda | Robin v. SEACOR Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 167 | 34471386;34471402 | Estaves | Christina | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 168 | 34448723 | Estaves | David | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 169 | 34472043 | Estaves | Donna | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 170 | 34470728 | Estaves | Janet | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 171 | 34498422 | Faith Haven-Ft. Morgan on the Gulf | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 172 | 34485987 | Faris | John | John Faris & John Faris Properties, LLC, II v. BP, PLC, et al | Eastern District of Tennessee | 2:10-CV-02998 | No | No |
| 173 | 34492205 | Felker | Alan | East Shore Land Development LLC v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03078 | No | No |
| 174 | No Stamp | Fernandez | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 175 | 34488824 | Fillippe | Kathryn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 176 | 34481385 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 177 | 34481906 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No |
| 178 | 34493902 | Fishburn | Ronald | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No | No |
| 179 | 34493902 | Fishburn | Wanda | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No | No |
| 180 | 34486183 | Forest | Vanessa | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 181 | 34490225 | Francis | Bill | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No | No |
| 182 | 34498422 | Fran's on Fifty Nine | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 183 | 34470545 | Freire | Carolyn | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 184 | 34442602 | Friloux | Ethyln | James J. Friloux, et. al vs. BP, PLC., | Eastern District of Louisiana | 101-1246 | No | No |
| 185 | 34442602 | Friloux | James | James J. Friloux, et. al vs. BP, PLC., et al. | Eastern District of Louisiana | 101-1246 | No | No |
| 186 | 34490275 | Frischhertz | James | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No | No |
| 187 | 34517999 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 188 | 34803960 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 189 | 34491656 | Galaris | James | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No | No |
| 190 | 34461695 | Galliano | Carl | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | No | No |

| 191 | 34461695 | Galliano | Carol | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | No | No |
|---|---|---|---|---|---|---|---|---|
| 192 | No Stamp | Galliano | Joseph | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 193 | No Stamp | Galliano | Linda | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 194 | No Stamp | Gallordo | Wilfred | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 195 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc. | Southern District of Texas | 10-4216 | No | No |
| 196 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 197 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 198 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 199 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 200 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 201 | 34493710 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 10-01482 | No | No |
| 202 | 34493857 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 10-01482 | No | No |
| 203 | No Stamp | Garnica | Luis | Juan Esquivel, et al. v. BP Company North America, Inc. | Southern District of Texas | 10-4214 | No | No |
| 204 | 34493923 | Gautreaux | Laura | Gautreaux, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2764 | No | No |
| 205 | 34472026 | Gay | Joe | See Attached | Southern District of Georgia | 3:10-CV-00045-LGW-WLB | No | No |
| 206 | 34490828 | Gelabert | Manuel | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No |
| 207 | 34490693 | Gionis | Athanasios | Athanasios Gionis, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03080 | No | No |
| 208 | 34492776 | Gionis | Evdokia | Athanasios Gionis, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03080 | No | No |
| 209 | 34357052 | Gomez | Eduardo;Clara | Gulf Manufacturing Company v. BP, PLC; et al., FLSD Case # 1:10-cv-23323-XXXX | Southern District of Florida | 10-4209 | No | No |
| 210 | 34471001 | Gonzales | Janice | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 211 | No Stamp | Gore | Raymond | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 212 | 34487414 | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 213 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 214 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 215 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 216 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 217 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 218 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |

| 219 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
|---|---|---|---|---|---|---|---|---|
| 220 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 221 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 222 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 223 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 224 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 225 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 226 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 227 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 228 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 229 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 230 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 231 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 232 | No Stamp | Gore | Wright | Raymond Gore, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | | No | No |
| 233 | 34494744 | Graf | Robert | Robin Seafood Co., Inc., et al v. BP, PPLC et al | Eastern District of Louisiana | 2:10CV1314 | No | No |
| 234 | No Stamp | Greene | Patricia & John | John and Patricia Greene v. BPP. L.C et al | USDC Eastern District | 10-04249 | No | No |
| 235 | 34429480 | Gregoire | William | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No | No |
| 236 | 34460859 | Grieshaber | Aleen | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | No | No |
| 237 | 34460859 | Grieshaber | James | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | No | No |
| 238 | No Stamp | Gulf Restoration Network, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No | No |
| 239 | 34767157 | Gulf Restoration Network, Inc. | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No |
| 240 | No Stamp | Harper | Lewis | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 241 | 34488824 | Harrington | Harris | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 242 | 34488824 | Harrington | Hettie | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 243 | 34494451 | Harris | Steve | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2078 | No | No |
| 244 | 34486183 | Hebert | Joey | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 245 | 34486183 | Hebert | Mark | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246 | No Stamp | Heier | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No |
| 247 | 34488824 | Henderson | J. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 248 | 34488824 | Henderson | S. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 249 | 34488824 | Henderson | S. | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 250 | 34488824 | Henderson | Tim | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 251 | 34488824 | Henderson | Tommy | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 252 | 34488824 | Henderson | William | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 253 | No Stamp | Hernandez | Eleazar | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 254 | No Stamp | Hernandez | Marcos | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 255 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 256 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 257 | No Stamp | Hernandez | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 258 | No Stamp | Herrera | Teodulo | | XXXXX | 10-4220 | No | No |
| 259 | No Stamp | Hicks | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 260 | 34494612 | Hill | Robyn | Robyn Hill v. BP, PLC, et al. | Southern District of Alabama | 10-4193 | No | No |
| 261 | 34486183 | Ho | Dang Van | Abadie et al vs. BP P.L.C | Eastern District of Louisiana | 2:10 CV 2116 | No | No |
| 262 | No Stamp | Home Finders International | | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 263 | 34498422 | Hopkins | Fran | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 264 | 34462833 | Hudson | Leonard | Leonard A. Hudson, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00368-MCR-EMT | No | No |
| 265 | 34468617 | Hutchinson | Pamela | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | No | No |
| 266 | 34486183 | Huynh | Andy | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 267 | 34486183 | Huynh | Hai | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 268 | 34486183 | Huynh | Jaw | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 269 | 34486183 | Huynh | Loi Huu | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 270 | 34498422 | Imagine Enterprises I LLC | Faith Haven - Cotton Bayou | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 271 | 34498422 | Imagine Enterprises LLC | Faith Haven Retreat | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 272 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 273 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 274 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |

| 275 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
|---|---|---|---|---|---|---|---|---|
| 276 | 34498422 | Imagine Enterprises LLC | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 277 | 34489834 | Ingram | Bay | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No |
| 278 | 34473620 | Inter-Tour Louisiane, Inc | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | No | No |
| 279 | 34473620 | Inter-Tour Louisiane, Inc. | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | No | No |
| 280 | 34475870 | Irby | Julian B;Marilyn | Michelle West, et al. v. BP, PLC et al. (10-CV-274 ND FL) | Northern District of Florida | | No | No |
| 281 | 34498422 | Isbell | Melissa | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 282 | No Stamp | Jacobs | Darleen | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 283 | 34492554 | James | Daniel | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No |
| 284 | No Stamp | James | Jerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
| 285 | [Illegible stamp.] | Jay | Beverly | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 286 | No Stamp | Jay | William | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 287 | No Stamp | Jimenez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 288 | No Stamp | Johnson | Barry | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 289 | No Stamp | Johnson | Cornelius | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 290 | No Stamp | Johnson | Gilbert | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 291 | No Stamp | Johnson | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No | No |
| 292 | 34494619 | Jonnou | Cynthia | The Cynthia Joannou Revocable Trust, by Its Trustee Cynthia M. Joannou Individually and on Behalf of all others Similarly Situated v. BP et. al. | Middle District of Florida | 10-3075 | No | No |
| 293 | 34473424 | Kansas | Jacob | Kansas, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1836 | No | No |
| 294 | 34492554 | Kerner | David | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No | No |
| 295 | 34492554 | King | Royce | The Litchfield Co., LLC v. BP PLC, et al | District of South Carolina | 10-3277 | No | No |
| 296 | 34487715 | Kirkland | Morgan | Le Discount Seafood, Inc., et al. v. BP PLC, et al. 5:10-cv-00106 | Northern District of Florida | 2:10-CV-03101 | No | No |
| 297 | [Illegible stamp.] | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 298 | No Stamp | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 299 | 34470605 | Knight | Charles | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | No | No |
| 300 | 34517999 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 301 | 34803960 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 302 | 34489834 | Kunstler | Joseph | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No |

| 303 | No Stamp | Kurka | Mark | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
|---|---|---|---|---|---|---|---|---|
| 304 | No Stamp | Kurka | Michelle | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 305 | 34486183 | Ladd | Breanne | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 306 | 34486183 | Lai | Phuong Vu | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 307 | 34804258 | Lamb | John | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 308 | 34804258 | Lamb | Shirley | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 309 | No Stamp | Lambert | Richard | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 310 | No Stamp | LaSalle | Steven | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
| 311 | 34486183 | Le | Phong Hong | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 312 | 34470300 | Lee | Belinda | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 313 | 34488824 | Lee | Lorraine | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 314 | 34486281 | Leyva | Jose | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 315 | 34493902 | LLC | CMCO | Chenault, et al. v. Transocean, Ltd., et al. | US District Court for the Northern District of Alabama, Southern Div. | CV-10-PWG-1139-S | No | No |
| 316 | No Stamp | LLC | CMCO | Chenault, et al. v. Transocean, Ltd., et al. | US District Court for the No. Dist. of Alabama, Southern Div. | CV-10-PWG-1139-S | No | No |
| 317 | 34492554 | Lloyd | William | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No |
| 318 | 34486183 | Loe | Thon | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 319 | 34494162 | Loupe | Faye | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2764 | No | No |
| 320 | 34494416 | Loupe | Faye | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2764 | No | No |
| 321 | 34490452 | LP Properties, LLC | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | No | No |
| 322 | 34486183 | Ly | Rim Chi | Abadie et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No |
| 323 | 34472273 | Lynch | Phillip | | XXXXX | | No | No |
| 324 | 34482406 | Lynch | Phillip | | XXXXX | | No | No |
| 325 | 34493289 | Lyons | Roland | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | No | No |
| 326 | No Stamp | Manchester | Jessica | Kelli Manuel Taquino; Jessica Manchester; and Ashley Manuel vs. Transocean Holdings, LLC; et al | Eastern District of Louisiana | 2:10-CV-1921 | No | No |
| 327 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | No | No |
| 328 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | No | No |
| 329 | 34461695 | Manint | Alfred | Mainant, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02716J(1) | No | No |
| 330 | 34438202 | Mansfield | James | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 331 | 34456028 | Mansfield | James | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 332 | 34488673 | Manuel | Ashley | Kelli Manuel Taquino; Jessica Manchester; and Ashley Manuel vs. Transocean Holdings, LLC; et al | Eastern District of Louisiana | 2:10-CV-1921 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 333 | 34490516 | Manuel | Geneva and L.D. | 4:10-CV-1721 In Re the Complaint and Petition of Triton Asset Leasing GmbH, et al, in a Cause for Exoneration from or Limitation of Liability | Southern District of Texas | 2:10-CV-02771 CJB-SS | No | No |
| 334 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No |
| 335 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No |
| 336 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No |
| 337 | 34461695 | Marcello | Frank | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No |
| 338 | No Stamp | March | James | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 339 | 34476526 | Marsh | B. | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No | No |
| 340 | 34480268 | Mason | James | James F. Mason, Jr., et al. v. Transocean, LTD., et al; 1:10-v-00191 | Southern District of Alabama | 2:10-CV-02639 | No | No |
| 341 | 34517999 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 342 | 34803960 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 343 | 34527052 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 344 | 34803960 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 345 | 34461863 | McCarthy | Scott | Scott McCarthy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10068-King/Bandstra | No | No |
| 346 | 34494243 | McCraney | Chris | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No |
| 347 | 34494301 | McCraney | Chris | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No |
| 348 | 34488824 | McDavid | Helen | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 349 | 34492554 | McIntosh | Chris | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No | No |
| 350 | 34558781 | Mead | Mark | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No | No |
| 351 | 34478973 | Mead | Mark | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No |
| 352 | 34472763 | Melerine | Marlene | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 353 | 34490790 | Menard | Michael | A Bar & Grill with A Bit, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1499 | No | No |
| 354 | 34477379 | Messier | Kyle | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No | No |
| 355 | 34483809 | MetCalf Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No |
| 356 | 34492468 | Mikalef | Anthipi | Gold Fingers Jewelers & Gift Shop, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No | No |
| 357 | 34491025 | Mikalef | Irene | Gold Fingers Jewelers & Gift Shop, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No | No |
| 358 | No Stamp | Mistry | Mahesh (Mike) | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 359 | No Stamp | Mitchell | James | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 360 | 34488824 | Mobile Management LLC | | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 361 | 34470898 | Molero | Dorothy | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 362 | 34494670 | Monroe | Paul | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 10-4194 | No | No |
| 363 | 34488824 | Moore | Sarah | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 364 | No Stamp | Moore | Wenn | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
| 365 | No Stamp | Morales | Victor | Juan Esquivel, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4214 | No | No |
| 366 | 34491656 | Moreira | Carlos | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No | No |
| 367 | No Stamp | Moreno | Raul | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 368 | 34494744 | Moret | Andrew | Moret v. Transocean Ltd., et al | Southern District of Florida | 2:10CV02977 | No | No |
| 369 | 34517999 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 370 | 34803960 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 371 | 34517999 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 372 | 34803960 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 373 | 34462379 | Murphy | Thomas;Dolores | Thomas Murphy and Dolores Murphy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Middle District of Florida | 8:10-CV-01521-JDW-TGW | No | No |
| 374 | 34486183 | Ngo | Thao | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 375 | 34486183 | Ngoe | Tran | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 376 | 34486183 | Nguyen | Binn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 377 | 34486183 | Nguyen | Chavlie | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 378 | 34486183 | Nguyen | Doan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 379 | 34486183 | Nguyen | Duc | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 380 | 34486183 | Nguyen | Hai | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 381 | 34486183 | Nguyen | Henry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 382 | 34486183 | Nguyen | Khang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 383 | 34486183 | Nguyen | Kho | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 384 | 34486183 | Nguyen | Kim | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 385 | 34486183 | Nguyen | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 386 | 34486183 | Nguyen | Ri | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 387 | 34486183 | Nguyen | Roi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 388 | 34486183 | Nguyen | Sheldon | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 389 | 34486183 | Nguyen | Thuy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 390 | 34486183 | Nguyen | Tong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 391 | 34486183 | Nguyen | Viet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 392 | 34486183 | Nguyen | Vu | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 393 | 34485987 | Nova Affiliated dba Mantex | | NOVA AFFILIATED, S.A., a British Virgin Islands Corporation, and all Similarly Situated v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01313 | No | No |
| 394 | 34471591 | Nunez | Annabelle | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 395 | 34471690 | Nunez | Carol | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | No | No |
| 396 | 34468599 | Nunez | Karen | Fishing Magicians Charter v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | No | No |
| 397 | 34482005 | Nunez | Lena | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | No | No |
| 398 | No Stamp | O'Neil | Jack | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 399 | 34491153 | Orr | Marylee | Doug Crawford v. BP, P.L.C., et al, | Eastern District of Louisiana | 10-1540 | No | No |
| 400 | 34498422 | Overstreet | John | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |

| 401 | 34498422 | Overton | Joseph | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
|---|---|---|---|---|---|---|---|---|
| 402 | 34450953 | P&S Restaurant Group, LA., LLC | | P&S Restaurant Group, et al v. BP PLC, et al | Eastern District of Louisiana | 10-01574 | No | No |
| 403 | 34487414 | Pappas | Christine | Pappas Restaurants, Inv. v. Transocean Offshore Deepwater Drilling, Inc., et al | Southern District of Texas | | No | No |
| 404 | 34494744 | Parker | Darrick | Parker v. Transocean Ltd. et al | Southern District of Florida | 2:10CV02983 | No | No |
| 405 | 34482254 | Paul | Gary | Gary Paul, et al. v. BP, Plc, et al | Southern District of Alabama | 10-3245 | No | No |
| 406 | 34695706 | Payne | Derek | Walton, et. al. v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No | No |
| 407 | 34482921 | Perry | Bradley | Robin V. Seacor | Eastern District of Louisiana | 10-CV-01156 | No | No |
| 408 | 34486183 | Pham | Lan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 409 | 34486183 | Phan | Minn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 410 | 34486183 | Phan | Tam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 411 | 34517999 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 412 | 34803960 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 413 | 34517999 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 414 | 34803960 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 415 | 34493289 | Picou | Randy | Rodrigue, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | No | No |
| 416 | 34486183 | Pitre | Keith | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 417 | 34486183 | Polkey | Richard | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 418 | 34486183 | Polkey | Ronald | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 419 | 34493902 | Probst | David | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No | No |
| 420 | 34486183 | Quan | Nguyen | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 421 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No |
| 422 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No |
| 423 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No |
| 424 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No |
| 425 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 426 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 427 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 428 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 429 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 430 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03102 | No | No |
| 431 | 34490924 | Ramos | Carlos | C.A. No. 2010-25245; Tracy Kleppinger vs. Transocean Offshore Deepwater Drilling, Inc., et al, In the 235th Judicial District Court of Harris County, Texas | District Court of Harris County, Texas | 2:10-CV-02771 CJB-SS | No | No |

| 432 | No Stamp | Randell | Stephen | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
|---|---|---|---|---|---|---|---|---|
| 433 | 34486281 | Ranko | Ellis | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 434 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 435 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No |
| 436 | No Stamp | Reece | Kevin | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 437 | 34493976 | Reyes | Lisa | Buras, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-2994 | No | No |
| 438 | No Stamp | Richard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | No | No |
| 439 | 34477210 | Richard's Seafood Patio | | Calvin J. Richard v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1438 | No | No |
| 440 | 35622348 | Rinke | Robert | Robert L. Rinke vs. BP, P.L.C., et al. | Northern District of Florida | | No | No |
| 441 | No Stamp | Rizzuto | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 442 | 34498422 | Roberson | Joni | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 443 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 444 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 445 | 34488824 | Roberts | Lynn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 446 | 34488824 | Robinson | Newell | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 447 | 34493289 | Rodrigue | Brent | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | No | No |
| 448 | 34517999 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 449 | 34803960 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 450 | 34517999 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 451 | 34803960 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 452 | No Stamp | Rodriguez | Oscar | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 453 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No | No |
| 454 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-3250 | No | No |
| 455 | 34495379 | Rodriguez, Sr. | Charles | Sea Eagle Fisheries, Inc. et al v. BP, PLC et al | Southern District of Alabama | 10-2661 | No | No |
| 456 | 34462220 | Rogers | Jeffrey | JRKW Enterprises, LLC, d/b/a Huck Finn's Cafe & as Proposed Class Rep vs. BP P.L.C., et al. | Eastern District of Louisiana | 2:10-CV-02846-CJB-SS | No | No |
| 457 | No Stamp | Rojas | Lupe | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 458 | 34486281 | Ronquille | Jerral | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 459 | 34517999 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 460 | 34803960 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 461 | 34494744 | Rowell | Jimmie | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | No | No |
| 462 | No Stamp | Ruiz | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |

| 463 | 34562658 | Russell | Scott | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No | No |
|---|---|---|---|---|---|---|---|---|
| 464 | 34478973 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No |
| 465 | No Stamp | Salas | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 466 | 34498422 | Salter | J. | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 467 | No Stamp | Sandiford | Clarence | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 468 | 34470605 | Satchfield | Kurt | Satchfield v. BP, PLC, et al., 4:10-CV-02397-TXSD | Southern District of Texas | 10-3185 | No | No |
| 469 | 34767157 | Save the Manatee Club | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No |
| 470 | 34517999 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 471 | 34803960 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 472 | 34517999 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 473 | 34803960 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 474 | No Stamp | Shalvey | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No |
| 475 | 34460658 | Shepardson | Cory | Cory Shepardson d/b/a Lower Keys Charters, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No | No |
| 476 | 34389429 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | No | No |
| 477 | 34478973;34487538 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No |
| 478 | No Stamp | Sierra Club, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No | No |
| 479 | 34486543 | Simcox | Carden | Carden Simcox, et al. v. BP, PLC, et al., 3:10-cv-00514 | Middle District of Tennessee | 2:10CV-02999 | No | No |
| 480 | 34488008 | Simpson | George | George Simpson v. Transocean, LTD; BP, et al. | Southern District of Alabama | 1:10-CV-210 | No | No |
| 481 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 482 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 483 | 34498422 | Smeraglia | Claude | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 484 | 34490452 | Smith | Judson | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | No | No |
| 485 | 34486281 | Smith | Michael | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 486 | 34490452 | Smith | Sherri | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-200 | No | No |
| 487 | 34517999 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 488 | 34803960 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 489 | 34492349 | Sofronas | James | J.J.S. Properties, Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03082 | No | No |
| 490 | No Stamp | Spell | Cynthia | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
| 491 | 34498422 | Spina | Johnnie | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 492 | 34498422 | Spina | Johnnie | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 493 | 34498422 | Spina | Thomas | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 494 | 34494468 | St. Pierre | Janiu | | XXXXX | | No | No |
| 495 | 34470605 | Staley | Jessica | Staley v. BP, PLC, et al., 1:10-CV-181-LG-RHW, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2678 | No | No |
| 496 | 34472470 | State of LA & Dept. of Wildlife & Fisheries | | State of LA & the LA Dept. of Wildlife & Fisheries v. BP Exploration & Production, Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc | 22nd Judicial District, Louisiana | 2:10-CV-01760 | No | No |
| 497 | 34481079 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No | No |
| 498 | 33481079;34495336 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No | No |
| 499 | 34481079 | State of LA by and through the District Attorney of Lafourche Parish | | State of Louisiana versus BP Exploration and Production, Inc., BP, P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 10-1757 | No | No |
| 500 | 34489779 | State of Louisiana | N/A | State of Louisiana vs. Triton Asset Leasing, GMbH, et. Al. | Eastern District of Louisiana | 10-CV-3059 | No | No |
| 501 | 34471708 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | 32nd Judicial District, LA | 2:10-CV-01759 | No | No |
| 502 | 34472619 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of Iberia, Louisiana | 6:10-CV-00991 | No | No |
| 503 | 34472675 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of St. Mary, Louisiana | 6:10-CV-00992 | No | No |
| 504 | 34480722 | State of Louisiana through District Attorney of Terrebonne Parish, Joe Waitz, Jr. | | State of Louisiana versus BP, et al., # 160769 | 32nd Judicial District Court | 10-1759 | No | No |
| 505 | No Stamp | Steel | Susan | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No |
| 506 | 34488824 | Steinemann | Kathryn | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 507 | 34454523 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No |
| 508 | 34470864 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No |
| 509 | 34461695 | Stevenson | Tammy | Tammy Stevenson, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01611J(1) | No | No |
| 510 | No Stamp | Stewart | Benjamin | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |

| 511 | No Stamp | Stewart | Michael | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
|---|---|---|---|---|---|---|---|---|
| 512 | No Stamp | Stewart | Regina | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 513 | 34417108 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No |
| 514 | 34417343 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No |
| 515 | 34417108 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No |
| 516 | 34417343 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No |
| 517 | 34471014 | Suire | Anthony | Shannon Trahan, et al v BP, et al | Southern District of Alabama | 1:10CV00198 | No | No |
| 518 | 34488824 | Taylor | Jessica | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 519 | 34486183 | Terrebonne | Carol | Abadie, et al. v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 520 | No Stamp | Terrebonne | Paul | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 521 | 34486183 | Thann | Coa | Abadie, et al v BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No |
| 522 | 34494243 | Thigpen | Grady | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No |
| 523 | 34494301 | Thigpen | Grady | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No |
| 524 | 34486183 | Thov | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 525 | 34489984 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.L.C., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No | No |
| 526 | 34490268 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.L.C., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No | No |
| 527 | 34488198 | Three Captains, Inc. | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, PLC Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Services | Southern District of Florida | | No | No |
| 528 | 34447079 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al | Southern District of Texas | 3:10-CV-00172 | No | No |

| 529 | 34441279 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No |
|---|---|---|---|---|---|---|---|---|
| 530 | No Stamp | Torregano | Sandra | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 531 | No Stamp | Tougas | Michael | Mitchell, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-CV-1472 | No | No |
| 532 | 34486183 | Toups | Francis | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 533 | No Stamp | Toups | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No |
| 534 | 34486183 | Toups | Todd | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 535 | 34486183 | Tran | Han | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 536 | 34486183 | Tran | Krystal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 537 | 34486183 | Tran | Linn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 538 | 34486183 | Tran | Ly | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 539 | 34486183 | Tran | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 540 | 34486183 | Tran | Thach | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 541 | 34486183 | Tran | Thi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No |
| 542 | No Stamp | Trehern | W. | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 10-4194 | No | No |
| 543 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Invsestments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No | No |
| 544 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Invsestments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No | No |
| 545 | 34486183 | Truong | Man | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 546 | 34486183 | Truong | Nan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 547 | 34517999 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 548 | 34803960 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 549 | 34494570 | Turner | Janille | Glynis H.Wright; Janille Turner; et. al. v. BP, PLC et al. | Southern District of Alabama | 10-3263 | No | No |
| 550 | 34471996 | Two Headed Shark LLC d/b/s Replay's Believe it or Not | | Two Headed Shark, LLC d/b/a Ripley's Believe it or Not! V.Transocean, et al. - Case 4:10-cv-10038-KMM | Southern District of Florida | 2:10CV03108 | No | No |
| 551 | No Stamp | Urdrales | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 552 | 34438317 | Ussin | Dominique | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 553 | 34456028 | Ussin | Dominique | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | No | No |
| 554 | 34486183 | Van | Cal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 555 | 34470605 | Van Duyn | Stacey | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | No | No |
| 556 | 34486183 | Vegas | Percy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 557 | No Stamp | Venette | Desire | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No |
| 558 | 34486281 | Vidrine | Ashley | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No |
| 559 | No Stamp | Waddell | David | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 560 | No Stamp | Waddell | Sharon | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 561 | 34488824 | Waite | Bobby | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 562 | 34488824 | Waite | Mary | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |

| 563 | No Stamp | Waller | Michael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | No | No |
|---|---|---|---|---|---|---|---|---|
| 564 | 34695706 | Walton | Mary | Walton, et. al v. BP, plc, et. al. | 2nd Judicial Circuit Leon County FL | N/A | No | No |
| 565 | 34494357 | Ward | George | Ward et. al. v BP et. al. ED of LA 2:10-CV-02670-CJB | Northern District of Florida | | No | No |
| 566 | 34461444 | Ware | Kevin | Kevin Ware, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10069-Martinez/Brown | No | No |
| 567 | 34498422 | Warhurst | Laverne | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 568 | 34498422 | Warhurst | Martha | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | No | No |
| 569 | 34517999 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 570 | 34803960 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No |
| 571 | 34473237 | West | Michelle | Michelle West, et al. v. BP, PLC et al. (10-CV-274 ND FL) | Northern District of Florida | | No | No |
| 572 | 34450953;34452937 | Whittinghill | Clay | Whittinghill v. Abdon Callais Offshore, LLC | Eastern District of Louisiana | 10-01984 | No | No |
| 573 | 34486183 | Willis | Terry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 574 | 34488824 | Woddail | Laura | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | No | No |
| 575 | No Stamp | Wolfson | Neil | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No |
| 576 | 34487133 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No | No |
| 577 | 34493417 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No | No |
| 578 | 34486183 | Xieu | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No |
| 579 | No Stamp | Zapata | Oscar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No |
| 580 | No Stamp | Zepeda | Rolando | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No |
| 581 | 34478700 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No |
| 582 | 34478849 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No |
| 583 | 34479123 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No |
| 584 | 34479380 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No |