# Tab E

| | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Originating Court | Original EDLA Civil Action Number | Claim Filed with BP? | Claim Filed with GCCF? |
|---|---|---|---|---|---|---|---|
| 1 | Au | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 2 | Bui | Khang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 3 | Bui | Amy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 4 | Bui | Bach | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 5 | Bui | Ban | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 6 | Bui | Chanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 7 | Bui | Dien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 8 | Bui | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 9 | Bui | Dien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 10 | Bui | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 11 | Bui | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 12 | Bui | Kelly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 13 | Bui | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 14 | Bui | Phong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 15 | Bui | Myanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 16 | Bui | Chinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 17 | Bui | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 18 | Bui | Kelly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 19 | Bui | Thuy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 20 | Bui | Linda | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 21 | Bui | Lim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 22 | Bui | Liem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 23 | Bui | Lam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 24 | Bui | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 25 | Bui | Gui | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 26 | Bui | Brian | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 27 | Cao | Tai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 28 | Cao | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 29 | Cao | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 30 | Cao | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 31 | Cao | Yue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 32 | Cao | Samantha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 33 | Cao | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 34 | Cao | Shuxin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 35 | Cao | Manh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 36 | Cao | Dien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 37 | Cao | Bob | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 38 | Cao | Loan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 39 | Cao | Steve | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 40 | Cao | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 41 | Cao | Richard | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 42 | Cao | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 43 | Chi | Thach | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 44 | Chung | Horace | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 45 | Cu | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 46 | Dang | Christina | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 47 | Dang | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 48 | Dang | Ashley | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 49 | Dang | Rich | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 50 | Dang | Anthony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 51 | Dang | Anthony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 52 | Dang | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 53 | Dang | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 54 | Dang | Rim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 55 | Dang | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 56 | Dang | Cindy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 57 | Dang | Dieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 58 | Dang | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 59 | Dang | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 60 | Dang | Hien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 61 | Dang | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 62 | Dang | T | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 63 | Dang | Hiep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 64 | Dang | Too | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 65 | Dang | Yen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 66 | Dang | Thuy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 67 | Dang | Luong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 68 | Dao | Giao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 69 | Dao | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 70 | Dao | Huan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 71 | Diep | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 72 | Diep | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 73 | Diep | Tong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 74 | Diep | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 75 | Diep | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 76 | Dinh | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 77 | Dinh | Patrick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 78 | Dinh | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 79 | Dinh | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 80 | Dinh | Thomas | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 81 | Dinh | Yao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 82 | Dinh | Trinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 83 | Dinh | Hon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 84 | Dinh | Ken | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 85 | Dinh | Danh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 86 | Dinh | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 87 | Dinh | Tu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 88 | Dinh | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 89 | Dinh | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 90 | Dinh | Tommy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 91 | Dinh | Yao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 92 | Dinh | An | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 93 | Dinh | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 94 | Dinh | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 95 | Dinh | Toan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 96 | Dinh | Mui | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 97 | Dinh | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 98 | Do | Jay | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 99 | Do | Cheryl | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 100 | Do | Jimmie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 101 | Do | Tran | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 102 | Do | Hector | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 103 | Doa | Bruce | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 104 | Doan | Thuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 105 | Doan | Edward | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 106 | Doan | Ellis | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 107 | Doan | Thanhoung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 108 | Doan | Duong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 109 | Doan | Richard | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 110 | Doan | Chuck | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 111 | Doan | Diem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 112 | Doan | Diem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 113 | Doan | Donald | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 114 | Doan | Mimi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|-----|------|------|-------------------|-------------------------------------|---------|----|----|
| 115 | Doan | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 116 | Doan | Nguyet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 117 | Doan | Mattie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 118 | Doan | Trinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 119 | Doan | Chuck | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 120 | Doan | Ling | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 121 | Doan | Carrie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 122 | Doan | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 123 | Doan | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 124 | Doan | Karen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 125 | Doan | Trang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 126 | Dung | Liem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 127 | Dung | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 128 | Duong | Ho | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 129 | Duong | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 130 | Duong | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 131 | Duong | Vinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 132 | Duong | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 133 | Ha | Mary | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 134 | Ha | Cam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 135 | Han | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 136 | Han | Bong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 137 | Han | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 138 | Han | Kong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 139 | Hanh | Lee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 140 | Hanh | Lee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 141 | Ho | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 142 | Ho | Dennis | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 143 | Ho | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 144 | Ho | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 145 | Ho | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 146 | Ho | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 147 | Ho | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 148 | Ho | Tai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 149 | Ho | Vong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 150 | Ho | Tai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 151 | Ho | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 152 | Ho | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 153 | Ho | Vong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 154 | Ho | Si | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 155 | Ho | Yull | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 156 | Ho | Tina | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 157 | Ho | Tenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 158 | Ho | Tek | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 159 | Ho | Thi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 160 | Ho | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 161 | Ho | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 162 | Ho | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 163 | Ho | Tai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 164 | Ho | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 165 | Ho | Man | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 166 | Hoang | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 167 | Hoang | Tuyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 168 | Hoang | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 169 | Hoang | Tommy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 170 | Hoang | Rosa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 171 | Hoang | Vincent | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 172 | Hoang | Vinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 173 | Hoang | Ho | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 174 | Hoang | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 175 | Hoang | Toni | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 176 | Hoang | Tommy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 177 | Hoang | Lien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 178 | Hoang | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 179 | Hoang | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 180 | Hoang | Jesse | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 181 | Hoang | Min | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 182 | Hoang | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 183 | Hoang | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 184 | Hoang | Hue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 185 | Hoang | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 186 | Hoang | Lemy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 187 | Hoang | Lien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 188 | Hoang | Christina | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 189 | Hoang | Ty | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 190 | Hoang | Casey | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 191 | Hoang | Lisa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 192 | Hoang | Maria | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 193 | Hoang | Phillip | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 194 | Hoang | Phillip | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 195 | Hoang | Lynda | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 196 | Hoang | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 197 | Hoang | B | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 198 | Hong | Thuoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 199 | Hong | Dac | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 200 | Hong | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 201 | Hong | William | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 202 | Hu | Pham | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 203 | Hue | Trung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 204 | Huy | Bui | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 205 | Huynh | Viet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 206 | Huynh | Thi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 207 | Huynh | Daphne | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 208 | Huynh | But | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 209 | Huynh | Yen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 210 | Huynh | Diep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 211 | Huynh | Hon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 212 | Huynh | Kathy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 213 | Huynh | Kathy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 214 | Huynh | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 215 | Huynh | Coa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 216 | Huynh | Debbie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 217 | Huynh | Bang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 218 | Huynh | Hal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 219 | Huynh | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 220 | Huynh | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 221 | Huynh | Debbie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 222 | Huynh | Chieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 223 | Huynh | Ann | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 224 | Huynh | Ba | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 225 | Huynh | Chinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 226 | Huynh | Jenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 227 | Huynh | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 228 | Huynh | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 229 | Huynh | Quan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 230 | Huynh | Thong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 231 | Huynh | Bang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 232 | Huynh | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 233 | Huynh | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 234 | Huynh | Thong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 235 | Huynh | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 236 | Huynh | Phoung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 237 | Huynh | Phillip | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 238 | Huynh | Xinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 239 | Huynh | Phanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 240 | Huynh | Phong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 241 | Huynh | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 242 | Huynh | Son | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 243 | Huynh | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 244 | Kim | Hee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 245 | Kim | Dee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 246 | Kim | Hun | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 247 | Kim | Jee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 248 | Kim | Eung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 249 | Ky | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 250 | La | Fridge | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 251 | La | Paz | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 252 | Lai | Janice | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 253 | Lam | Lui | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 254 | Lam | Leeann | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 255 | Lam | Jason | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 256 | Lam | Kit | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 257 | Lam | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 258 | Lam | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 259 | Lam | Andrew | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 260 | Lam | Alvelu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 261 | Lam | Yip | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 262 | Lam | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 263 | Lam | Pamela | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 264 | Lam | Chuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 265 | Lam | Tam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 266 | Lam | Ton | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 267 | Lam | Andrew | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 268 | Lam | Ty | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 269 | Lam | Dinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 270 | Lam | Hien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 271 | Le | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 272 | Le | Judy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 273 | Le | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 274 | Le | Von | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 275 | Le | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 276 | Le | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 277 | Le | Kien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 278 | Le | Thuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 279 | Le | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 280 | Le | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 281 | Le | Hang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 282 | Le | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 283 | Le | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 284 | Le | Nhi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 285 | Le | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 286 | Le | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 287 | Le | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 288 | Le | Mckinney | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 289 | Le | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 290 | Le | Tim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 291 | Le | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 292 | Le | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 293 | Le | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 294 | Le | Tam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 295 | Le | Danny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 296 | Le | Robert | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 297 | Le | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 298 | Le | Yumi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 299 | Le | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 300 | Le | Alex | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 301 | Le | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 302 | Le | Cindy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 303 | Le | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 304 | Le | Ba | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 305 | Le | Derek | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 306 | Le | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 307 | Le | Al | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 308 | Le | Julie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 309 | Le | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 310 | Le | Lawerence | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 311 | Le | Nina | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 312 | Le | Hang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 313 | Le | An | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 314 | Le | Tra | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 315 | Le | Lou | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 316 | Le | Dan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 317 | Le | Tuyet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 318 | Le | Ai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 319 | Le | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 320 | Le | Lyndsey | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 321 | Le | Bichtan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 322 | Le | Catherine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 323 | Le | Derek | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 324 | Le | Dan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 325 | Le | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 326 | Le | Catherine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 327 | Le | R.t | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 328 | Le | Khang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 329 | Le | Sang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 330 | Le | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 331 | Ln | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 332 | Lu | Poena | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 333 | Lu | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 334 | Lu | Chang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 335 | Lu | Te | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 336 | Lu | Tao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 337 | Lu | Jalomo | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 338 | Lu | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 339 | Lu | Te | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 340 | Lua | Pha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 341 | Luong | Mandy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 342 | Luong | Hua | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 343 | Ly | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 344 | Mai | Jessica | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 345 | Mai | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 346 | Ml | Thuy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 347 | Ngo | Wuang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 348 | Ngo | Evelyn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 349 | Ngo | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 350 | Ngo | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 351 | Ngo | Lai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 352 | Ngo | Lai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 353 | Ngo | Dale | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 354 | Ngoc | Ngo | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 355 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 356 | Nguyen | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 357 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 358 | Nguyen | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 359 | Nguyen | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 360 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 361 | Nguyen | Hue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 362 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 363 | Nguyen | Cynthia | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 364 | Nguyen | Nhun | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 365 | Nguyen | Nick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 366 | Nguyen | Liem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 367 | Nguyen | Madison | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 368 | Nguyen | Lynn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 369 | Nguyen | Phong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 370 | Nguyen | Liem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 371 | Nguyen | Manh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 372 | Nguyen | Linh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 373 | Nguyen | Manh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 374 | Nguyen | Linh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 375 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 376 | Nguyen | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 377 | Nguyen | Mike | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 378 | Nguyen | Ngan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 379 | Nguyen | Nhund | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 380 | Nguyen | Tam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 381 | Nguyen | Thua | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 382 | Nguyen | Tung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 383 | Nguyen | Phung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 384 | Nguyen | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 385 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 386 | Nguyen | Evelyn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 387 | Nguyen | Duoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 388 | Nguyen | Doreen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 389 | Nguyen | Son | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 390 | Nguyen | Thinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 391 | Nguyen | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 392 | Nguyen | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 393 | Nguyen | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 394 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 395 | Nguyen | Brandon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 396 | Nguyen | Diane | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 397 | Nguyen | Dinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 398 | Nguyen | Dominick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 399 | Nguyen | Nhut | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 400 | Nguyen | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 401 | Nguyen | Robert | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 402 | Nguyen | Khang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 403 | Nguyen | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 404 | Nguyen | Johnson | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 405 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 406 | Nguyen | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 407 | Nguyen | Brandon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 408 | Nguyen | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 409 | Nguyen | Darrel | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|-----|--------|--------|-------------------|-------------------------------------|---------|-----|-----|
| 410 | Nguyen | Dominick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 411 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 412 | Nguyen | Duoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 413 | Nguyen | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 414 | Nguyen | Ninh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 415 | Nguyen | Micheal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 416 | Nguyen | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 417 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 418 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 419 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 420 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 421 | Nguyen | Micheal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 422 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 423 | Nguyen | Thuy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 424 | Nguyen | Tien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 425 | Nguyen | Tracy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 426 | Nguyen | Trinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 427 | Nguyen | Troy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 428 | Nguyen | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 429 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 430 | Nguyen | Duy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 431 | Nguyen | Nhu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 432 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 433 | Nguyen | Be | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 434 | Nguyen | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 435 | Nguyen | Danny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 436 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 437 | Nguyen | Jefferson | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 438 | Nguyen | Jerry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 439 | Nguyen | Lan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 440 | Nguyen | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 441 | Nguyen | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 442 | Nguyen | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 443 | Nguyen | Richard | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 444 | Nguyen | Cuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 445 | Nguyen | B | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 446 | Nguyen | Sandy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 447 | Nguyen | Trinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 448 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 449 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 450 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 451 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 452 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 453 | Nguyen | Bao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 454 | Nguyen | Amanda | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 455 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 456 | Nguyen | Adam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 457 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 458 | Nguyen | Hang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 459 | Nguyen | Buo | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 460 | Nguyen | Jeannie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 461 | Nguyen | Cilia | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 462 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 463 | Nguyen | Oanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 464 | Nguyen | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 465 | Nguyen | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 466 | Nguyen | Mery | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 467 | Nguyen | Christine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 468 | Nguyen | Hal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 469 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 470 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 471 | Nguyen | Sinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 472 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 473 | Nguyen | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 474 | Nguyen | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 475 | Nguyen | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 476 | Nguyen | Jr | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 477 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 478 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 479 | Nguyen | Kenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 480 | Nguyen | Thi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 481 | Nguyen | Lang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 482 | Nguyen | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 483 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 484 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 485 | Nguyen | Emilyann | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 486 | Nguyen | Giabinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 487 | Nguyen | Dang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 488 | Nguyen | Tren | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 489 | Nguyen | Tren | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 490 | Nguyen | Tinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 491 | Nguyen | Di | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 492 | Nguyen | Daisy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 493 | Nguyen | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 494 | Nguyen | Kong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 495 | Nguyen | Kyle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 496 | Nguyen | Nhu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 497 | Nguyen | Nancy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 498 | Nguyen | Nancy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 499 | Nguyen | Neil | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 500 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 501 | Nguyen | Mitchell | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 502 | Nguyen | Mitchell | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 503 | Nguyen | Thao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 504 | Nguyen | Nham | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 505 | Nguyen | Sonhum | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 506 | Nguyen | Myhanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 507 | Nguyen | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 508 | Nguyen | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 509 | Nguyen | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 510 | Nguyen | Tammy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 511 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 512 | Nguyen | Phuc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 513 | Nguyen | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 514 | Nguyen | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 515 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 516 | Nguyen | Sanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 517 | Nguyen | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 518 | Nguyen | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 519 | Nguyen | Nancy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 520 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 521 | Nguyen | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 522 | Nguyen | Nan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 523 | Nguyen | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 524 | Nguyen | Nam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 525 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 526 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 527 | Nguyen | T | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 528 | Nguyen | Thinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 529 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 530 | Nguyen | Brian | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 531 | Nguyen | B | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 532 | Nguyen | Hal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 533 | Nguyen | Tony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 534 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 535 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 536 | Nguyen | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 537 | Nguyen | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 538 | Nguyen | Chuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 539 | Nguyen | Bnh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 540 | Nguyen | Dawn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 541 | Nguyen | Ann | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 542 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 543 | Nguyen | Brendon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 544 | Nguyen | Thinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 545 | Nguyen | Alana | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 546 | Nguyen | Janelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 547 | Nguyen | Gilbert | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 548 | Nguyen | Bich | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 549 | Nguyen | Kent | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 550 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 551 | Nguyen | Chau | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 552 | Nguyen | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 553 | Nguyen | Thin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 554 | Nguyen | Jr | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 555 | Nguyen | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 556 | Nguyen | Justin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 557 | Nguyen | Trung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 558 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 559 | Nguyen | Steve | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 560 | Nguyen | Diemhong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 561 | Nguyen | Diep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 562 | Nguyen | Giau | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 563 | Nguyen | Giao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 564 | Nguyen | Duong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 565 | Nguyen | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 566 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 567 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 568 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 569 | Nguyen | Mary | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 570 | Nguyen | Ly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 571 | Nguyen | Agatha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 572 | Nguyen | Dk | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 573 | Nguyen | Nghia | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 574 | Nguyen | Kohg | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 575 | Nguyen | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 576 | Nguyen | Thong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 577 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 578 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 579 | Nguyen | Oanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 580 | Nguyen | Phoenix | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 581 | Nguyen | Chastity | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 582 | Nguyen | Ny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 583 | Nguyen | Heather | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 584 | Nguyen | Thai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 585 | Nguyen | Nancy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 586 | Nguyen | Lien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|-----|--------|------|-------------------|-------------------------------------|---------|----|----|
| 587 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 588 | Nguyen | Ky | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 589 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 590 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 591 | Nguyen | Son | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 592 | Nguyen | Thao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 593 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 594 | Nguyen | Nicole | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 595 | Nguyen | Nam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 596 | Nguyen | Nam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 597 | Nguyen | Dao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 598 | Nguyen | Fanie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 599 | Nguyen | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 600 | Nguyen | Dana | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 601 | Nguyen | Danny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 602 | Nguyen | Hang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 603 | Nguyen | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 604 | Nguyen | Kelvin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 605 | Nguyen | An | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 606 | Nguyen | Katrina | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 607 | Nguyen | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 608 | Nguyen | Chi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 609 | Nguyen | Chi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 610 | Nguyen | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 611 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 612 | Nguyen | Hank | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 613 | Nguyen | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 614 | Nguyen | Cam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 615 | Nguyen | Cindy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 616 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 617 | Nguyen | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 618 | Nguyen | Bac | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 619 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 620 | Nguyen | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 621 | Nguyen | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 622 | Nguyen | Dee | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 623 | Nguyen | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 624 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 625 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 626 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 627 | Nguyen | Francis | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 628 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 629 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 630 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 631 | Nguyen | Jane | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 632 | Nguyen | Christine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 633 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 634 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 635 | Nguyen | Fom | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 636 | Nguyen | Franklin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 637 | Nguyen | Dean | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 638 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 639 | Nguyen | Maitran | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 640 | Nguyen | Giang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 641 | Nguyen | Giang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 642 | Nguyen | Giang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 643 | Nguyen | Jeffrey | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 644 | Nguyen | Liza | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 645 | Nguyen | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 646 | Nguyen | Dlen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 647 | Nguyen | Ba | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 648 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 649 | Nguyen | Anna | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 650 | Nguyen | Chad | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 651 | Nguyen | Jennifer | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 652 | Nguyen | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 653 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 654 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 655 | Nguyen | Catherine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 656 | Nguyen | Joseph | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 657 | Nguyen | Joseph | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 658 | Nguyen | Chinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 659 | Nguyen | Chau | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 660 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 661 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 662 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 663 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 664 | Nguyen | Lyn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 665 | Nguyen | Lynn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 666 | Nguyen | Lynn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 667 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 668 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 669 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 670 | Nguyen | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 671 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 672 | Nguyen | Oanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 673 | Nguyen | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 674 | Nguyen | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 675 | Nguyen | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 676 | Nguyen | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 677 | Nguyen | Joanne | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 678 | Nguyen | Phuc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 679 | Nguyen | Sue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 680 | Nguyen | Suu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 681 | Nguyen | Janie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 682 | Nguyen | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 683 | Nguyen | Daisy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 684 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 685 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 686 | Nguyen | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 687 | Nguyen | Su | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 688 | Nguyen | Jackson | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 689 | Nguyen | Trung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 690 | Nguyen | Chau | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 691 | Nguyen | Chinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 692 | Nguyen | Cuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 693 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 694 | Nguyen | Thai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 695 | Nguyen | Lan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 696 | Nguyen | Gunt | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 697 | Nguyen | Thai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 698 | Nguyen | Phong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 699 | Nguyen | Ngan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 700 | Nguyen | Phien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 701 | Nguyen | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 702 | Nguyen | Pan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 703 | Nguyen | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 704 | Nguyen | Cathy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 705 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 706 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 707 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 708 | Nguyen | Man | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 709 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 710 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 711 | Nguyen | Ngoan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 712 | Nguyen | Ngoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 713 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 714 | Nguyen | Chuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 715 | Nguyen | Alan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 716 | Nguyen | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 717 | Nguyen | An | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 718 | Nguyen | Gilbert | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 719 | Nguyen | Giana | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 720 | Nguyen | Dzu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 721 | Nguyen | Hanna | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 722 | Nguyen | Diana | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 723 | Nguyen | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 724 | Nguyen | Jenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 725 | Nguyen | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 726 | Nguyen | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 727 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 728 | Nguyen | Bindhe | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 729 | Nguyen | Bzumg | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 730 | Nguyen | Chinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 731 | Nguyen | Irck | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 732 | Nguyen | Cuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 733 | Nguyen | Cindy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 734 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 735 | Nguyen | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 736 | Nguyen | Diem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 737 | Nguyen | Tam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 738 | Nguyen | Cuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 739 | Nguyen | Dong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 740 | Nguyen | Diep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 741 | Nguyen | Cong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 742 | Nguyen | Cu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 743 | Nguyen | Daniel | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 744 | Nguyen | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 745 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 746 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 747 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 748 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 749 | Nguyen | Mai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 750 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 751 | Nguyen | Thuloan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 752 | Nguyen | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 753 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 754 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 755 | Nguyen | Lilly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 756 | Nguyen | Victor | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 757 | Nguyen | Vu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 758 | Nguyen | Andrew | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 759 | Nguyen | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 760 | Nguyen | Audrey | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 761 | Nguyen | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 762 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 763 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|-----|--------|-----|-------------------|-------------------------------------|---------|----|----|
| 764 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 765 | Nguyen | Ashley | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 766 | Nguyen | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 767 | Nguyen | Tammy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 768 | Nguyen | Jr | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 769 | Nguyen | Myle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 770 | Nguyen | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 771 | Nguyen | Hoi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 772 | Nguyen | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 773 | Nguyen | Mary | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 774 | Nguyen | Hoan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 775 | Nguyen | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 776 | Nguyen | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 777 | Nguyen | Janie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 778 | Nguyen | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 779 | Nguyen | Nhut | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 780 | Nguyen | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 781 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 782 | Nguyen | Suu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 783 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 784 | Nguyen | Anne | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 785 | Nguyen | Dzung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 786 | Nguyen | Nghi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 787 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 788 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 789 | Nguyen | Hal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 790 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 791 | Nguyen | Jason | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 792 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 793 | Nguyen | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 794 | Nguyen | Jacqueline | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 795 | Nguyen | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 796 | Nguyen | Duong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 797 | Nguyen | Duong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 798 | Nguyen | Diem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 799 | Nguyen | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 800 | Nguyen | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 801 | Nguyen | Canderia | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 802 | Nguyen | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 803 | Nguyen | Dawn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 804 | Nguyen | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 805 | Nguyen | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 806 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 807 | Nguyen | Carolyn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 808 | Nguyen | Anthony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 809 | Nguyen | Binh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 810 | Nguyen | Catherine | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 811 | Nguyen | Daniel | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 812 | Nguyen | Cung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 813 | Nguyen | Micheal | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 814 | Nguyen | Ly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 815 | Nguyen | Loc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 816 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 817 | Nguyen | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 818 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 819 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 820 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 821 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 822 | Nguyen | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 823 | Nguyen | Douglas | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 824 | Nguyen | Eddie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 825 | Nguyen | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 826 | Nguyen | Nhut | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 827 | Nguyen | Hien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 828 | Nguyen | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 829 | Nguyen | Linus | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 830 | Nguyen | Sanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 831 | Nguyen | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 832 | Nguyen | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 833 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 834 | Nguyen | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 835 | Nguyen | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 836 | Nguyen | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 837 | Nguyen | Nan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 838 | Nguyen | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 839 | Nguyen | Hoai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 840 | Nguyen | Nam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 841 | Nguyen | Jeri | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 842 | Nguyen | Kahn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 843 | Nguyen | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 844 | Nguyen | Tu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 845 | Nguyen | Danny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 846 | Nguyen | Ida | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 847 | Nguyen | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 848 | Nguyen | Luoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 849 | Nguyen | Luoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 850 | Nguyen | Han | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 851 | Nguyen | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 852 | Nguyen | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 853 | Nguyen | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 854 | Nguyen | Heather | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 855 | Nguyen | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 856 | Nguyen | Thai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 857 | Nguyen | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 858 | Nguyen | Phillip | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 859 | Oham | Huynh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 860 | Ohan | Tri | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 861 | Pham | Buttons | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 862 | Pham | Giao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 863 | Pham | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 864 | Pham | Hau | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 865 | Pham | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 866 | Pham | Dat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 867 | Pham | Daniel | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 868 | Pham | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 869 | Pham | Daniel | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 870 | Pham | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 871 | Pham | Houng | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 872 | Pham | Ut | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 873 | Pham | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 874 | Pham | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 875 | Pham | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 876 | Pham | Lon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 877 | Pham | Aitu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 878 | Pham | Lon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 879 | Pham | Dao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 880 | Pham | Hoan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 881 | Pham | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|-----|------|------|-------------------|-------------------------------------|---------|----|----|
| 882 | Pham | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 883 | Pham | Jean | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 884 | Pham | Kennedy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 885 | Pham | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 886 | Pham | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 887 | Pham | Jack | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 888 | Pham | Joseph | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 889 | Pham | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 890 | Pham | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 891 | Pham | Thien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 892 | Pham | Khuyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 893 | Pham | Khuyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 894 | Pham | Mhunj | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 895 | Pham | Khoi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 896 | Pham | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 897 | Pham | Keiu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 898 | Pham | Jerry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 899 | Pham | Young | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 900 | Pham | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 901 | Pham | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 902 | Pham | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 903 | Pham | Joseph | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 904 | Pham | Iam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 905 | Pham | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 906 | Pham | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 907 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 908 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 909 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 910 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 911 | Pham | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 912 | Pham | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 913 | Pham | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 914 | Pham | Trinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 915 | Pham | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 916 | Pham | Kiet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 917 | Pham | Ken | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 918 | Pham | Johnathan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 919 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 920 | Pham | Mong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 921 | Pham | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 922 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 923 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 924 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 925 | Pham | Mike | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 926 | Pham | Martha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 927 | Pham | Mara | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 928 | Pham | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 929 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 930 | Pham | Kristy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 931 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 932 | Pham | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 933 | Pham | Martha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 934 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 935 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 936 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 937 | Pham | Lon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 938 | Pham | Long | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 939 | Pham | Pete | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 940 | Pham | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 941 | Pham | Hy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 942 | Pham | Hue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 943 | Pham | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 944 | Pham | Hue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 945 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 946 | Pham | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 947 | Pham | Hiep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 948 | Pham | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 949 | Pham | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 950 | Pham | Lam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 951 | Pham | Hue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 952 | Pham | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 953 | Pham | Vanessa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 954 | Pham | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 955 | Pham | Kenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 956 | Pham | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 957 | Pham | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 958 | Pham | Kenny | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 959 | Pham | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 960 | Pham | Khanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 961 | Pham | Kary | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 962 | Pham | Ken | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 963 | Pham | Mylinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 964 | Pham | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 965 | Pham | Mytran | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 966 | Pham | Ming | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 967 | Pham | Minj | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 968 | Pham | Mit | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 969 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 970 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 971 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 972 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 973 | Pham | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 974 | Pham | Michelle | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 975 | Pham | Mike | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 976 | Pham | Dai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 977 | Pham | Man | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 978 | Pham | Tommy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 979 | Pham | Mong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 980 | Pham | Hanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 981 | Pham | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 982 | Pham | Madden | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 983 | Pham | Jessica | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 984 | Pham | Cuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 985 | Pham | Michael | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 986 | Pham | Loi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 987 | Pham | Jay | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 988 | Pham | Maria | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 989 | Pham | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 990 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 991 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 992 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 993 | Pham | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 994 | Pham | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 995 | Pham | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 996 | Pham | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 997 | Pham | Jimmie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 998 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 999 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|------|------|------|-------------------|-------------------------------------|---------|-----|-----|
| 1000 | Pham | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1001 | Pham | Tracy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1002 | Pham | Chien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1003 | Pham | Jane | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1004 | Pham | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1005 | Pham | Mark | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1006 | Pham | Sans | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1007 | Pham | Truong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1008 | Pham | Mark | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1009 | Pham | Man | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1010 | Pham | Khoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1011 | Pham | Beim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1012 | Pham | Mi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1013 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1014 | Pham | Pan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1015 | Pham | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1016 | Pham | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1017 | Pham | Hiem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1018 | Pham | Johnathan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1019 | Pham | Harry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1020 | Pham | Kennedy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1021 | Pham | James | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1022 | Pham | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1023 | Pham | Arnold | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1024 | Pham | Khung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1025 | Pham | Jody | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1026 | Pham | Kateline | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1027 | Pham | Mikey | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1028 | Pham | Kiet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1029 | Pham | Huyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1030 | Pham | Kiet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1031 | Pham | Kienvan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1032 | Pham | Kiet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1033 | Pham | Tran | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1034 | Pham | Huu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1035 | Pham | Dinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1036 | Pham | Marice | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1037 | Pham | Chuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1038 | Pham | Khoi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1039 | Pham | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1040 | Pham | Loi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1041 | Pham | Wai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1042 | Pham | Loi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1043 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1044 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1045 | Pham | John | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1046 | Pham | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1047 | Pham | Ailinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1048 | Phan | Bao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1049 | Phan | Cu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1050 | Phan | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1051 | Phan | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1052 | Phan | Ci | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1053 | Phan | Lang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1054 | Phan | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1055 | Phan | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1056 | Phan | Kam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1057 | Phan | Jeff | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 1058 | Phan | Lam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|------|------|-----|-------------------|-------------------------------------|---------|-----|-----|
| 1059 | Phan | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1060 | Phan | Ly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1061 | Phan | Psoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1062 | Phan | Daril | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1063 | Phan | Let | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1064 | Phan | Diep | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1065 | Phan | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1066 | Phan | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1067 | Phan | Manh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1068 | Quach | Lam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1069 | Quach | Maria | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1070 | Quach | Lan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1071 | Ta | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1072 | Ta | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1073 | Ta | Williams | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1074 | Ta | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1075 | Ta | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1076 | Ta | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1077 | Ta | Sean | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1078 | Ta | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1079 | Ta | Sean | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1080 | Ta | Sam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1081 | Tam | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1082 | Tang | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1083 | Tang | Mark | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1084 | Tang | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1085 | Tang | Gim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1086 | Tang | David | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1087 | Tang | Jin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1088 | Tang | J | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1089 | Tang | Datena | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1090 | Tang | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1091 | Tang | Jimmy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1092 | Thai | Brandon | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1093 | Thanh | Tram | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1094 | The | Dao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1095 | Thi | Thien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1096 | Thi | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1097 | Thi | Thach | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1098 | Thi | Nong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1099 | Thi | Tram | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1100 | Thu | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1101 | Tram | Le | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1102 | Tran | Diem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1103 | Tran | Nick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1104 | Tran | Steve | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1105 | Tran | Luke | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1106 | Tran | Ly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1107 | Tran | Joseph | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1108 | Tran | Hun | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1109 | Tran | Huy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1110 | Tran | Jack | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1111 | Tran | Kieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1112 | Tran | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1113 | Tran | Andrew | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1114 | Tran | Tu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1115 | Tran | Viet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1116 | Tran | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

Tab E

| 1117 | Tran | Tom | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|------|------|------|------------------|-------------------------------------|---------|----|----|
| 1118 | Tran | Tram | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1119 | Tran | Vinh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1120 | Tran | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1121 | Tran | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1122 | Tran | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1123 | Tran | Sam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1124 | Tran | Trung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1125 | Tran | Henry | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1126 | Tran | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1127 | Tran | Cam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1128 | Tran | Michele | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1129 | Tran | Adam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1130 | Tran | Chanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1131 | Tran | Linda | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1132 | Tran | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1133 | Tran | Bich | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1134 | Tran | Sue | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1135 | Tran | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1136 | Tran | Lynn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1137 | Tran | Kelvin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1138 | Tran | Melody | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1139 | Tran | Tu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1140 | Tran | Anh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1141 | Tran | C | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1142 | Tran | Hang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1143 | Tran | Tom | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1144 | Tran | Tom | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1145 | Tran | Thong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1146 | Tran | Joe | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1147 | Tran | Goe | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1148 | Tran | Jaclynn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1149 | Tran | Phuc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1150 | Tran | Phuc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1151 | Tran | Felipe | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1152 | Tran | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1153 | Tran | Benjamin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1154 | Tran | Vick | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1155 | Tran | Vy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1156 | Tran | Johnson | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1157 | Tran | Kathalyn | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1158 | Tran | Vo | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1159 | Tran | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1160 | Tran | Nga | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1161 | Tran | Khuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1162 | Tran | Tay | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1163 | Tran | Hong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1164 | Tran | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1165 | Tran | Quynh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1166 | Tran | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1167 | Tran | Glen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1168 | Tran | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1169 | Tran | Han | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1170 | Tran | Chang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1171 | Tran | Hien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1172 | Tran | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1173 | Tran | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1174 | Tran | Vincent | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1175 | Tran | Xuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 1176 | Tran | Thuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|------|------|-------|-------------------|-------------------------------------|---------|----|----|
| 1177 | Tran | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1178 | Tran | Ly | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1179 | Tran | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1180 | Tran | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1181 | Tran | Linh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1182 | Tran | Ling | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1183 | Tran | Hoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1184 | Tran | Han | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1185 | Tran | Duy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1186 | Tran | Ba | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1187 | Tran | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1188 | Tran | Hen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1189 | Tran | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1190 | Tran | Tan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1191 | Tran | Maria | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1192 | Tran | Nhan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1193 | Tran | Thomas | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1194 | Tran | Thai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1195 | Tran | Thao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1196 | Tran | Hien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1197 | Tran | Wendy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1198 | Tran | Hai | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1199 | Tran | Rex | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1200 | Tran | Mark | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1201 | Tran | My | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1202 | Tran | Tuyet | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1203 | Tran | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1204 | Tran | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1205 | Tran | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1206 | Tran | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1207 | Tran | Hoa | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1208 | Tran | Paul | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1209 | Tran | Bien | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1210 | Tran | Luong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1211 | Tran | Ray | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1212 | Tran | Andy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1213 | Tran | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1214 | Tran | Ky | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1215 | Tran | An | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1216 | Tran | Jessy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1217 | Tran | Thu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1218 | Tran | Bam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1219 | Tran | Liem | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1220 | Tran | Lang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1221 | Tran | Nam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1222 | Tran | Hao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1223 | Tran | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1224 | Tran | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1225 | Tran | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1226 | Tran | Thao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1227 | Tran | Thomas | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1228 | Tran | Thuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1229 | Tran | Thung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1230 | Tran | Dac | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1231 | Trang | Au | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1232 | Trang | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1233 | Trang | Huyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1234 | Trieu | Mike | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 1235 | Trieu | Ngo | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1236 | Trinh | Phong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1237 | Trinh | Quoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1238 | Trinh | Danh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1239 | Trinh | Dan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1240 | Trinh | Quoc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1241 | Trinh | Phung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1242 | Trinh | Don | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1243 | Trinh | Phuong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1244 | Trinh | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1245 | Trinh | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1246 | Troung | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1247 | Troung | Ming | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1248 | Troung | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1249 | Troung | Matt | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1250 | Troung | Mat | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1251 | Trung | Hoang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1252 | Trung | Phi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1253 | Trung | Hung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1254 | Truong | Duyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1255 | Truong | Maah | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1256 | Truong | Marie | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1257 | Truong | Kim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1258 | Truong | Ha | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1259 | Truong | Estella | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1260 | Truong | Vi | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1261 | Truong | Vu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1262 | Truong | Nghia | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1263 | Tuyet | Minh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1264 | Van | Allen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1265 | Van | Debluoor | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1266 | Van | To | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1267 | Van | Nguyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1268 | Vo | Shirley | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1269 | Vo | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1270 | Vo | Jim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1271 | Vo | Duc | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1272 | Vo | Van | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1273 | Vo | Tranh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1274 | Vo | Tuan | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1275 | Vo | Tam | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1276 | Vu | Bang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1277 | Vu | Anthony | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1278 | Vu | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1279 | Vu | Trang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1280 | Vu | Harley | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1281 | Vu | Hieu | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1282 | Vu | Frank | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1283 | Vu | Peter | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1284 | Vu | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1285 | Vu | Trang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1286 | Vu | Duke | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1287 | Vu | Tommy | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1288 | Vu | Tim | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1289 | Vu | Duke | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1290 | Vu | Tao | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1291 | Vu | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1292 | Vu | Andrew | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1293 | Vu | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |

| 1294 | Vu | Quyen | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
|------|----|-------|-------------------|-----------------------------------|---------|----|----|
| 1295 | Vu | Quynh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1296 | Vu | Bui | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1297 | Vu | Brian | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1298 | Vu | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1299 | Vu | Quang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1300 | Vu | Ninh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1301 | Vu | Dung | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1302 | Vu | Do | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1303 | Vu | Thang | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1304 | Vuong | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1305 | Vuong | Kevin | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1306 | Vuong | Huong | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1307 | Vuong | Thanh | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1308 | Vuong | Jr | Doanh Tran, et al | TX - District Court - Harris County | 10-4228 | No | No |
| 1309 | Le | Tom | Nguyen, et al v. B | USDC Southern District of Texas | 10-4230 | No | No |
| 1310 | Le | Thuy | Nguyen, et al v. B | USDC Southern District of Texas | 10-4230 | No | No |
| 1311 | Nguyen | Dieu | Nguyen, et al v. B | USDC Southern District of Texas | 10-4230 | No | No |
| 1312 | Nguyen | Men | Nguyen, et al v. B | USDC Southern District of Texas | 10-4230 | No | No |
| 1313 | Trinh | Luan | Nguyen, et al v. B | USDC Southern District of Texas | 10-4230 | No | No |
| 1314 | Au | Tuyet | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1315 | Bui | Hoa | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1316 | Cao | Brandy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1317 | Chen | Yunmei | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1318 | Cho | Chong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1319 | Crow | Gladys | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1320 | Crow | Gary | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1321 | Dang | Huong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1322 | Dang | Phuong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1323 | Dang | Van | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1324 | Dang | Tony | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1325 | Dinh | Khuyen | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1326 | Do | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1327 | Do | Em | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1328 | Doan | Susan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1329 | Hiep | Bao | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1330 | Hoang | Lieu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1331 | Hoang | Nghia | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1332 | Hoang | Toan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1333 | Hoang | Vuong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1334 | Hoang | On | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1335 | Hong | Kristy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1336 | Huynh | Hiep | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1337 | Huynh | Sang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1338 | Huynh | Tai | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1339 | Lam | Vui | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1340 | Lam | Mieu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1341 | Le | Tam | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1342 | Le | Vinh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1343 | Le | Luyen | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1344 | Le | Dung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1345 | Le | Anh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1346 | Le | Kiem | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1347 | Le | Hong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1348 | Le | Nhung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1349 | Le | Hung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1350 | Le | Chau | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1351 | Le | Cindy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1352 | Le | Hoa | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |

| 1353 | Le | Phuong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
|------|------|------|------|------|------|------|------|
| 1354 | Le | Hai | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1355 | Ly | Paul | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1356 | Nguyen | Hanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1357 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1358 | Nguyen | Hanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1359 | Nguyen | Tuan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1360 | Nguyen | Hanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1361 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1362 | Nguyen | Kim | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1363 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1364 | Nguyen | Roger | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1365 | Nguyen | Bang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1366 | Nguyen | Hang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1367 | Nguyen | Kim | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1368 | Nguyen | Cindy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1369 | Nguyen | William | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1370 | Nguyen | Hong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1371 | Nguyen | Kimberly | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1372 | Nguyen | Hanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1373 | Nguyen | Tuyet | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1374 | Nguyen | Hieu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1375 | Nguyen | Van | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1376 | Nguyen | Loc | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1377 | Nguyen | Tony | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1378 | Nguyen | Nhanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1379 | Nguyen | Billy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1380 | Nguyen | Phat | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1381 | Nguyen | Lan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1382 | Nguyen | Carolyn | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1383 | Nguyen | Hope | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1384 | Nguyen | Ai | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1385 | Nguyen | Thuy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1386 | Nguyen | Vuong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1387 | Nguyen | Jesse | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1388 | Nguyen | Sang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1389 | Nguyen | Phat | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1390 | Nguyen | Vinh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1391 | Nguyen | Paulina | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1392 | Nguyen | Kim | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1393 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1394 | Nguyen | Dung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1395 | Nguyen | Viet | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1396 | Nguyen | Julie | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1397 | Nguyen | Janet | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1398 | Nguyen | Oanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1399 | Nguyen | Mary | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1400 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1401 | Nguyen | Hien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1402 | Nguyen | Nhien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1403 | Nguyen | Tuan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1404 | Nguyen | Linda | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1405 | Nguyen | Phat | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1406 | Nguyen | Tu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1407 | Nguyen | Bao | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1408 | Nguyen | Lien | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1409 | Nguyen | Mai | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1410 | Nguyen | Dan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1411 | Nguyen | Lawrence | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |

| 1412 | Nguyen | Albert | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
|------|--------|--------|--------------------|--------------------------------|---------|-----|-----|
| 1413 | Nguyen | Davis | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1414 | Nguyen | Minh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1415 | Nguyen | Huy | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1416 | Nguyen | Kim | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1417 | Ngyyen | Lynda | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1418 | Pham | Quang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1419 | Pham | William | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1420 | Pham | Bich | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1421 | Pham | Ha | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1422 | Quach | Phuong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1423 | Tra | Lam | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1424 | Tran | Men | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1425 | Tran | Sang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1426 | Tran | Sam | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1427 | Tran | Thu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1428 | Tran | Men | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1429 | Tran | Cong | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1430 | Tran | Van | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1431 | Tran | Nhung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1432 | Tran | Sang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1433 | Tran | Marie | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1434 | Tran | Tam | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1435 | Tran | Liep | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1436 | Tran | Lee | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1437 | Tran | Min | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1438 | Tran | Minh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1439 | Trieu | Lorie | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1440 | Trinh | Dung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1441 | Truong | Tu | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1442 | Truong | Nguyen | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1443 | Vo | Hoang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1444 | Vo | Jenny | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1445 | Vo | Tan | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1446 | Vo | Michael | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1447 | Vu | Thomas | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1448 | Vu | Hoang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1449 | Vu | Oanh | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1450 | Vu | Trang | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1451 | Vu | Hung | Tran et al v. BP E | USDC Southern District of Texas | 10-4231 | No | No |
| 1452 | Atallah | Raiv | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1453 | Atallah | Abeer | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1454 | Banh | Hai | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1455 | Bui | Kim | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1456 | Bui | Thi | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1457 | Bui | Ngu | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1458 | Bui | Hoa | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1459 | Bui | Thu | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1460 | Bui | Hung | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1461 | Bui | Chau | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1462 | Bui | Thiep | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1463 | Bui | Thu | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1464 | Bui | Nhan | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1465 | Bui | Chu | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1466 | Bui | Peter | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1467 | Bui | Chuong | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1468 | Bui | Lanann | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1469 | Bui | Daniel | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |
| 1470 | Bui | Ngan | Tran, et al v. BP E | USDC Southern District of Texas | 10-4232 | No | No |

| 1471 | Bui | Mary | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|-----|------|-------------------|-------------------------------|---------|----|----|
| 1472 | Bui | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1473 | Bui | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1474 | Bui | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1475 | Bui | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1476 | Bui | Lacruz | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1477 | Bui | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1478 | Cao | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1479 | Cao | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1480 | Cao | Chien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1481 | Cao | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1482 | Cao | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1483 | Cao | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1484 | Cao | Bao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1485 | Cao | Suons | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1486 | Chassion | Kirk | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1487 | Chau | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1488 | Chau | Robert | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1489 | Chau | Robert | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1490 | Chu | Pei | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1491 | Chu | Le | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1492 | Chu | Fred | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1493 | Chu | Phuoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1494 | Chung | Agnes | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1495 | Chung | Ham | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1496 | Chung | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1497 | Culeiman | Jamal | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1498 | Cuong | Phong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1499 | Dang | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1500 | Dang | Quoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1501 | Dang | Xe | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1502 | Dang | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1503 | Dang | Nhat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1504 | Dang | Lynn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1505 | Dang | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1506 | Dang | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1507 | Dang | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1508 | Dang | Huyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1509 | Dang | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1510 | Dang | Kathy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1511 | Dang | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1512 | Dang | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1513 | Dang | Nena | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1514 | Danh | Vien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1515 | Dao | Nhung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1516 | Dao | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1517 | Dao | Chung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1518 | Dinh | Trai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1519 | Dinh | Christopher | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1520 | Dinh | Hieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1521 | Dinh | Huu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1522 | Dinh | Huynh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1523 | Dinh | Thay | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1524 | Dinh | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1525 | Dinh | Christopher | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1526 | Dinh | Thoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1527 | Dinh | Hieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1528 | Dinh | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1529 | Dinh | Trinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1530 | Dinh | Pha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|-----|-------------------|----------------------------------|---------|----|----|
| 1531 | Dinh | Bich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1532 | Dinh | Giang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1533 | Dinh | Viet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1534 | Dinh | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1535 | Dinh | Nhan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1536 | Dinh | Tina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1537 | Do | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1538 | Do | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1539 | Do | Dominic | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1540 | Do | Yen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1541 | Do | Thim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1542 | Do | Nhan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1543 | Do | Tu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1544 | Do | Henry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1545 | Do | Theresa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1546 | Do | Nicole | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1547 | Do | Huy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1548 | Do | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1549 | Do | Thoung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1550 | Do | Becky | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1551 | Do | Tho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1552 | Do | Jr | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1553 | Do | Binh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1554 | Doan | Tweety | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1555 | Doan | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1556 | Doan | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1557 | Doan | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1558 | Doan | Trang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1559 | Doan | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1560 | Doan | A | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1561 | Doan | Hiep | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1562 | Doan | Theresa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1563 | Doan | Ann | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1564 | Doan | A | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1565 | Doan | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1566 | Doan | Julie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1567 | Doan | Vickie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1568 | Doan | Cathy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1569 | Doan | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1570 | Dong | Tu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1571 | Duong | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1572 | Duong | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1573 | Duong | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1574 | Duong | Nanette | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1575 | Duong | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1576 | Duong | April | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1577 | Ha | Thao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1578 | Ha | Nicholas | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1579 | Ha | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1580 | Ha | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1581 | Ha | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1582 | Ha | Nhat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1583 | Ha | Nhat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1584 | Ha | Cong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1585 | Ha | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1586 | Ha | Lowell | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1587 | Ha | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1588 | Ha | Danh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1589 | Ha | Q | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|------|------|------|------|------|------|
| 1590 | Han | Thieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1591 | Ho | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1592 | Ho | Christopher | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1593 | Ho | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1594 | Ho | Du | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1595 | Ho | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1596 | Ho | Kimberly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1597 | Ho | Nguyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1598 | Ho | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1599 | Ho | Victory | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1600 | Ho | Victory | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1601 | Ho | Du | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1602 | Ho | Tina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1603 | Ho | Tram | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1604 | Ho | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1605 | Ho | Khoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1606 | Ho | Quoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1607 | Ho | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1608 | Ho | Lieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1609 | Ho | Hanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1610 | Hoa | Diemo | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1611 | Hoang | Ba | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1612 | Hoang | Tuyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1613 | Hoang | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1614 | Hoang | Phi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1615 | Hoang | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1616 | Hoang | Uyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1617 | Hoang | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1618 | Hoang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1619 | Hoang | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1620 | Hoang | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1621 | Hoang | Bao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1622 | Hoang | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1623 | Hoang | Janine | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1624 | Hoang | Janine | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1625 | Hoang | Khan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1626 | Hoang | Khanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1627 | Hoang | Ngo | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1628 | Hoang | Tri | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1629 | Hoang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1630 | Hoang | Rachel | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1631 | Hoang | Hieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1632 | Hoang | Jim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1633 | Hoang | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1634 | Huynh | Ceilyn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1635 | Huynh | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1636 | Huynh | Can | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1637 | Huynh | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1638 | Huynh | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1639 | Huynh | Het | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1640 | Huynh | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1641 | Huynh | Sophi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1642 | Huynh | Thi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1643 | Huynh | Ly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1644 | Huynh | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1645 | Huynh | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1646 | Huynh | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1647 | Huynh | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1648 | Huynh | John | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|---|---|---|---|---|---|---|---|
| 1649 | Huynh | John | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1650 | Ibrahim | Ahlam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1651 | Ibrahim | Jamal | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1652 | Jodah | Naser | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1653 | Jodah | Wasa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1654 | Kha | Dunh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1655 | Kim | Ju | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1656 | Kim | Dan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1657 | Kim | Jay | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1658 | Kim | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1659 | Kim | Jay | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1660 | Kim | Allena | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1661 | Kim | Charles | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1662 | La | Cong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1663 | Lam | Hui | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1664 | Lam | James | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1665 | Lam | Kien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1666 | Lam | James | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1667 | Lam | Ken | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1668 | Lam | Sam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1669 | Lam | Quy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1670 | Lam | Siem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1671 | Lam | Chinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1672 | Lam | Hanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1673 | Lam | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1674 | Lam | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1675 | Lam | May | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1676 | Lam | Cui | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1677 | Lam | Danh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1678 | Lam | Linh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1679 | Lam | Xuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1680 | Lam | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1681 | Lam | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1682 | Le | Duong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1683 | Le | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1684 | Le | Khanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1685 | Le | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1686 | Le | Huyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1687 | Le | Dawn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1688 | Le | Enhi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1689 | Le | Christine | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1690 | Le | Holly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1691 | Le | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1692 | Le | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1693 | Le | Nguyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1694 | Le | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1695 | Le | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1696 | Le | Sao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1697 | Le | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1698 | Le | Kenny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1699 | Le | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1700 | Le | Tuyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1701 | Le | Tuyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1702 | Le | Trang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1703 | Le | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1704 | Le | Elizabeth | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1705 | Le | Jimmy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1706 | Le | Lac | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1707 | Le | Christine | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|-----------|-------------------|-------------------------------|---------|-----|-----|
| 1708 | Le | Tho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1709 | Le | P | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1710 | Le | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1711 | Le | Nghinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1712 | Le | Thieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1713 | Le | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1714 | Le | Khoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1715 | Le | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1716 | Le | Myla | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1717 | Le | Marie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1718 | Le | Ben | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1719 | Le | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1720 | Le | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1721 | Le | Trinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1722 | Le | Nguyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1723 | Le | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1724 | Le | Trac | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1725 | Le | Trac | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1726 | Le | Anthony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1727 | Le | Andy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1728 | Le | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1729 | Le | Monica | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1730 | Le | Ly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1731 | Le | Hon | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1732 | Le | Ly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1733 | Le | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1734 | Le | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1735 | Le | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1736 | Le | Elizabeth | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1737 | Le | An | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1738 | Le | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1739 | Le | Leelizabeth | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1740 | Le | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1741 | Le | Steven | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1742 | Le | Tommy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1743 | Le | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1744 | Le | Ben | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1745 | Le | My | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1746 | Le | Khoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1747 | Le | Sherrie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1748 | Le | Sang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1749 | Le | Loc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1750 | Le | Phuoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1751 | Le | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1752 | Lee | Stanley | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1753 | Long | Brittany | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1754 | Long | Amanda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1755 | Lu | Thuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1756 | Luc | Anna | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1757 | Luc | Don | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1758 | Luc | Don | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1759 | Luc | Gwendolyn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1760 | Luc | Kerry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1761 | Luc | Donald | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1762 | Luc | Gwendolyn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1763 | Luong | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1764 | Luong | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1765 | Ly | Kaitlyn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1766 | Ly | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|-----|-------|-------------------|--------------------------------|---------|----|----|
| 1767 | Ly | Bruce | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1768 | Ly | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1769 | Ly | Quyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1770 | Ly | Quyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1771 | Ly | Cui | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1772 | Ly | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1773 | Ly | Pam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1774 | Ly | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1775 | Ly | Giva | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1776 | Ly | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1777 | Ly | Gina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1778 | Ly | Andi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1779 | Ly | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1780 | Mai | Cu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1781 | Mai | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1782 | Mai | Cu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1783 | Mai | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1784 | Mai | Lam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1785 | Mai | Liem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1786 | Mai | Kimmi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1787 | Ngo | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1788 | Ngo | Lien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1789 | Ngo | Anthony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1790 | Ngo | Gina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1791 | Ngo | Tina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1792 | Ngo | Khiem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1793 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1794 | Nguyen | Toi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1795 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1796 | Nguyen | Quy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1797 | Nguyen | Francis | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1798 | Nguyen | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1799 | Nguyen | Cindy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1800 | Nguyen | Kelly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1801 | Nguyen | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1802 | Nguyen | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1803 | Nguyen | Johnny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1804 | Nguyen | Suan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1805 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1806 | Nguyen | Ba | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1807 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1808 | Nguyen | Am | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1809 | Nguyen | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1810 | Nguyen | Giang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1811 | Nguyen | Nam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1812 | Nguyen | Amy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1813 | Nguyen | Lam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1814 | Nguyen | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1815 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1816 | Nguyen | Thuha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1817 | Nguyen | Va | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1818 | Nguyen | Uyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1819 | Nguyen | Valerie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1820 | Nguyen | Christian | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1821 | Nguyen | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1822 | Nguyen | Charlie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1823 | Nguyen | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1824 | Nguyen | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1825 | Nguyen | Troung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|--------|--------|-------------------|--------------------------------|---------|----|----|
| 1826 | Nguyen | Hank | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1827 | Nguyen | Bich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1828 | Nguyen | Bon | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1829 | Nguyen | Brenda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1830 | Nguyen | Canh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1831 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1832 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1833 | Nguyen | Francis | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1834 | Nguyen | Lien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1835 | Nguyen | Uyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1836 | Nguyen | Uyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1837 | Nguyen | Bolee | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1838 | Nguyen | Vi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1839 | Nguyen | Winston | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1840 | Nguyen | Xuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1841 | Nguyen | Cynthia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1842 | Nguyen | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1843 | Nguyen | Devillier | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1844 | Nguyen | Nhe | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1845 | Nguyen | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1846 | Nguyen | Mao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1847 | Nguyen | My | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1848 | Nguyen | Myhanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1849 | Nguyen | Nhung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1850 | Nguyen | Phan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1851 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1852 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1853 | Nguyen | Huyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1854 | Nguyen | Coy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1855 | Nguyen | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1856 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1857 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1858 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1859 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1860 | Nguyen | Buck | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1861 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1862 | Nguyen | Chau | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1863 | Nguyen | My | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1864 | Nguyen | Chanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1865 | Nguyen | Hao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1866 | Nguyen | Hoan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1867 | Nguyen | Thung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1868 | Nguyen | Ho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1869 | Nguyen | Jim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1870 | Nguyen | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1871 | Nguyen | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1872 | Nguyen | Linh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1873 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1874 | Nguyen | Tung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1875 | Nguyen | Hal | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1876 | Nguyen | Hal | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1877 | Nguyen | Cecilia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1878 | Nguyen | Christina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1879 | Nguyen | Binh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1880 | Nguyen | Cecilia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1881 | Nguyen | Qanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1882 | Nguyen | Peter | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1883 | Nguyen | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

Tab E

| 1884 | Nguyen | Quan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1885 | Nguyen | Thoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1886 | Nguyen | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1887 | Nguyen | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1888 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1889 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1890 | Nguyen | Sin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1891 | Nguyen | Thinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1892 | Nguyen | Do | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1893 | Nguyen | Dat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1894 | Nguyen | Matthew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1895 | Nguyen | Sherry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1896 | Nguyen | Melissa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1897 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1898 | Nguyen | Nen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1899 | Nguyen | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1900 | Nguyen | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1901 | Nguyen | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1902 | Nguyen | Yenloan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1903 | Nguyen | Anna | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1904 | Nguyen | Sao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1905 | Nguyen | Giang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1906 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1907 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1908 | Nguyen | An | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1909 | Nguyen | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1910 | Nguyen | Christina | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1911 | Nguyen | Brenda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1912 | Nguyen | Tha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1913 | Nguyen | Hiep | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1914 | Nguyen | Hieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1915 | Nguyen | Ho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1916 | Nguyen | Henry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1917 | Nguyen | Boa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1918 | Nguyen | Christian | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1919 | Nguyen | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1920 | Nguyen | Don | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1921 | Nguyen | Cung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1922 | Nguyen | Bich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1923 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1924 | Nguyen | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1925 | Nguyen | Thuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1926 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1927 | Nguyen | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1928 | Nguyen | Jon | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1929 | Nguyen | Joseph | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1930 | Nguyen | Jimmy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1931 | Nguyen | Julia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1932 | Nguyen | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1933 | Nguyen | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1934 | Nguyen | Ket | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1935 | Nguyen | Khang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1936 | Nguyen | Ledung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1937 | Nguyen | Si | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1938 | Nguyen | Kristy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1939 | Nguyen | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1940 | Nguyen | Quoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1941 | Nguyen | Steve | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1942 | Nguyen | Steve | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 1943 | Nguyen | Eugene | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|--------|--------|-------------------|--------------------------------|---------|----|----|
| 1944 | Nguyen | Gioi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1945 | Nguyen | Francis | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1946 | Nguyen | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1947 | Nguyen | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1948 | Nguyen | Eric | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1949 | Nguyen | Eugene | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1950 | Nguyen | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1951 | Nguyen | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1952 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1953 | Nguyen | Thap | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1954 | Nguyen | Chung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1955 | Nguyen | Con | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1956 | Nguyen | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1957 | Nguyen | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1958 | Nguyen | Thomas | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1959 | Nguyen | John | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1960 | Nguyen | Robert | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1961 | Nguyen | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1962 | Nguyen | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1963 | Nguyen | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1964 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1965 | Nguyen | Khang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1966 | Nguyen | Elvis | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1967 | Nguyen | Jack | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1968 | Nguyen | Man | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1969 | Nguyen | Quan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1970 | Nguyen | Man | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1971 | Nguyen | Michael | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1972 | Nguyen | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1973 | Nguyen | Nghe | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1974 | Nguyen | Danny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1975 | Nguyen | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1976 | Nguyen | Danny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1977 | Nguyen | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1978 | Nguyen | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1979 | Nguyen | Julie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1980 | Nguyen | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1981 | Nguyen | Melanie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1982 | Nguyen | Mike | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1983 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1984 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1985 | Nguyen | Donald | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1986 | Nguyen | Kiet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1987 | Nguyen | Diep | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1988 | Nguyen | Anne | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1989 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1990 | Nguyen | Dat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1991 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1992 | Nguyen | Muoi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1993 | Nguyen | Amy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1994 | Nguyen | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1995 | Nguyen | Phan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1996 | Nguyen | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1997 | Nguyen | Paul | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1998 | Nguyen | Ngo | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 1999 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2000 | Nguyen | Thuc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2001 | Nguyen | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2002 | Nguyen | Nam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2003 | Nguyen | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2004 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2005 | Nguyen | Bong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2006 | Nguyen | Hoai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2007 | Nguyen | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2008 | Nguyen | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2009 | Nguyen | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2010 | Nguyen | Tho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2011 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2012 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2013 | Nguyen | Si | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2014 | Nguyen | Chunky | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2015 | Nguyen | Hunz | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2016 | Nguyen | Helen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2017 | Nguyen | Joanna | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2018 | Nguyen | Lee | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2019 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2020 | Nguyen | Henry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2021 | Nguyen | Henry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2022 | Nguyen | Hin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2023 | Nguyen | Hoanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2024 | Nguyen | Lan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2025 | Nguyen | Pham | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2026 | Nguyen | Steve | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2027 | Nguyen | Joanna | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2028 | Nguyen | Vuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2029 | Nguyen | Bach | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2030 | Nguyen | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2031 | Nguyen | Lan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2032 | Nguyen | Lang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2033 | Nguyen | Lang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2034 | Nguyen | Larry | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2035 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2036 | Nguyen | Chan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2037 | Nguyen | Chang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2038 | Nguyen | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2039 | Nguyen | Christian | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2040 | Nguyen | Melanie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2041 | Nguyen | P | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2042 | Nguyen | Andy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2043 | Nguyen | Diana | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2044 | Nguyen | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2045 | Nguyen | Toan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2046 | Nguyen | Diana | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2047 | Nguyen | James | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2048 | Nguyen | Thap | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2049 | Nguyen | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2050 | Nguyen | Non | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2051 | Nguyen | Huyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2052 | Nguyen | Doi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2053 | Nguyen | Doi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2054 | Nguyen | Dong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2055 | Nguyen | Bich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2056 | Nguyen | Joseph | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2057 | Nguyen | Bobby | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2058 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2059 | Nguyen | Binh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2060 | Nguyen | Lucy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2061 | Nguyen | Bay | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2062 | Nguyen | Khiet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2063 | Nguyen | Bobby | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2064 | Nguyen | Ba | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2065 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2066 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2067 | Nguyen | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2068 | Nguyen | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2069 | Nguyen | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2070 | Nguyen | Ngan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2071 | Nguyen | Duy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2072 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2073 | Nguyen | Michelle | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2074 | Nguyen | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2075 | Nguyen | Ngoan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2076 | Nguyen | Steven | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2077 | Nguyen | Andrew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2078 | Nguyen | Andrew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2079 | Nguyen | Chiz | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2080 | Nguyen | Chris | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2081 | Nguyen | Andy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2082 | Nguyen | Andrew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2083 | Nguyen | Phong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2084 | Nguyen | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2085 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2086 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2087 | Nguyen | Pauline | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2088 | Nguyen | Qui | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2089 | Nguyen | Linh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2090 | Nguyen | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2091 | Nguyen | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2092 | Nguyen | Loc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2093 | Nguyen | Ted | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2094 | Nguyen | Dong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2095 | Nguyen | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2096 | Nguyen | Sanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2097 | Nguyen | Sau | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2098 | Nguyen | Thuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2099 | Nguyen | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2100 | Nguyen | Tien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2101 | Nguyen | Cu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2102 | Nguyen | Cu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2103 | Nguyen | Xuyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2104 | Nguyen | Jo | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2105 | Nguyen | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2106 | Nguyen | Jimmy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2107 | Nguyen | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2108 | Nguyen | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2109 | Nguyen | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2110 | Nguyen | Duong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2111 | Nguyen | Donny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2112 | Nguyen | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2113 | Nguyen | Khoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2114 | Nguyen | Gloria | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2115 | Nguyen | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2116 | Nguyen | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2117 | Nguyen | Dang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2118 | Nguyen | Hang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2119 | Nguyen | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2120 | Nguyen | Tien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|--------|------|-------------------|--------------------------------|---------|----|----|
| 2121 | Nguyen | Viet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2122 | Nguyen | Ho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2123 | Nguyen | Tanya | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2124 | Nguyen | Tai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2125 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2126 | Nguyen | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2127 | Nguyen | Nhan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2128 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2129 | Nguyen | Tien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2130 | Nguyen | Oanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2131 | Nguyen | Nu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2132 | Nguyen | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2133 | Nguyen | Tai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2134 | Nguyen | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2135 | Nguyen | Thao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2136 | Nguyen | Thana | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2137 | Nguyen | Thien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2138 | Nguyen | My | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2139 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2140 | Nguyen | Nhan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2141 | Nguyen | Xau | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2142 | Nguyen | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2143 | Nguyen | Kimloan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2144 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2145 | Nguyen | Ha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2146 | Nguyen | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2147 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2148 | Nguyen | Hanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2149 | Nguyen | Tai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2150 | Nguyen | Steven | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2151 | Nguyen | Trinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2152 | Nguyen | Quan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2153 | Nguyen | Trini | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2154 | Nguyen | Nick | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2155 | Nguyen | Rachel | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2156 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2157 | Nguyen | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2158 | Nguyen | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2159 | Nguyen | Fong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2160 | Nguyen | Ngoc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2161 | Nguyen | Fong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2162 | Nguyen | Pauline | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2163 | Nguyen | Ha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2164 | Nguyen | Ha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2165 | Nguyen | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2166 | Nguyen | Dat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2167 | Nguyen | Tri | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2168 | Nguyen | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2169 | Nguyen | Van | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2170 | Nguyen | Eung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2171 | Nguyen | Yen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2172 | Nguyen | Vi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2173 | Nguyen | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2174 | Nguyen | Han | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2175 | Nguyen | Phung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2176 | Nguyen | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2177 | Nguyen | Rosa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2178 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2179 | Nguyen | Tai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|--------|-----|-------------------|----------------------------------|---------|----|----|
| 2180 | Nguyen | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2181 | Nguyen | Uyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2182 | Nguyen | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2183 | Nguyen | Ted | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2184 | Nguyen | Cathy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2185 | Nguyen | Tien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2186 | Nguyen | Allen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2187 | Nguyen | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2188 | Nguyen | Andy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2189 | Nguyen | Britny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2190 | Nguyen | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2191 | Nguyen | Bung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2192 | Nguyen | Ted | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2193 | Nguyen | An | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2194 | Nguyen | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2195 | Nguyen | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2196 | Nguyen | Andy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2197 | Nguyen | Melanie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2198 | Nguyen | Khanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2199 | Nguyen | James | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2200 | Nguyen | Hoang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2201 | Nguyen | Khanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2202 | Nguyen | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2203 | Ninh | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2204 | Pam | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2205 | Pham | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2206 | Pham | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2207 | Pham | Leanne | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2208 | Pham | Hiep | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2209 | Pham | Sony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2210 | Pham | Huu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2211 | Pham | Duong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2212 | Pham | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2213 | Pham | Mary | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2214 | Pham | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2215 | Pham | Doung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2216 | Pham | Ky | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2217 | Pham | Kimyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2218 | Pham | Mooung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2219 | Pham | Tue | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2220 | Pham | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2221 | Pham | Valerie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2222 | Pham | Liem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2223 | Pham | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2224 | Pham | Nguyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2225 | Pham | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2226 | Pham | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2227 | Pham | Nhan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2228 | Pham | Nhuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2229 | Pham | Huu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2230 | Pham | Du | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2231 | Pham | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2232 | Pham | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2233 | Pham | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2234 | Pham | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2235 | Pham | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2236 | Pham | Binh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2237 | Pham | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

Tab E

| 2238 | Pham | Joseph | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|--------|-------------------|----------------------------------|---------|----|----|
| 2239 | Pham | Knich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2240 | Pham | Tung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2241 | Pham | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2242 | Pham | Khich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2243 | Pham | Gai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2244 | Pham | Trang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2245 | Pham | Tommy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2246 | Pham | Tu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2247 | Phan | An | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2248 | Phan | Bay | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2249 | Phan | Quyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2250 | Phan | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2251 | Phan | Kimberly | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2252 | Phan | Huy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2253 | Phan | Truong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2254 | Phan | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2255 | Phan | Ben | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2256 | Phan | Hora | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2257 | Phan | Quyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2258 | Phan | Duc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2259 | Phan | Trung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2260 | Phan | Huy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2261 | Phan | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2262 | Phan | Joseph | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2263 | Phuong | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2264 | Quach | Julie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2265 | Quach | Du | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2266 | Quach | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2267 | Quach | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2268 | Sharif | Majdi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2269 | Sharif | Maha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2270 | T | Xuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2271 | Ta | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2272 | Tang | Nhi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2273 | Tang | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2274 | Tang | Nhi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2275 | Tang | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2276 | Tang | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2277 | Tang | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2278 | Thai | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2279 | Thai | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2280 | Thai | Thao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2281 | Thai | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2282 | Thai | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2283 | Thai | Phan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2284 | Thai | Lam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2285 | Thai | Diem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2286 | Thai | Diem | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2287 | Thuy | Tran | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2288 | Ton | Cathy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2289 | Ton | Kristy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2290 | Tram | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2291 | Tram | Ngan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2292 | Tram | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2293 | Tram | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2294 | Tran | Duyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2295 | Tran | Tommy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2296 | Tran | Thao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2297 | Tran | Nguyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|--------|------------------|--------------------------------|---------|----|----|
| 2298 | Tran | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2299 | Tran | Mary | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2300 | Tran | Teresa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2301 | Tran | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2302 | Tran | Anthony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2303 | Tran | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2304 | Tran | Phuc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2305 | Tran | Sang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2306 | Tran | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2307 | Tran | Angle | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2308 | Tran | Andrew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2309 | Tran | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2310 | Tran | Coi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2311 | Tran | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2312 | Tran | Tham | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2313 | Tran | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2314 | Tran | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2315 | Tran | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2316 | Tran | Lloyd | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2317 | Tran | Loi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2318 | Tran | Han | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2319 | Tran | Lily | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2320 | Tran | Linh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2321 | Tran | Quang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2322 | Tran | Chin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2323 | Tran | Thang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2324 | Tran | Huey | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2325 | Tran | Van | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2326 | Tran | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2327 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2328 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2329 | Tran | Nhanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2330 | Tran | Van | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2331 | Tran | Suong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2332 | Tran | An | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2333 | Tran | Bau | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2334 | Tran | Jonh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2335 | Tran | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2336 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2337 | Tran | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2338 | Tran | Val | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2339 | Tran | Lloyd | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2340 | Tran | Lisa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2341 | Tran | Roger | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2342 | Tran | Loc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2343 | Tran | Jessica | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2344 | Tran | Jillie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2345 | Tran | Ngo | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2346 | Tran | On | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2347 | Tran | Julie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2348 | Tran | John | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2349 | Tran | Johnny | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2350 | Tran | Khiet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2351 | Tran | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2352 | Tran | Wilson | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2353 | Tran | Thren | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2354 | Tran | Steen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2355 | Tran | Samantha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2356 | Tran | Thich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2357 | Tran | Thao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2358 | Tran | Tinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2359 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2360 | Tran | Thi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2361 | Tran | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2362 | Tran | Annie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2363 | Tran | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2364 | Tran | Dai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2365 | Tran | Chu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2366 | Tran | Cam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2367 | Tran | Lan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2368 | Tran | Lan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2369 | Tran | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2370 | Tran | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2371 | Tran | Ryan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2372 | Tran | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2373 | Tran | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2374 | Tran | Lein | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2375 | Tran | Lily | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2376 | Tran | Mai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2377 | Tran | Michelle | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2378 | Tran | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2379 | Tran | Nam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2380 | Tran | Uong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2381 | Tran | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2382 | Tran | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2383 | Tran | Billy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2384 | Tran | My | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2385 | Tran | Hue | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2386 | Tran | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2387 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2388 | Tran | Tai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2389 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2390 | Tran | Andrew | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2391 | Tran | Roger | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2392 | Tran | Hao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2393 | Tran | Cuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2394 | Tran | Chi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2395 | Tran | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2396 | Tran | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2397 | Tran | Ham | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2398 | Tran | Diana | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2399 | Tran | Hoa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2400 | Tran | Yen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2401 | Tran | Xuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2402 | Tran | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2403 | Tran | Loc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2404 | Tran | Tu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2405 | Tran | Thi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2406 | Tran | Tuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2407 | Tran | Trinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2408 | Tran | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2409 | Tran | Khuyen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2410 | Tran | Jonathan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2411 | Tran | Kim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2412 | Tran | Krystyna | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2413 | Tran | Muoi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2414 | Tran | Hieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2415 | Tran | Huan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|------|------|-------------------|--------------------------------|---------|----|----|
| 2416 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2417 | Tran | Phung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2418 | Tran | Hang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2419 | Tran | Gessyca | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2420 | Tran | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2421 | Tran | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2422 | Tran | Long | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2423 | Tran | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2424 | Tran | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2425 | Tran | Ha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2426 | Tran | Diana | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2427 | Tran | Dao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2428 | Tran | Net | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2429 | Tran | Ben | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2430 | Tran | Joe | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2431 | Tran | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2432 | Tran | Tam | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2433 | Tran | Bich | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2434 | Tran | Tung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2435 | Tran | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2436 | Tran | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2437 | Tran | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2438 | Tran | Jr | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2439 | Tran | Michelia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2440 | Tran | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2441 | Tran | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2442 | Tran | Son | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2443 | Tran | Sanka | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2444 | Tran | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2445 | Tran | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2446 | Tran | Kha | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2447 | Tran | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2448 | Tran | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2449 | Tran | Sen | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2450 | Tran | Shawn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2451 | Tran | Tommy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2452 | Tran | Tiffany | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2453 | Tran | Tuyet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2454 | Trang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2455 | Trang | Ann | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2456 | Trang | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2457 | Trang | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2458 | Trang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2459 | Trang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2460 | Trang | Tho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2461 | Trang | Ut | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2462 | Trang | Ut | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2463 | Trang | Tho | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2464 | Trang | Kieu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2465 | Trang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2466 | Trang | Thanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2467 | Trang | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2468 | Trieu | Connie | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2469 | Trinh | Ken | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2470 | Trinh | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2471 | Trinh | Van | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2472 | Trinh | Sandy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2473 | Trinh | Sang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2474 | Trinh | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|-------|------|-------------------|--------------------------------|---------|----|----|
| 2475 | Trinh | Kevin | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2476 | Trinh | Anh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2477 | Trinh | Ken | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2478 | Trung | Ngau | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2479 | Truong | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2480 | Truong | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2481 | Truong | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2482 | Truong | Hai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2483 | Truong | Cathy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2484 | Truong | Tommy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2485 | Truong | Due | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2486 | Truong | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2487 | Truong | Nga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2488 | Truong | Tamakya | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2489 | Truong | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2490 | Truong | Vui | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2491 | Truong | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2492 | Truong | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2493 | Tu | Bi | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2494 | Tu | Truc | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2495 | Tu | Victor | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2496 | Van | Nghia | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2497 | Van | Valentine | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2498 | Van | Xe | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2499 | Vo | Lang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2500 | Vo | Xet | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2501 | Vo | Dinh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2502 | Vo | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2503 | Vo | Van | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2504 | Vo | Thuy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2505 | Vo | Lien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2506 | Vo | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2507 | Vo | Vu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2508 | Vo | Jimmy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2509 | Vo | Linda | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2510 | Vo | Tim | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2511 | Vo | Trang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2512 | Vo | Thu | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2513 | Vo | Nahn | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2514 | Vo | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2515 | Vo | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2516 | Vo | Hang | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2517 | Vo | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2518 | Vo | Lien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2519 | Vo | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2520 | Vo | Huong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2521 | Vo | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2522 | Vo | Hien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2523 | Vo | Hong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2524 | Vo | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2525 | Vo | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2526 | Vo | Magnus | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2527 | Vo | Minh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2528 | Vo | Phien | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2529 | Vo | Phung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2530 | Vo | Phuong | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2531 | Vo | Sa | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2532 | Vo | Loan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |

| 2533 | Vo | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
|------|-----|-----------|-------------------|----------------------------------|---------|----|----|
| 2534 | Vo | Dung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2535 | Vo | Tan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2536 | Vo | David | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2537 | Vo | Thai | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2538 | Vu | Tuan | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2539 | Vu | Tony | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2540 | Vu | Marianne | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2541 | Vu | Becky | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2542 | Vu | Hoat | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2543 | Vu | Sandy | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2544 | Vu | April | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2545 | Vu | Mary | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2546 | Vu | Hung | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2547 | Vu | Bichnga | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2548 | Vu | Dao | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2549 | Vu | Hanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2550 | Vu | Hanh | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2551 | Vu | Tunt | Tran, et al v. BP | USDC Southern District of Texas | 10-4232 | No | No |
| 2552 | Ao | Nhanh | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2553 | Bach | Charles | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2554 | Bach | Alex | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2555 | Bach | Ben | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2556 | Bach | Jessica | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2557 | Bach | Jacqueline | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2558 | Back | Clifford | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2559 | Bui | Lap | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2560 | Bui | Nhu | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2561 | Bui | Danh | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2562 | Bui | Be | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2563 | Bui | Diem | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2564 | Bui | Be | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2565 | Bui | Gai | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2566 | Bui | Thuy | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2567 | Bui | Vu | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2568 | Bui | Nhat | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2569 | Bui | Hoang | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2570 | Bui | Thuy | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2571 | Bui | My | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2572 | Bui | Thu | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2573 | Bui | Huang | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2574 | Bui | Be | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2575 | Bui | Hong | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2576 | Bui | Quyen | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2577 | Bui | Duc | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2578 | Bui | Michelle | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2579 | Bui | Jack | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2580 | Bui | Brandy | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2581 | Bui | Pine | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2582 | Bui | Lap | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2583 | Bui | Tan | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2584 | Bui | Be | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2585 | Bui | Bo | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2586 | Bui | Tham | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2587 | Bui | Tonga | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2588 | Bui | Duyet | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2589 | Bui | Thong | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2590 | Bui | Cindy | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |
| 2591 | Bui | Brandy | Ngo, et al v. BP | USDC Southern District of Texas | 10-4233 | No | No |

| 2592 | Bui | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|------|--------------------|-------------------------------|---------|----|----|
| 2593 | Bui | Kuang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2594 | Bui | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2595 | Bui | Natalie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2596 | Bui | Tram | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2597 | Bui | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2598 | Bui | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2599 | Bui | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2600 | Cahu | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2601 | Cao | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2602 | Cao | Francisco | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2603 | Cao | Nien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2604 | Cao | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2605 | Cao | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2606 | Cao | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2607 | Cao | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2608 | Cao | Dang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2609 | Cao | James | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2610 | Cao | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2611 | Cao | Lenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2612 | Cao | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2613 | Cao | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2614 | Cao | Tin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2615 | Cao | Phuot | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2616 | Cao | Thinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2617 | Cao | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2618 | Cao | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2619 | Cao | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2620 | Cao | James | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2621 | Cao | Phil | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2622 | Cao | Wenzhony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2623 | Cao | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2624 | Cao | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2625 | Cao | Yu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2626 | Chau | Ronald | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2627 | Chau | Frank | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2628 | Chau | Vanessa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2629 | Chau | Khe | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2630 | Chau | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2631 | Chau | Alice | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2632 | Chau | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2633 | Chau | Chien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2634 | Chau | Rosa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2635 | Chau | Bic | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2636 | Chau | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2637 | Chau | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2638 | Chau | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2639 | Chau | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2640 | Chau | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2641 | Chau | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2642 | Chau | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2643 | Chau | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2644 | Chau | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2645 | Chau | Chang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2646 | Chau | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2647 | Chau | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2648 | Chau | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2649 | Chau | Lo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2650 | Chau | Hao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2651 | Chau | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|------|--------------------|--------------------------------|---------|----|----|
| 2652 | Chau | Esther | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2653 | Chau | Meisin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2654 | Che | Tuma | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2655 | Che | Gary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2656 | Che | Sang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2657 | Chu | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2658 | Chu | Hallowell | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2659 | Chu | Mary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2660 | Chung | Danny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2661 | Chung | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2662 | Chung | Hue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2663 | Chung | Doron | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2664 | Chung | Jerry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2665 | Chung | Lishuang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2666 | Chung | Donnel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2667 | Chung | Marta | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2668 | Chung | Jerry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2669 | Cu | Phan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2670 | Dam | Paul | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2671 | Dang | Phem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2672 | Dang | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2673 | Dang | Cuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2674 | Dang | Bing | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2675 | Dang | Phung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2676 | Dang | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2677 | Dang | Quyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2678 | Dang | Kenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2679 | Dang | Kathy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2680 | Dang | Huu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2681 | Dang | Vicky | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2682 | Dang | Quy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2683 | Dang | Tung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2684 | Dang | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2685 | Dang | Dan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2686 | Dang | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2687 | Dang | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2688 | Dang | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2689 | Dang | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2690 | Dang | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2691 | Dang | Sammis | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2692 | Dang | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2693 | Dang | Loan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2694 | Dang | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2695 | Dang | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2696 | Dang | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2697 | Dang | Nina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2698 | Dang | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2699 | Dang | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2700 | Dang | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2701 | Dang | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2702 | Dang | Thomas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2703 | Dang | Tracy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2704 | Dang | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2705 | Dang | Thien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2706 | Dang | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2707 | Dang | Wen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2708 | Dang | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2709 | Dang | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2710 | Danh | Dana | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|------|---------------------|----------------------------------|---------|----|----|
| 2711 | Danh | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2712 | Dao | Thien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2713 | Dao | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2714 | Dao | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2715 | Dao | Maria | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2716 | Dao | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2717 | Dao | Miguel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2718 | Dao | Laun | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2719 | Dao | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2720 | Dao | Miguel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2721 | Dao | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2722 | Deam | Carl | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2723 | Diep | Andrew | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2724 | Dinh | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2725 | Dinh | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2726 | Dinh | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2727 | Dinh | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2728 | Dinh | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2729 | Dinh | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2730 | Dinh | Khoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2731 | Dinh | Dam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2732 | Dinh | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2733 | Dinh | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2734 | Dinh | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2735 | Dinh | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2736 | Dinh | Sue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2737 | Dinh | Jack | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2738 | Dinh | Tuyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2739 | Dinh | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2740 | Dinh | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2741 | Dinh | Thinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2742 | Dinh | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2743 | Dinh | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2744 | Dinh | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2745 | Dinh | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2746 | Dinh | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2747 | Do | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2748 | Do | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2749 | Do | Tanya | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2750 | Do | Kin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2751 | Do | Ant | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2752 | Do | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2753 | Do | Stacey | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2754 | Do | Lang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2755 | Do | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2756 | Do | Khoe | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2757 | Do | Merrill | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2758 | Do | Lang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2759 | Do | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2760 | Do | Thiet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2761 | Do | Cara | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2762 | Do | Canh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2763 | Do | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2764 | Do | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2765 | Do | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2766 | Do | Dinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2767 | Do | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2768 | Do | Daniel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2769 | Do | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|--------|--------------------|--------------------------------|---------|-----|-----|
| 2770 | Do | Elsa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2771 | Do | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2772 | Do | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2773 | Do | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2774 | Doan | Quang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2775 | Doan | Frances | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2776 | Doan | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2777 | Doan | Robert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2778 | Doan | Dean | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2779 | Doan | Depra | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2780 | Doan | Beverly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2781 | Doan | Bia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2782 | Doan | Beverly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2783 | Doan | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2784 | Doan | Taio | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2785 | Doan | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2786 | Doan | Brenda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2787 | Doan | Brenda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2788 | Doan | Jack | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2789 | Doan | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2790 | Doan | Phil | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2791 | Doan | Vickie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2792 | Doan | Phung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2793 | Doan | Robert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2794 | Doan | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2795 | Doan | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2796 | Doan | Debra | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2797 | Doan | Dan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2798 | Doan | Rai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2799 | Doan | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2800 | Doan | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2801 | Doan | Amy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2802 | Doan | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2803 | Doan | Robert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2804 | Doan | Jon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2805 | Doan | Judith | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2806 | Doan | Mary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2807 | Doan | Em | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2808 | Doan | Dean | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2809 | Doan | Judith | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2810 | Doan | Jon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2811 | Doan | Dan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2812 | Doan | Bon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2813 | Doan | Debra | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2814 | Doan | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2815 | Doan | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2816 | Doan | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2817 | Dt | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2818 | Du | Alwyn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2819 | Du | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2820 | Duong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2821 | Duong | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2822 | Duong | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2823 | Duong | Phu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2824 | Duong | Regina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2825 | Duong | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2826 | Duong | Phu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2827 | Duong | Phan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2828 | Duong | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-------|-----|-----|-----|-----|-----|-----|
| 2829 | Duong | Ann | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2830 | Duong | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2831 | Duong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2832 | Duong | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2833 | Duong | Taio | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2834 | Duong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2835 | Duong | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2836 | Duong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2837 | Duong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2838 | Duong | Bang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2839 | Duong | Bang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2840 | Duong | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2841 | Duong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2842 | Duong | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2843 | Duong | Phu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2844 | Duong | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2845 | Duong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2846 | Duong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2847 | Duong | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2848 | Duong | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2849 | Duong | Johnny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2850 | Duong | Jimmy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2851 | Duong | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2852 | Duong | Troung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2853 | Duong | Phu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2854 | Duong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2855 | Duong | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2856 | Duong | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2857 | Duong | Mui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2858 | Duong | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2859 | Duong | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2860 | Duong | Levi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2861 | Duong | Charles | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2862 | Duong | Jim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2863 | Duong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2864 | Duong | Chien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2865 | Duong | Nhu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2866 | Duong | Alex | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2867 | Duong | Ut | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2868 | Duong | Regina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2869 | Duong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2870 | Duong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2871 | Duong | Levi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2872 | Duong | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2873 | Duong | Cu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2874 | Duong | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2875 | Duong | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2876 | Duong | June | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2877 | Duong | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2878 | Duong | Cu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2879 | Duong | Frances | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2880 | Duong | Shawna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2881 | Duong | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2882 | Duong | Francoise | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2883 | Duong | Frances | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2884 | Duong | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2885 | Duong | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2886 | Duong | Nhu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2887 | Duong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-------|-----|--------------------|--------------------------------|---------|----|----|
| 2888 | Duong | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2889 | Duong | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2890 | Duong | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2891 | Duong | Tinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2892 | Duong | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2893 | Duong | Tinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2894 | Duong | Tinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2895 | Duong | Tuyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2896 | Duong | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2897 | Duong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2898 | Duong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2899 | Duong | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2900 | Duong | Tuyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2901 | Duong | Shawna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2902 | Duong | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2903 | Guyen | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2904 | Ha | Minwoo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2905 | Ha | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2906 | Ha | Chuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2907 | Ha | Chung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2908 | Ha | Chuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2909 | Ha | Huynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2910 | Ha | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2911 | Ha | Brandon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2912 | Ha | Bi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2913 | Ha | Hiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2914 | Ha | Hiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2915 | Ha | Huynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2916 | Ha | Lee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2917 | Ha | Chung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2918 | Ha | Choung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2919 | Ha | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2920 | Ha | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2921 | Ha | Eddie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2922 | Ha | Donny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2923 | Ha | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2924 | Ha | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2925 | Ha | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2926 | Ha | Huynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2927 | Ha | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2928 | Ha | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2929 | Ha | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2930 | Ha | Laura | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2931 | Ha | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2932 | Ha | Ayat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2933 | Ha | Diane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2934 | Ha | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2935 | Ha | Terri | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2936 | Ha | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2937 | Ha | Diane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2938 | Ha | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2939 | Ha | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2940 | Hai | Sang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2941 | Han | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2942 | Han | Giau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2943 | Han | Yuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2944 | Han | Chui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2945 | Han | Qingen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 2946 | Han | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|-----|--------------------|--------------------------------|---------|----|----|
| 2947 | Han | Ronald | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2948 | Han | Jian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2949 | Han | Jin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2950 | Han | Katherine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2951 | Han | Katherine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2952 | Hayah | Sonny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2953 | Ho | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2954 | Ho | Kenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2955 | Ho | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2956 | Ho | Phao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2957 | Ho | Ngat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2958 | Ho | Bi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2959 | Ho | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2960 | Ho | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2961 | Ho | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2962 | Ho | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2963 | Ho | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2964 | Ho | Chien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2965 | Ho | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2966 | Ho | Sam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2967 | Ho | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2968 | Ho | Ban | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2969 | Ho | Bon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2970 | Ho | Justin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2971 | Ho | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2972 | Ho | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2973 | Ho | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2974 | Ho | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2975 | Ho | Lee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2976 | Ho | Khang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2977 | Ho | Xiao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2978 | Ho | Giau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2979 | Ho | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2980 | Ho | Cung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2981 | Ho | Nan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2982 | Ho | Huu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2983 | Ho | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2984 | Ho | Alex | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2985 | Ho | Clarina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2986 | Ho | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2987 | Ho | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2988 | Ho | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2989 | Ho | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2990 | Ho | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2991 | Ho | Loritta | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2992 | Ho | Jane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2993 | Ho | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2994 | Ho | Loritta | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2995 | Ho | Arben | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2996 | Ho | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2997 | Ho | Phat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2998 | Ho | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 2999 | Ho | Steve | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3000 | Ho | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3001 | Ho | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3002 | Ho | Yen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3003 | Ho | Jane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3004 | Ho | Elizabeth | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3005 | Ho | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|--------|-------------------|-------------------------------|---------|-----|-----|
| 3006 | Ho | Yuet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3007 | Ho | Jin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3008 | Ho | Charlie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3009 | Ho | Nha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3010 | Ho | Yan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3011 | Ho | Sonny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3012 | Ho | Kang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3013 | Ho | Jin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3014 | Ho | Lieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3015 | Ho | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3016 | Ho | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3017 | Ho | Sonny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3018 | Ho | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3019 | Ho | Han | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3020 | Ho | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3021 | Ho | Kang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3022 | Ho | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3023 | Ho | Em | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3024 | Ho | Steve | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3025 | Hoa | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3026 | Hoang | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3027 | Hoang | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3028 | Hoang | Haidang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3029 | Hoang | Phuoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3030 | Hoang | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3031 | Hoang | Tohhu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3032 | Hoang | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3033 | Hoang | Vivinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3034 | Hoang | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3035 | Hoang | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3036 | Hoang | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3037 | Hoang | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3038 | Hoang | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3039 | Hoang | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3040 | Hoang | Sally | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3041 | Hoang | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3042 | Hoang | Vanessa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3043 | Hoang | Cindy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3044 | Hoang | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3045 | Huynh | Hen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3046 | Huynh | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3047 | Huynh | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3048 | Huynh | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3049 | Huynh | Dai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3050 | Huynh | Bong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3051 | Huynh | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3052 | Huynh | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3053 | Huynh | Nhi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3054 | Huynh | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3055 | Huynh | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3056 | Huynh | Tay | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3057 | Huynh | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3058 | Huynh | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3059 | Huynh | Nam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3060 | Huynh | Kieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3061 | Huynh | Kieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3062 | Huynh | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3063 | Huynh | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3064 | Huynh | Danh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-------|------|--------------------|--------------------------------|---------|----|----|
| 3065 | Huynh | Duy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3066 | Huynh | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3067 | Huynh | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3068 | Huynh | Dien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3069 | Huynh | Niem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3070 | Huynh | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3071 | Huynh | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3072 | Huynh | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3073 | Huynh | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3074 | Huynh | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3075 | Huynh | Dan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3076 | Huynh | Chase | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3077 | Huynh | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3078 | Huynh | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3079 | Huynh | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3080 | Huynh | Thach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3081 | Huynh | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3082 | Huynh | Christina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3083 | Huynh | Kahm | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3084 | Huynh | Ngo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3085 | Huynh | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3086 | Huynh | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3087 | Huynh | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3088 | Huynh | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3089 | Huynh | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3090 | Huynh | Genie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3091 | Huynh | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3092 | Huynh | Paul | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3093 | Huynh | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3094 | Huynh | Mimi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3095 | Huynh | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3096 | Huynh | Larry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3097 | Huynh | Trieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3098 | Huynh | Hen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3099 | Huynh | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3100 | Huynh | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3101 | Huynh | Luy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3102 | Huynh | Tot | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3103 | Huynh | Cau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3104 | Huynh | Yen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3105 | Huynh | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3106 | Huynh | Myhanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3107 | Huynh | Yen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3108 | Huynh | Tot | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3109 | Huynh | Cau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3110 | Kieu | Thieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3111 | Kim | Jaewha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3112 | Kim | Jeeyeon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3113 | Kim | Joe | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3114 | Kim | Aaron | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3115 | Kim | Helen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3116 | Kim | Lance | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3117 | Kim | Lance | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3118 | Kim | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3119 | Kim | Sung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3120 | Kim | Park | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3121 | Kim | Helen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3122 | Kim | James | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3123 | Kim | Christina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|-----------|--------------------|--------------------------------|---------|-----|-----|
| 3124 | Kim | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3125 | Kim | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3126 | Kim | Inbae | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3127 | Kim | Bang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3128 | Kim | Mee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3129 | Kim | Han | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3130 | Kim | Diana | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3131 | Kim | Diana | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3132 | Kim | Han | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3133 | Kim | Inbae | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3134 | Kim | Hyojin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3135 | Kim | Grace | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3136 | Kim | Heejung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3137 | Kim | Hee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3138 | Kim | Ci | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3139 | Kim | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3140 | Kim | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3141 | Kim | Myeong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3142 | Kim | Kerr | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3143 | Kim | Haesook | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3144 | Kim | Brian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3145 | Kim | Brian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3146 | Kim | Jr | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3147 | Kim | Duy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3148 | Kim | Monaco | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3149 | Kim | Sang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3150 | Kim | Rosa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3151 | Kim | Sang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3152 | Kim | Roger | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3153 | Kim | Kathleen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3154 | Kim | Yuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3155 | Kim | Yung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3156 | Kim | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3157 | Kim | Jung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3158 | Kim | Soon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3159 | Kim | Tae | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3160 | Kim | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3161 | Kim | Sin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3162 | Kim | Dale | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3163 | La | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3164 | La | Phuoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3165 | La | Ci | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3166 | La | Rue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3167 | La | Mike | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3168 | Lai | Judy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3169 | Lai | Dang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3170 | Lai | George | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3171 | Lai | George | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3172 | Lai | George | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3173 | Lai | Celena | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3174 | Lai | Celana | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3175 | Lai | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3176 | Lai | Judith | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3177 | Lai | Kenric | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3178 | Lai | Shui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3179 | Lai | Ken | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3180 | Lam | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3181 | Lam | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3182 | Lam | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|------|--------------------|--------------------------------|---------|----|----|
| 3183 | Lam | Ton | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3184 | Lam | Mary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3185 | Lam | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3186 | Lam | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3187 | Lam | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3188 | Lam | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3189 | Lam | Cuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3190 | Lam | Dina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3191 | Lam | Rain | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3192 | Lam | Mike | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3193 | Lam | Sam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3194 | Lam | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3195 | Lam | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3196 | Lam | Caroline | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3197 | Lam | Cho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3198 | Lam | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3199 | Lam | Robert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3200 | Lam | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3201 | Lam | Dale | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3202 | Lam | Ralph | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3203 | Lam | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3204 | Lam | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3205 | Lam | Cao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3206 | Lam | Dale | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3207 | Lam | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3208 | Lam | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3209 | Lam | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3210 | Lam | Laurie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3211 | Lam | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3212 | Lam | Rue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3213 | Lam | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3214 | Lam | Ralf | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3215 | Lam | Sue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3216 | Lam | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3217 | Lam | Suek | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3218 | Lam | Rue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3219 | Lam | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3220 | Lam | Jack | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3221 | Lam | Hubert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3222 | Lam | Jack | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3223 | Lam | Tun | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3224 | Lam | Cao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3225 | Le | Chia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3226 | Le | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3227 | Le | Tham | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3228 | Le | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3229 | Le | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3230 | Le | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3231 | Le | Lyanne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3232 | Le | V | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3233 | Le | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3234 | Le | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3235 | Le | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3236 | Le | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3237 | Le | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3238 | Le | Pham | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3239 | Le | Coc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3240 | Le | Daniel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3241 | Le | Mien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3242 | Le | Huan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3243 | Le | Gant | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3244 | Le | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3245 | Le | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3246 | Le | De | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3247 | Le | Diem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3248 | Le | Blanc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3249 | Le | Brandon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3250 | Le | Lang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3251 | Le | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3252 | Le | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3253 | Le | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3254 | Le | Tuyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3255 | Le | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3256 | Le | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3257 | Le | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3258 | Le | K | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3259 | Le | Que | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3260 | Le | Danh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3261 | Le | Huan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3262 | Le | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3263 | Le | Elaine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3264 | Le | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3265 | Le | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3266 | Le | Vanhien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3267 | Le | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3268 | Le | Duy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3269 | Le | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3270 | Le | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3271 | Le | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3272 | Le | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3273 | Le | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3274 | Le | Mimi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3275 | Le | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3276 | Le | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3277 | Le | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3278 | Le | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3279 | Le | Joi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3280 | Le | Jean | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3281 | Le | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3282 | Le | Jean | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3283 | Le | Quang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3284 | Le | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3285 | Le | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3286 | Le | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3287 | Le | Marybeth | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3288 | Le | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3289 | Le | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3290 | Le | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3291 | Le | Steven | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3292 | Le | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3293 | Le | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3294 | Le | Blanc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3295 | Le | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3296 | Le | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3297 | Le | Janet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3298 | Le | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3299 | Le | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3300 | Le | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|--------|--------------------|-------------------------------|---------|----|----|
| 3301 | Le | Phuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3302 | Le | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3303 | Le | Danny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3304 | Le | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3305 | Le | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3306 | Le | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3307 | Lieu | Daniel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3308 | Lieu | Henry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3309 | Lieu | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3310 | Lieu | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3311 | Lieu | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3312 | Lieu | Henry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3313 | Lo | Ann | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3314 | Lo | Cuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3315 | Lo | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3316 | Lo | Selby | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3317 | Lo | Yi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3318 | Lo | Fonny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3319 | Lo | Eric | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3320 | Lo | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3321 | Luong | Shi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3322 | Luong | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3323 | Luong | Mel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3324 | Luong | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3325 | Luong | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3326 | Luu | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3327 | Luu | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3328 | Luu | Hao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3329 | Luu | Bi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3330 | Luu | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3331 | Luu | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3332 | Luu | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3333 | Ly | Thuang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3334 | Ly | Johnny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3335 | Ly | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3336 | Ly | Nhung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3337 | Ly | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3338 | Ly | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3339 | Ly | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3340 | Ly | Bane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3341 | Ly | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3342 | Ly | Anna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3343 | Ly | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3344 | Ly | Bane | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3345 | Ly | Jessica | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3346 | Ly | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3347 | Mai | Beney | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3348 | Mai | Biu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3349 | Mai | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3350 | Mai | Qi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3351 | Mai | Hau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3352 | Mai | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3353 | Mai | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3354 | Mai | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3355 | Mai | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3356 | Mai | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3357 | Mai | Amanda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3358 | Mai | Evan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3359 | Mai | Anges | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|-------|--------------------|--------------------------------|---------|----|----|
| 3360 | Mai | Pat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3361 | Mai | Amanda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3362 | Mai | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3363 | Mai | Hoe | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3364 | Mai | Cynda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3365 | Mai | Hiap | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3366 | Mai | Yan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3367 | Ngo | Trieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3368 | Ngo | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3369 | Ngo | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3370 | Ngo | Leon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3371 | Ngo | Zachariah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3372 | Ngo | Hoanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3373 | Ngo | Thuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3374 | Ngo | Houng | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3375 | Ngo | La | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3376 | Ngo | Mho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3377 | Ngo | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3378 | Ngo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3379 | Ngo | Hon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3380 | Ngo | Chanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3381 | Ngo | Chan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3382 | Ngo | Hoanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3383 | Ngo | Thinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3384 | Ngo | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3385 | Ngo | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3386 | Ngo | Steven | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3387 | Ngo | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3388 | Ngo | Thua | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3389 | Ngo | Tanya | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3390 | Ngo | Leon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3391 | Ngo | Lethuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3392 | Ngo | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3393 | Ngo | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3394 | Ngo | Dat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3395 | Ngo | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3396 | Ngo | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3397 | Ngo | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3398 | Ngo | Yu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3399 | Ngo | Thien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3400 | Ngo | Elizabeth | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3401 | Ngo | Janney | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3402 | Ngo | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3403 | Ngo | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3404 | Ngo | Janney | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3405 | Ngo | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3406 | Ngo | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3407 | Ngo | Glau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3408 | Ngo | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3409 | Ngo | James | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3410 | Ngo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3411 | Ngu | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3412 | Nguyeb | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3413 | Nguyen | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3414 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3415 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3416 | Nguyen | Vuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3417 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3418 | Nguyen | Vivian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|--------|--------------------|--------------------------------|---------|----|----|
| 3419 | Nguyen | Vivian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3420 | Nguyen | Rose | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3421 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3422 | Nguyen | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3423 | Nguyen | H | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3424 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3425 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3426 | Nguyen | Jukie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3427 | Nguyen | Kelly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3428 | Nguyen | Tif | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3429 | Nguyen | Amy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3430 | Nguyen | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3431 | Nguyen | Lena | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3432 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3433 | Nguyen | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3434 | Nguyen | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3435 | Nguyen | Kiem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3436 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3437 | Nguyen | Dinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3438 | Nguyen | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3439 | Nguyen | Cao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3440 | Nguyen | Chanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3441 | Nguyen | Chanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3442 | Nguyen | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3443 | Nguyen | Charles | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3444 | Nguyen | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3445 | Nguyen | D | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3446 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3447 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3448 | Nguyen | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3449 | Nguyen | Hank | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3450 | Nguyen | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3451 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3452 | Nguyen | Duy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3453 | Nguyen | Giai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3454 | Nguyen | Khang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3455 | Nguyen | Luc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3456 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3457 | Nguyen | Dang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3458 | Nguyen | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3459 | Nguyen | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3460 | Nguyen | Ngu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3461 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3462 | Nguyen | Loc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3463 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3464 | Nguyen | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3465 | Nguyen | Thuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3466 | Nguyen | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3467 | Nguyen | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3468 | Nguyen | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3469 | Nguyen | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3470 | Nguyen | Truyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3471 | Nguyen | Truyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3472 | Nguyen | Bill | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3473 | Nguyen | Amy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3474 | Nguyen | Lay | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3475 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3476 | Nguyen | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3477 | Nguyen | Diem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|------|--------------------|--------------------------------|---------|-----|-----|
| 3478 | Nguyen | Dannie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3479 | Nguyen | Phat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3480 | Nguyen | Paula | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3481 | Nguyen | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3482 | Nguyen | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3483 | Nguyen | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3484 | Nguyen | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3485 | Nguyen | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3486 | Nguyen | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3487 | Nguyen | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3488 | Nguyen | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3489 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3490 | Nguyen | Ty | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3491 | Nguyen | Crystal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3492 | Nguyen | Crystal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3493 | Nguyen | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3494 | Nguyen | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3495 | Nguyen | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3496 | Nguyen | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3497 | Nguyen | Adam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3498 | Nguyen | Thich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3499 | Nguyen | Quynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3500 | Nguyen | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3501 | Nguyen | Roger | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3502 | Nguyen | Sally | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3503 | Nguyen | Ray | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3504 | Nguyen | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3505 | Nguyen | Va | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3506 | Nguyen | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3507 | Nguyen | Chuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3508 | Nguyen | Doi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3509 | Nguyen | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3510 | Nguyen | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3511 | Nguyen | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3512 | Nguyen | M | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3513 | Nguyen | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3514 | Nguyen | Tieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3515 | Nguyen | Suong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3516 | Nguyen | Amy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3517 | Nguyen | Bryan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3518 | Nguyen | Andrew | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3519 | Nguyen | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3520 | Nguyen | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3521 | Nguyen | Chu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3522 | Nguyen | Best | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3523 | Nguyen | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3524 | Nguyen | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3525 | Nguyen | Devon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3526 | Nguyen | Darren | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3527 | Nguyen | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3528 | Nguyen | Deanna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3529 | Nguyen | Deanna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3530 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3531 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3532 | Nguyen | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3533 | Nguyen | Myhung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3534 | Nguyen | Douglas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3535 | Nguyen | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 3536 | Nguyen | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|-------------------|--------------------------------|---------|-----|-----|
| 3537 | Nguyen | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3538 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3539 | Nguyen | Jim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3540 | Nguyen | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3541 | Nguyen | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3542 | Nguyen | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3543 | Nguyen | Lau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3544 | Nguyen | Anthony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3545 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3546 | Nguyen | Ngocui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3547 | Nguyen | Emily | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3548 | Nguyen | Kiet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3549 | Nguyen | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3550 | Nguyen | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3551 | Nguyen | Ray | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3552 | Nguyen | Trac | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3553 | Nguyen | Khuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3554 | Nguyen | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3555 | Nguyen | Ung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3556 | Nguyen | Fuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3557 | Nguyen | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3558 | Nguyen | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3559 | Nguyen | Quach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3560 | Nguyen | Amy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3561 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3562 | Nguyen | Catherine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3563 | Nguyen | Jason | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3564 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3565 | Nguyen | Nghiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3566 | Nguyen | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3567 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3568 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3569 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3570 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3571 | Nguyen | Duyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3572 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3573 | Nguyen | Quy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3574 | Nguyen | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3575 | Nguyen | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3576 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3577 | Nguyen | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3578 | Nguyen | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3579 | Nguyen | Giai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3580 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3581 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3582 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3583 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3584 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3585 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3586 | Nguyen | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3587 | Nguyen | Uan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3588 | Nguyen | Quang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3589 | Nguyen | Quy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3590 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3591 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3592 | Nguyen | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3593 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3594 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3595 | Nguyen | Thy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|--------------------|--------------------------------|---------|-----|-----|
| 3596 | Nguyen | Lana | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3597 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3598 | Nguyen | Lara | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3599 | Nguyen | Loc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3600 | Nguyen | Loc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3601 | Nguyen | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3602 | Nguyen | Lucy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3603 | Nguyen | Mora | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3604 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3605 | Nguyen | Lucy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3606 | Nguyen | Meo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3607 | Nguyen | Suong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3608 | Nguyen | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3609 | Nguyen | Kelly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3610 | Nguyen | Cuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3611 | Nguyen | Danny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3612 | Nguyen | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3613 | Nguyen | Teena | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3614 | Nguyen | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3615 | Nguyen | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3616 | Nguyen | Nguyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3617 | Nguyen | Nguyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3618 | Nguyen | Luu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3619 | Nguyen | Lena | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3620 | Nguyen | Luc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3621 | Nguyen | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3622 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3623 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3624 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3625 | Nguyen | Myeung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3626 | Nguyen | Branden | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3627 | Nguyen | Branden | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3628 | Nguyen | Alan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3629 | Nguyen | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3630 | Nguyen | Ann | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3631 | Nguyen | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3632 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3633 | Nguyen | Chuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3634 | Nguyen | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3635 | Nguyen | Bup | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3636 | Nguyen | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3637 | Nguyen | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3638 | Nguyen | Dinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3639 | Nguyen | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3640 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3641 | Nguyen | Qui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3642 | Nguyen | Dinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3643 | Nguyen | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3644 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3645 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3646 | Nguyen | Kai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3647 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3648 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3649 | Nguyen | Lily | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3650 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3651 | Nguyen | Ti | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3652 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3653 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 3654 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|--------------------|--------------------------------|---------|----|----|
| 3655 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3656 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3657 | Nguyen | Aaron | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3658 | Nguyen | Ngoan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3659 | Nguyen | Anna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3660 | Nguyen | Nhung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3661 | Nguyen | Vuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3662 | Nguyen | Hoan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3663 | Nguyen | Khoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3664 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3665 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3666 | Nguyen | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3667 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3668 | Nguyen | Dai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3669 | Nguyen | Dai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3670 | Nguyen | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3671 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3672 | Nguyen | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3673 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3674 | Nguyen | Liem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3675 | Nguyen | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3676 | Nguyen | Jimmy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3677 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3678 | Nguyen | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3679 | Nguyen | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3680 | Nguyen | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3681 | Nguyen | Vy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3682 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3683 | Nguyen | Thien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3684 | Nguyen | Nicholas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3685 | Nguyen | Pranee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3686 | Nguyen | Kenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3687 | Nguyen | Gioi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3688 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3689 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3690 | Nguyen | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3691 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3692 | Nguyen | Lyna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3693 | Nguyen | Louis | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3694 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3695 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3696 | Nguyen | Kiet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3697 | Nguyen | Luu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3698 | Nguyen | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3699 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3700 | Nguyen | Lyhau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3701 | Nguyen | Eric | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3702 | Nguyen | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3703 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3704 | Nguyen | Josh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3705 | Nguyen | Lang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3706 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3707 | Nguyen | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3708 | Nguyen | Nam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3709 | Nguyen | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3710 | Nguyen | Vien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3711 | Nguyen | Manh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3712 | Nguyen | Vick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3713 | Nguyen | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|--------------------|-------------------------------|---------|----|----|
| 3714 | Nguyen | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3715 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3716 | Nguyen | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3717 | Nguyen | Nhi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3718 | Nguyen | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3719 | Nguyen | Thomas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3720 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3721 | Nguyen | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3722 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3723 | Nguyen | Thi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3724 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3725 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3726 | Nguyen | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3727 | Nguyen | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3728 | Nguyen | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3729 | Nguyen | Em | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3730 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3731 | Nguyen | Kiet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3732 | Nguyen | Kiet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3733 | Nguyen | Joshua | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3734 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3735 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3736 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3737 | Nguyen | Truc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3738 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3739 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3740 | Nguyen | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3741 | Nguyen | Thy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3742 | Nguyen | Thuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3743 | Nguyen | Thuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3744 | Nguyen | Thuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3745 | Nguyen | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3746 | Nguyen | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3747 | Nguyen | Chan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3748 | Nguyen | Nhanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3749 | Nguyen | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3750 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3751 | Nguyen | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3752 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3753 | Nguyen | Dean | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3754 | Nguyen | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3755 | Nguyen | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3756 | Nguyen | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3757 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3758 | Nguyen | Kimmy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3759 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3760 | Nguyen | Sau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3761 | Nguyen | Quach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3762 | Nguyen | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3763 | Nguyen | Truc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3764 | Nguyen | Quynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3765 | Nguyen | Quyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3766 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3767 | Nguyen | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3768 | Nguyen | Melani | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3769 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3770 | Nguyen | Vui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3771 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3772 | Nguyen | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|------|--------------------|----------------------------------|---------|----|----|
| 3773 | Nguyen | Ngoan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3774 | Nguyen | Niem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3775 | Nguyen | Niem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3776 | Nguyen | Nip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3777 | Nguyen | Nit | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3778 | Nguyen | Patrick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3779 | Nguyen | Phat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3780 | Nguyen | Lathuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3781 | Nguyen | Phuoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3782 | Nguyen | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3783 | Nguyen | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3784 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3785 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3786 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3787 | Nguyen | Chanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3788 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3789 | Nguyen | Khung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3790 | Nguyen | Chuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3791 | Nguyen | Coung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3792 | Nguyen | Crystal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3793 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3794 | Nguyen | Diep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3795 | Nguyen | Dong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3796 | Nguyen | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3797 | Nguyen | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3798 | Nguyen | Tung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3799 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3800 | Nguyen | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3801 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3802 | Nguyen | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3803 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3804 | Nguyen | Tin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3805 | Nguyen | Devon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3806 | Nguyen | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3807 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3808 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3809 | Nguyen | Jim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3810 | Nguyen | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3811 | Nguyen | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3812 | Nguyen | Hiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3813 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3814 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3815 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3816 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3817 | Nguyen | Kimthoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3818 | Nguyen | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3819 | Nguyen | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3820 | Nguyen | Minhtam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3821 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3822 | Nguyen | Thi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3823 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3824 | Nguyen | Bill | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3825 | Nguyen | Charles | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3826 | Nguyen | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3827 | Nguyen | Bryan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3828 | Nguyen | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3829 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3830 | Nguyen | Cuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3831 | Nguyen | Dan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|-------------------|--------------------------------|---------|----|----|
| 3832 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3833 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3834 | Nguyen | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3835 | Nguyen | Thuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3836 | Nguyen | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3837 | Nguyen | Trenton | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3838 | Nguyen | Trenton | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3839 | Nguyen | Truong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3840 | Nguyen | Hao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3841 | Nguyen | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3842 | Nguyen | Cung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3843 | Nguyen | Daniel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3844 | Nguyen | Canh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3845 | Nguyen | Louis | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3846 | Nguyen | Ken | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3847 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3848 | Nguyen | Daniel | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3849 | Nguyen | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3850 | Nguyen | Winn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3851 | Nguyen | Bach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3852 | Nguyen | Lau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3853 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3854 | Nguyen | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3855 | Nguyen | Dai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3856 | Nguyen | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3857 | Nguyen | Ba | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3858 | Nguyen | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3859 | Nguyen | Lamvien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3860 | Nguyen | Selina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3861 | Nguyen | Thomas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3862 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3863 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3864 | Nguyen | Hal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3865 | Nguyen | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3866 | Nguyen | Luc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3867 | Nguyen | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3868 | Nguyen | Dat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3869 | Nguyen | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3870 | Nguyen | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3871 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3872 | Nguyen | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3873 | Nguyen | Hau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3874 | Nguyen | Diem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3875 | Nguyen | Christy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3876 | Nguyen | Thinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3877 | Nguyen | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3878 | Nguyen | Dao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3879 | Nguyen | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3880 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3881 | Nguyen | Liem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3882 | Nguyen | Yang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3883 | Nguyen | Kinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3884 | Nguyen | Bruce | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3885 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3886 | Nguyen | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3887 | Nguyen | Kich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3888 | Nguyen | Lisa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3889 | Nguyen | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3890 | Nguyen | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|-------------------|-------------------------------|---------|----|----|
| 3891 | Nguyen | Rosemary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3892 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3893 | Nguyen | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3894 | Nguyen | Khoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3895 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3896 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3897 | Nguyen | Hue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3898 | Nguyen | Jim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3899 | Nguyen | Truc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3900 | Nguyen | Truc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3901 | Nguyen | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3902 | Nguyen | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3903 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3904 | Nguyen | Det | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3905 | Nguyen | Hue | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3906 | Nguyen | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3907 | Nguyen | Leanne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3908 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3909 | Nguyen | Chu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3910 | Nguyen | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3911 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3912 | Nguyen | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3913 | Nguyen | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3914 | Nguyen | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3915 | Nguyen | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3916 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3917 | Nguyen | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3918 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3919 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3920 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3921 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3922 | Nguyen | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3923 | Nguyen | Nick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3924 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3925 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3926 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3927 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3928 | Nguyen | Nhieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3929 | Nguyen | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3930 | Nguyen | Emile | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3931 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3932 | Nguyen | Vivian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3933 | Nguyen | Ryan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3934 | Nguyen | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3935 | Nguyen | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3936 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3937 | Nguyen | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3938 | Nguyen | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3939 | Nguyen | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3940 | Nguyen | Ethan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3941 | Nguyen | Thi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3942 | Nguyen | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3943 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3944 | Nguyen | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3945 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3946 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3947 | Nguyen | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3948 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 3949 | Nguyen | Ti | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|------|--------------------|----------------------------------|---------|----|----|
| 3950 | Nguyen | Nghi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3951 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3952 | Nguyen | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3953 | Nguyen | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3954 | Nguyen | Buu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3955 | Nguyen | Von | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3956 | Nguyen | Hiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3957 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3958 | Nguyen | Vincent | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3959 | Nguyen | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3960 | Nguyen | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3961 | Nguyen | Johnny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3962 | Nguyen | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3963 | Nguyen | Jennie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3964 | Nguyen | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3965 | Nguyen | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3966 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3967 | Nguyen | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3968 | Nguyen | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3969 | Nguyen | Khuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3970 | Nguyen | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3971 | Nguyen | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3972 | Nguyen | Xuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3973 | Nguyen | Xuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3974 | Nguyen | Charlie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3975 | Nguyen | Brandon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3976 | Nguyen | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3977 | Nguyen | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3978 | Nguyen | Henry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3979 | Nguyen | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3980 | Nguyen | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3981 | Nguyen | Carol | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3982 | Nguyen | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3983 | Nguyen | Meo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3984 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3985 | Nguyen | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3986 | Nguyen | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3987 | Nguyen | Bruce | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3988 | Nguyen | Anne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3989 | Nguyen | Henry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3990 | Nguyen | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3991 | Nguyen | Christy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3992 | Nguyen | Neal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3993 | Nguyen | Han | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3994 | Nguyen | Nick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3995 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3996 | Nguyen | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3997 | Nguyen | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3998 | Nguyen | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 3999 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4000 | Nguyen | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4001 | Nguyen | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4002 | Nguyen | Quynh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4003 | Nguyen | Hoai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4004 | Nguyen | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4005 | Nguyen | Hieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4006 | Nguyen | Dat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4007 | Nguyen | Angie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4008 | Nguyen | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|-------------------|-------------------------------|---------|-----|-----|
| 4009 | Nguyen | Louis | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4010 | Nguyen | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4011 | Nguyen | Dang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4012 | Nguyen | Khai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4013 | Nguyen | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4014 | Nguyen | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4015 | Nguyen | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4016 | Nguyen | Teo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4017 | Nguyen | Nahn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4018 | Nguyen | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4019 | Nguyen | Myhanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4020 | Nguyen | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4021 | Nguyen | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4022 | Nguyen | Thich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4023 | Nguyen | Linda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4024 | Nguyen | Katie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4025 | Nguyen | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4026 | Nguyen | Victoria | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4027 | Nguyen | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4028 | Nguyen | Victoria | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4029 | Nguyen | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4030 | Nguyen | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4031 | Nguyen | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4032 | Nguyen | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4033 | Nguyen | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4034 | Nguyen | Don | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4035 | Nguyen | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4036 | Nguyen | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4037 | Nguyen | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4038 | Nguyen | Kien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4039 | Nguyen | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4040 | Nguyenm | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4041 | Nguyet | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4042 | Nho | Phat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4043 | Pam | Kris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4044 | Pham | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4045 | Pham | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4046 | Pham | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4047 | Pham | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4048 | Pham | Yvonne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4049 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4050 | Pham | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4051 | Pham | Phat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4052 | Pham | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4053 | Pham | Kei | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4054 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4055 | Pham | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4056 | Pham | Tin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4057 | Pham | Tin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4058 | Pham | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4059 | Pham | Phuoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4060 | Pham | Vy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4061 | Pham | Vy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4062 | Pham | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4063 | Pham | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4064 | Pham | Anna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4065 | Pham | Tramanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4066 | Pham | Pierrre | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 4067 | Pham | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|-----|--------------------|-------------------------------|---------|----|----|
| 4068 | Pham | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4069 | Pham | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4070 | Pham | Derek | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4071 | Pham | Danny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4072 | Pham | Dave | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4073 | Pham | Phi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4074 | Pham | Loan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4075 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4076 | Pham | Lynn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4077 | Pham | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4078 | Pham | Gia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4079 | Pham | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4080 | Pham | Si | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4081 | Pham | Darlena | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4082 | Pham | Hoan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4083 | Pham | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4084 | Pham | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4085 | Pham | Lieng | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4086 | Pham | Huong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4087 | Pham | Linda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4088 | Pham | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4089 | Pham | Tin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4090 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4091 | Pham | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4092 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4093 | Pham | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4094 | Pham | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4095 | Pham | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4096 | Pham | Darrick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4097 | Pham | Khien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4098 | Pham | Kien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4099 | Pham | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4100 | Pham | Tat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4101 | Pham | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4102 | Pham | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4103 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4104 | Pham | Dau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4105 | Pham | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4106 | Pham | Hinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4107 | Pham | Nam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4108 | Pham | Thay | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4109 | Pham | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4110 | Pham | Chp | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4111 | Pham | Duyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4112 | Pham | Truyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4113 | Pham | Be | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4114 | Pham | Chris | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4115 | Pham | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4116 | Pham | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4117 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4118 | Pham | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4119 | Pham | Mi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4120 | Pham | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4121 | Pham | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4122 | Pham | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4123 | Pham | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4124 | Pham | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4125 | Pham | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4126 | Pham | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|-------|--------------------|--------------------------------|---------|----|----|
| 4127 | Pham | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4128 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4129 | Pham | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4130 | Pham | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4131 | Pham | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4132 | Pham | Huyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4133 | Pham | Ian | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4134 | Pham | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4135 | Pham | Trahn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4136 | Pham | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4137 | Pham | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4138 | Pham | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4139 | Pham | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4140 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4141 | Pham | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4142 | Pham | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4143 | Pham | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4144 | Pham | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4145 | Pham | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4146 | Pham | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4147 | Pham | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4148 | Pham | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4149 | Pham | Nancy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4150 | Pham | Phi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4151 | Pham | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4152 | Pham | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4153 | Pham | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4154 | Pham | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4155 | Pham | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4156 | Pham | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4157 | Pham | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4158 | Pham | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4159 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4160 | Pham | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4161 | Pham | Thomas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4162 | Pham | Cuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4163 | Pham | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4164 | Pham | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4165 | Pham | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4166 | Pham | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4167 | Pham | Suong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4168 | Pham | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4169 | Pham | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4170 | Pham | Cuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4171 | Pham | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4172 | Pham | Connie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4173 | Pham | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4174 | Pham | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4175 | Phan | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4176 | Phan | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4177 | Phan | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4178 | Phan | Bup | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4179 | Phan | Thy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4180 | Phan | Quyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4181 | Phan | Micheal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4182 | Phan | Uan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4183 | Phan | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4184 | Phan | Kenry | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 4185 | Phan | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|-----|--------------------|--------------------------------|---------|----|----|
| 4186 | Phan | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4187 | Phan | Sau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4188 | Phan | Caroline | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4189 | Phan | Julie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4190 | Phan | Nien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4191 | Phan | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4192 | Phan | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4193 | Phan | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4194 | Phan | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4195 | Phan | Cu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4196 | Phan | Cu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4197 | Phan | Vien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4198 | Phan | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4199 | Phan | Annie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4200 | Phan | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4201 | Phan | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4202 | Phan | Cuu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4203 | Phan | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4204 | Pho | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4205 | Pho | David | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4206 | Phung | Reyanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4207 | Phung | Reyanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4208 | Phung | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4209 | Phung | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4210 | Phung | Diem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4211 | Phung | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4212 | Phung | Qua | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4213 | Phung | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4214 | Phung | Diem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4215 | Phung | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4216 | Phung | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4217 | Ping | Shan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4218 | Quach | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4219 | Quach | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4220 | Quach | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4221 | Quach | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4222 | Quach | Dao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4223 | Quach | Ky | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4224 | Quach | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4225 | Ta | Hoanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4226 | Ta | Sam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4227 | Ta | Vo | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4228 | Ta | Trung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4229 | Ta | Danh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4230 | Ta | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4231 | Tahi | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4232 | Tai | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4233 | Tai | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4234 | Tan | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4235 | Tang | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4236 | Tang | Cindy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4237 | Tang | Yen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4238 | Tang | Alan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4239 | Tang | Manh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4240 | Tang | Wayne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4241 | Tang | Ai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4242 | Thach | Vui | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4243 | Thach | Liah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4244 | Thach | Sarah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-------|-------|--------------------|-------------------------------|---------|----|----|
| 4245 | Thach | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4246 | Thai | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4247 | Thai | Bryan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4248 | Thai | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4249 | Thai | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4250 | Thai | Basil | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4251 | Thai | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4252 | Thai | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4253 | Thai | Giang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4254 | Thai | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4255 | Thang | Pham | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4256 | Thanh | Ho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4257 | Thanh | Lam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4258 | Thompson | Tuyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4259 | Thuy | Anna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4260 | Ton | Richard | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4261 | Ton | Ritchard | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4262 | Ton | Chan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4263 | Ton | Mary | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4264 | Ton | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4265 | Ton | Liem | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4266 | Ton | Lam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4267 | Ton | Katelyn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4268 | Ton | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4269 | Ton | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4270 | Tram | Lee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4271 | Tran | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4272 | Tran | Ashley | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4273 | Tran | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4274 | Tran | Linda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4275 | Tran | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4276 | Tran | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4277 | Tran | Hiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4278 | Tran | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4279 | Tran | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4280 | Tran | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4281 | Tran | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4282 | Tran | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4283 | Tran | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4284 | Tran | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4285 | Tran | Khoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4286 | Tran | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4287 | Tran | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4288 | Tran | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4289 | Tran | By | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4290 | Tran | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4291 | Tran | Hoang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4292 | Tran | Nhung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4293 | Tran | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4294 | Tran | Lee | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4295 | Tran | Kieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4296 | Tran | Jason | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4297 | Tran | Tim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4298 | Tran | Micheal | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4299 | Tran | Kiley | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4300 | Tran | Cu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4301 | Tran | Manh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4302 | Tran | Le | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4303 | Tran | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|------|--------------------|--------------------------------|---------|----|----|
| 4304 | Tran | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4305 | Tran | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4306 | Tran | Phan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4307 | Tran | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4308 | Tran | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4309 | Tran | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4310 | Tran | Uc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4311 | Tran | Ty | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4312 | Tran | Khoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4313 | Tran | Matt | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4314 | Tran | Giao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4315 | Tran | Sy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4316 | Tran | Tan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4317 | Tran | Luon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4318 | Tran | Vil | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4319 | Tran | Sara | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4320 | Tran | Tuoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4321 | Tran | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4322 | Tran | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4323 | Tran | Thien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4324 | Tran | Thuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4325 | Tran | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4326 | Tran | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4327 | Tran | Tommy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4328 | Tran | Tony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4329 | Tran | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4330 | Tran | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4331 | Tran | Jason | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4332 | Tran | Nguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4333 | Tran | Christine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4334 | Tran | Christine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4335 | Tran | Debora | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4336 | Tran | Mark | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4337 | Tran | Christine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4338 | Tran | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4339 | Tran | Canh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4340 | Tran | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4341 | Tran | Kieu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4342 | Tran | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4343 | Tran | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4344 | Tran | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4345 | Tran | Bien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4346 | Tran | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4347 | Tran | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4348 | Tran | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4349 | Tran | Cuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4350 | Tran | Hoau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4351 | Tran | Lan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4352 | Tran | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4353 | Tran | Ida | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4354 | Tran | Kesha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4355 | Tran | Luoma | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4356 | Tran | Cuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4357 | Tran | Marta | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4358 | Tran | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4359 | Tran | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4360 | Tran | Canh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4361 | Tran | Cindy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 4362 | Tran | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|-------|---------|---------------------------------|---------|----|----|
| 4363 | Tran | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4364 | Tran | Lam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4365 | Tran | Connie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4366 | Tran | Du | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4367 | Tran | Trinity | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4368 | Tran | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4369 | Tran | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4370 | Tran | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4371 | Tran | Vincent | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4372 | Tran | Vy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4373 | Tran | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4374 | Tran | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4375 | Tran | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4376 | Tran | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4377 | Tran | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4378 | Tran | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4379 | Tran | Tae | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4380 | Tran | Thaison | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4381 | Tran | Thaison | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4382 | Tran | Wan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4383 | Tran | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4384 | Tran | Xuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4385 | Tran | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4386 | Tran | Dao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4387 | Tran | Timmy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4388 | Tran | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4389 | Tran | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4390 | Tran | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4391 | Tran | Khao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4392 | Tran | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4393 | Tran | Ben | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4394 | Tran | Dao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4395 | Tran | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4396 | Tran | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4397 | Tran | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4398 | Tran | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4399 | Tran | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4400 | Tran | Ida | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4401 | Tran | Song | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4402 | Tran | Buv | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4403 | Tran | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4404 | Tran | Kat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4405 | Tran | Suot | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4406 | Tran | Boi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4407 | Tran | Tri | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4408 | Tran | Ci | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4409 | Tran | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4410 | Tran | Devon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4411 | Tran | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4412 | Tran | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4413 | Tran | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4414 | Tran | Nam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4415 | Tran | Inguyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4416 | Tran | Nam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4417 | Tran | Thoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4418 | Tran | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4419 | Tran | Sony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4420 | Tran | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 4421 | Tran | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|------|-------|-------|---------|----|----|
| 4422 | Tran | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4423 | Tran | Priscilla | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4424 | Tran | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4425 | Tran | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4426 | Tran | Carolyn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4427 | Tran | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4428 | Tran | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4429 | Tran | Vin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4430 | Tran | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4431 | Tran | Thang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4432 | Tran | Lelang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4433 | Tran | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4434 | Tran | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4435 | Tran | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4436 | Tran | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4437 | Tran | Ivy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4438 | Tran | Janice | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4439 | Tran | Julie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4440 | Tran | Susan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4441 | Tran | Ky | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4442 | Tran | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4443 | Tran | Thu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4444 | Tran | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4445 | Tran | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4446 | Tran | Savy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4447 | Tran | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4448 | Tran | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4449 | Tran | Thoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4450 | Tran | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4451 | Tran | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4452 | Tran | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4453 | Tran | My | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4454 | Tran | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4455 | Tran | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4456 | Tran | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4457 | Tran | Nguyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4458 | Tran | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4459 | Tran | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4460 | Tran | Carolyn | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4461 | Tran | Bich | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4462 | Tran | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4463 | Tran | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4464 | Tran | Thai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4465 | Tran | Catherine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4466 | Tran | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4467 | Tran | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4468 | Tran | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4469 | Tran | Paul | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4470 | Tran | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4471 | Tran | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4472 | Tran | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4473 | Tran | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4474 | Tran | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4475 | Tran | batchtuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4476 | Tran | Ty | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4477 | Tran | Luan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4478 | Tran | Thi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4479 | Tran | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4480 | Tran | Chu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|-----|--------------------|--------------------------------|---------|-----|-----|
| 4481 | Tran | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4482 | Tran | Cuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4483 | Tran | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4484 | Tran | Nghiep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4485 | Tran | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4486 | Tran | Thos | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4487 | Tran | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4488 | Tran | Ut | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4489 | Tran | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4490 | Tran | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4491 | Tran | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4492 | Tran | Ty | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4493 | Tran | Ut | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4494 | Tran | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4495 | Tran | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4496 | Tran | Priscilla | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4497 | Tran | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4498 | Tran | Nghia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4499 | Tran | Jr | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4500 | Tran | Jonathan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4501 | Trang | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4502 | Trang | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4503 | Trang | Thao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4504 | Trang | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4505 | Trang | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4506 | Trieu | Kyle | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4507 | Trieu | Ky | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4508 | Trinh | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4509 | Trinh | Tranh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4510 | Trinh | Sarah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4511 | Trinh | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4512 | Trinh | Khanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4513 | Trinh | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4514 | Trinh | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4515 | Trinh | Thach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4516 | Trinh | Lyna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4517 | Trinh | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4518 | Trinh | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4519 | Trinh | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4520 | Trinh | Lyna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4521 | Trinh | Phillip | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4522 | Trinh | Thach | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4523 | Trinh | Tom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4524 | Trung | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4525 | Trung | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4526 | Truong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4527 | Truong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4528 | Truong | Susan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4529 | Truong | Susan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4530 | Truong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4531 | Truong | Hien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4532 | Truong | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4533 | Truong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4534 | Truong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4535 | Truong | Ty | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4536 | Truong | Ut | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4537 | Truong | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4538 | Truong | Lien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4539 | Truong | Lit | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|--------|-----|---------------------|---------------------------------|---------|----|----|
| 4540 | Truong | Mai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4541 | Truong | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4542 | Truong | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4543 | Truong | Melissa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4544 | Truong | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4545 | Truong | Kj | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4546 | Truong | Andy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4547 | Truong | Michael | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4548 | Truong | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4549 | Truong | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4550 | Truong | Rhuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4551 | Truong | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4552 | Truong | Vuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4553 | Truong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4554 | Truong | Tuat | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4555 | Truong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4556 | Truong | Van | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4557 | Truong | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4558 | Truong | Duong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4559 | Truong | Bac | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4560 | Truong | Dao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4561 | Truong | Long | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4562 | Truong | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4563 | Truong | Ha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4564 | Truong | Tam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4565 | Truong | Thongt | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4566 | Truong | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4567 | Truong | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4568 | Truong | Vick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4569 | Truong | Phuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4570 | Truong | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4571 | Truong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4572 | Truong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4573 | Truong | Bac | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4574 | Truong | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4575 | Truong | Brandon | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4576 | Truong | Phoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4577 | Truong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4578 | Truong | Phuc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4579 | Truong | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4580 | Truong | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4581 | Truong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4582 | Truong | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4583 | Truong | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4584 | Truong | Erick | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4585 | Truong | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4586 | Truong | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4587 | Truong | Victoria | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4588 | Truong | Vien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4589 | Truong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4590 | Truong | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4591 | Truong | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4592 | Tu | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4593 | Tu | Viet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4594 | Tu | Dang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4595 | Va | Tu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4596 | Van | Humir | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4597 | Van | Mario | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4598 | Van | Deilen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|-----|--------|-------------------|--------------------------------|---------|----|----|
| 4599 | Van | Hook | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4600 | Van | Hise | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4601 | Van | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4602 | Van | Chau | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4603 | Van | Bien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4604 | Van | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4605 | Van | We | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4606 | Van | Sice | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4607 | Van | Thuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4608 | Van | Holt | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4609 | Van | Thuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4610 | Van | Cang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4611 | Van | Mark | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4612 | Van | Phung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4613 | Van | Tran | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4614 | Van | Ron | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4615 | Van | Phan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4616 | Van | Thomas | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4617 | Van | Hoi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4618 | Van | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4619 | Vang | Cam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4620 | Vang | Bila | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4621 | Vang | Diep | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4622 | Vang | Bao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4623 | Vinh | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4624 | Vo | Hao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4625 | Vo | Deanna | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4626 | Vo | Phong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4627 | Vo | Thong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4628 | Vo | Duyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4629 | Vo | Phuong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4630 | Vo | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4631 | Vo | Loan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4632 | Vo | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4633 | Vo | T | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4634 | Vo | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4635 | Vo | Deanne | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4636 | Vo | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4637 | Vo | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4638 | Vo | Gigi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4639 | Vo | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4640 | Vo | Gigi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4641 | Vo | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4642 | Vo | Ngan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4643 | Vo | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4644 | Vo | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4645 | Vo | Tina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4646 | Vo | Tai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4647 | Vo | Chung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4648 | Vo | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4649 | Vo | Kert | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4650 | Vo | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4651 | Vo | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4652 | Vo | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4653 | Vo | Austin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4654 | Vo | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4655 | Vo | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4656 | Vo | Linh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| 4657 | Vo | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|----|----|----|----|----|----|----|
| 4658 | Vo | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4659 | Vo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4660 | Vo | Sam | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4661 | Vo | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4662 | Vo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4663 | Vo | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4664 | Vo | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4665 | Vo | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4666 | Vo | Keit | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4667 | Vo | Felicia | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4668 | Vo | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4669 | Vo | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4670 | Vo | Suong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4671 | Vo | Uyen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4672 | Vo | Dong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4673 | Vo | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4674 | Vo | Cong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4675 | Vo | Dong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4676 | Vo | Tuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4677 | Vo | Anh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4678 | Vo | Nga | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4679 | Vo | Victor | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4680 | Vo | Vinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4681 | Vo | Nguyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4682 | Vo | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4683 | Vo | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4684 | Vo | Tuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4685 | Vo | Xuan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4686 | Vo | Vu | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4687 | Vo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4688 | Vo | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4689 | Vo | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4690 | Vo | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4691 | Vo | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4692 | Vo | Nhan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4693 | Vo | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4694 | Vo | Vina | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4695 | Vo | Thuy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4696 | Vo | Annie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4697 | Vo | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4698 | Vo | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4699 | Vo | Tien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4700 | Vo | Chien | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4701 | Vo | Chai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4702 | Vo | Toan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4703 | Vo | Yoshi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4704 | Vo | Peter | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4705 | Vo | Helen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4706 | Vo | Quoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4707 | Vo | An | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4708 | Vo | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4709 | Vo | Loan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4710 | Vo | Jimmy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4711 | Vo | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4712 | Vo | Binh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4713 | Vo | Wanda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4714 | Vo | Chai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4715 | Vo | Helen | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

Tab E

| 4716 | Vo | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
|------|------|---------|--------------------|-------------------------------|---------|----|----|
| 4717 | Voi | Tho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4718 | Voi | Hung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4719 | Voi | Hong | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4720 | Voi | Loc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4721 | Vu | Victor | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4722 | Vu | Tuyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4723 | Vu | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4724 | Vu | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4725 | Vu | Quan | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4726 | Vu | Oanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4727 | Vu | Oai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4728 | Vu | Nickolai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4729 | Vu | Nhung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4730 | Vu | Nguyet | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4731 | Vu | Maxime | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4732 | Vu | Lucile | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4733 | Vu | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4734 | Vu | Kim | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4735 | Vu | Hanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4736 | Vu | Dung | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4737 | Vu | Do | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4738 | Vu | Chi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4739 | Vu | Laurent | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4740 | Vu | Ho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4741 | Vu | Ho | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4742 | Vu | Manh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4743 | Vu | Trinh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4744 | Vu | Thom | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4745 | Vu | Vhi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4746 | Vu | Kha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4747 | Vu | Hang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4748 | Vu | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4749 | Vu | Tsao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4750 | Vu | Thy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4751 | Vu | Trang | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4752 | Vu | Jennifer | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4753 | Vu | Yolanda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4754 | Vu | Sarah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4755 | Vu | Connie | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4756 | Vu | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4757 | Vu | Kevin | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4758 | Vu | Hai | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4759 | Vu | Samantha | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4760 | Vu | Victor | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4761 | Vu | Christine | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4762 | Vu | Yolanda | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4763 | Vu | Sarah | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4764 | Vu | Ngoc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4765 | Vuong | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4766 | Vuong | Manh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4767 | Vuong | Duc | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4768 | Vuong | Hao | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4769 | Vuong | Huy | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4770 | Vuong | John | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4771 | Vuong | Danh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4772 | Vuong | Minh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4773 | Vuong | Hugh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4774 | Vuong | Thanh | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4775 | Vuong | Roland | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4776 | Vuong | Hoa | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4777 | Vuong | Ly | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4778 | Vuong | Son | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4779 | Vuong | Jenny | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4780 | Vuong | Hony | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4781 | Vy | Vovi | Ngo, et al v. BP E | USDC Southern District of Texas | 10-4233 | No | No |
| 4782 | Do | Son | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4783 | Kranh | Maryann | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4784 | Krank | Saroeoun | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4785 | Le | Cuong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4786 | Le | Pham | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4787 | Le | Hang | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4788 | Nguyen | My | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4789 | Nguyen | Phuong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4790 | Nguyen | Dung | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4791 | Nguyen | Dong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4792 | Nguyen | Cau | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4793 | Nguyen | Phuong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4794 | Nguyen | Phuong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4795 | Nguyen | Thomas | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4796 | Nguyen | Tony | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4797 | Nguyen | Em | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4798 | Nguyen | Xuan | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4799 | Pham | Tan | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4800 | Son | Nguyen | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4801 | Thai | Lim | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4802 | Thai | Thanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4803 | Thanh | Phan | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4804 | Tran | Robert | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4805 | Tran | Giup | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4806 | Tran | Hong | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4807 | Tran | Oanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4808 | Tran | Thile | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4809 | Yann | Sarom | Nguyen, et al v. E | USDC Southern District of Texas | 10-4234 | No | No |
| 4810 | Alderete | Frankie | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4811 | Anderson | William | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4812 | Andrade | Fernando | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4813 | Arispe | Benny | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4814 | Barcot | Joseph | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4815 | Barrios | Julio | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4816 | Bravo | Carlos | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4817 | Buchanan | Brian | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4818 | Cardenas | Angel | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4819 | Carrillo | Marco | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4820 | Carrillo | Francisco | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4821 | Celis | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4822 | Cervantes | Hipolito | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4823 | Cevantes | Juan | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4824 | Chable | Luis | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4825 | Chable | Armando | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4826 | Chong | Jeff | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4827 | Cook | Verlin | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4828 | Correa | Luis | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4829 | Correa | Luis | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4830 | Covarrubias | Rudy | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4831 | Cuellar | Seferino | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4832 | Cuong | Hoang | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4833 | Delarosa | Ray | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |

Tab E

| 4834 | Dominguez | Marcos | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4835 | Estrada | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4836 | Estrada | Armando | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4837 | Estudillo | Francisco | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4838 | Featherston | Richard | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4839 | Fernandez | Paul | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4840 | Fernandez | Jorge | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4841 | Fierros | Miguel | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4842 | Gallardo | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4843 | Garcia | Carlos | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4844 | Garcia | Eduardo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4845 | Garcia | Lucio | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4846 | Garcia | Ubaldo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4847 | Garcia | Rafael | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4848 | Garcia | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4849 | Garcia | Ramon | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4850 | Garcia | Salvador | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4851 | Garza | Matthew | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4852 | Gonzales | David | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4853 | Gonzalez | Ricardo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4854 | Guajardo | Encarnacion | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4855 | Guerra | Federico | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4856 | Gutierrez | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4857 | Ha-Tran | Te | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4858 | Henriquez | Hector | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4859 | Hernandez | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4860 | Hernandez | Pedro | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4861 | Huff | Samuel | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4862 | Hurtado | Veronica | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4863 | Hurtado | Guadalupe | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4864 | Hurtado | Alfonso | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4865 | Jimenez | Luis | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4866 | Jimenez | Lorenzo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4867 | Juarez | German | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4868 | Juarez | German | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4869 | Kien | Dao | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4870 | Lee | Kenneth | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4871 | Lozano | Avila | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4872 | Luu | Duc | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4873 | Maldonado | Mateo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4874 | Mancera | Ismael | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4875 | Mancera | Jesus | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4876 | Marquez | Alejandro | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4877 | Martinez | Benigno | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4878 | Martinez | Joaquin | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4879 | Mendoza | German | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4880 | Minh | Dui | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4881 | Montero | Sylvia | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4882 | Morales | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4883 | Morales | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4884 | Muniz | Juan | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4885 | Naranjo | Oscar | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4886 | Naranjo | Justin | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4887 | Nguyen | Hy | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4888 | Nguyen | Le | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4889 | Nguyen | Johnny | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4890 | Ochoa | Gerardo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4891 | Orozco | Refugio | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4892 | Ortiz | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |

Tab E

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4893 | Ovalle | Alfredo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4894 | Paniagua | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4895 | Pham | Suy | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4896 | Pham | My | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4897 | Pham | Theit | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4898 | Phu | Dao | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4899 | Pimienta | William | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4900 | Pimienta | Damian | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4901 | Pimienta | Alfonso | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4902 | Portilla | Ascencion | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4903 | Ramos | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4904 | Rayo | Luis | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4905 | Resendiz | Celso | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4906 | Rios | Jorge | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4907 | Rios | Jesus | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4908 | Rocha | Alfred | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4909 | Rodriguez | Rafael | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4910 | Roy | Lowell | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4911 | Samayoa | Danubio | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4912 | Sanchez | Ernesto | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4913 | Sanchez | Roger | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4914 | Schueneman | Richard | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4915 | Segura | Victor | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4916 | Spence | Kenneth | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4917 | Stringo | James | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4918 | Tapia | Jose | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4919 | Teal | Allen | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4920 | Torres | Thomas | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4921 | Torres-Olguin | Saul | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4922 | Trahan | Clayton | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4923 | Tran | Hung | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4924 | Tran | Thanh | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4925 | Tran | Linda | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4926 | Valdez | Flavio | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4927 | Vazquez | Felipe | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4928 | Vu | John | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4929 | Williams | Gregory | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4930 | Wilson | Oswaldo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4931 | Wittnbert | Timothy | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4932 | Woodruff | Michael | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4933 | Zamora | Alfredo | Benny Arispe, et | TX - District Court - Harris County | 10-4235 | No | No |
| 4934 | Bich | Le | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4935 | Bui | Phuoc | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4936 | Bui | Niwi | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4937 | Cathy | Le | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4938 | Chau | Tran | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4939 | Cindy | Le | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4940 | Cindy | Vo | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4941 | Damme | Thai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4942 | Dan | Duyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4943 | Dang | Dung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4944 | Dang | Joe | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4945 | Diep | Tran | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4946 | Dieu | Vien | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4947 | Dinh | Yen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4948 | Doan | Ngoc | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4949 | Duong | Tam | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4950 | Duy | Mai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4951 | Hai | Nguyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |

| 4952 | Hien | Nguyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
|------|------|--------|-----------------|-------------------------------------|---------|----|----|
| 4953 | Hoan | Chau | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4954 | Hoang | Kham | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4955 | Hoang | Maria | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4956 | Hoang | Khoa | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4957 | Hung | Cao | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4958 | Huynh | Thai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4959 | Khao | Qui | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4960 | Lam | Than | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4961 | Le | Xuan | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4962 | Le | My | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4963 | Le | Binh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4964 | Le | Hien | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4965 | Liem | Nguyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4966 | Lloye | Marcus | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4967 | Lu | Gzoerez | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4968 | Lu | Ching | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4969 | Luyen | Vien | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4970 | Mi | Thai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4971 | Muoi | Sam | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4972 | Ngo | Binh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4973 | Ngo | Tuyet | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4974 | Nguyen | Thang | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4975 | Nguyen | Nguyet | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4976 | Nguyen | Anthony | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4977 | Nguyen | Anthony | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4978 | Nguyen | Liem | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4979 | Nguyen | John | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4980 | Nguyen | John | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4981 | Nguyen | Chau | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4982 | Nguyen | Diep | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4983 | Nguyen | Lam | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4984 | Nguyen | Al | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4985 | Nguyen | Andrew | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4986 | Nguyen | Cecil | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4987 | Nguyen | Julie | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4988 | Nguyen | Julie | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4989 | Nguyen | Chan | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4990 | Nguyen | Chau | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4991 | Nguyen | Cuong | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4992 | Nguyen | Son | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4993 | Nguyen | Dung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4994 | Nguyen | Ngoc | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4995 | Nguyen | Julei | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4996 | Nguyen | Phuong | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4997 | Nguyen | Minh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4998 | Nguyen | Vincent | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 4999 | Nguyen | Van | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5000 | Nguyen | Dung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5001 | Nguyen | Dat | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5002 | Nguyen | Khanh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5003 | Nguyen | Duy | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5004 | Nguyen | Danny | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5005 | Nguyen | Hoa | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5006 | Nguyen | An | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5007 | Nguyen | Hue | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5008 | Pham | Mai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5009 | Pham | Tung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5010 | Pham | Long | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |

| 5011 | Pham | Linh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5012 | Pham | Thai | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5013 | Pham | Kaori | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5014 | Pham | Dung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5015 | Pham | Vincent | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5016 | Phan | Quyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5017 | Phan | Tammy | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5018 | Phat | Lam | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5019 | Quyen | Lyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5020 | Son | Nguyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5021 | Stanfid | Dony | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5022 | To | Hue | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5023 | To | Tran | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5024 | Toan | Hoang | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5025 | Tram | Tommy | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5026 | Tran | Johnson | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5027 | Tran | A | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5028 | Trinh | Alex | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5029 | Tu | Huynh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5030 | Tu | Vo | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5031 | Tuyet | Nguyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5032 | Van | Le | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5033 | Van | Le | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5034 | Vo | Trung | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5035 | Vo | Khanh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5036 | Vu | Thuy | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5037 | Vu | Sandy | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5038 | Vu | Quyen | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5039 | Vu | Linh | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5040 | Vuong | Trang | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5041 | Yvon | Tram | Doan V. Pham, e | TX - District Court - Harris County | 10-4238 | No | No |
| 5042 | Banh | Mi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5043 | Banh | Connie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5044 | Banh | Laura | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5045 | Banh | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5046 | Ben | Bui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5047 | Bui | Cam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5048 | Bui | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5049 | Bui | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5050 | Bui | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5051 | Bui | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5052 | Bui | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5053 | Bui | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5054 | Bui | Dawn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5055 | Bui | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5056 | Bui | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5057 | Bui | Lap | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5058 | Bui | Nuoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5059 | Bui | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5060 | Bui | M | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5061 | Bui | Dao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5062 | Bui | Trong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5063 | Cao | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5064 | Cao | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5065 | Cao | Theressa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5066 | Cao | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5067 | Cao | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5068 | Cao | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5069 | Cao | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5070 | Cao | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-----|-------|-----------------|--------------------------------|---------|----|----|
| 5071 | Cao | Phan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5072 | Cao | Hein | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5073 | Cao | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5074 | Cao | Danh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5075 | Cao | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5076 | Cao | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5077 | Cao | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5078 | Cao | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5079 | Cao | Vincent | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5080 | Cao | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5081 | Cao | Nhiman | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5082 | Cao | Billy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5083 | Cao | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5084 | Cao | Khang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5085 | Cao | Khang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5086 | Cao | Francis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5087 | Cao | Emily | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5088 | Cao | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5089 | Cao | Christopher | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5090 | Cao | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5091 | Cao | Francis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5092 | Cao | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5093 | Chau | Frankie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5094 | Chau | Tuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5095 | Chau | Karetha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5096 | Chau | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5097 | Chau | Man | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5098 | Chau | Theodore | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5099 | Chau | Jr | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5100 | Chau | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5101 | Chau | Khoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5102 | Chau | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5103 | Chau | Danielle | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5104 | Che | Belle | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5105 | Chou | Linda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5106 | Chu | K | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5107 | Chu | Harold | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5108 | Chu | Eve | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5109 | Cu | Tung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5110 | Dan | Hiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5111 | Dang | Jimmy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5112 | Dang | Andy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5113 | Dang | Lewis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5114 | Dang | Chien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5115 | Dang | Dao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5116 | Dang | Harrison | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5117 | Dang | Fnih | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5118 | Dang | Que | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5119 | Dang | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5120 | Dang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5121 | Dang | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5122 | Dang | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5123 | Dang | Andy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5124 | Dang | Chien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5125 | Dang | Andy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5126 | Dang | Dao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5127 | Dang | Cay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5128 | Dang | Nghi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5129 | Dang | Nhat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5130 | Dang | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5131 | Dang | Cong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5132 | Dang | Liem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5133 | Dang | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5134 | Dang | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5135 | Dang | Cheiu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5136 | Dang | Mong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5137 | Dang | Hiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5138 | Dang | H | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5139 | Dang | Dur | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5140 | Dang | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5141 | Dang | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5142 | Dang | Dennic | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5143 | Dang | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5144 | Dang | Duyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5145 | Dang | Daniel | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5146 | Dang | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5147 | Dang | Nhung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5148 | Dang | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5149 | Dang | Davis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5150 | Dang | Kathy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5151 | Dang | Kieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5152 | Dang | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5153 | Dang | Phu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5154 | Dang | Dennis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5155 | Dang | Ly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5156 | Dang | Lieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5157 | Dang | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5158 | Dang | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5159 | Dang | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5160 | Dang | Mo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5161 | Dang | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5162 | Dang | Howell | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5163 | Dang | Chuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5164 | Dang | Chuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5165 | Dang | Dickerson | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5166 | Dang | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5167 | Dang | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5168 | Dang | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5169 | Dang | Dannis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5170 | Dang | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5171 | Dao | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5172 | Dao | Xuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5173 | Dao | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5174 | Dao | James | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5175 | Dao | Amanda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5176 | Dao | Xuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5177 | Dao | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5178 | Dao | Chuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5179 | Dao | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5180 | Dao | Trinity | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5181 | Dao | Kristie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5182 | Dao | Kristie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5183 | Dau | Led | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5184 | Diem | Tran | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5185 | Dinh | Victor | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5186 | Dinh | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5187 | Dinh | Thuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5188 | Dinh | Phiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5189 | Dinh | Loc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5190 | Dinh | Chon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5191 | Dinh | Dat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5192 | Dinh | Huu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5193 | Dinh | Kham | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5194 | Dinh | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5195 | Dinh | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5196 | Dinh | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5197 | Dinh | Vi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5198 | Dinh | Duan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5199 | Dinh | Thah | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5200 | Dinh | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5201 | Do | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5202 | Do | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5203 | Do | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5204 | Do | Chung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5205 | Do | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5206 | Do | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5207 | Do | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5208 | Do | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5209 | Do | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5210 | Do | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5211 | Do | Hiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5212 | Do | Phu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5213 | Do | Bai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5214 | Do | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5215 | Do | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5216 | Do | Wales | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5217 | Do | Khai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5218 | Do | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5219 | Do | Ai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5220 | Do | Danh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5221 | Do | Tony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5222 | Do | Tran | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5223 | Do | Kiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5224 | Do | Tham | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5225 | Do | Thuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5226 | Do | Truong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5227 | Do | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5228 | Do | Thim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5229 | Do | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5230 | Do | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5231 | Do | N | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5232 | Do | Tauy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5233 | Do | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5234 | Do | Tinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5235 | Do | Joy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5236 | Do | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5237 | Do | Yen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5238 | Do | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5239 | Do | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5240 | Do | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5241 | Do | Treil | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5242 | Do | Kien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5243 | Do | Linda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5244 | Do | Theo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5245 | Do | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5246 | Do | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5247 | Do | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|----------|-----------------|--------------------------------|---------|----|----|
| 5248 | Do | Vu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5249 | Do | Truc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5250 | Do | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5251 | Do | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5252 | Do | De | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5253 | Doan | Kenny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5254 | Doan | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5255 | Doan | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5256 | Doan | Trinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5257 | Doan | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5258 | Doan | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5259 | Doan | Tung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5260 | Doan | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5261 | Doan | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5262 | Doan | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5263 | Doan | Tung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5264 | Doan | Phoung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5265 | Doan | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5266 | Doan | Vickie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5267 | Doan | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5268 | Doan | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5269 | Doan | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5270 | Doan | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5271 | Doan | Sau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5272 | Doan | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5273 | Doan | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5274 | Doan | Tonya | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5275 | Doan | Tonya | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5276 | Doan | Anna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5277 | Doan | Anna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5278 | Dong | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5279 | Du | Tu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5280 | Du | Tieliu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5281 | Du | Jaiayou | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5282 | Du | Kimberly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5283 | Dung | Tran | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5284 | Dung | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5285 | Duong | Rothira | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5286 | Duong | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5287 | Duong | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5288 | Duong | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5289 | Duong | Nan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5290 | Duong | Ap | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5291 | Duong | Chameren | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5292 | Duong | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5293 | Duong | Kong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5294 | Duong | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5295 | Duong | Roger | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5296 | Ha | Truc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5297 | Ha | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5298 | Ha | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5299 | Ha | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5300 | Han | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5301 | Han | Jin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5302 | Hang | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5303 | Hang | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5304 | Hang | Steve | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5305 | Hang | Uyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5306 | Ho | Christopher | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|---|---|---|---|---|---|---|---|
| 5307 | Ho | Ty | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5308 | Ho | Brian | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5309 | Ho | Christopher | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5310 | Ho | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5311 | Ho | Yu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5312 | Ho | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5313 | Ho | I | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5314 | Ho | Hubert | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5315 | Ho | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5316 | Ho | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5317 | Ho | Mary | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5318 | Ho | K | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5319 | Ho | Mary | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5320 | Ho | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5321 | Ho | Charrier | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5322 | Ho | Lung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5323 | Ho | Dhim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5324 | Ho | Dho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5325 | Ho | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5326 | Ho | Du | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5327 | Ho | Du | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5328 | Ho | Victory | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5329 | Ho | Victory | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5330 | Ho | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5331 | Ho | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5332 | Ho | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5333 | Ho | Joni | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5334 | Ho | Phillip | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5335 | Ho | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5336 | Ho | O | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5337 | Ho | Quoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5338 | Ho | Thim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5339 | Ho | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5340 | Ho | Christine | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5341 | Ho | Cin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5342 | Ho | Linda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5343 | Ho | April | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5344 | Ho | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5345 | Ho | Li | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5346 | Ho | Quyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5347 | Ho | Ty | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5348 | Ho | Vat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5349 | Hoa | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5350 | Hoa | Nhu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5351 | Hoang | Janine | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5352 | Hoang | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5353 | Hoang | Ngu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5354 | Hoang | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5355 | Hoang | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5356 | Hoang | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5357 | Hoang | Duyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5358 | Hoang | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5359 | Hoang | Phan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5360 | Hoang | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5361 | Hoang | Tro | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5362 | Hoang | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5363 | Hoang | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5364 | Hoang | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5365 | Hoang | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-------|------|------|------|------|------|------|
| 5366 | Hoang | Ngi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5367 | Hoang | Nghiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5368 | Hoang | Loc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5369 | Hoang | Bill | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5370 | Hoang | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5371 | Hoang | Bill | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5372 | Hoang | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5373 | Hoang | Thin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5374 | Hoang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5375 | Hoang | Hang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5376 | Hoang | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5377 | Hoang | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5378 | Hoang | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5379 | Hoang | Yen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5380 | Hoang | Camtu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5381 | Hoang | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5382 | Hoang | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5383 | Hoang | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5384 | Hoang | Luc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5385 | Hoang | Vincent | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5386 | Hoang | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5387 | Hoang | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5388 | Hoang | Chanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5389 | Hoang | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5390 | Hoang | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5391 | Hoang | Luan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5392 | Hoang | Dominic | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5393 | Hoang | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5394 | Hoang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5395 | Hoang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5396 | Hoang | Daedinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5397 | Hoang | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5398 | Hoang | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5399 | Hoang | Sac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5400 | Hoang | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5401 | Hoang | Khuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5402 | Hoang | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5403 | Hoang | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5404 | Hoang | Huyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5405 | Hoang | Elizabeth | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5406 | Hoang | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5407 | Hoang | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5408 | Hoang | Ngan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5409 | Hoang | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5410 | Hoang | Janine | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5411 | Hoang | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5412 | Hoang | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5413 | Hoang | Phillip | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5414 | Hoang | Philip | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5415 | Hoang | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5416 | Hoang | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5417 | Hoang | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5418 | Hoang | Tom | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5419 | Hoang | Tao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5420 | Hoang | Clemmie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5421 | Hoang | Dominic | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5422 | Hoang | Ngo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5423 | Hoang | Crystal | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5424 | Hua | Xi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5425 | Hua | Na | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5426 | Hua | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5427 | Hua | Youxiu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5428 | Hua | Justin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5429 | Hung | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5430 | Huong | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5431 | Huu | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5432 | Huynh | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5433 | Huynh | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5434 | Huynh | Dac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5435 | Huynh | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5436 | Huynh | Mack | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5437 | Huynh | Boa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5438 | Huynh | Lap | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5439 | Huynh | No | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5440 | Huynh | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5441 | Huynh | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5442 | Huynh | Wendy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5443 | Huynh | M | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5444 | Huynh | Suma | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5445 | Huynh | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5446 | Huynh | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5447 | Huynh | Moi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5448 | Huynh | Micheal | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5449 | Huynh | Lanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5450 | Huynh | Ly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5451 | Huynh | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5452 | Huynh | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5453 | Huynh | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5454 | Huynh | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5455 | Huynh | Dong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5456 | Huynh | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5457 | Huynh | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5458 | Huynh | Si | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5459 | Huynh | Tammy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5460 | Huynh | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5461 | Huynh | Hang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5462 | Huynh | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5463 | Huynh | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5464 | Huynh | Andrew | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5465 | Huynh | Alan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5466 | Huynh | Bo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5467 | Huynh | Can | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5468 | Huynh | Sanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5469 | Huynh | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5470 | Huynh | Peter | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5471 | Huynh | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5472 | Huynh | Sonny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5473 | Huynh | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5474 | Huynh | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5475 | Huynh | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5476 | Huynh | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5477 | Huynh | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5478 | Huynh | Hanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5479 | Huynh | Hienha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5480 | Huynh | Be | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5481 | Huynh | Danna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5482 | Huynh | Hanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

Tab E

| 5483 | Huynh | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-------|------|------------------|----------------------------------|---------|----|----|
| 5484 | Huynh | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5485 | Huynh | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5486 | Huynh | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5487 | Huynh | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5488 | Huynh | Vien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5489 | Huynh | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5490 | Huynh | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5491 | Huynh | Em | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5492 | Huynh | Helen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5493 | Huynh | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5494 | Kho | Wing | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5495 | La | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5496 | La | P | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5497 | Lai | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5498 | Lai | Danny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5499 | Lai | Thai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5500 | Lai | Shih | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5501 | Lai | Hoand | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5502 | Lai | Danny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5503 | Lam | Loi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5504 | Lam | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5505 | Lam | Duane | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5506 | Lam | Dong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5507 | Lam | Tinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5508 | Lam | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5509 | Lam | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5510 | Lam | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5511 | Lam | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5512 | Lam | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5513 | Lam | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5514 | Lan | C | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5515 | Lan | Rayn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5516 | Lan | Darrell | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5517 | Lan | Liz | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5518 | Lan | J | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5519 | Lan | July | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5520 | Lao | Cindy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5521 | Le | Ri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5522 | Le | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5523 | Le | Nguyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5524 | Le | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5525 | Le | Sao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5526 | Le | Phin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5527 | Le | Quynh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5528 | Le | Scott | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5529 | Le | Suzanne | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5530 | Le | Johnathan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5531 | Le | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5532 | Le | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5533 | Le | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5534 | Le | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5535 | Le | Ninh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5536 | Le | Guong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5537 | Le | Thuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5538 | Le | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5539 | Le | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5540 | Le | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5541 | Le | Quoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5542 | Le | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-----|-----------|------------------|----------------------------------|---------|-----|-----|
| 5543 | Le | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5544 | Le | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5545 | Le | Nhi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5546 | Le | Nhi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5547 | Le | Nha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5548 | Le | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5549 | Le | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5550 | Le | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5551 | Le | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5552 | Le | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5553 | Le | Buu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5554 | Le | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5555 | Le | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5556 | Le | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5557 | Le | Ho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5558 | Le | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5559 | Le | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5560 | Le | Sai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5561 | Le | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5562 | Le | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5563 | Le | Nhi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5564 | Le | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5565 | Le | Jacquline | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5566 | Le | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5567 | Le | Loi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5568 | Le | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5569 | Le | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5570 | Le | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5571 | Le | Qui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5572 | Le | Qui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5573 | Le | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5574 | Le | Khiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5575 | Le | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5576 | Le | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5577 | Le | Jill | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5578 | Le | Jill | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5579 | Le | Thong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5580 | Le | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5581 | Le | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5582 | Le | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5583 | Le | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5584 | Le | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5585 | Le | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5586 | Le | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5587 | Le | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5588 | Le | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5589 | Le | Doan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5590 | Le | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5591 | Le | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5592 | Le | Duoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5593 | Le | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5594 | Le | Ho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5595 | Le | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5596 | Le | Debra | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5597 | Le | Thuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5598 | Le | Ho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5599 | Le | Elizabeth | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5600 | Le | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5601 | Le | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|----|-----|-----------------|-------------------------------|---------|----|----|
| 5602 | Le | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5603 | Le | Nuoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5604 | Le | Be | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5605 | Le | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5606 | Le | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5607 | Le | Sao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5608 | Le | Phin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5609 | Le | Nguyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5610 | Le | Hon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5611 | Le | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5612 | Le | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5613 | Le | Nhuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5614 | Le | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5615 | Le | Suan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5616 | Le | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5617 | Le | Andrew | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5618 | Le | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5619 | Le | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5620 | Le | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5621 | Le | Anhdao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5622 | Le | Anna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5623 | Le | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5624 | Le | Chieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5625 | Le | Crystal | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5626 | Le | Chan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5627 | Le | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5628 | Le | Dao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5629 | Le | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5630 | Le | Linda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5631 | Le | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5632 | Le | Huan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5633 | Le | Huan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5634 | Le | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5635 | Le | Nhat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5636 | Le | Hon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5637 | Le | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5638 | Le | Luom | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5639 | Le | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5640 | Le | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5641 | Le | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5642 | Le | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5643 | Le | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5644 | Le | Khoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5645 | Le | Jordan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5646 | Le | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5647 | Le | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5648 | Le | Vo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5649 | Le | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5650 | Le | Tong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5651 | Le | Hieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5652 | Le | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5653 | Le | Jr | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5654 | Le | Sau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5655 | Le | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5656 | Le | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5657 | Le | Chuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5658 | Le | Canh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5659 | Le | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5660 | Le | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5661 | Le | Mary | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5662 | Le | Amanda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5663 | Le | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5664 | Le | Tommy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5665 | Le | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5666 | Le | Ho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5667 | Le | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5668 | Le | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5669 | Le | Trong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5670 | Le | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5671 | Le | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5672 | Le | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5673 | Le | Luc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5674 | Le | Lang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5675 | Le | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5676 | Le | Zude | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5677 | Le | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5678 | Le | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5679 | Le | Camhuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5680 | Le | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5681 | Le | Huan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5682 | Le | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5683 | Le | Billie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5684 | Le | Jimmy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5685 | Lee | Blanc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5686 | Leiu | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5687 | Lieu | Sophia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5688 | Lieu | Sophia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5689 | Lieu | Sopha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5690 | Linh | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5691 | Lua | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5692 | Luc | Gwendolyn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5693 | Luc | Arleen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5694 | Luc | Gwendalyn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5695 | luc | Donald | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5696 | Luc | Don | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5697 | Luc | Don | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5698 | Luc | Anna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5699 | Luc | Kerry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5700 | Luong | Co | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5701 | Luong | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5702 | Luong | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5703 | Luu | Quoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5704 | Luu | Au | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5705 | Luu | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5706 | Luu | Tuynh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5707 | Luu | Suphenh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5708 | Ly | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5709 | Ly | Jr | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5710 | Ly | Tammy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5711 | Ly | Thai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5712 | Ly | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5713 | Ly | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5714 | Ly | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5715 | Ly | Danny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5716 | Ly | Nag | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5717 | Ly | Dee | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5718 | Ly | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

Tab E

| 5719 | Ly | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-----|-------|-----------------|--------------------------------|---------|----|----|
| 5720 | Ly | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5721 | Ly | Ven | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5722 | Mai | Liem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5723 | Mai | Reed | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5724 | Mai | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5725 | Mai | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5726 | Mai | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5727 | Mai | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5728 | Mai | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5729 | Mai | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5730 | Mai | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5731 | Ngo | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5732 | Ngo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5733 | Ngo | Khoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5734 | Ngo | Khiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5735 | Ngo | Huynh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5736 | Ngo | Kho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5737 | Ngo | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5738 | Ngo | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5739 | Ngo | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5740 | Ngo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5741 | Ngo | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5742 | Ngo | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5743 | Ngo | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5744 | Ngo | Bang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5745 | Ngo | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5746 | Ngo | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5747 | Ngo | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5748 | Ngo | Cam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5749 | Ngo | Hoat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5750 | Ngo | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5751 | Ngo | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5752 | Ngo | Bang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5753 | Ngo | Bach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5754 | Ngo | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5755 | Ngo | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5756 | Ngo | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5757 | Ngo | Khiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5758 | Ngo | Tiffany | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5759 | Ngo | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5760 | Ngo | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5761 | Ngo | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5762 | Ngo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5763 | Ngo | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5764 | Ngo | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5765 | Ngo | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5766 | Ngo | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5767 | Ngo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5768 | Ngo | Bau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5769 | Ngo | Trieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5770 | Ngo | Truc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5771 | Ngo | Tuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5772 | Ngo | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5773 | Ngo | Truc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5774 | Ngo | Hinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5775 | Ngo | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5776 | Ngo | Mythanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5777 | Ngo | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5778 | Ngo | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|-----|-------|-----------------|--------------------------------|---------|-----|-----|
| 5779 | Ngo | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5780 | Ngo | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5781 | Ngo | Hop | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5782 | Ngo | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5783 | Ngo | Kha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5784 | Ngo | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5785 | Ngo | Hoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5786 | Ngo | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5787 | Ngo | Hinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5788 | Ngo | Be | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5789 | Ngo | Bau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5790 | Ngo | Tsong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5791 | Ngo | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5792 | Ngo | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5793 | Ngo | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5794 | Ngo | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5795 | Ngo | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5796 | Ngo | Trieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5797 | Ngo | Phan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5798 | Ngo | Khoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5799 | Ngo | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5800 | Ngo | Antnee | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5801 | Ngo | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5802 | Ngo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5803 | Ngo | Jr | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5804 | Ngo | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5805 | Ngo | Billy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5806 | Ngo | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5807 | Ngo | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5808 | Ngo | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5809 | Ngo | Thong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5810 | Ngo | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5811 | Ngo | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5812 | Ngo | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5813 | Ngo | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5814 | Ngo | Bach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5815 | Ngo | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5816 | Ngo | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5817 | Ngueyn | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5818 | Nguuyen | Hue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5819 | Nguy | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5820 | Nguy | Li | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5821 | Nguy | Li | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5822 | Nguyehn | Nga | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5823 | Nguyen | Sherry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5824 | Nguyen | Sau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5825 | Nguyen | Ket | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5826 | Nguyen | Khang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5827 | Nguyen | Khiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5828 | Nguyen | Ledung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5829 | Nguyen | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5830 | Nguyen | Michelle | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5831 | Nguyen | Myhanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5832 | Nguyen | Nghe | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5833 | Nguyen | Nhut | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5834 | Nguyen | Phan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5835 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5836 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5837 | Nguyen | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|-------|-----------------|--------------------------------|---------|----|----|
| 5838 | Nguyen | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5839 | Nguyen | Trich | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5840 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5841 | Nguyen | Lai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5842 | Nguyen | Lai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5843 | Nguyen | Lang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5844 | Nguyen | Tuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5845 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5846 | Nguyen | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5847 | Nguyen | Mao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5848 | Nguyen | Karen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5849 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5850 | Nguyen | May | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5851 | Nguyen | Luan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5852 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5853 | Nguyen | Mau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5854 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5855 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5856 | Nguyen | Mini | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5857 | Nguyen | Maily | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5858 | Nguyen | Joanna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5859 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5860 | Nguyen | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5861 | Nguyen | Vincent | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5862 | Nguyen | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5863 | Nguyen | Steven | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5864 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5865 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5866 | Nguyen | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5867 | Nguyen | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5868 | Nguyen | Stephanie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5869 | Nguyen | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5870 | Nguyen | Be | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5871 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5872 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5873 | Nguyen | Cali | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5874 | Nguyen | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5875 | Nguyen | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5876 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5877 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5878 | Nguyen | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5879 | Nguyen | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5880 | Nguyen | Jennie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5881 | Nguyen | Jane | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5882 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5883 | Nguyen | Thuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5884 | Nguyen | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5885 | Nguyen | Maria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5886 | Nguyen | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5887 | Nguyen | Jorge | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5888 | Nguyen | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5889 | Nguyen | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5890 | Nguyen | Phu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5891 | Nguyen | Muu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5892 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5893 | Nguyen | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5894 | Nguyen | Rosie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5895 | Nguyen | Margurite | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5896 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5897 | Nguyen | Giang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5898 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5899 | Nguyen | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5900 | Nguyen | Luyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5901 | Nguyen | Bung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5902 | Nguyen | Hin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5903 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5904 | Nguyen | Dev | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5905 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5906 | Nguyen | Nien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5907 | Nguyen | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5908 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5909 | Nguyen | Thoung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5910 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5911 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5912 | Nguyen | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5913 | Nguyen | Phouc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5914 | Nguyen | Nu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5915 | Nguyen | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5916 | Nguyen | Khimh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5917 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5918 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5919 | Nguyen | Hau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5920 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5921 | Nguyen | Khiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5922 | Nguyen | Thuhang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5923 | Nguyen | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5924 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5925 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5926 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5927 | Nguyen | Que | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5928 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5929 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5930 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5931 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5932 | Nguyen | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5933 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5934 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5935 | Nguyen | Karin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5936 | Nguyen | Dianna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5937 | Nguyen | Danny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5938 | Nguyen | Davis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5939 | Nguyen | Soi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5940 | Nguyen | Ran | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5941 | Nguyen | Benjamin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5942 | Nguyen | Tinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5943 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5944 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5945 | Nguyen | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5946 | Nguyen | Tro | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5947 | Nguyen | Xuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5948 | Nguyen | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5949 | Nguyen | Diana | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5950 | Nguyen | Thoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5951 | Nguyen | Myha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5952 | Nguyen | Sen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5953 | Nguyen | Suel | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5954 | Nguyen | Chuck | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 5955 | Nguyen | Heather | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5956 | Nguyen | Lisa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5957 | Nguyen | Li | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5958 | Nguyen | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5959 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5960 | Nguyen | Mary | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5961 | Nguyen | Melissa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5962 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5963 | Nguyen | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5964 | Nguyen | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5965 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5966 | Nguyen | Bon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5967 | Nguyen | Bon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5968 | Nguyen | Sao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5969 | Nguyen | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5970 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5971 | Nguyen | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5972 | Nguyen | Steven | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5973 | Nguyen | Dai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5974 | Nguyen | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5975 | Nguyen | Vui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5976 | Nguyen | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5977 | Nguyen | Uyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5978 | Nguyen | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5979 | Nguyen | Hue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5980 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5981 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5982 | Nguyen | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5983 | Nguyen | Barry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5984 | Nguyen | Andrew | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5985 | Nguyen | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5986 | Nguyen | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5987 | Nguyen | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5988 | Nguyen | Muoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5989 | Nguyen | Knox | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5990 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5991 | Nguyen | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5992 | Nguyen | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5993 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5994 | Nguyen | Marie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5995 | Nguyen | Dennis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5996 | Nguyen | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5997 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5998 | Nguyen | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 5999 | Nguyen | Helen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6000 | Nguyen | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6001 | Nguyen | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6002 | Nguyen | Thich | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6003 | Nguyen | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6004 | Nguyen | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6005 | Nguyen | Chris | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6006 | Nguyen | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6007 | Nguyen | Sharon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6008 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6009 | Nguyen | Phung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6010 | Nguyen | Thach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6011 | Nguyen | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6012 | Nguyen | Tay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6013 | Nguyen | Teri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6014 | Nguyen | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6015 | Nguyen | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6016 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6017 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6018 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6019 | Nguyen | Chris | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6020 | Nguyen | Marcia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6021 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6022 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6023 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6024 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6025 | Nguyen | Tuanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6026 | Nguyen | Vy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6027 | Nguyen | Huu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6028 | Nguyen | Huu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6029 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6030 | Nguyen | Hue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6031 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6032 | Nguyen | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6033 | Nguyen | Da | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6034 | Nguyen | Bass | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6035 | Nguyen | Andy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6036 | Nguyen | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6037 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6038 | Nguyen | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6039 | Nguyen | Julie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6040 | Nguyen | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6041 | Nguyen | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6042 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6043 | Nguyen | Bach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6044 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6045 | Nguyen | Lalan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6046 | Nguyen | Amy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6047 | Nguyen | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6048 | Nguyen | Namdu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6049 | Nguyen | A | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6050 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6051 | Nguyen | Bach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6052 | Nguyen | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6053 | Nguyen | Bo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6054 | Nguyen | Bac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6055 | Nguyen | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6056 | Nguyen | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6057 | Nguyen | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6058 | Nguyen | F | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6059 | Nguyen | Dat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6060 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6061 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6062 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6063 | Nguyen | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6064 | Nguyen | Jim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6065 | Nguyen | Brenda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6066 | Nguyen | Ly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6067 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6068 | Nguyen | Khuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6069 | Nguyen | Chat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6070 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6071 | Nguyen | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6072 | Nguyen | Danh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6073 | Nguyen | E | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6074 | Nguyen | Betty | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6075 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6076 | Nguyen | Thuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6077 | Nguyen | Chuck | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6078 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6079 | Nguyen | Hal | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6080 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6081 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6082 | Nguyen | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6083 | Nguyen | Thuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6084 | Nguyen | Mong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6085 | Nguyen | Mong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6086 | Nguyen | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6087 | Nguyen | Peter | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6088 | Nguyen | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6089 | Nguyen | Pamela | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6090 | Nguyen | Pho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6091 | Nguyen | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6092 | Nguyen | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6093 | Nguyen | Han | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6094 | Nguyen | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6095 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6096 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6097 | Nguyen | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6098 | Nguyen | Voc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6099 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6100 | Nguyen | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6101 | Nguyen | Toi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6102 | Nguyen | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6103 | Nguyen | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6104 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6105 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6106 | Nguyen | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6107 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6108 | Nguyen | Steven | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6109 | Nguyen | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6110 | Nguyen | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6111 | Nguyen | Tuucem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6112 | Nguyen | Hao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6113 | Nguyen | Lee | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6114 | Nguyen | Kerry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6115 | Nguyen | Xieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6116 | Nguyen | Xieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6117 | Nguyen | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6118 | Nguyen | Xuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6119 | Nguyen | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6120 | Nguyen | Amy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6121 | Nguyen | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6122 | Nguyen | Steve | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6123 | Nguyen | Doa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6124 | Nguyen | Denny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6125 | Nguyen | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6126 | Nguyen | Diep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6127 | Nguyen | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6128 | Nguyen | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6129 | Nguyen | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6130 | Nguyen | Kinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6131 | Nguyen | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6132 | Nguyen | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6133 | Nguyen | Sophia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6134 | Nguyen | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6135 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6136 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6137 | Nguyen | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6138 | Nguyen | Maria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6139 | Nguyen | Quy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6140 | Nguyen | Thiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6141 | Nguyen | Nguyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6142 | Nguyen | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6143 | Nguyen | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6144 | Nguyen | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6145 | Nguyen | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6146 | Nguyen | Diana | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6147 | Nguyen | Diem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6148 | Nguyen | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6149 | Nguyen | Phong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6150 | Nguyen | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6151 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6152 | Nguyen | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6153 | Nguyen | Doan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6154 | Nguyen | M | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6155 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6156 | Nguyen | Lily | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6157 | Nguyen | Marne | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6158 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6159 | Nguyen | Quc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6160 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6161 | Nguyen | Hat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6162 | Nguyen | Hang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6163 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6164 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6165 | Nguyen | Dennis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6166 | Nguyen | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6167 | Nguyen | Helen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6168 | Nguyen | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6169 | Nguyen | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6170 | Nguyen | Tang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6171 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6172 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6173 | Nguyen | Chu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6174 | Nguyen | Bang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6175 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6176 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6177 | Nguyen | Joanna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6178 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6179 | Nguyen | Kiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6180 | Nguyen | Katheria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6181 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6182 | Nguyen | Marguerite | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6183 | Nguyen | Peter | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6184 | Nguyen | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6185 | Nguyen | Thim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6186 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6187 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6188 | Nguyen | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6189 | Nguyen | Xi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6190 | Nguyen | Winston | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6191 | Nguyen | Ut | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|------|------------------|----------------------------------|---------|----|----|
| 6192 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6193 | Nguyen | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6194 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6195 | Nguyen | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6196 | Nguyen | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6197 | Nguyen | Khoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6198 | Nguyen | Marcia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6199 | Nguyen | Chung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6200 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6201 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6202 | Nguyen | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6203 | Nguyen | Doan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6204 | Nguyen | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6205 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6206 | Nguyen | Canh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6207 | Nguyen | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6208 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6209 | Nguyen | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6210 | Nguyen | Michelle | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6211 | Nguyen | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6212 | Nguyen | Truong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6213 | Nguyen | Vincent | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6214 | Nguyen | Vi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6215 | Nguyen | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6216 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6217 | Nguyen | Tuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6218 | Nguyen | Lanny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6219 | Nguyen | Johnny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6220 | Nguyen | Johnny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6221 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6222 | Nguyen | Su | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6223 | Nguyen | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6224 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6225 | Nguyen | Quy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6226 | Nguyen | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6227 | Nguyen | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6228 | Nguyen | Muoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6229 | Nguyen | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6230 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6231 | Nguyen | Thomas | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6232 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6233 | Nguyen | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6234 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6235 | Nguyen | Misa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6236 | Nguyen | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6237 | Nguyen | Phung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6238 | Nguyen | Phung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6239 | Nguyen | Thieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6240 | Nguyen | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6241 | Nguyen | Ryan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6242 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6243 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6244 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6245 | Nguyen | Henry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6246 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6247 | Nguyen | Que | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6248 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6249 | Nguyen | Mimi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6250 | Nguyen | Luc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|-----|-----------------|--------------------------------|---------|----|----|
| 6251 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6252 | Nguyen | Hang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6253 | Nguyen | Hat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6254 | Nguyen | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6255 | Nguyen | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6256 | Nguyen | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6257 | Nguyen | Maria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6258 | Nguyen | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6259 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6260 | Nguyen | Luc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6261 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6262 | Nguyen | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6263 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6264 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6265 | Nguyen | Tai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6266 | Nguyen | Hue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6267 | Nguyen | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6268 | Nguyen | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6269 | Nguyen | Helen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6270 | Nguyen | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6271 | Nguyen | Quyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6272 | Nguyen | Linda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6273 | Nguyen | Sam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6274 | Nguyen | Thai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6275 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6276 | Nguyen | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6277 | Nguyen | Nhanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6278 | Nguyen | Thoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6279 | Nguyen | Me | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6280 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6281 | Nguyen | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6282 | Nguyen | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6283 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6284 | Nguyen | Truc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6285 | Nguyen | Cong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6286 | Nguyen | Angela | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6287 | Nguyen | Benjamin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6288 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6289 | Nguyen | Yen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6290 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6291 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6292 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6293 | Nguyen | Lynda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6294 | Nguyen | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6295 | Nguyen | Terri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6296 | Nguyen | Terri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6297 | Nguyen | Tung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6298 | Nguyen | Alex | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6299 | Nguyen | Larry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6300 | Nguyen | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6301 | Nguyen | Peter | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6302 | Nguyen | Mien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6303 | Nguyen | Nghiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6304 | Nguyen | Hunz | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6305 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6306 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6307 | Nguyen | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6308 | Nguyen | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6309 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|-----|-----------------|-------------------------------|---------|----|----|
| 6310 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6311 | Nguyen | Ra | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6312 | Nguyen | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6313 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6314 | Nguyen | John | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6315 | Nguyen | Cong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6316 | Nguyen | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6317 | Nguyen | Anthony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6318 | Nguyen | Cua | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6319 | Nguyen | Adron | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6320 | Nguyen | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6321 | Nguyen | Candace | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6322 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6323 | Nguyen | Mao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6324 | Nguyen | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6325 | Nguyen | Khen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6326 | Nguyen | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6327 | Nguyen | Julie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6328 | Nguyen | Bac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6329 | Nguyen | Lam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6330 | Nguyen | Andrew | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6331 | Nguyen | Alexis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6332 | Nguyen | Amy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6333 | Nguyen | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6334 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6335 | Nguyen | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6336 | Nguyen | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6337 | Nguyen | Tue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6338 | Nguyen | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6339 | Nguyen | Nga | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6340 | Nguyen | Nghi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6341 | Nguyen | Nghi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6342 | Nguyen | Nghiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6343 | Nguyen | Khien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6344 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6345 | Nguyen | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6346 | Nguyen | Thuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6347 | Nguyen | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6348 | Nguyen | Elisabeth | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6349 | Nguyen | H | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6350 | Nguyen | Heikeem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6351 | Nguyen | John | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6352 | Nguyen | Derek | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6353 | Nguyen | The | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6354 | Nguyen | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6355 | Nguyen | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6356 | Nguyen | Sau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6357 | Nguyen | Mui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6358 | Nguyen | Victoria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6359 | Nguyen | Mi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6360 | Nguyen | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6361 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6362 | Nguyen | Peter | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6363 | Nguyen | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6364 | Nguyen | Hoai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6365 | Nguyen | Thuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6366 | Nguyen | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6367 | Nguyen | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6368 | Nguyen | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|------|------------------|--------------------------------|---------|----|----|
| 6369 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6370 | Nguyen | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6371 | Nguyen | Nhung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6372 | Nguyen | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6373 | Nguyen | Uyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6374 | Nguyen | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6375 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6376 | Nguyen | Si | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6377 | Nguyen | Si | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6378 | Nguyen | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6379 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6380 | Nguyen | Be | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6381 | Nguyen | Nancy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6382 | Nguyen | Ra | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6383 | Nguyen | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6384 | Nguyen | Nhu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6385 | Nguyen | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6386 | Nguyen | Ricky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6387 | Nguyen | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6388 | Nguyen | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6389 | Nguyen | La | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6390 | Nguyen | Ti | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6391 | Nguyen | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6392 | Nguyen | Mary | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6393 | Nguyen | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6394 | Nguyen | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6395 | Nguyen | Hue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6396 | Nguyen | Ut | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6397 | Nguyen | Dam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6398 | Nguyen | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6399 | Nguyen | Kien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6400 | Nguyen | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6401 | Nguyen | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6402 | Nguyen | Trinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6403 | Nguyen | Tom | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6404 | Nguyen | Nien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6405 | Nguyen | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6406 | Nguyen | Jimmy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6407 | Nguyen | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6408 | Nguyen | Innis | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6409 | Nguywn | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6410 | Pham | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6411 | Pham | Hy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6412 | Pham | Nhai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6413 | Pham | Em | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6414 | Pham | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6415 | Pham | Paul | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6416 | Pham | Q | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6417 | Pham | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6418 | Pham | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6419 | Pham | Robin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6420 | Pham | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6421 | Pham | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6422 | Pham | L | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6423 | Pham | Biet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6424 | Pham | Chung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6425 | Pham | Duong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6426 | Pham | John | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6427 | Pham | Julie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|-------|-----------------|--------------------------------|---------|-----|-----|
| 6428 | Pham | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6429 | Pham | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6430 | Pham | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6431 | Pham | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6432 | Pham | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6433 | Pham | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6434 | Pham | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6435 | Pham | Chin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6436 | Pham | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6437 | Pham | Tue | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6438 | Pham | Thai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6439 | Pham | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6440 | Pham | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6441 | Pham | Hoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6442 | Pham | Huynh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6443 | Pham | Jacqueline | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6444 | Pham | Josephin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6445 | Pham | Katie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6446 | Pham | Biet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6447 | Pham | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6448 | Pham | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6449 | Pham | Bach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6450 | Pham | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6451 | Pham | Trung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6452 | Pham | Dong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6453 | Pham | Diem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6454 | Pham | Bob | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6455 | Pham | Su | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6456 | Pham | Robin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6457 | Pham | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6458 | Pham | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6459 | Pham | Tram | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6460 | Pham | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6461 | Pham | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6462 | Pham | Luan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6463 | Pham | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6464 | Pham | Duong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6465 | Pham | Quyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6466 | Pham | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6467 | Pham | Dingh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6468 | Pham | Trinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6469 | Pham | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6470 | Pham | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6471 | Pham | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6472 | Pham | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6473 | Pham | Duong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6474 | Pham | Lee | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6475 | Phan | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6476 | Phan | Shawn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6477 | Phan | Shawn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6478 | Phan | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6479 | Phan | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6480 | Phan | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6481 | Phan | Tuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6482 | Phan | Yen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6483 | Phan | Tole | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6484 | Phan | Meo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6485 | Phan | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6486 | Phan | Gina | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|------|-----------------|-------------------------------|---------|----|----|
| 6487 | Phan | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6488 | Phan | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6489 | Phan | Tuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6490 | Phan | Thi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6491 | Phan | Thina | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6492 | Phan | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6493 | Phan | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6494 | Phan | Duyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6495 | Phan | Tri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6496 | Phan | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6497 | Phan | Tu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6498 | Phan | Nuoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6499 | Phan | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6500 | Phan | Chinn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6501 | Phan | Truoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6502 | Phan | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6503 | Phan | Xuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6504 | Phan | Lein | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6505 | Phan | Khong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6506 | Phan | Ky | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6507 | Phan | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6508 | Phan | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6509 | Phan | Chris | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6510 | Phan | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6511 | Phan | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6512 | Phan | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6513 | Phan | Claire | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6514 | Phan | Annie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6515 | Phan | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6516 | Phan | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6517 | Phan | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6518 | Phan | Nguia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6519 | Phan | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6520 | Phan | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6521 | Phan | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6522 | Phan | Meot | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6523 | Phan | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6524 | Phan | Lich | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6525 | Phan | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6526 | Phan | Men | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6527 | Phan | Hac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6528 | Phan | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6529 | Phan | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6530 | Phan | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6531 | Phong | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6532 | Phu | Ty | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6533 | Quach | Hang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6534 | Quach | Hi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6535 | Quach | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6536 | Ta | Kathy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6537 | Ta | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6538 | Ta | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6539 | Ta | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6540 | Ta | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6541 | Tang | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6542 | Tang | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6543 | Tang | Minhloan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6544 | Tang | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6545 | Tang | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|-------|-----------------|--------------------------------|---------|----|----|
| 6546 | Tang | A | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6547 | Tang | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6548 | Tang | M | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6549 | Tang | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6550 | Tang | Quyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6551 | Tang | Ming | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6552 | Tang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6553 | Tang | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6554 | Tang | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6555 | Tang | Jim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6556 | Tang | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6557 | Tang | Harry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6558 | Tang | M | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6559 | Tang | Peng | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6560 | Tang | Phat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6561 | Tang | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6562 | Tang | Jean | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6563 | Thai | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6564 | Thai | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6565 | Thai | Hau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6566 | Thai | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6567 | Thai | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6568 | Ton | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6569 | Ton | That | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6570 | Ton | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6571 | Ton | Dat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6572 | Ton | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6573 | Ton | Hein | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6574 | Tram | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6575 | Tran | Huu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6576 | Tran | Ben | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6577 | Tran | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6578 | Tran | Muoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6579 | Tran | Krystyna | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6580 | Tran | John | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6581 | Tran | Hiien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6582 | Tran | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6583 | Tran | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6584 | Tran | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6585 | Tran | Tram | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6586 | Tran | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6587 | Tran | Khoi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6588 | Tran | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6589 | Tran | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6590 | Tran | Quen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6591 | Tran | Nac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6592 | Tran | No | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6593 | Tran | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6594 | Tran | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6595 | Tran | Hiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6596 | Tran | Kimchi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6597 | Tran | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6598 | Tran | Tuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6599 | Tran | Andrew | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6600 | Tran | Thomas | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6601 | Tran | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6602 | Tran | Le | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6603 | Tran | Thiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6604 | Tran | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|-----|-----------------|--------------------------------|---------|----|----|
| 6605 | Tran | Tina | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6606 | Tran | Luyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6607 | Tran | Nga | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6608 | Tran | Cung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6609 | Tran | Phil | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6610 | Tran | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6611 | Tran | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6612 | Tran | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6613 | Tran | Yeric | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6614 | Tran | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6615 | Tran | Jack | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6616 | Tran | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6617 | Tran | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6618 | Tran | Anny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6619 | Tran | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6620 | Tran | Diep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6621 | Tran | Diep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6622 | Tran | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6623 | Tran | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6624 | Tran | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6625 | Tran | Tinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6626 | Tran | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6627 | Tran | Thuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6628 | Tran | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6629 | Tran | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6630 | Tran | Terry | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6631 | Tran | Tiep | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6632 | Tran | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6633 | Tran | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6634 | Tran | Tao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6635 | Tran | Teresa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6636 | Tran | Den | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6637 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6638 | Tran | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6639 | Tran | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6640 | Tran | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6641 | Tran | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6642 | Tran | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6643 | Tran | Chieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6644 | Tran | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6645 | Tran | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6646 | Tran | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6647 | Tran | Cindy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6648 | Tran | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6649 | Tran | Sherri | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6650 | Tran | Devin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6651 | Tran | Theresa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6652 | Tran | Alexandria | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6653 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6654 | Tran | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6655 | Tran | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6656 | Tran | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6657 | Tran | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6658 | Tran | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6659 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6660 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6661 | Tran | Chu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6662 | Tran | Suong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6663 | Tran | Huan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6664 | Tran | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6665 | Tran | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6666 | Tran | Phuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6667 | Tran | Phung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6668 | Tran | Phung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6669 | Tran | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6670 | Tran | Nhanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6671 | Tran | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6672 | Tran | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6673 | Tran | Cuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6674 | Tran | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6675 | Tran | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6676 | Tran | Khai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6677 | Tran | Steven | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6678 | Tran | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6679 | Tran | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6680 | Tran | Joseph | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6681 | Tran | Anne | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6682 | Tran | Vicki | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6683 | Tran | Tony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6684 | Tran | New | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6685 | Tran | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6686 | Tran | Vy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6687 | Tran | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6688 | Tran | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6689 | Tran | Chin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6690 | Tran | Billy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6691 | Tran | Thai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6692 | Tran | Cindy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6693 | Tran | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6694 | Tran | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6695 | Tran | Tuyet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6696 | Tran | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6697 | Tran | Hanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6698 | Tran | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6699 | Tran | Letu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6700 | Tran | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6701 | Tran | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6702 | Tran | Duong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6703 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6704 | Tran | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6705 | Tran | Tammy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6706 | Tran | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6707 | Tran | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6708 | Tran | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6709 | Tran | Tony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6710 | Tran | Thao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6711 | Tran | Thinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6712 | Tran | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6713 | Tran | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6714 | Tran | Cung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6715 | Tran | Chi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6716 | Tran | Can | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6717 | Tran | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6718 | Tran | Tv | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6719 | Tran | Vu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6720 | Tran | Kiet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6721 | Tran | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6722 | Tran | Thomas | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6723 | Tran | Huong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6724 | Tran | Thong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6725 | Tran | Tuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6726 | Tran | Nhi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6727 | Tran | Lang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6728 | Tran | Lisa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6729 | Tran | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6730 | Tran | Loc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6731 | Tran | Khay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6732 | Tran | Thuat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6733 | Tran | Tram | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6734 | Tran | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6735 | Tran | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6736 | Tran | Tran | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6737 | Tran | Khai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6738 | Tran | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6739 | Tran | Sang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6740 | Tran | Myphuoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6741 | Tran | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6742 | Tran | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6743 | Tran | Linh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6744 | Tran | Loan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6745 | Tran | Althea | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6746 | Tran | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6747 | Tran | John | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6748 | Tran | Duy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6749 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6750 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6751 | Tran | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6752 | Tran | Bang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6753 | Tran | E | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6754 | Tran | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6755 | Tran | Eric | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6756 | Tran | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6757 | Tran | Dum | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6758 | Tran | Dam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6759 | Tran | David | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6760 | Tran | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6761 | Tran | Cuu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6762 | Tran | Dang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6763 | Tran | Coi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6764 | Tran | Cong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6765 | Tran | Cheiu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6766 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6767 | Tran | Ban | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6768 | Tran | Buu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6769 | Tran | Chiem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6770 | Tran | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6771 | Tran | Cam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6772 | Tran | Cat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6773 | Tran | B | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6774 | Tran | Hui | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6775 | Tran | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6776 | Tran | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6777 | Tran | Ly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6778 | Tran | Bay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6779 | Tran | Khan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6780 | Tran | Lilie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6781 | Tran | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|-----|------------------|----------------------------------|---------|-----|-----|
| 6782 | Tran | Xuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6783 | Tran | Xuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6784 | Tran | Bao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6785 | Tran | Ngo | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6786 | Tran | Tanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6787 | Tran | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6788 | Tran | Bill | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6789 | Tran | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6790 | Tran | Cai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6791 | Tran | Cong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6792 | Tran | Paulina | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6793 | Tran | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6794 | Tran | Tuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6795 | Tran | Thin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6796 | Tran | Lien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6797 | Tran | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6798 | Tran | Sharon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6799 | Tran | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6800 | Tran | Rainy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6801 | Tran | Sharon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6802 | Tran | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6803 | Trang | Hao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6804 | Trang | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6805 | Trang | Kieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6806 | Trang | Chang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6807 | Trieu | Jimmie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6808 | Trieu | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6809 | Trieu | Pheny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6810 | Trinh | Phillip | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6811 | Trinh | Elizabeth | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6812 | Trong | Hao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6813 | Trong | Tamakya | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6814 | Troung | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6815 | Troung | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6816 | Troung | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6817 | Trung | Tony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6818 | Trung | Tony | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6819 | Truong | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6820 | Truong | Hieu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6821 | Truong | Tham | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6822 | Truong | Hua | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6823 | Truong | Chy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6824 | Truong | Cuu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6825 | Truong | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6826 | Truong | Tu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6827 | Truong | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6828 | Truong | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6829 | Truong | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6830 | Truong | Tu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6831 | Truong | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6832 | Truong | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6833 | Truong | Doanld | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6834 | Truong | Vu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6835 | Truong | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6836 | Truong | Nhu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6837 | Truong | Andre | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6838 | Truong | Tommy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6839 | Truong | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6840 | Truong | Timmy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|--------|-------|-----------------|--------------------------------|---------|----|----|
| 6841 | Truong | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6842 | Truong | Liem | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6843 | Truong | Di | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6844 | Truong | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6845 | Truong | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6846 | Truong | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6847 | Truong | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6848 | Truong | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6849 | Truong | Amanda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6850 | Truong | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6851 | Truong | Nam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6852 | Truong | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6853 | Truong | Binh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6854 | Truong | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6855 | Truong | Thien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6856 | Truong | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6857 | Truong | Phi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6858 | Truong | Sinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6859 | Truong | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6860 | Truong | Gai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6861 | Truong | Phuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6862 | Tu | Lynn | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6863 | Tu | Suong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6864 | Van | Kelly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6865 | Van | Mike | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6866 | Van | Leslie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6867 | Ve | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6868 | Vo | Vu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6869 | Vo | Hach | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6870 | Vo | Hein | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6871 | Vo | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6872 | Vo | Sac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6873 | Vo | Tung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6874 | Vo | Kelly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6875 | Vo | Mong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6876 | Vo | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6877 | Vo | Ngai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6878 | Vo | Tien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6879 | Vo | Yen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6880 | Vo | Cai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6881 | Vo | Chin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6882 | Vo | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6883 | Vo | Tuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6884 | Vo | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6885 | Vo | Nhan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6886 | Vo | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6887 | Vo | Hong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6888 | Vo | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6889 | Vo | Cindi | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6890 | Vo | Anh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6891 | Vo | Mark | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6892 | Vo | T | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6893 | Vo | Tam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6894 | Vo | Cuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6895 | Vo | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6896 | Vo | Quytam | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6897 | Vo | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6898 | Vo | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6899 | Vo | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|------------|------------------|----------------------------------|---------|----|----|
| 6900 | Vo | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6901 | Vo | Ngai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6902 | Vo | Vinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6903 | Vo | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6904 | Vo | Sat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6905 | Vo | My | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6906 | Vo | An | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6907 | Vo | Thang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6908 | Vo | Hanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6909 | Vo | Nhon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6910 | Vo | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6911 | Vo | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6912 | Vo | Quy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6913 | Vo | Dum | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6914 | Vo | Chung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6915 | Vo | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6916 | Vo | Cung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6917 | Vo | Katie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6918 | Vo | Mc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6919 | Vo | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6920 | Vo | Mong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6921 | Vo | Heip | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6922 | Vo | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6923 | Vo | Nghia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6924 | Vo | Nguyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6925 | Vo | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6926 | Vo | Kent | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6927 | Vo | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6928 | Vo | Edward | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6929 | Vo | Leicynthia | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6930 | Vo | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6931 | Vo | Luan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6932 | Vo | A | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6933 | Vo | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6934 | Vo | Phu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6935 | Vo | Son | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6936 | Vo | Phu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6937 | Vo | Duong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6938 | Vo | Hoang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6939 | Vo | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6940 | Vo | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6941 | Vo | Tin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6942 | Vo | Katie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6943 | Vo | Nua | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6944 | Vo | Net | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6945 | Vo | D | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6946 | Vo | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6947 | Vo | Huu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6948 | Vo | Huyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6949 | Vo | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6950 | Vo | Khanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6951 | Vo | Toan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6952 | Vo | Dan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6953 | Vo | Dany | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6954 | Vo | Nhon | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6955 | Vo | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6956 | Vo | Judy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6957 | Voung | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 6958 | Vu | Bung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|----|------|-----------------|--------------------------------|---------|----|----|
| 6959 | Vu | Trang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6960 | Vu | Chinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6961 | Vu | Do | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6962 | Vu | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6963 | Vu | Quang | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6964 | Vu | Nikki | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6965 | Vu | Phuong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6966 | Vu | Christine | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6967 | Vu | Sinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6968 | Vu | Hoat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6969 | Vu | Sac | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6970 | Vu | Thu | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6971 | Vu | Chien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6972 | Vu | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6973 | Vu | Holloway | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6974 | Vu | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6975 | Vu | Huynh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6976 | Vu | Kelly | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6977 | Vu | Luong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6978 | Vu | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6979 | Vu | Du | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6980 | Vu | Tim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6981 | Vu | Tinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6982 | Vu | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6983 | Vu | Hung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6984 | Vu | Ann | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6985 | Vu | Lan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6986 | Vu | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6987 | Vu | Hai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6988 | Vu | Kim | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6989 | Vu | Amy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6990 | Vu | Ba | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6991 | Vu | Ban | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6992 | Vu | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6993 | Vu | Amanda | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6994 | Vu | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6995 | Vu | Mai | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6996 | Vu | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6997 | Vu | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6998 | Vu | Huy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 6999 | Vu | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7000 | Vu | Chich | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7001 | Vu | Nga | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7002 | Vu | Tan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7003 | Vu | Tao | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7004 | Vu | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7005 | Vu | Than | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7006 | Vu | Theresa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7007 | Vu | Tho | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7008 | Vu | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7009 | Vu | Nga | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7010 | Vu | Ngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7011 | Vu | Nhuan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7012 | Vu | Hoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7013 | Vu | Timmy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7014 | Vu | Rosie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7015 | Vu | Vivian | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7016 | Vu | Viet | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |

| 7017 | Vu | Joe | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
|------|------|---------|------------------|----------------------------------|---------|----|----|
| 7018 | Vu | Cindy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7019 | Vu | Dat | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7020 | Vu | Ban | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7021 | Vu | Ben | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7022 | Vu | Chau | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7023 | Vu | Dinh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7024 | Vu | Cuc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7025 | Vu | Chuyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7026 | Vu | Chan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7027 | Vu | Ha | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7028 | Vu | Hoa | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7029 | Vu | Thuy | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7030 | Vu | Van | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7031 | Vu | Han | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7032 | Vu | Chan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7033 | Vu | Julie | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7034 | Vu | Lindsay | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7035 | Vu | Thanh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7036 | Vu | Ngoan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7037 | Vu | Hien | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7038 | Vu | Chein | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7039 | Vu | Bichngoc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7040 | Vu | Minhduc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7041 | Vu | Danny | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7042 | Vu | Luan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7043 | Vu | Dung | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7044 | Vu | Minh | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7045 | Vu | Thong | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7046 | Vu | Quan | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7047 | Vu | Long | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7048 | Vuong | Kevin | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7049 | Vuong | Duc | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7050 | Vy | Huyen | Xuan V. Nguyen, | USDC Southern District of Texas | 10-3170 | No | No |
| 7051 | Au | Slay | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7052 | Beaker | Karen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7053 | Bui | Jeff | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7054 | Bui | Chau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7055 | Cao | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7056 | Cao | Gio | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7057 | Cao | Ban | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7058 | Chris | Ta | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7059 | Cooper | Stacy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7060 | Dang | Thuong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7061 | Dang | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7062 | Dang | Huong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7063 | Dang | Khang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7064 | Dang | Michael | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7065 | Dang | Dap | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7066 | Dang | Cuc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7067 | Dang | Dieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7068 | Dang | Khang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7069 | Dang | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7070 | Danh | Cuc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7071 | Dao | Giau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7072 | Dao | Vang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7073 | Dao | Cung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7074 | Dao | Jimmy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7075 | Deogracias | Thomas | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7076 | Dieu | Vinh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7077 | Dinh | Mea | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7078 | Dinh | Viet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7079 | Dinh | Duy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7080 | Do | Hoang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7081 | Do | Tam | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7082 | Do | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7083 | Do | Tuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7084 | Do | Liet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7085 | Do | My | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7086 | Do | Xiu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7087 | Do | Tin | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7088 | Doan | Trang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7089 | Doan | Mai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7090 | Doan | Ho | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7091 | Doan | Ngoc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7092 | Doan | Khanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7093 | Doan | Jenny | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7094 | Doan | Hoang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7095 | Doan | Susan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7096 | Doan | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7097 | Doan | Canon | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7098 | Doan | Hays | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7099 | Dong | Phan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7100 | Duong | Ailien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7101 | Duong | Xuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7102 | Duong | Ho | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7103 | Duong | Lieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7104 | Duong | Xuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7105 | Duong | Nhat | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7106 | Duong | Tuyanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7107 | Duong | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7108 | Ewing | Jacob | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7109 | Ha | Loc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7110 | Ha | Hein | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7111 | Ha | Tinh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7112 | Ha | Rogers | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7113 | Ho | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7114 | Ho | Belinda | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7115 | Ho | Buu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7116 | Ho | Hien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7117 | Ho | Lily | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7118 | Ho | Chi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7119 | Ho | Huong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7120 | Hoang | Tac | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7121 | Hoang | Nguyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7122 | Hoang | Lieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7123 | Hoang | Vu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7124 | Hoang | Tiffany | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7125 | Hoang | Kevin | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7126 | Hoang | Kevin | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7127 | Hoang | Tiffany | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7128 | Hoang | Hoan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7129 | Hoang | Long | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7130 | Hoang | Kevin | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7131 | Hoang | Minh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7132 | Hua | Min | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7133 | Huu | Huynh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7134 | Huynh | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7135 | Huynh | Minh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7136 | Huynh | Ngo | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7137 | Huynh | Trev | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7138 | Huynh | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7139 | Huynh | Hoa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7140 | Huynh | Hong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7141 | Ke | Hang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7142 | Kieu | Casmere | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7143 | Kieu | Thiet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7144 | Lai | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7145 | Lai | Then | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7146 | Lai | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7147 | Lai | Michelle | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7148 | Lam | Thi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7149 | Lam | Mieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7150 | Lam | Ty | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7151 | Lan | Hong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7152 | Laneaux | Kendrick | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7153 | Le | Sang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7154 | Le | Thao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7155 | Le | My | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7156 | Le | Monica | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7157 | Le | Tuyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7158 | Le | Jimmy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7159 | Le | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7160 | Le | Don | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7161 | Le | Chau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7162 | Le | Dang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7163 | Le | Hang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7164 | Le | Hieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7165 | Le | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7166 | Le | Kent | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7167 | Le | Dan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7168 | Le | Dede | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7169 | Le | Duc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7170 | Le | Sang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7171 | Le | Jimmy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7172 | Le | Ba | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7173 | Le | Tommy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7174 | Le | Doug | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7175 | Le | Cung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7176 | Lieu | Lien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7177 | Lu | Lucy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7178 | Luong | Minh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7179 | Luong | Hanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7180 | Luong | Tony | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7181 | Luu | Viet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7182 | Luu | Ky | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7183 | Ly | Michelle | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7184 | Ly | Chien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7185 | Mckinnon | Nathan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7186 | Ngo | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7187 | Ngo | Linda | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7188 | Ngo | Tony | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7189 | Nguyen | Kim | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7190 | Nguyen | Hong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7191 | Nguyen | No | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7192 | Nguyen | Chau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7193 | Nguyen | Thuong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7194 | Nguyen | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7195 | Nguyen | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7196 | Nguyen | Ha | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7197 | Nguyen | Nang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7198 | Nguyen | Hang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7199 | Nguyen | Janet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7200 | Nguyen | Jesse | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7201 | Nguyen | Dong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7202 | Nguyen | Nhung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7203 | Nguyen | Dinh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7204 | Nguyen | James | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7205 | Nguyen | Twain | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7206 | Nguyen | Giang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7207 | Nguyen | Phuoc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7208 | Nguyen | Ray | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7209 | Nguyen | Thuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7210 | Nguyen | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7211 | Nguyen | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7212 | Nguyen | Thiet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7213 | Nguyen | Thuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7214 | Nguyen | Michelle | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7215 | Nguyen | Mau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7216 | Nguyen | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7217 | Nguyen | Huyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7218 | Nguyen | Thuy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7219 | Nguyen | Tina | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7220 | Nguyen | Trong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7221 | Nguyen | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7222 | Nguyen | Tuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7223 | Nguyen | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7224 | Nguyen | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7225 | Nguyen | Thu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7226 | Nguyen | Thuy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7227 | Nguyen | Than | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7228 | Nguyen | Phung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7229 | Nguyen | Phuc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7230 | Nguyen | Phu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7231 | Nguyen | Hoa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7232 | Nguyen | Maria | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7233 | Nguyen | Le | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7234 | Nguyen | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7235 | Nguyen | Lan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7236 | Nguyen | David | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7237 | Nguyen | Bong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7238 | Nguyen | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7239 | Nguyen | Kim | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7240 | Nguyen | John | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7241 | Nguyen | Cindy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7242 | Nguyen | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7243 | Nguyen | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7244 | Nguyen | Carl | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7245 | Nguyen | Doc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7246 | Nguyen | Phu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7247 | Nguyen | Amy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7248 | Nguyen | Thuy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7249 | Nguyen | Thuong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7250 | Nguyen | Charles | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7251 | Nguyen | Hoant | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7252 | Nguyen | Hao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7253 | Nguyen | Ann | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7254 | Nguyen | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7255 | Nguyen | Holly | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7256 | Nguyen | Hoi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7257 | Nguyen | Sen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7258 | Nguyen | Tam | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7259 | Nguyen | Bien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7260 | Nguyen | Anthony | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7261 | Nguyen | Paulina | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7262 | Nguyen | Tan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7263 | Nguyen | Quan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7264 | Nguyen | Phuoc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7265 | Nguyen | Ngan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7266 | Nguyen | Linda | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7267 | Nguyen | Phi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7268 | Nguyen | Hoa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7269 | Nguyen | Hue | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7270 | Nguyen | Hue | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7271 | Nguyen | Dung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7272 | Nguyen | Mai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7273 | Nguyen | Linda | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7274 | Nguyen | Michael | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7275 | Nguyen | Mai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7276 | Nguyen | Erica | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7277 | Nguyen | Duc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7278 | Nguyen | Thao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7279 | Nguyen | Robert | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7280 | Nguyen | Khanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7281 | Nguyen | B | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7282 | Nguyen | David | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7283 | Nguyen | Tung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7284 | Nguyen | Daniel | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7285 | Nguyen | Huong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7286 | Nguyen | Ranita | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7287 | Nguyen | Ly | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7288 | Nguyen | Tuyet | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7289 | Nguyen | Hoang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7290 | Nguyen | Buc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7291 | Nguyen | Phil | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7292 | Nguyen | Vuoney | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7293 | Nguyen | Mike | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7294 | Nguyen | Tao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7295 | Nguyen | Bryan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7296 | Nguyen | Van | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7297 | Nguyen | Bao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7298 | Nguyen | Rachel | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7299 | Nguyen | Quy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7300 | Nguyen | Phap | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7301 | Nguyen | Steven | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7302 | Nguyen | Julia | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7303 | Nguyen | Linh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7304 | Nguyen | Linda | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7305 | Nguyen | Khanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7306 | Nguyen | Kim | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7307 | Nguyen | My | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7308 | Nguyen | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7309 | Nguyen | Cuc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7310 | Nguyen | Philia | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7311 | Nguyen | P | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7312 | Nguyen | Holly | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7313 | Nguyen | Manh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7314 | Pham | Tommy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7315 | Pham | Thucuc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7316 | Pham | Quy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7317 | Pham | Voung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7318 | Pham | David | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7319 | Phan | Stan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7320 | Phan | Dat | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7321 | Phan | Nghia | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7322 | Phan | Thanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7323 | Phan | William | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7324 | Phan | Liem | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7325 | Phan | Joseph | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7326 | Phan | Quang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7327 | Prentice | Jonathan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7328 | Prentice | Melonie | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7329 | Sprouse | Clarence | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7330 | Sprouse | Andy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7331 | Swartz | Richard | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7332 | Thai | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7333 | Thai | Meng | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7334 | Thai | Thomas | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7335 | Thai | Paul | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7336 | Thanh | Eugene | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7337 | Thien | La | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7338 | To | Timmy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7339 | To | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7340 | To | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7341 | Tran | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7342 | Tran | Bryan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7343 | Tran | Chieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7344 | Tran | Lam | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7345 | Tran | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7346 | Tran | Maria | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7347 | Tran | Dai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7348 | Tran | Ha | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7349 | Tran | Nhung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7350 | Tran | Giao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7351 | Tran | Tam | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7352 | Tran | Joe | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7353 | Tran | My | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7354 | Tran | Huyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7355 | Tran | Hue | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7356 | Tran | Thuy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7357 | Tran | Tho | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7358 | Tran | Khanh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7359 | Tran | Thuyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7360 | Tran | Amy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7361 | Tran | Giao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7362 | Tran | Khai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7363 | Tran | Sa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7364 | Tran | Sai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7365 | Tran | Quy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7366 | Tran | Hang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7367 | Tran | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7368 | Tran | Van | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7369 | Tran | T | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7370 | Tran | Ngoc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7371 | Tran | Hong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7372 | Tran | Nga | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7373 | Tran | Ha | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7374 | Tran | Cindy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7375 | Tran | Hop | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7376 | Tran | Phi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7377 | Tran | Sa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7378 | Tran | Quang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7379 | Tran | Tuan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7380 | Tran | Nina | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7381 | Tran | Kimmy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7382 | Tran | Tho | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7383 | Tran | Sang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7384 | Tran | Lo | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7385 | Tran | Phouc | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7386 | Tran | Long | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7387 | Tran | Cindy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7388 | Tran | Nhieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7389 | Tran | Nga | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7390 | Tran | Phillip | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7391 | Tran | Bac | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7392 | Tran | Danny | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7393 | Tran | Ha | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7394 | Tran | Huy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7395 | Tran | Xuyen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7396 | Tran | Hieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7397 | Tran | Yen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7398 | Tran | Yen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7399 | Tran | Toan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7400 | Tran | Anthony | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7401 | Tran | James | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7402 | Tran | James | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7403 | Trang | Jen | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7404 | Trieu | Tam | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7405 | Trieu | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7406 | Trieu | Ly | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7407 | Trieu | Raven | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7408 | Trinh | Chau | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7409 | Trinh | Jenny | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7410 | Troung | Minh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7411 | Truong | Dang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7412 | Truong | Hang | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7413 | Truong | Mimi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7414 | Truong | Minh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7415 | Tu | Muoi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7416 | Van | Reo | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7417 | Vav | Hoa | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7418 | Viet | Limin | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7419 | Vo | Oi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7420 | Vo | Hauh | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7421 | Vo | Tria | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7422 | Vo | Quan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7423 | Vo | Johny | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7424 | Vo | Hong | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7425 | Vo | Hieu | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7426 | Vo | Misty | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7427 | Vo | Xien | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7428 | Vo | Candi | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7429 | Vo | Robinson | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |

| 7430 | Vo | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
|---|---|---|---|---|---|---|---|
| 7431 | Vo | Hai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7432 | Vo | Son | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7433 | Vo | Bao | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7434 | Vu | Tommy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7435 | Vu | Tommy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7436 | Vu | Khamnancy | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7437 | Vu | Roan | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7438 | Vu | Song | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7439 | Vu | Priscilla | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7440 | Vu | Hiep | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7441 | Vu | Hoai | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7442 | Vu | Khiem | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7443 | Vu | Thomas | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7444 | Vu | Hung | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7445 | Ziegenfus | Mark | Dong Nguyen, et | USDC Southern District of Texas | 10-3171 | No | No |
| 7446 | Bui | Lam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7447 | Bui | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7448 | Bui | Truyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7449 | Bui | Nam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7450 | Bui | Thy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7451 | Bui | Thang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7452 | Bui | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7453 | Bui | Dwyane | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7454 | Bui | Oscar | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7455 | Bui | Dwayne | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7456 | Bui | Duyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7457 | Bui | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7458 | Bui | Huong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7459 | Chu | Ihn | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7460 | Chu | Nathan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7461 | Chu | Chi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7462 | Chu | Stephen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7463 | Chy | Jonathan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7464 | D | Celinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7465 | Da | Duc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7466 | Dang | Nam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7467 | Dang | Hieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7468 | Dang | Lien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7469 | Dang | Tuyet | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7470 | Dang | Xuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7471 | Dang | Billy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7472 | Dao | Van | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7473 | Dao | Vang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7474 | Dao | Luy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7475 | Dao | Vang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7476 | Dao | Luy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7477 | Dao | Veary | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7478 | Diep | Bao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7479 | Diep | Duy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7480 | Diep | Bao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7481 | Diep | Dee | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7482 | Diep | Danh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7483 | Diep | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7484 | Diep | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7485 | Diep | Danh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7486 | Dinh | Lien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7487 | Dinh | Mai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7488 | Dinh | Quyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7489 | Dinh | Quyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|------|------|-------|-------------------|--------------------------------|---------|-----|-----|
| 7490 | Dinh | Phiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7491 | Dinh | Lieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7492 | Dinh | Johnny | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7493 | Dinh | Binh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7494 | Dinh | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7495 | Do | Liem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7496 | Do | Tuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7497 | Do | Hien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7498 | Do | Hieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7499 | Do | Hoang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7500 | Do | Kenny | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7501 | Do | Trat | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7502 | Do | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7503 | Do | Phi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7504 | Do | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7505 | Do | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7506 | Do | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7507 | Do | Chau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7508 | Do | Anh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7509 | Do | Cam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7510 | Do | Bethanie | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7511 | Do | Toni | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7512 | Do | Tuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7513 | Do | Anh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7514 | Doan | Doris | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7515 | Doan | Quang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7516 | Doan | Thi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7517 | Doan | Nguyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7518 | Doan | Oanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7519 | Dong | Cu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7520 | Dong | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7521 | Dong | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7522 | Dong | A | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7523 | Dong | Nhu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7524 | Dong | Nhu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7525 | Dong | Cely | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7526 | Dong | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7527 | Dong | Lien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7528 | Duong | Doan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7529 | Duong | Hoang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7530 | Duong | Nikki | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7531 | Duong | Hanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7532 | Duong | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7533 | Duong | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7534 | Ha | Hai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7535 | Ha | C | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7536 | Ha | Yeung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7537 | Ha | Hao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7538 | Ha | Hyun | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7539 | Han | Sang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7540 | Hien | Dang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7541 | Ho | Vinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7542 | Ho | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7543 | Ho | Lien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7544 | Hoang | Duong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7545 | Hoang | Thuong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7546 | Hoang | Duong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7547 | Hoang | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7548 | Hoang | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|------|-------|------|-------------------|--------------------------------|---------|-----|-----|
| 7549 | Hoang | Kimberly | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7550 | Hoang | Huy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7551 | Hoang | Khai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7552 | Hoang | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7553 | Hoang | Kimberly | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7554 | Hoang | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7555 | Hoang | Anne | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7556 | Hoang | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7557 | Hoang | Khiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7558 | Hoang | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7559 | Hoang | Khiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7560 | Hoang | John | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7561 | Hoang | Hien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7562 | Hoang | Tuoi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7563 | Hoang | Khanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7564 | Hoang | Khai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7565 | Hoang | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7566 | Hoang | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7567 | Hoang | Anthony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7568 | Hon | Yenn | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7569 | Hong | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7570 | Huynh | Dong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7571 | Huynh | Thai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7572 | Huynh | Lori | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7573 | Huynh | Thang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7574 | Huynh | Thi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7575 | Huynh | Thuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7576 | Huynh | Gom | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7577 | Huynh | Anhtuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7578 | Huynh | Kimberly | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7579 | Huynh | Sama | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7580 | Huynh | Trai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7581 | Huynh | Tuyet | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7582 | Huynh | Thy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7583 | Huynh | Tony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7584 | Kim | Suk | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7585 | La | Linda | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7586 | La | Jennifer | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7587 | Lam | Hoai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7588 | Lam | Brian | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7589 | Lam | Thi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7590 | Lam | Aimee | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7591 | Lam | Jenny | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7592 | Lam | Nlen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7593 | Lam | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7594 | Lam | Tuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7595 | Lam | Sumki | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7596 | Lam | Manfong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7597 | Lam | San | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7598 | Lam | Sum | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7599 | Lam | Tina | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7600 | Lam | Senh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7601 | Lam | Tina | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7602 | Lan | Mai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7603 | Le | De | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7604 | Le | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7605 | Le | Thao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7606 | Le | Thy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7607 | Le | Thu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|---|---|---|---|---|---|---|---|
| 7608 | Le | Thu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7609 | Le | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7610 | Le | Mot | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7611 | Le | Nghia | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7612 | Le | Yen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7613 | Le | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7614 | Le | Loan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7615 | Le | Hang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7616 | Le | Khan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7617 | Le | Nho | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7618 | Le | Giap | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7619 | Le | Bay | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7620 | Le | Anh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7621 | Le | Bich | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7622 | Le | Duyen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7623 | Le | Giap | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7624 | Le | Diana | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7625 | Le | Bao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7626 | Le | Loan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7627 | Le | Mong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7628 | Le | Kinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7629 | Le | Be | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7630 | Le | Ba | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7631 | Le | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7632 | Le | Thang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7633 | Le | Trong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7634 | Le | Ashley | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7635 | Le | De | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7636 | Le | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7637 | Le | Eric | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7638 | Le | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7639 | Le | Ngo | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7640 | Le | Tuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7641 | Le | Tu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7642 | Le | Ut | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7643 | Le | Tran | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7644 | Le | Tram | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7645 | Le | Toan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7646 | Le | Tony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7647 | Le | Bu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7648 | Le | Thu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7649 | Le | Suu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7650 | Le | De | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7651 | Le | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7652 | Le | Linda | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7653 | Le | Vien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7654 | Le | Vinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7655 | Le | Vinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7656 | Le | Phao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7657 | Le | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7658 | Le | Hien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7659 | Le | Hoang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7660 | Le | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7661 | Le | Hai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7662 | Le | Hong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7663 | Le | Anthony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7664 | Lee | Tommy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7665 | Lee | Sang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7666 | Lee | Thomas | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|------|-----|--------|-------------------|----------------------------------|---------|----|----|
| 7667 | Lee | Tony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7668 | Lee | Jr | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7669 | Lee | Ann | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7670 | Lee | Angela | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7671 | Lee | Andrew | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7672 | Lee | Alberta | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7673 | Lee | Alan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7674 | Lu | Lap | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7675 | Lu | Tuong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7676 | Lu | Minstrel | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7677 | Lu | Yuwei | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7678 | Lu | Chien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7679 | Luc | Beverly | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7680 | Luong | Loc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7681 | Luong | Khanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7682 | Luong | Kimlong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7683 | Luong | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7684 | Luong | Khanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7685 | Ly | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7686 | Ly | Chau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7687 | Ly | Chau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7688 | Ly | Lyarnong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7689 | Ly | Ashley | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7690 | Ly | Noevv | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7691 | Ly | Lsau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7692 | Ly | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7693 | Ly | Phoung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7694 | Ly | Sui | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7695 | Ly | Song | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7696 | Ly | Sui | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7697 | Ly | Chau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7698 | Mai | Dinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7699 | Mai | Lisa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7700 | Mai | Man | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7701 | Mai | Man | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7702 | Mai | Mau | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7703 | Mai | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7704 | Mai | Dina | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7705 | Mai | Barbara | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7706 | Mai | Trang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7707 | Mai | Terry | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7708 | Mai | Nhiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7709 | Minh | Huynh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7710 | Ngo | La | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7711 | Ngo | Jr | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7712 | Ngo | Kevin | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7713 | Ngo | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7714 | Ngo | Bon | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7715 | Ngo | Thi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7716 | Ngo | Quoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7717 | Ngo | Phuong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7718 | Ngo | Nhut | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7719 | Ngo | Dao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7720 | Ngo | Camthu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7721 | Ngo | Myle | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7722 | Ngo | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7723 | Ngo | Bon | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7724 | Ngo | Long | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7725 | Ngo | Huongq | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|---|---|---|---|---|---|---|---|
| 7726 | Ngo | Loan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7727 | Ngo | Tinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7728 | Ngo | Nhut | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7729 | Ngo | Dao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7730 | Ngo | Kieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7731 | Ngo | Nhuhoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7732 | Ngo | Camthu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7733 | Nguyen | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7734 | Nguyen | Peter | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7735 | Nguyen | Dai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7736 | Nguyen | Diem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7737 | Nguyen | Phuoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7738 | Nguyen | Nixon | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7739 | Nguyen | Luan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7740 | Nguyen | Diem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7741 | Nguyen | Phoung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7742 | Nguyen | Douc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7743 | Nguyen | My | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7744 | Nguyen | Vinny | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7745 | Nguyen | Karen | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7746 | Nguyen | Kelly | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7747 | Nguyen | Quoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7748 | Nguyen | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7749 | Nguyen | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7750 | Nguyen | Huu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7751 | Nguyen | Hai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7752 | Nguyen | Lee | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7753 | Nguyen | M | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7754 | Nguyen | Thi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7755 | Nguyen | Thinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7756 | Nguyen | Frank | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7757 | Nguyen | Cam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7758 | Nguyen | Binh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7759 | Nguyen | Tina | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7760 | Nguyen | Tommy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7761 | Nguyen | Cat | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7762 | Nguyen | Vinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7763 | Nguyen | An | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7764 | Nguyen | Loc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7765 | Nguyen | Ann | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7766 | Nguyen | Tommy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7767 | Nguyen | Cindy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7768 | Nguyen | Danny | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7769 | Nguyen | Thanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7770 | Nguyen | Trinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7771 | Nguyen | Tram | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7772 | Nguyen | Nghia | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7773 | Nguyen | Lam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7774 | Nguyen | Houng | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7775 | Nguyen | Anthony | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7776 | Nguyen | Camtu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7777 | Nguyen | Von | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7778 | Nguyen | Nghia | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7779 | Nguyen | Sarah | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7780 | Nguyen | Tu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7781 | Nguyen | To | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7782 | Pham | Thoi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7783 | Pham | Hoai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7784 | Pham | Cong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|------|------|------|-------------------|--------------------------------|---------|----|----|
| 7785 | Pham | Tuyet | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7786 | Pham | Tong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7787 | Pham | Thoi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7788 | Phan | Devan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7789 | Phap | Dang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7790 | Phu | Lisa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7791 | Ta | Trang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7792 | Ta | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7793 | Ta | Hung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7794 | Ta | Rosie | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7795 | Tan | Shihpin | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7796 | Tan | Shih | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7797 | Tan | Arshad | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7798 | Tang | Hang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7799 | Tang | Hang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7800 | Thai | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7801 | Thai | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7802 | Thanh | Hoang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7803 | Tong | Jian | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7804 | Tran | Tu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7805 | Tran | Thuy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7806 | Tran | Oanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7807 | Tran | Thai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7808 | Tran | Tap | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7809 | Tran | Tam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7810 | Tran | Sua | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7811 | Tran | Linh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7812 | Tran | Bryan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7813 | Tran | Bach | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7814 | Tran | Anh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7815 | Tran | H | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7816 | Tran | Chi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7817 | Tran | Tai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7818 | Tran | Tho | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7819 | Tran | Nghia | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7820 | Tran | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7821 | Tran | Ngan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7822 | Tran | Trinh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7823 | Tran | Thai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7824 | Tran | Nhan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7825 | Tran | Ninh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7826 | Tran | Quan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7827 | Tran | Van | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7828 | Tran | Minh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7829 | Tran | Loan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7830 | Tran | Christina | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7831 | Tran | David | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7832 | Tran | David | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7833 | Tran | Chi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7834 | Tran | Chvong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7835 | Tran | Duy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7836 | Tran | Dien | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7837 | Tran | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7838 | Tran | John | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7839 | Tran | Crong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7840 | Trinh | My | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7841 | Trinh | Thuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7842 | Trinh | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| 7843 | Trinh | Loan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
|------|-------|------|-------------------|-------------------------------|---------|----|----|
| 7844 | Trinh | Do | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7845 | Tron | Dung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7846 | Truong | San | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7847 | Truong | Am | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7848 | Trung | Phan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7849 | Truong | Trang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7850 | Truong | Phan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7851 | Tu | O | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7852 | Uong | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7853 | Van | Ryeln | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7854 | Van | Devender | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7855 | Van | Akon | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7856 | Van | Atta | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7857 | Vo | Thuan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7858 | Vo | Nhan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7859 | Vo | Be | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7860 | Vo | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7861 | Vo | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7862 | Vo | Thuy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7863 | Vo | Duc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7864 | Vo | Be | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7865 | Vo | Dang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7866 | Vo | Huy | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7867 | Vo | Tan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7868 | Vo | Tong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7869 | Vo | Trai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7870 | Vo | Tuyet | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7871 | Vo | Ann | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7872 | Vo | Phi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7873 | Vo | Hieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7874 | Vo | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7875 | Vo | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7876 | Vo | Linh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7877 | Vo | Kim | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7878 | Vo | Ngoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7879 | Vo | Nhan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7880 | Vo | Tan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7881 | Vo | Vincent | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7882 | Vo | Phuoc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7883 | Vo | Tha | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7884 | Vo | Duc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7885 | Vo | Ut | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7886 | Vo | Nhiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7887 | Vo | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7888 | Vo | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7889 | Vo | Sherry | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7890 | Vo | Tam | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7891 | Vo | Thu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7892 | Vo | Thong | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7893 | Vo | Jean | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7894 | Vo | Duc | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7895 | Vo | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7896 | Vo | Dang | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7897 | Vo | Tan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7898 | Vo | Calvin | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7899 | Vo | Ta | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7900 | Vo | Nham | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7901 | Vo | Hao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7902 | Vo | Hieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7903 | Vo | Hao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7904 | Vo | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7905 | Vo | Thanh | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7906 | Vo | Nho | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7907 | Vo | Nhiem | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7908 | Vo | Nhung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7909 | Vo | Phi | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7910 | Vo | Son | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7911 | Vo | Be | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7912 | Vo | Hieu | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7913 | Vo | Nhan | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7914 | Vo | Hao | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7915 | Vo | Nhung | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7916 | Vu | Hoa | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7917 | Vuong | Hai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7918 | Vuong | Hai | Thum M. Le, et al | USDC Southern District of Texas | 10-3172 | No | No |
| 7919 | Andour | Le | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7920 | Bang | Nina | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7921 | Bui | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7922 | Bui | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7923 | Bui | Thao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7924 | Bui | Alexander | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7925 | Bui | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7926 | Bui | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7927 | Bui | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7928 | Bui | Giang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7929 | Bui | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7930 | Bui | Cam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7931 | Bui | Sanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7932 | Bui | Thorton | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7933 | Bui | Tuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7934 | Bui | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7935 | Bui | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7936 | Bui | Oai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7937 | Bui | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7938 | Bui | Ky | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7939 | Bui | The | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7940 | Bui | Phuc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7941 | Bui | Phao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7942 | Bui | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7943 | Bui | Tuoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7944 | Bui | Linh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7945 | Bui | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7946 | Bui | Tung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7947 | Cac | William | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7948 | Cao | Sonny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7949 | Cao | Sonny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7950 | Cao | Calvin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7951 | Cao | On | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7952 | Cao | Thinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7953 | Cao | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7954 | Cao | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7955 | Cao | Helena | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7956 | Cao | Guoan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7957 | Cao | Chuanhai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7958 | Cao | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7959 | Cao | Vanon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7960 | Cao | Thuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 7961 | Cao | Thao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|-----|------|------------------|--------------------------------|---------|----|----|
| 7962 | Cao | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7963 | Cao | Etena | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7964 | Chai | Phuoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7965 | Chau | Liem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7966 | Chau | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7967 | Chau | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7968 | Chau | Ty | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7969 | Chau | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7970 | Chau | Buol | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7971 | Chau | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7972 | Chau | Luong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7973 | Chau | Tiffany | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7974 | Chu | Lam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7975 | Chu | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7976 | Chu | Janine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7977 | Chui | Richard | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7978 | Chung | Joseph | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7979 | Chung | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7980 | Chung | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7981 | Dae | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7982 | Dam | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7983 | Dam | Bau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7984 | Dam | Doake | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7985 | Dam | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7986 | Dang | Kep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7987 | Dang | Thong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7988 | Dang | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7989 | Dang | Bong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7990 | Dang | Oue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7991 | Dang | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7992 | Dang | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7993 | Dang | Tran | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7994 | Dang | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7995 | Dang | Duong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7996 | Dang | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7997 | Dao | Khanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7998 | Dao | Hein | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 7999 | Dau | Cuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8000 | Dau | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8001 | Dau | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8002 | Dau | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8003 | Dau | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8004 | Diep | Khoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8005 | Diep | My | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8006 | Diep | Tho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8007 | Diep | Chong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8008 | Diep | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8009 | Diep | Tracey | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8010 | Diep | Lynn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8011 | Diep | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8012 | Diep | Tuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8013 | Diep | Lynn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8014 | Diep | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8015 | Diep | Hieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8016 | Diep | Lynn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8017 | Diep | Lynn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8018 | Diep | Kenny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8019 | Dinh | Bang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8020 | Dinh | Nga | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|------|-----|------------------|-------------------------------|---------|----|----|
| 8021 | Dinh | Phu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8022 | Dinh | Giau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8023 | Dinh | Chau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8024 | Dinh | Chau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8025 | Dinh | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8026 | Dinh | Phu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8027 | Dinh | Boi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8028 | Dinh | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8029 | Dinh | Dorothy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8030 | Do | Kimmi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8031 | Do | Du | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8032 | Do | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8033 | Do | Thai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8034 | Do | R | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8035 | Do | Thi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8036 | Do | Dan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8037 | Do | Tuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8038 | Do | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8039 | Do | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8040 | Do | Thy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8041 | Do | Tracy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8042 | Do | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8043 | Do | Mui | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8044 | Do | Vinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8045 | Do | Uyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8046 | Do | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8047 | Do | Phuc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8048 | Do | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8049 | Do | Suong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8050 | Do | Paul | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8051 | Do | Tai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8052 | Do | Thao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8053 | Do | Danh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8054 | Do | Tracy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8055 | Do | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8056 | Do | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8057 | Do | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8058 | Do | Lu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8059 | Do | Mark | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8060 | Do | Howard | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8061 | Do | Tramanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8062 | Do | Paul | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8063 | Do | Suong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8064 | Do | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8065 | Do | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8066 | Do | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8067 | Do | Ut | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8068 | Doan | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8069 | Doan | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8070 | Doan | Kiamy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8071 | Doan | A | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8072 | Doan | Tin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8073 | Doan | Bao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8074 | Doan | Ben | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8075 | Doan | Ben | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8076 | Doan | Jeff | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8077 | Doan | Binh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8078 | Doan | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8079 | Doan | Anhhong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8080 | Doan | Sybrian | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8081 | Doan | Ngoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8082 | Doan | Donald | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8083 | Doan | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8084 | Doan | Barbara | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8085 | Doan | Allen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8086 | Doan | Jason | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8087 | Doan | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8088 | Doan | Hue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8089 | Doan | Michael | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8090 | Doan | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8091 | Doan | Jerry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8092 | Doan | Stanley | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8093 | Doan | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8094 | Doan | Tuyet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8095 | Doan | Dean | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8096 | Doan | Dean | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8097 | Doan | Stanley | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8098 | Doan | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8099 | Doan | Shirley | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8100 | Doan | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8101 | Doan | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8102 | Doan | Donald | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8103 | Doan | Gregory | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8104 | Doan | Dennis | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8105 | Doung | Thoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8106 | Du | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8107 | Du | Sanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8108 | Du | Joseph | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8109 | Du | Rowland | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8110 | Du | Lac | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8111 | Duong | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8112 | Duong | Trieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8113 | Duong | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8114 | Duong | Justin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8115 | Duong | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8116 | Duong | Lana | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8117 | Duong | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8118 | Duong | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8119 | Duong | Hanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8120 | Duong | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8121 | Duong | Mimi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8122 | Duong | Loc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8123 | Duong | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8124 | Duong | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8125 | Duong | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8126 | Duong | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8127 | Duong | Tom | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8128 | Duong | Ton | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8129 | Duong | Tuyet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8130 | Duong | Thoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8131 | Duong | Duy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8132 | Duong | Hue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8133 | Duong | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8134 | Duong | Lisa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8135 | Duong | William | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8136 | Duong | Zion | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8137 | Duong | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8138 | Duong | Cheryl | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8139 | Duong | Christine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8140 | Duong | Ngov | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8141 | Duong | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8142 | Duong | Harry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8143 | Duong | Phuc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8144 | Duong | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8145 | Duong | Du | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8146 | Duong | Tho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8147 | Duong | Thoai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8148 | Duong | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8149 | Duong | Gloria | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8150 | Duong | Ta | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8151 | Duong | Tuanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8152 | Duong | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8153 | Duong | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8154 | Duong | Nhut | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8155 | Duong | Nhut | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8156 | Duong | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8157 | Duong | Lan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8158 | Duong | Hue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8159 | Duong | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8160 | Duong | Nhan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8161 | Duong | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8162 | Ha | Samuel | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8163 | Ha | Myung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8164 | Ha | Tuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8165 | Ha | Sai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8166 | Han | Angela | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8167 | Ho | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8168 | Ho | Huyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8169 | Ho | Huyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8170 | Ho | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8171 | Ho | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8172 | Ho | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8173 | Ho | Yao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8174 | Ho | Nga | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8175 | Ho | Chien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8176 | Ho | Chien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8177 | Ho | Phat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8178 | Ho | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8179 | Ho | Teum | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8180 | Ho | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8181 | Ho | Ret | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8182 | Ho | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8183 | Ho | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8184 | Ho | Michael | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8185 | Ho | Wendy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8186 | Ho | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8187 | Ho | Danny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8188 | Ho | Justin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8189 | Ho | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8190 | Ho | Dot | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8191 | Ho | Tho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8192 | Ho | Danny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8193 | Ho | Doi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8194 | Ho | Quynh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8195 | Ho | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8196 | Ho | Sonny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8197 | Ho | Shue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8198 | Ho | Bon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8199 | Ho | Curtis | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8200 | Ho | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8201 | Hoang | David | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8202 | Hoang | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8203 | Hoang | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8204 | Hoang | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8205 | Hoang | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8206 | Hoang | Sinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8207 | Hoang | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8208 | Hoang | Peter | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8209 | Hoang | Nanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8210 | Hoang | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8211 | Hoang | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8212 | Hoang | Nguyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8213 | Hoang | Phuoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8214 | Hoang | Paul | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8215 | Hoang | D | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8216 | Hong | Kong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8217 | Hong | Ni | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8218 | Huynh | Song | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8219 | Huynh | Loan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8220 | Huynh | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8221 | Huynh | Anthony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8222 | Huynh | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8223 | Huynh | Bong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8224 | Huynh | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8225 | Huynh | Chi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8226 | Huynh | Lily | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8227 | Huynh | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8228 | Huynh | Erin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8229 | Jo | Jasmine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8230 | Kieu | Thuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8231 | Kim | Dedorah | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8232 | Kim | David | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8233 | Kim | Chelsea | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8234 | Kim | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8235 | Kim | Ann | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8236 | Kim | Ann | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8237 | Kim | Bob | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8238 | Kim | Dee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8239 | Kim | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8240 | Kim | Gail | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8241 | Kim | Hee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8242 | Kim | Chan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8243 | Kim | Christina | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8244 | Kim | Choon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8245 | Kim | Choon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8246 | Kim | Chae | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8247 | Kim | Chong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8248 | Kim | Calvin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8249 | Kim | Abe | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8250 | Kim | Daniel | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8251 | Kim | Hee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8252 | Kim | Hayoung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8253 | Kim | Hi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8254 | Kim | Hea | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8255 | Kim | Hac | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8256 | Kim | Darrick | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8257 | Kim | Charles | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8258 | Kim | Christine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8259 | Kim | Dong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8260 | Kim | Harry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8261 | Kim | Dok | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8262 | Kim | Do | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8263 | Kim | Alena | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8264 | Kim | Hee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8265 | Kim | Eun | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8266 | Kim | Euna | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8267 | Kim | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8268 | Kim | Michael | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8269 | Kim | Deoksoon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8270 | Kim | Suksoo | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8271 | Kim | Evan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8272 | Kim | Eun | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8273 | Kim | Daeryeong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8274 | La | Anna | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8275 | La | Roberto | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8276 | La | Sherry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8277 | La | Chris | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8278 | Lac | Lien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8279 | Lai | Chau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8280 | Lam | Hoanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8281 | Lam | Vanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8282 | Lam | Kandice | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8283 | Lam | Khoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8284 | Lam | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8285 | Lam | Cristi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8286 | Lam | Claudette | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8287 | Lam | Dric | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8288 | Lan | Ken | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8289 | Le | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8290 | Le | Linh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8291 | Le | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8292 | Le | Hanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8293 | Le | Hang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8294 | Le | Chan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8295 | Le | Tinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8296 | Le | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8297 | Le | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8298 | Le | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8299 | Le | Lily | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8300 | Le | Thi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8301 | Le | Thinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8302 | Le | Vinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8303 | Le | Marchant | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8304 | Le | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8305 | Le | Cau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8306 | Le | Hieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8307 | Le | Chot | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8308 | Le | Marchant | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8309 | Le | Cham | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8310 | Le | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8311 | Le | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8312 | Le | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8313 | Le | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8314 | Le | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8315 | Le | Hao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|------|------|------|------|------|------|------|
| 8316 | Le | Dang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8317 | Le | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8318 | Le | Quyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8319 | Le | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8320 | Le | Thiet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8321 | Le | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8322 | Le | Jennifer | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8323 | Le | Amy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8324 | Le | Sanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8325 | Le | Cheng | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8326 | Le | Duang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8327 | Le | Danh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8328 | Le | Ginger | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8329 | Le | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8330 | Le | Leandre | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8331 | Le | Luc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8332 | Le | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8333 | Le | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8334 | Le | Kathy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8335 | Le | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8336 | Le | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8337 | Le | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8338 | Le | Ken | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8339 | Le | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8340 | Le | Giang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8341 | Le | Kimso | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8342 | Le | Blanc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8343 | Le | Kimerly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8344 | Le | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8345 | Le | May | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8346 | Le | Du | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8347 | Le | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8348 | Le | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8349 | Le | Hanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8350 | Le | Thuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8351 | Le | Phat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8352 | Le | Loan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8353 | Lieu | Ty | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8354 | Lu | Priore | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8355 | Luc | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8356 | Luong | Xuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8357 | Luong | Thong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8358 | Luong | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8359 | Luong | Ngo | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8360 | Luong | Sung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8361 | Luong | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8362 | Luong | Tom | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8363 | Luong | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8364 | Luong | Hanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8365 | Luong | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8366 | Luong | Nga | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8367 | Luong | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8368 | Luong | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8369 | Luong | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8370 | Luong | Dennis | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8371 | Luu | Vy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8372 | Luu | Victor | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8373 | Luu | Jimmi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8374 | Luu | Thang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|-----|-------|------------------|--------------------------------|---------|----|----|
| 8375 | Luu | Gia | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8376 | Luu | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8377 | Luu | Thang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8378 | Luu | Thong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8379 | Luu | Chi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8380 | Luu | Phat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8381 | Luu | Kist | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8382 | Luu | Tuyetnhung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8383 | Luu | Julie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8384 | Luu | Tu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8385 | Luu | Thang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8386 | Luu | Thai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8387 | Luu | Sach | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8388 | Luu | Michelle | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8389 | Luu | Scott | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8390 | Luu | Mau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8391 | Luu | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8392 | Luu | David | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8393 | Luu | Nicholas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8394 | Luu | Nhon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8395 | Luu | Gia | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8396 | Luu | Tran | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8397 | Luu | Marie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8398 | Luu | Daniel | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8399 | Luu | Lean | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8400 | Luu | Scott | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8401 | Ly | Tung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8402 | Ly | Khuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8403 | Ly | Khend | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8404 | Ly | Huy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8405 | Ly | Dil | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8406 | Ly | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8407 | Ly | Eam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8408 | Ly | Chuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8409 | Ly | Christine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8410 | Ly | Lyanne | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8411 | Ly | Bui | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8412 | Mai | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8413 | Mai | Jackie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8414 | Mai | Alan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8415 | Mai | Hoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8416 | Mai | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8417 | Mai | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8418 | Mai | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8419 | Mai | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8420 | Mai | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8421 | Nghiem | Xuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8422 | Nghiem | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8423 | Ngo | Trung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8424 | Ngo | Ut | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8425 | Ngo | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8426 | Ngo | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8427 | Ngo | Hang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8428 | Ngo | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8429 | Ngo | Trung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8430 | Ngo | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8431 | Ngo | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8432 | Ngo | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8433 | Ngo | Charlie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8434 | Ngo | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8435 | Ngo | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8436 | Ngo | Ho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8437 | Ngo | Thy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8438 | Ngo | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8439 | Ngo | Dzung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8440 | Ngo | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8441 | Ngo | Phuc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8442 | Nguy | Terera | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8443 | Nguyen | Linh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8444 | Nguyen | Huu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8445 | Nguyen | Charolette | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8446 | Nguyen | Tan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8447 | Nguyen | Nguyet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8448 | Nguyen | Ngoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8449 | Nguyen | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8450 | Nguyen | Charlie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8451 | Nguyen | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8452 | Nguyen | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8453 | Nguyen | Loi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8454 | Nguyen | Si | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8455 | Nguyen | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8456 | Nguyen | William | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8457 | Nguyen | Maria | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8458 | Nguyen | Chi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8459 | Nguyen | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8460 | Nguyen | Hang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8461 | Nguyen | Giang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8462 | Nguyen | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8463 | Nguyen | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8464 | Nguyen | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8465 | Nguyen | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8466 | Nguyen | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8467 | Nguyen | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8468 | Nguyen | Hop | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8469 | Nguyen | Hue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8470 | Nguyen | Lam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8471 | Nguyen | Chuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8472 | Nguyen | Anna | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8473 | Nguyen | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8474 | Nguyen | Derek | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8475 | Nguyen | Duong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8476 | Nguyen | Duong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8477 | Nguyen | Ven | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8478 | Nguyen | Vanthu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8479 | Nguyen | Wen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8480 | Nguyen | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8481 | Nguyen | Lay | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8482 | Nguyen | Lee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8483 | Nguyen | Thao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8484 | Nguyen | Chieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8485 | Nguyen | Anson | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8486 | Nguyen | Ba | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8487 | Nguyen | Ca | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8488 | Nguyen | Tuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8489 | Nguyen | Sang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8490 | Nguyen | Sang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8491 | Nguyen | Sang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8492 | Nguyen | Molly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8493 | Nguyen | Nancy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8494 | Nguyen | Marigold | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8495 | Nguyen | Mustang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8496 | Nguyen | Lynn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8497 | Nguyen | Ly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8498 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8499 | Nguyen | Renee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8500 | Nguyen | Lee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8501 | Nguyen | Lien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8502 | Nguyen | Tina | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8503 | Nguyen | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8504 | Nguyen | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8505 | Nguyen | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8506 | Nguyen | Na | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8507 | Nguyen | Toung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8508 | Nguyen | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8509 | Nguyen | Mung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8510 | Nguyen | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8511 | Nguyen | Muoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8512 | Nguyen | N | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8513 | Nguyen | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8514 | Nguyen | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8515 | Nguyen | Nem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8516 | Nguyen | Holly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8517 | Nguyen | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8518 | Nguyen | Nhion | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8519 | Nguyen | Nhung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8520 | Nguyen | Nhung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8521 | Nguyen | Nha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8522 | Nguyen | Nguyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8523 | Nguyen | Tin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8524 | Nguyen | Marie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8525 | Nguyen | Dai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8526 | Nguyen | Loc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8527 | Nguyen | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8528 | Nguyen | Suyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8529 | Nguyen | Scott | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8530 | Nguyen | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8531 | Nguyen | Hiep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8532 | Nguyen | Hoang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8533 | Nguyen | Tuoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8534 | Nguyen | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8535 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8536 | Nguyen | Tran | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8537 | Nguyen | Trung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8538 | Nguyen | Ngoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8539 | Nguyen | Ngoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8540 | Nguyen | Ngoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8541 | Nguyen | Nha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8542 | Nguyen | Nha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8543 | Nguyen | Trung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8544 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8545 | Nguyen | Loan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8546 | Nguyen | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8547 | Nguyen | Ddouc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8548 | Nguyen | Lai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8549 | Nguyen | La | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8550 | Nguyen | Ky | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8551 | Nguyen | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|--------|------|------------------|--------------------------------|---------|-----|-----|
| 8552 | Nguyen | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8553 | Nguyen | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8554 | Nguyen | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8555 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8556 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8557 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8558 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8559 | Nguyen | Du | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8560 | Nguyen | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8561 | Nguyen | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8562 | Nguyen | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8563 | Nguyen | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8564 | Nguyen | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8565 | Nguyen | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8566 | Nguyen | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8567 | Nguyen | Dzung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8568 | Nguyen | Duy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8569 | Nguyen | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8570 | Nguyen | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8571 | Nguyen | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8572 | Nguyen | Phu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8573 | Nguyen | Nhan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8574 | Nguyen | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8575 | Nguyen | Bay | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8576 | Nguyen | Anna | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8577 | Nguyen | Dinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8578 | Nguyen | Gao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8579 | Nguyen | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8580 | Nguyen | Tram | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8581 | Nguyen | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8582 | Nguyen | Cam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8583 | Nguyen | Lai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8584 | Nguyen | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8585 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8586 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8587 | Nguyen | Leduc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8588 | Nguyen | Le | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8589 | Nguyen | Lam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8590 | Nguyen | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8591 | Nguyen | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8592 | Nguyen | Nghia | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8593 | Nguyen | Thi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8594 | Nguyen | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8595 | Nguyen | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8596 | Nguyen | Tuyet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8597 | Nguyen | Elizabeth | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8598 | Nguyen | Tommy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8599 | Nguyen | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8600 | Nguyen | Tau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8601 | Nguyen | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8602 | Nguyen | Tho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8603 | Nguyen | Le | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8604 | Nguyen | Thahn | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8605 | Nguyen | Tim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8606 | Nguyen | Thai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8607 | Nguyen | Tri | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8608 | Nguyen | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8609 | Nguyen | Quang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8610 | Nguyen | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|--------|------|------------------|-------------------------------|---------|----|----|
| 8611 | Nguyen | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8612 | Nguyen | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8613 | Nguyen | Chinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8614 | Nguyen | Ven | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8615 | Nguyen | Bang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8616 | Nguyen | Chau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8617 | Nguyen | Nhan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8618 | Nguyen | Tu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8619 | Nguyen | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8620 | Nguyen | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8621 | Nguyen | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8622 | Nguyen | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8623 | Nguyen | Tuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8624 | Nguyen | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8625 | Nguyen | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8626 | Nguyen | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8627 | Nguyen | Su | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8628 | Nguyen | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8629 | Nguyen | Loi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8630 | Nguyen | T.s | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8631 | Nguyen | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8632 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8633 | Nguyen | Thai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8634 | Nguyen | Joseph | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8635 | Nguyen | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8636 | Nguyen | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8637 | Nguyen | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8638 | Nguyen | Joe | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8639 | Nguyen | Lam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8640 | Nguyen | Xoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8641 | Nguyen | Toan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8642 | Nguyen | Trong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8643 | Nguyen | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8644 | Nguyen | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8645 | Nguyen | Tin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8646 | Nguyen | Renee | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8647 | Nguyen | Virginia | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8648 | Nguyen | Toan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8649 | Nguyen | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8650 | Nguyen | Nhung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8651 | Nguyen | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8652 | Nguyen | Nga | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8653 | Nguyen | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8654 | Nguyen | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8655 | Nguyen | Tuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8656 | Nguyen | Tuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8657 | Nguyen | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8658 | Nguyen | Trong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8659 | Nguyen | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8660 | Nguyen | Quan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8661 | Nguyen | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8662 | Nguyen | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8663 | Nguyen | Trong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8664 | Nguyen | John | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8665 | Nguyen | Ky | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8666 | Nguyen | Dave | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8667 | Nguyen | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8668 | Nguyen | Giang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8669 | Nguyen | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|--------|------|------------------|-------------------------------|---------|----|----|
| 8670 | Nguyen | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8671 | Nguyen | Dai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8672 | Nguyen | M | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8673 | Nguyen | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8674 | Nguyen | Brandon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8675 | Nguyen | Tom | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8676 | Nguyen | Lai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8677 | Nguyen | Trung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8678 | Nguyen | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8679 | Nguyen | Thoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8680 | Nguyen | Towy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8681 | Nguyen | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8682 | Nguyen | Thao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8683 | Nguyen | Luan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8684 | Nguyen | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8685 | Nguyen | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8686 | Nguyen | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8687 | Nguyen | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8688 | Nguyen | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8689 | Nguyen | Thinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8690 | Nguyen | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8691 | Nguyen | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8692 | Nguyen | Kay | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8693 | Nguyen | Kierra | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8694 | Nguyen | Maria | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8695 | Nguyen | Huy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8696 | Nguyen | Jr | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8697 | Nguyen | Vinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8698 | Nguyen | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8699 | Nguyen | Vang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8700 | Nguyen | Tan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8701 | Nguyen | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8702 | Nguyen | Cuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8703 | Nguyen | Cach | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8704 | Nguyen | Bao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8705 | Nguyen | Bao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8706 | Nguyen | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8707 | Pham | Lawon | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8708 | Pham | Binh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8709 | Pham | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8710 | Pham | Xuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8711 | Pham | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8712 | Pham | Diem | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8713 | Pham | Cam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8714 | Pham | Cam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8715 | Pham | Bang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8716 | Pham | Rachel | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8717 | Pham | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8718 | Pham | Khanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8719 | Pham | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8720 | Pham | Hoa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8721 | Pham | Han | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8722 | Pham | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8723 | Pham | Tu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8724 | Pham | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8725 | Pham | Tim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8726 | Pham | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8727 | Pham | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8728 | Pham | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8729 | Pham | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8730 | Pham | Vanessa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8731 | Pham | Diep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8732 | Pham | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8733 | Pham | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8734 | Pham | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8735 | Pham | Ben | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8736 | Pham | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8737 | Pham | Christy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8738 | Pham | Cuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8739 | Pham | Jimmy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8740 | Pham | Johnny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8741 | Pham | Linh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8742 | Pham | Loanne | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8743 | Pham | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8744 | Pham | Truyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8745 | Pham | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8746 | Phan | Di | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8747 | Phan | Dat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8748 | Phan | Brenda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8749 | Phan | Thi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8750 | Phung | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8751 | Phung | Tran | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8752 | Quach | Lien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8753 | Ta | Francisco | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8754 | Ta | Alyssa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8755 | Ta | Dzung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8756 | Ta | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8757 | Ta | Nguyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8758 | Ta | Khanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8759 | Tang | Seng | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8760 | Tang | Hang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8761 | Tang | Hue | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8762 | Tang | Len | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8763 | Tang | Joanna | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8764 | Tang | Lang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8765 | Tang | Gary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8766 | Tang | Quy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8767 | Tang | Xen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8768 | Tang | Sou | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8769 | Tang | Yiu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8770 | Thach | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8771 | Thach | Chea | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8772 | Thai | Giang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8773 | Thai | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8774 | Thanh | Phan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8775 | Ton | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8776 | Ton | Richard | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8777 | Ton | Hong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8778 | Ton | Richard | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8779 | Ton | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8780 | Tra | Biet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8781 | Tra | Michael | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8782 | Tran | Bot | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8783 | Tran | Dung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8784 | Tran | Elvis | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8785 | Tran | Due | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8786 | Tran | Chung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8787 | Tran | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8788 | Tran | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8789 | Tran | Tieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8790 | Tran | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8791 | Tran | Tap | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8792 | Tran | Tom | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8793 | Tran | Tuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8794 | Tran | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8795 | Tran | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8796 | Tran | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8797 | Tran | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8798 | Tran | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8799 | Tran | Susan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8800 | Tran | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8801 | Tran | Huong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8802 | Tran | Tung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8803 | Tran | Tung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8804 | Tran | Tuyet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8805 | Tran | Viet | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8806 | Tran | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8807 | Tran | Thien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8808 | Tran | Thiam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8809 | Tran | Thanhphoung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8810 | Tran | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8811 | Tran | Christine | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8812 | Tran | Cao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8813 | Tran | Bryan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8814 | Tran | Vuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8815 | Tran | Bryan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8816 | Tran | Thinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8817 | Tran | Thomas | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8818 | Tran | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8819 | Tran | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8820 | Tran | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8821 | Tran | Tran | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8822 | Tran | Timmy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8823 | Tran | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8824 | Tran | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8825 | Tran | Toan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8826 | Tran | Toan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8827 | Tran | Trang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8828 | Tran | Tony | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8829 | Tran | Vi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8830 | Tran | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8831 | Tran | Soi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8832 | Tran | Soi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8833 | Tran | Sanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8834 | Tran | Son | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8835 | Tran | Sinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8836 | Tran | Sinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8837 | Tran | Tam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8838 | Tran | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8839 | Tran | Bat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8840 | Tran | Any | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8841 | Tran | Ai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8842 | Tran | Anh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8843 | Tran | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8844 | Tran | Mark | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8845 | Tran | Huan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8846 | Tran | David | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8847 | Tran | Henry | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8848 | Tran | Hieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8849 | Tran | Tai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8850 | Tran | Johnson | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8851 | Tran | An | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8852 | Tran | Jimmy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8853 | Tran | Ban | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8854 | Tran | Ba | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8855 | Tran | Agnes | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8856 | Tran | Vuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8857 | Tran | Huy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8858 | Tran | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8859 | Tran | Giao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8860 | Tran | Luong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8861 | Tran | Mai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8862 | Tran | Lisa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8863 | Tran | Truc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8864 | Tran | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8865 | Tran | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8866 | Tran | Tap | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8867 | Tran | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8868 | Tran | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8869 | Tran | Dien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8870 | Tran | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8871 | Tran | Angie | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8872 | Tran | Lam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8873 | Tran | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8874 | Tran | Bot | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8875 | Tran | Chau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8876 | Tran | Chinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8877 | Tran | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8878 | Tran | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8879 | Tran | Hai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8880 | Tran | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8881 | Tran | Dai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8882 | Tran | Phoung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8883 | Tran | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8884 | Tran | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8885 | Tran | P | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8886 | Tran | Phap | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8887 | Tran | Cuc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8888 | Tran | Heidi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8889 | Tran | Preston | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8890 | Tran | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8891 | Tran | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8892 | Tran | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8893 | Tran | Bich | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8894 | Tran | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8895 | Tran | Nhut | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8896 | Tran | Nghiep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8897 | Tran | Jack | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8898 | Tran | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8899 | Tran | Dep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8900 | Tran | Cuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8901 | Tran | Dat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8902 | Tran | Dang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8903 | Tran | Xuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8904 | Tran | Vuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8905 | Tran | Vuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|------|-------|------------------|--------------------------------|---------|----|----|
| 8906 | Tran | Vuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8907 | Tran | Thong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8908 | Tran | Trinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8909 | Tran | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8910 | Tran | Ben | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8911 | Tran | Gioi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8912 | Trang | Huot | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8913 | Trieu | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8914 | Trieu | Lynda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8915 | Trieu | Nhu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8916 | Trieu | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8917 | Trieu | Yen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8918 | Trieu | Victor | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8919 | Trinh | Paul | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8920 | Trinh | Khanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8921 | Trinh | Kimanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8922 | Trinh | Ktanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8923 | Trinh | Long | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8924 | Trinh | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8925 | Trinh | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8926 | Trinh | Hieu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8927 | Trinh | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8928 | Trinh | An | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8929 | Trinh | Duc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8930 | Trinh | Thong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8931 | Troung | Binh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8932 | Troung | Thuy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8933 | Troung | Linda | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8934 | Troung | No | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8935 | Trung | Ghek | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8936 | Truong | Lang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8937 | Truong | Hinh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8938 | Truong | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8939 | Truong | Dat | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8940 | Truong | Loc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8941 | Truong | Nguyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8942 | Truong | Sanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8943 | Truong | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8944 | Truong | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8945 | Truong | Chi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8946 | Truong | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8947 | Truong | Kimtuyen | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8948 | Truong | Tai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8949 | Truong | Lang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8950 | Truong | Lang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8951 | Truong | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8952 | Truong | Tu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8953 | Truong | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8954 | Truong | Hoai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8955 | Truong | Hiep | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8956 | Truong | Phuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8957 | Truong | Hanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8958 | Truong | Vang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8959 | Truong | Phong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8960 | Truong | Tri | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8961 | Truong | Kim | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8962 | Truong | An | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8963 | Truong | Sau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |

| 8964 | Truong | Loc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
|------|--------|-----|------------------|--------------------------------|---------|-----|-----|
| 8965 | Truong | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8966 | Truong | Vivian | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8967 | Truong | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8968 | Truong | Hung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8969 | Truong | Jenny | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8970 | Truong | Tai | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8971 | Truong | Hang | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8972 | Truong | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8973 | Truong | Thanh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8974 | Truong | Tung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8975 | Truong | Tommy | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8976 | Truong | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8977 | Truong | Hien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8978 | Truongs | Nho | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8979 | Truoung | Lau | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8980 | Tu | Bin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8981 | Tu | Bin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8982 | Tu | Han | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8983 | Tu | Chuong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8984 | Tuong | Ha | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8985 | Van | Nam | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8986 | Van | Asten | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8987 | Van | Norman | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8988 | Van | Mi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8989 | Van | Mary | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8990 | Van | Ly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8991 | Van | Ly | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8992 | Van | Thu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8993 | Van | Coc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8994 | Van | Asten | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8995 | Vo | Han | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8996 | Vo | Truc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8997 | Vo | Xuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8998 | Vo | Kuan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 8999 | Vo | Han | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9000 | Vo | Lin | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9001 | Vo | Bruce | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9002 | Vo | Tuoi | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9003 | Vo | Truc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9004 | Vu | Huan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9005 | Vu | Dao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9006 | Vu | Cung | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9007 | Vu | Luong | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9008 | Vu | Ao | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9009 | Vu | Tien | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9010 | Vuong | Vu | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9011 | Vuong | Van | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9012 | Vuong | Yan | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9013 | Vuong | Minh | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9014 | Vuong | Quoc | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9015 | Vuong | Sa | Duc Truong Le, e | USDC Southern District of Texas | 10-3173 | No | No |
| 9016 | Bui | Liem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9017 | Bui | Cuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9018 | Bui | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9019 | Bui | Jessica | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9020 | Bui | Khiem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9021 | Bui | Kim | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9022 | Bui | Ai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9023 | Bui | Binh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|-----|------|-------------------|--------------------------------|---------|----|----|
| 9024 | Bui | Niem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9025 | Bui | Thang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9026 | Bui | Long | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9027 | Bui | Lac | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9028 | Bui | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9029 | Bui | Kimyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9030 | Bui | Ly | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9031 | Bui | Duc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9032 | Bui | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9033 | Bui | Kimchi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9034 | Chan | Chung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9035 | Che | April | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9036 | Chu | Liping | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9037 | Chu | Mav | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9038 | Chu | Mia | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9039 | Chu | Nelson | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9040 | Chu | Norman | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9041 | Chu | Shawn | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9042 | Chu | Shawn | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9043 | Chu | Shun | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9044 | Chu | Sophia | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9045 | Chu | Stefanie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9046 | Chu | Dave | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9047 | Chu | Andrew | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9048 | Chu | Chituma | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9049 | Chu | Stephanie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9050 | Chu | Stephanie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9051 | Chu | Stephanie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9052 | Chu | Steve | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9053 | Chu | Teching | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9054 | Chu | Ted | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9055 | Chu | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9056 | Chu | Thuc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9057 | Chu | Tony | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9058 | Chu | Susan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9059 | Chu | Edward | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9060 | Chu | James | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9061 | Chu | Jui | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9062 | Chu | Tsuyi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9063 | Chu | Wendy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9064 | Chu | Won | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9065 | Chu | Yen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9066 | Chu | Yvonne | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9067 | Chu | Yvonne | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9068 | Chu | Allen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9069 | Chu | Shelby | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9070 | Dai | Ling | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9071 | Dam | Nary | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9072 | Dam | Ly | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9073 | Dam | Ly | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9074 | Dam | Lam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9075 | Dam | Valli | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9076 | Dam | Derek | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9077 | Dam | Lam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9078 | Dan | Ortega | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9079 | Dan | Roxana | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9080 | Dan | B | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9081 | Dang | Ana | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

Tab E

| | | | | | | |
|---|---|---|---|---|---|---|
| 9082 | Dang | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9083 | Dang | Ty | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9084 | Dang | Taylor | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9085 | Dang | Rosana | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9086 | Dang | Phat | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9087 | Dang | Dong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9088 | Dang | Dinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9089 | Dang | Geoffrey | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9090 | Dang | Danny | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9091 | Dang | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9092 | Dinh | Cong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9093 | Dinh | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9094 | Dinh | Thu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9095 | Dinh | Vincent | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9096 | Dinh | Cu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9097 | Dinh | Ba | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9098 | Dinh | Nhan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9099 | Dinh | Ba | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9100 | Dinh | Thinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9101 | Dinh | Linh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9102 | Dinh | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9103 | Do | Betty | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9104 | Do | Eric | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9105 | Do | Long | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9106 | Do | Danh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9107 | Do | Cuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9108 | Do | Yi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9109 | Do | Huy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9110 | Doan | David | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9111 | Doan | Wilson | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9112 | Doan | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9113 | Doan | Quang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9114 | Du | Hulping | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9115 | Du | Liping | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9116 | Du | Zaiqun | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9117 | Du | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9118 | Dung | Lam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9119 | Duong | Paul | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9120 | Duong | Tuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9121 | Duong | Sang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9122 | Duong | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9123 | Duong | Thi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9124 | Ha | Dung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9125 | Ha | Bich | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9126 | Han | Dale | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9127 | Han | Alice | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9128 | Han | Chong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9129 | Han | Chieu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9130 | Han | Dennis | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9131 | Han | Cuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9132 | Hau | Denny | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9133 | Hau | Chang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9134 | Ho | Spencer | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9135 | Ho | T | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9136 | Ho | Huu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9137 | Ho | Chin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9138 | Ho | Bong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9139 | Ho | Hy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9140 | Ho | Howard | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9141 | Ho | Jeffrey | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|---------|-------------------|--------------------------------|---------|-----|-----|
| 9142 | Ho | Robert | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9143 | Ho | Chin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9144 | Ho | Meo | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9145 | Ho | Quoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9146 | Ho | Vince | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9147 | Hoa | Le | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9148 | Hoang | Hoa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9149 | Hoang | Vien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9150 | Hoang | Thinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9151 | Hoang | Qmy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9152 | Hoang | K | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9153 | Hoang | Khau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9154 | Hoang | Diem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9155 | Hoang | Nga | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9156 | Hoang | Pham | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9157 | Hoang | Thuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9158 | Hua | Ling | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9159 | Hua | Thuy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9160 | Hua | Le | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9161 | Huynh | Arlene | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9162 | La | Pally | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9163 | La | Tony | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9164 | La | Tony | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9165 | Lac | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9166 | Lac | Thung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9167 | Lac | Suan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9168 | Lac | Xuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9169 | Lac | Suan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9170 | Lai | Khanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9171 | Lai | Kwok | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9172 | Lai | Sang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9173 | Lam | Sabrina | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9174 | Lam | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9175 | Lam | Dung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9176 | Lam | Tia | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9177 | Lam | Doi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9178 | Lam | Hue | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9179 | Lam | Hea | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9180 | Lam | Steven | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9181 | Lam | Yvet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9182 | Lam | Lam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9183 | Lam | Martha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9184 | Lam | Thien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9185 | Lam | Buu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9186 | Lam | Susanna | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9187 | Lam | Jeffry | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9188 | Lam | Man | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9189 | Lam | Kwok | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9190 | Lam | Mai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9191 | Lam | Benjamin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9192 | Lam | Freeman | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9193 | Lam | Do | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9194 | Lam | Rung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9195 | Lam | Sio | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9196 | Lam | Stacy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9197 | Lam | Van | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9198 | Lam | Tonya | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9199 | Lan | Phys | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9200 | Le | Kim | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9201 | Le | Con | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9202 | Le | Kha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9203 | Le | Di | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9204 | Le | Dung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9205 | Le | Giang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9206 | Le | Mai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9207 | Le | Steve | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9208 | Le | My | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9209 | Le | Phung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9210 | Le | Yen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9211 | Le | In | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9212 | Le | Tan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9213 | Le | Vinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9214 | Le | Quyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9215 | Le | Quyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9216 | Le | Man | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9217 | Le | Man | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9218 | Le | Sang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9219 | Le | Duoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9220 | Le | Tuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9221 | Le | Quang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9222 | Le | Cuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9223 | Le | Sang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9224 | Le | Yosef | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9225 | Le | Thomas | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9226 | Le | Nguyet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9227 | Le | Thy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9228 | Le | Phung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9229 | Le | Duc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9230 | Le | Daniel | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9231 | Le | Cuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9232 | Le | Van | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9233 | Le | An | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9234 | Le | Sieu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9235 | Le | Sam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9236 | Le | Ka | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9237 | Le | Lien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9238 | Le | Tiet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9239 | Le | Pn | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9240 | Le | An | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9241 | Le | Khanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9242 | Le | Hoa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9243 | Le | Julie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9244 | Le | Lan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9245 | Le | Lan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9246 | Le | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9247 | Le | Zy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9248 | Le | Ninamyhanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9249 | Le | Hung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9250 | Le | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9251 | Le | Khoi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9252 | Le | Kim | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9253 | Le | Eva | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9254 | Lieu | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9255 | Lieu | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9256 | Lieu | Soang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9257 | Lieu | Chung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9258 | Lieu | Peter | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9259 | Lieu | Ket | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|-----|-------------------|-------------------------------|---------|----|----|
| 9260 | Lieu | Linh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9261 | Lieu | C | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9262 | Lieu | Cindy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9263 | Lieu | Soang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9264 | Liew | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9265 | Luc | Tom | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9266 | Luc | Khi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9267 | Luong | Be | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9268 | Luong | An | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9269 | Luong | Lan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9270 | Luong | Lan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9271 | Luu | Duoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9272 | Luu | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9273 | Luu | Lien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9274 | Luu | Theresa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9275 | Ly | Vuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9276 | Ly | Vu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9277 | Ly | Onmy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9278 | Ly | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9279 | Ly | Lien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9280 | Mai | Lan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9281 | Mai | Vanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9282 | Mai | Thui | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9283 | Mai | Quoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9284 | Mai | Nhien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9285 | Ngiyen | Cam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9286 | Ngo | Aniana | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9287 | Ngo | Matthew | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9288 | Ngo | Bao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9289 | Nguyen | Maria | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9290 | Nguyen | Thi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9291 | Nguyen | Dung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9292 | Nguyen | Luan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9293 | Nguyen | Tay | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9294 | Nguyen | Si | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9295 | Nguyen | Ann | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9296 | Nguyen | Quynh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9297 | Nguyen | Thao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9298 | Nguyen | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9299 | Nguyen | Tai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9300 | Nguyen | P | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9301 | Nguyen | Pat | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9302 | Nguyen | Quynh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9303 | Nguyen | Thien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9304 | Nguyen | Cam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9305 | Nguyen | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9306 | Nguyen | Ho | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9307 | Nguyen | Hieu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9308 | Nguyen | Huy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9309 | Nguyen | Quon | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9310 | Nguyen | Bob | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9311 | Nguyen | Binh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9312 | Nguyen | Lang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9313 | Nguyen | Christin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9314 | Nguyen | Tam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9315 | Nguyen | Dennis | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9316 | Nguyen | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9317 | Nguyen | Hai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9318 | Nguyen | Toai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|--------|------|-------------------|-------------------------------|---------|----|----|
| 9319 | Nguyen | Nham | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9320 | Nguyen | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9321 | Nguyen | Ngoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9322 | Nguyen | Nha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9323 | Nguyen | Tra | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9324 | Nguyen | Luong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9325 | Nguyen | Chinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9326 | Nguyen | Xavier | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9327 | Nguyen | Yen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9328 | Nguyen | Cam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9329 | Nguyen | James | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9330 | Nguyen | Vy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9331 | Nguyen | Xuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9332 | Nguyen | Peter | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9333 | Nguyen | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9334 | Nguyen | Chau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9335 | Nguyen | Caroline | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9336 | Nguyen | Cang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9337 | Nguyen | Viet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9338 | Nguyen | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9339 | Nguyen | Hal | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9340 | Nguyen | Chris | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9341 | Nguyen | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9342 | Nguyen | Stacy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9343 | Nguyen | Quoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9344 | Nguyen | Misa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9345 | Nguyen | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9346 | Nguyen | Ai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9347 | Nguyen | Huong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9348 | Nguyen | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9349 | Nguyen | Hai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9350 | Nguyen | Hao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9351 | Nguyen | Tong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9352 | Nguyen | Loan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9353 | Nguyen | Tin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9354 | Nguyen | Duy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9355 | Nguyen | De | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9356 | Nguyen | Thuc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9357 | Nguyen | Thuy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9358 | Nguyen | Thuoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9359 | Nguyen | Thuy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9360 | Nguyen | Dathan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9361 | Nguyen | Dean | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9362 | Nguyen | Debbie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9363 | Nguyen | David | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9364 | Nguyen | Dung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9365 | Nguyen | Lam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9366 | Nguyen | Kimmy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9367 | Nguyen | Tom | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9368 | Nguyen | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9369 | Nguyen | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9370 | Nguyen | Nghi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9371 | Nguyen | Ba | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9372 | Nguyen | Thi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9373 | Nguyen | Thuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9374 | Nguyen | Sung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9375 | Nguyen | Physon | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9376 | Nguyen | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9377 | Nguyen | Phe | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|--------|-----|-------------------|--------------------------------|---------|-----|-----|
| 9378 | Nguyen | Hoang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9379 | Nguyen | Terri | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9380 | Nguyen | Thien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9381 | Nguyen | Jenny | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9382 | Nguyen | Leyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9383 | Nguyen | Tha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9384 | Nguyen | Tumai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9385 | Nguyen | James | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9386 | Nguyen | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9387 | Nguyen | Ut | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9388 | Nguyen | Chi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9389 | Nguyen | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9390 | Nguyen | Duc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9391 | Nguyen | Thi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9392 | Nguyen | Bruce | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9393 | Nguyen | Thi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9394 | Nguyen | Christine | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9395 | Nguyen | Duchien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9396 | Nguyen | Phong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9397 | Nguyen | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9398 | Nguyen | Phong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9399 | Nguyen | Vu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9400 | Nguyen | Chung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9401 | Nguyen | Liza | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9402 | Nguyen | Loc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9403 | Nguyen | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9404 | Nguyen | Gail | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9405 | Nguyen | Toni | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9406 | Nguyen | A | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9407 | Nguyen | A | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9408 | Nguyen | Thien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9409 | Nguyen | Hang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9410 | Nguyen | Linh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9411 | Nguyen | Mary | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9412 | Nguyen | Thomas | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9413 | Nguyen | Huyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9414 | Nguyen | Roberta | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9415 | Nguyen | Paul | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9416 | Nguyen | Andrew | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9417 | Nguyen | Veanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9418 | Nguyen | Luan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9419 | Nguyen | Luc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9420 | Nguyen | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9421 | Nguyen | live | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9422 | Nguyen | Evan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9423 | Nguyen | Jenny | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9424 | Nguyen | Chau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9425 | Nguyen | Chau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9426 | Nguyen | Thang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9427 | Nguyen | Dan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9428 | Nguyen | Thuoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9429 | Nguyen | Thinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9430 | Nguyen | Vu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9431 | Nguyen | Remang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9432 | Nguyen | Dunz | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9433 | Nguyen | Thom | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9434 | Nguyen | Tam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9435 | Nguyen | Thuc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9436 | Nguyen | Sue | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9437 | Nguyen | Nhien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9438 | Nguyen | Giang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9439 | Nguyen | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9440 | Nguyen | Mary | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9441 | Nguyen | Hung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9442 | Nguyen | Thuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9443 | Nguyen | Tony | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9444 | Nguyen | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9445 | Nguyen | Lac | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9446 | Nguyen | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9447 | Nguyen | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9448 | Nguyen | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9449 | Nguyen | Hanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9450 | Nguyen | Hai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9451 | Nguyen | Chau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9452 | Nguyen | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9453 | Nguyen | Peter | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9454 | Nguyen | Diem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9455 | Nguyen | Thuy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9456 | Nguyen | Tien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9457 | Nguyen | Diem | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9458 | Nguyen | Margaret | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9459 | Nguyen | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9460 | Nguyen | My | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9461 | Nguyen | Tin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9462 | Nguyen | Bich | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9463 | Nguyen | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9464 | Nguyen | Dang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9465 | Nguyen | Sy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9466 | Nguyen | Thuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9467 | Nguyen | Chinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9468 | Nguyen | Lat | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9469 | Nguyen | Hung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9470 | Pam | Deirdre | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9471 | Pha | Don | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9472 | Pham | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9473 | Pham | Dong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9474 | Pham | Nhi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9475 | Pham | Xuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9476 | Pham | Phong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9477 | Pham | Quan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9478 | Pham | Han | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9479 | Pham | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9480 | Pham | Hoa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9481 | Pham | Steven | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9482 | Pham | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9483 | Pham | Nguyet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9484 | Pham | John | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9485 | Pham | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9486 | Pham | Jacqueline | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9487 | Pham | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9488 | Pham | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9489 | Pham | Mai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9490 | Pham | Ngoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9491 | Pham | Jacqueline | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9492 | Pham | Tony | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9493 | Pham | Touch | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9494 | Pham | Kim | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9495 | Pham | Lee | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|-----|-------------------|-------------------------------|---------|-----|-----|
| 9496 | Pham | Huong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9497 | Pham | Thanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9498 | Pham | Ngoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9499 | Pham | Vu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9500 | Pham | Mauanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9501 | Pham | Vuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9502 | Pham | Nang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9503 | Pham | David | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9504 | Pham | Katie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9505 | Pham | Tuoi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9506 | Pham | Mai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9507 | Pham | Vo | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9508 | Pham | Bai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9509 | Pham | Truong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9510 | Pham | Chuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9511 | Pham | Thiet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9512 | Pham | Mai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9513 | Pham | Lee | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9514 | Pham | Jennifer | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9515 | Pham | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9516 | Pham | Hien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9517 | Pham | Hien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9518 | Pham | Hoai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9519 | Pham | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9520 | Pham | Hien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9521 | Pham | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9522 | Pham | Hein | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9523 | Pham | Han | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9524 | Pham | Dong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9525 | Pham | Don | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9526 | Pham | David | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9527 | Pham | Thuy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9528 | Pham | Angela | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9529 | Pham | Steve | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9530 | Pham | Tao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9531 | Pham | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9532 | Pham | Chi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9533 | Pham | Loc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9534 | Pham | Julie | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9535 | Pham | David | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9536 | Pham | Dau | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9537 | Pham | Chuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9538 | Pham | Dauth | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9539 | Pham | Phong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9540 | Pham | Nguyet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9541 | Phan | Calvin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9542 | Phan | Ngoanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9543 | Phan | Phuc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9544 | Phan | My | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9545 | Phan | Hao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9546 | Phan | Han | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9547 | Phan | Dat | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9548 | Phan | Mike | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9549 | Phan | Duong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9550 | Phan | Gloria | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9551 | Phan | Thu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9552 | Phan | Tuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9553 | Phan | Sanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9554 | Phan | Cam | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|-----|--------------------|--------------------------------|---------|----|----|
| 9555 | Phan | Quyen | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9556 | Pu | Angel | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9557 | Ta | San | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9558 | Ta | Hieu | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9559 | Ta | My | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9560 | Ta | Pat | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9561 | Ta | Hien | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9562 | Tai | Mary | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9563 | Tang | Chi | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9564 | Tang | Xio | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9565 | Tang | Xao | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9566 | Tang | Huanbin | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9567 | Tang | Phoung | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9568 | Tang | Yen | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9569 | Tang | George | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9570 | Tang | Emily | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9571 | Tang | Wing | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9572 | Tang | Dau | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9573 | Tang | Bess | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9574 | Tang | Jenny | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9575 | Tang | Tiah | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9576 | Tang | Limei | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9577 | Tang | Ju | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9578 | Tang | Dau | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9579 | Tang | Phu | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9580 | Thai | Nghiep | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9581 | Thai | Hoang | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9582 | Thi | Huyen | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9583 | Ton | Thanh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9584 | Tra | Suzanne | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9585 | Tran | T | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9586 | Tran | Ann | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9587 | Tran | Phong | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9588 | Tran | Oanh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9589 | Tran | Yen | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9590 | Tran | Tri | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9591 | Tran | Nga | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9592 | Tran | Hau | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9593 | Tran | Phat | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9594 | Tran | Nghia | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9595 | Tran | Leyen | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9596 | Tran | Hanh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9597 | Tran | Hai | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9598 | Tran | Trang | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9599 | Tran | Sinh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9600 | Tran | Quang | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9601 | Tran | Hai | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9602 | Tran | Doc | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9603 | Tran | Dat | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9604 | Tran | Biet | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9605 | Tran | Khanh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9606 | Tran | T | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9607 | Tran | Manh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9608 | Tran | Kim | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9609 | Tran | Linda | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9610 | Tran | Thau | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9611 | Tran | Thi | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9612 | Tran | Thi | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |

| 9613 | Tran | Thao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|------|------|------|------|------|------|
| 9614 | Tran | Ai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9615 | Tran | Soel | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9616 | Tran | Nicolas | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9617 | Tran | Quyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9618 | Tran | Hanh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9619 | Tran | Kimberly | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9620 | Tran | Sakylin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9621 | Tran | Sa | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9622 | Tran | Quoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9623 | Tran | Sinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9624 | Tran | Ngoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9625 | Tran | Bao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9626 | Tran | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9627 | Tran | Hoang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9628 | Tran | Hiep | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9629 | Tran | Minh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9630 | Tran | Hien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9631 | Tran | Ngan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9632 | Tran | Peter | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9633 | Tran | Linh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9634 | Tran | Hung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9635 | Tran | Lien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9636 | Tran | Tien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9637 | Tran | Toan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9638 | Tran | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9639 | Tran | My | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9640 | Tran | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9641 | Tran | Chinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9642 | Tran | Chinh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9643 | Tran | Chien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9644 | Tran | Hue | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9645 | Tran | Thao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9646 | Tran | Tan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9647 | Tran | Phoung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9648 | Tran | Tung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9649 | Tran | Jimmy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9650 | Tran | Hieu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9651 | Tran | Hoang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9652 | Tran | Hoai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9653 | Tran | Leyen | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9654 | Tran | Senda | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9655 | Tran | Son | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9656 | Tran | Al | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9657 | Tran | Phillip | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9658 | Tran | Nam | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9659 | Tran | Hai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9660 | Tran | Hai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9661 | Tran | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9662 | Tran | Ha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9663 | Tran | Duc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9664 | Tran | Quoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9665 | Tran | Quang | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9666 | Tran | Vien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9667 | Tran | Vien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9668 | Tran | Nhung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9669 | Tran | Brenda | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9670 | Tran | Canh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9671 | Tran | Nhan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9672 | Tran | Nancy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
|------|------|-------|-------------------|--------------------------------|---------|----|----|
| 9673 | Tran | Tuyet | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9674 | Tran | Tu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9675 | Tran | Soel | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9676 | Tran | Hien | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9677 | Tran | Hong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9678 | Tran | Hoi | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9679 | Tran | Thao | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9680 | Tran | Ngoc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9681 | Tran | Nghia | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9682 | Tran | Bach | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9683 | Tran | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9684 | Tran | Phuc | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9685 | Tran | Diane | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9686 | Tran | Krystin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9687 | Tran | Phuong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9688 | Tran | Vincent | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9689 | Tran | T | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9690 | Tran | Brenda | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9691 | Tran | V | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9692 | Tran | Anh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9693 | Tran | Kha | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9694 | Tran | Oai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9695 | Tran | Thu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9696 | Tran | Nga | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9697 | Tran | Phillip | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9698 | Tran | Christina | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9699 | Tran | Christine | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9700 | Tran | Ny | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9701 | Tran | Tuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9702 | Tran | No | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9703 | Tran | Sy | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9704 | Tran | Trung | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9705 | Tran | Huynh | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9706 | Tran | Kavin | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9707 | Tran | Sifrance | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9708 | Trinh | Huong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9709 | Trinh | Bo | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9710 | Trinh | Kelly | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9711 | Trinh | Thai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9712 | Trran | N | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9713 | Trung | Phu | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9714 | Truong | Phan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9715 | Truong | Ro | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9716 | Truong | Dong | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9717 | Truong | Hoai | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9718 | Tu | Thuan | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9719 | Van | Vincent | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9720 | Van | Youphinphone | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9721 | Van | Pelt | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9722 | Van | Lear | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9723 | Van | Toris | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9724 | Van | Aacken | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9725 | Van | Gladys | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9726 | Van | Hook | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9727 | Van | D | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9728 | Van | Toria | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9729 | Van | Valkenburg | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |
| 9730 | Van | Todd | Shun Y. Chu, et a | USDC Southern District of Texas | 10-3174 | No | No |

| 9731 | Van | Natillee | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
|------|-----|----------|--------------------|--------------------------------|---------|----|----|
| 9732 | Van | Yolanda | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9733 | Van | Vo | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9734 | Vo | Do | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9735 | Vo | Henry | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9736 | Vo | Hong | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9737 | Vo | Minh | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9738 | Vo | Mai | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9739 | Vo | Hai | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9740 | Vo | Hoang | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9741 | Vo | Dao | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9742 | Vo | Hang | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9743 | Vo | Hoa | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9744 | Vo | Dong | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9745 | Vo | James | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9746 | Vuong | Dat | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9747 | Vuong | Bach | Shun Y. Chu, et al | USDC Southern District of Texas | 10-3174 | No | No |
| 9748 | Alan | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9749 | Au | Linda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9750 | Au | Linda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9751 | Au | Robert | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9752 | Ba | Tran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9753 | Ba | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9754 | Bai | Jenny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9755 | Bui | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9756 | Bui | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9757 | Bui | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9758 | Bui | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9759 | Bui | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9760 | Bui | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9761 | Bui | Trong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9762 | Bui | Phoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9763 | Bui | Lyly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9764 | Bui | Mirna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9765 | Bui | Khue | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9766 | Bui | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9767 | Bui | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9768 | Bui | Phong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9769 | Bui | Doan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9770 | Bui | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9771 | Bui | Sy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9772 | Bui | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9773 | Bui | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9774 | Bui | Tommy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9775 | Bui | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9776 | Bui | Ann | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9777 | Bui | Mylinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9778 | Bui | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9779 | Bui | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9780 | Bui | Janie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9781 | Bui | Khang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9782 | Bui | Michael | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9783 | Bui | Chien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9784 | Bui | Trang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9785 | Bui | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9786 | Bui | Nhon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9787 | Bui | Manh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9788 | Bui | Michael | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9789 | Bui | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 9790 | Bui | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 9791 | Bui | Truong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9792 | Bui | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9793 | Bui | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9794 | Bui | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9795 | Bui | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9796 | Bui | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9797 | Bui | Linh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9798 | Bui | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9799 | Bui | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9800 | Bui | Dai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9801 | Bui | Jennifer | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9802 | Bui | Myan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9803 | Bui | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9804 | Bui | Bryan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9805 | Bui | Suong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9806 | Bui | Quoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9807 | Bui | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9808 | Bui | Loc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9809 | Bui | Tracy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9810 | Cao | Anna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9811 | Cao | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9812 | Cao | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9813 | Cao | Hua | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9814 | Cao | Anna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9815 | Cao | Anna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9816 | Cao | Lianhong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9817 | Cao | Hoan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9818 | Cao | Hui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9819 | Cao | Lian | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9820 | Cao | Lin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9821 | Cao | Qi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9822 | Cao | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9823 | Cao | Nhien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9824 | Cao | Kimberly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9825 | Chanh | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9826 | Chau | Allan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9827 | Chin | Yee | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9828 | Choh | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9829 | Chu | Nick | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9830 | Chu | Tsun | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9831 | Chu | Lina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9832 | Chu | Annie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9833 | Chu | Susan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9834 | Coio | Jia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9835 | Cong | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9836 | D | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9837 | Dan | Mark | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9838 | Dang | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9839 | Dang | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9840 | Dang | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9841 | Dang | Khuyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9842 | Dang | Chieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9843 | Dang | Chieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9844 | Dang | Christina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9845 | Dang | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9846 | Dang | Lou | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9847 | Dang | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9848 | Dang | Danny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 9849 | Dang | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|------|------|-----|-----------------|-------------------------------------|---------|----|----|
| 9850 | Dang | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9851 | Dang | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9852 | Dang | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9853 | Dang | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9854 | Dang | Huu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9855 | Dang | Phuoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9856 | Dang | Phap | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9857 | Dang | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9858 | Dang | Joe | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9859 | Dang | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9860 | Dang | Bang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9861 | Dang | Tho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9862 | Dang | Bryan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9863 | Dang | Quyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9864 | Dang | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9865 | Dang | Ngo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9866 | Dang | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9867 | Dang | Qui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9868 | Dang | Quynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9869 | Dang | Lam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9870 | Dang | Johnathan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9871 | Dang | Kevin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9872 | Dao | Xuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9873 | Dao | Tuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9874 | Dao | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9875 | Dao | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9876 | Dao | Belinda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9877 | Dao | Jim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9878 | Dao | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9879 | Dao | Mua | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9880 | Dao | Brandi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9881 | Diem | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9882 | Diep | Bui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9883 | Dinh | Kieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9884 | Dinh | Leann | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9885 | Dinh | Hoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9886 | Dinh | Thoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9887 | Dinh | Truong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9888 | Dinh | Ngo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9889 | Dinh | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9890 | Dinh | Tamson | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9891 | Dinh | Du | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9892 | Dinh | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9893 | Dinh | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9894 | Dinh | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9895 | Dinh | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9896 | Dinh | Thien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9897 | Dinh | Than | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9898 | Dinh | Derek | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9899 | Dinh | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9900 | Dinh | Tiffany | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9901 | Dinh | Viet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9902 | Dinh | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9903 | Dinh | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9904 | Dinh | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9905 | Dinh | Tuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9906 | Dinh | Dujuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9907 | Dinh | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 9908 | Dinh | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|------|------|------|------|------|------|------|------|
| 9909 | Dinh | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9910 | Dinh | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9911 | Dinh | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9912 | Dinh | Tom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9913 | Dinh | Toan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9914 | Dinh | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9915 | Do | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9916 | Do | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9917 | Do | Trong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9918 | Do | Than | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9919 | Do | Giang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9920 | Do | Vuvi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9921 | Do | Tuyet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9922 | Do | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9923 | Do | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9924 | Do | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9925 | Do | Luyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9926 | Do | Lao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9927 | Do | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9928 | Do | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9929 | Do | Nahn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9930 | Do | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9931 | Doan | Clive | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9932 | Doul | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9933 | Dung | Tran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9934 | Dung | Lai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9935 | Duong | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9936 | Duong | Juom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9937 | Duong | Luom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9938 | Duong | Mau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9939 | Duong | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9940 | Duong | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9941 | Duong | Hogn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9942 | Duong | Phuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9943 | Duong | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9944 | Duong | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9945 | Duong | Brian | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9946 | Duong | Cindy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9947 | Duong | Danny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9948 | Duong | Danny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9949 | Duong | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9950 | Duong | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9951 | Giao | Phan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9952 | Ha | Bon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9953 | Ha | Susan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9954 | Hanh | Le | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9955 | Hien | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9956 | Hiep | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9957 | Ho | K | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9958 | Ho | Phoung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9959 | Ho | Uyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9960 | Ho | Ayun | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9961 | Ho | Janet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9962 | Ho | Y | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9963 | Ho | Quy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9964 | Ho | Phung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9965 | Ho | Oanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9966 | Ho | Oanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 9967 | Ho | Nho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|------|------|----------|-----------------|-----------------------------------|---------|-----|-----|
| 9968 | Ho | Myung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9969 | Ho | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9970 | Ho | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9971 | Ho | Edward | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9972 | Ho | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9973 | Ho | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9974 | Ho | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9975 | Ho | Tracy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9976 | Ho | Wayne | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9977 | Ho | Wayne | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9978 | Ho | Edward | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9979 | Ho | Henry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9980 | Ho | Thuathien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9981 | Ho | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9982 | Ho | Quyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9983 | Ho | Buong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9984 | Ho | Felix | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9985 | Ho | Amy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9986 | Ho | Cher | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9987 | Hoang | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9988 | Hoang | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9989 | Hoang | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9990 | Hoang | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9991 | Hoang | Saphira | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9992 | Hoang | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9993 | Hoang | Tientahi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9994 | Hoang | Huy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9995 | Hoang | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9996 | Hoang | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9997 | Hoang | Thy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9998 | Hong | Tai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 9999 | Hung | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10000 | Huong | Dang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10001 | Huong | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10002 | Huyng | Lang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10003 | Huynh | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10004 | Huynh | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10005 | Huynh | Mike | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10006 | Huynh | Mike | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10007 | Huynh | Huyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10008 | Huynh | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10009 | Huynh | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10010 | Huynh | Antoni | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10011 | Huynh | Carol | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10012 | Huynh | Angy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10013 | Huynh | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10014 | Huynh | Christine | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10015 | Huynh | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10016 | Huynh | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10017 | Huynh | Phong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10018 | Huynh | Elizabeth | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10019 | Huynh | Le | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10020 | Huynh | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10021 | Huynh | Khen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10022 | Huynh | Chien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10023 | Huynh | Benny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10024 | Huynh | Tot | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10025 | Huynh | Sang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10026 | Huynh | Sang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10027 | Huynh | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10028 | Huynh | Robert | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10029 | Huynh | Nhat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10030 | Huynh | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10031 | Huynh | Sentsi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10032 | Huynh | Ni | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10033 | Huynh | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10034 | Huynh | Mindy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10035 | Huynh | Mike | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10036 | Huynh | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10037 | Huynh | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10038 | Huynh | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10039 | Huynh | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10040 | Huynh | Vuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10041 | Huynh | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10042 | Huynh | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10043 | Huynh | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10044 | Huynh | Laura | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10045 | Huynh | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10046 | Huynh | Elizabeth | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10047 | Huyuh | Sonny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10048 | K | Luu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10049 | Kieu | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10050 | Kim | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10051 | La | James | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10052 | Lam | Sung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10053 | Lam | Hoanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10054 | Lam | Chun | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10055 | Lam | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10056 | Lam | Kien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10057 | Lam | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10058 | Lam | Phat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10059 | Lam | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10060 | Lam | Pik | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10061 | Lam | Richard | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10062 | Lam | Foong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10063 | Lam | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10064 | Lam | Michelle | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10065 | Lam | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10066 | Lam | Carol | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10067 | Lam | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10068 | Lam | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10069 | Lam | Tracy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10070 | Lam | Hue | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10071 | Lam | Tracy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10072 | Lam | Victor | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10073 | Lam | Victor | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10074 | Lam | Wilfred | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10075 | Lam | Wing | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10076 | Lam | Keith | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10077 | Lam | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10078 | Lam | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10079 | Lam | Michelle | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10080 | Lam | Wing | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10081 | Lam | Allan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10082 | Lam | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10083 | Lam | On | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10084 | Lam | Ninh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10085 | Lam | Marylyn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10086 | Lam | Thang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10087 | Lam | Shing | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10088 | Lam | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10089 | Lam | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10090 | Lam | Jennifer | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10091 | Lam | Kon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10092 | Lam | Ken | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10093 | Lam | Tammy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10094 | Lam | Tammy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10095 | Lam | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10096 | Lam | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10097 | Lam | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10098 | Lam | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10099 | Lam | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10100 | Lao | Dennis | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10101 | Ld | Miner | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10102 | Le | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10103 | Le | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10104 | Le | Mckinney | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10105 | Le | Nhan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10106 | Le | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10107 | Le | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10108 | Le | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10109 | Le | Vinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10110 | Le | Ana | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10111 | Le | Christine | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10112 | Le | Hue | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10113 | Le | Tom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10114 | Le | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10115 | Le | Christine | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10116 | Le | Linda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10117 | Le | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10118 | Le | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10119 | Le | Phouc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10120 | Le | Lien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10121 | Le | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10122 | Le | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10123 | Le | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10124 | Le | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10125 | Le | Tot | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10126 | Le | Nhan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10127 | Le | Tho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10128 | Le | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10129 | Le | Tri | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10130 | Le | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10131 | Le | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10132 | Le | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10133 | Le | Elvis | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10134 | Le | Man | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10135 | Le | That | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10136 | Le | Bobby | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10137 | Le | Victoria | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10138 | Le | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10139 | Le | Bay | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10140 | Le | Kevin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10141 | Le | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10142 | Le | Thia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10143 | Le | Robert | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10144 | Le | Vui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10145 | Le | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10146 | Le | Glian | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10147 | Le | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10148 | Le | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10149 | Le | Huy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10150 | Le | Su | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10151 | Le | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10152 | Le | Anne | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10153 | Le | Ngoan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10154 | Le | Dieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10155 | Le | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10156 | Le | E | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10157 | Le | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10158 | Le | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10159 | Le | Noi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10160 | Le | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10161 | Le | Ngu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10162 | Le | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10163 | Le | Phan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10164 | Le | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10165 | Le | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10166 | Le | Katie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10167 | Le | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10168 | Le | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10169 | Le | Kevin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10170 | Le | Havan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10171 | Le | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10172 | Le | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10173 | Le | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10174 | Le | Happy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10175 | Le | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10176 | Le | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10177 | Le | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10178 | Le | Chantal | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10179 | Le | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10180 | Le | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10181 | Le | Nhut | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10182 | Le | Luong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10183 | Le | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10184 | Le | Ton | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10185 | Le | Huyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10186 | Le | Sa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10187 | Le | Ragge | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10188 | Le | Richard | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10189 | Le | Billy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10190 | Le | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10191 | Le | Dang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10192 | Le | Jim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10193 | Le | Huy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10194 | Lee | Jason | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10195 | Ln | Coi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10196 | Loc | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10197 | Long | Thien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10198 | Lu | Quan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10199 | Lu | Xijil | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10200 | Lu | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10201 | Lu | Shan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10202 | Lu | Dori | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10203 | Luong | Quan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|-------|------|------------------|-------------------------------------|---------|----|----|
| 10204 | Luong | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10205 | Luong | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10206 | Luong | L | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10207 | Luu | Vi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10208 | Luu | Vincent | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10209 | Luu | Huy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10210 | Luu | Chan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10211 | Luu | Hannah | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10212 | Luu | Truc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10213 | Luu | N | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10214 | Luu | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10215 | Ly | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10216 | Ly | Keo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10217 | Ly | Kaosoheng | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10218 | Ly | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10219 | Ly | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10220 | Ly | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10221 | Ly | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10222 | Ly | Thang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10223 | Ly | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10224 | Ly | Bich | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10225 | Ly | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10226 | Ly | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10227 | Ly | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10228 | Ly | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10229 | Ly | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10230 | Mai | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10231 | Mai | Ivan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10232 | Mai | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10233 | Mai | Ly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10234 | Mai | Trach | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10235 | Mai | Co | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10236 | Mai | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10237 | Man | Ly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10238 | Manh | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10239 | Manh | Dao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10240 | Na | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10241 | Ngan | Huynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10242 | Nghiem | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10243 | Ngo | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10244 | Ngo | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10245 | Ngo | Tai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10246 | Ngo | Tau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10247 | Ngo | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10248 | Ngo | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10249 | Ngo | Tina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10250 | Ngo | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10251 | Ngo | Dawson | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10252 | Ngo | The | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10253 | Ngo | Cang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10254 | Ngo | Hao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10255 | Ngo | Dang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10256 | Ngo | Dale | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10257 | Ngo | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10258 | Ngo | Lo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10259 | Ngo | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10260 | Ngo | Guidry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10261 | Ngo | Lovan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10262 | Ngo | Maxie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|-----|-------|-----------------|-------------------------------------|---------|----|----|
| 10263 | Ngo | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10264 | Ngo | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10265 | Ngo | Tai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10266 | Ngo | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10267 | Ngoc | Nghia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10268 | Nguyen | Tuyet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10269 | Nguyen | Nghiep | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10270 | Nguyen | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10271 | Nguyen | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10272 | Nguyen | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10273 | Nguyen | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10274 | Nguyen | Dan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10275 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10276 | Nguyen | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10277 | Nguyen | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10278 | Nguyen | Di | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10279 | Nguyen | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10280 | Nguyen | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10281 | Nguyen | Tiffany | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10282 | Nguyen | Uy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10283 | Nguyen | Han | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10284 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10285 | Nguyen | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10286 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10287 | Nguyen | Lo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10288 | Nguyen | Luan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10289 | Nguyen | Nghiem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10290 | Nguyen | Larry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10291 | Nguyen | Muoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10292 | Nguyen | Nhan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10293 | Nguyen | Loc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10294 | Nguyen | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10295 | Nguyen | Dat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10296 | Nguyen | The | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10297 | Nguyen | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10298 | Nguyen | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10299 | Nguyen | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10300 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10301 | Nguyen | Jennifer | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10302 | Nguyen | Viet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10303 | Nguyen | Kathy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10304 | Nguyen | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10305 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10306 | Nguyen | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10307 | Nguyen | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10308 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10309 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10310 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10311 | Nguyen | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10312 | Nguyen | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10313 | Nguyen | Thay | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10314 | Nguyen | Truc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10315 | Nguyen | Trieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10316 | Nguyen | Me | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10317 | Nguyen | Tai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10318 | Nguyen | Mai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10319 | Nguyen | Nhuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10320 | Nguyen | Ut | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10321 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10322 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10323 | Nguyen | Hat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10324 | Nguyen | Diep | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10325 | Nguyen | Deip | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10326 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10327 | Nguyen | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10328 | Nguyen | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10329 | Nguyen | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10330 | Nguyen | Huyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10331 | Nguyen | Anthony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10332 | Nguyen | Ann | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10333 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10334 | Nguyen | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10335 | Nguyen | Bac | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10336 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10337 | Nguyen | Mai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10338 | Nguyen | Michael | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10339 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10340 | Nguyen | Danh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10341 | Nguyen | Dat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10342 | Nguyen | Denise | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10343 | Nguyen | Bac | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10344 | Nguyen | Bac | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10345 | Nguyen | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10346 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10347 | Nguyen | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10348 | Nguyen | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10349 | Nguyen | Mong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10350 | Nguyen | Cuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10351 | Nguyen | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10352 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10353 | Nguyen | Thien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10354 | Nguyen | T | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10355 | Nguyen | Steven | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10356 | Nguyen | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10357 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10358 | Nguyen | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10359 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10360 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10361 | Nguyen | Noon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10362 | Nguyen | He | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10363 | Nguyen | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10364 | Nguyen | Phai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10365 | Nguyen | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10366 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10367 | Nguyen | Le | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10368 | Nguyen | Chuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10369 | Nguyen | Cindy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10370 | Nguyen | Chuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10371 | Nguyen | Ut | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10372 | Nguyen | Wuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10373 | Nguyen | Quan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10374 | Nguyen | Shamyra | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10375 | Nguyen | Nelda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10376 | Nguyen | Munoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10377 | Nguyen | Michael | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10378 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10379 | Nguyen | Quoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10380 | Nguyen | Billy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|--------|-------|-----------------|-------------------------------------|---------|----|----|
| 10381 | Nguyen | Bensan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10382 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10383 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10384 | Nguyen | Thuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10385 | Nguyen | Tuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10386 | Nguyen | Duy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10387 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10388 | Nguyen | Buu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10389 | Nguyen | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10390 | Nguyen | Bang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10391 | Nguyen | Duong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10392 | Nguyen | Daniel | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10393 | Nguyen | Coc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10394 | Nguyen | Tuoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10395 | Nguyen | Bu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10396 | Nguyen | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10397 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10398 | Nguyen | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10399 | Nguyen | Ai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10400 | Nguyen | Cay | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10401 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10402 | Nguyen | Boi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10403 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10404 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10405 | Nguyen | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10406 | Nguyen | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10407 | Nguyen | Binh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10408 | Nguyen | Bobby | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10409 | Nguyen | Boi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10410 | Nguyen | Bong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10411 | Nguyen | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10412 | Nguyen | Cang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10413 | Nguyen | Canh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10414 | Nguyen | Doat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10415 | Nguyen | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10416 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10417 | Nguyen | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10418 | Nguyen | Loi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10419 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10420 | Nguyen | Giang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10421 | Nguyen | Gai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10422 | Nguyen | Trinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10423 | Nguyen | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10424 | Nguyen | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10425 | Nguyen | Eileen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10426 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10427 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10428 | Nguyen | Hao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10429 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10430 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10431 | Nguyen | Kohler | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10432 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10433 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10434 | Nguyen | Thuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10435 | Nguyen | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10436 | Nguyen | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10437 | Nguyen | Phong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10438 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10439 | Nguyen | Elizabeth | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10440 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10441 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10442 | Nguyen | Mo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10443 | Nguyen | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10444 | Nguyen | H | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10445 | Nguyen | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10446 | Nguyen | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10447 | Nguyen | Hac | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10448 | Nguyen | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10449 | Nguyen | Duong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10450 | Nguyen | Thuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10451 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10452 | Nguyen | Giau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10453 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10454 | Nguyen | Kenny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10455 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10456 | Nguyen | Mary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10457 | Nguyen | Vinnie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10458 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10459 | Nguyen | Katie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10460 | Nguyen | Nuoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10461 | Nguyen | Phi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10462 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10463 | Nguyen | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10464 | Nguyen | Phu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10465 | Nguyen | Lien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10466 | Nguyen | Cuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10467 | Nguyen | Richard | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10468 | Nguyen | Hon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10469 | Nguyen | Nhieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10470 | Nguyen | Cach | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10471 | Nguyen | Khen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10472 | Nguyen | Tung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10473 | Nguyen | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10474 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10475 | Nguyen | D | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10476 | Nguyen | Dang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10477 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10478 | Nguyen | Chuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10479 | Nguyen | Audrey | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10480 | Nguyen | Jackie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10481 | Nguyen | Linda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10482 | Nguyen | Dan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10483 | Nguyen | Danny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10484 | Nguyen | Pat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10485 | Nguyen | Si | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10486 | Nguyen | Oanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10487 | Nguyen | Maria | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10488 | Nguyen | Betty | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10489 | Nguyen | Jessica | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10490 | Nguyen | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10491 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10492 | Nguyen | Chanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10493 | Nguyen | Luu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10494 | Nguyen | C | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10495 | Nguyen | Phiem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10496 | Nguyen | Joe | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10497 | Nguyen | Joseph | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10498 | Nguyen | Lisa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|--------|------|------------------|--------------------------------------|---------|----|----|
| 10499 | Nguyen | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10500 | Nguyen | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10501 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10502 | Nguyen | Vo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10503 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10504 | Nguyen | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10505 | Nguyen | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10506 | Nguyen | Binh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10507 | Nguyen | Linda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10508 | Nguyen | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10509 | Nguyen | Ut | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10510 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10511 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10512 | Nguyen | Sonny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10513 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10514 | Nguyen | Loren | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10515 | Nguyen | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10516 | Nguyen | Tram | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10517 | Nguyen | Cong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10518 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10519 | Nguyen | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10520 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10521 | Nguyen | Cung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10522 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10523 | Nguyen | Tammy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10524 | Nguyen | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10525 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10526 | Nguyen | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10527 | Nguyen | D | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10528 | Nguyen | K | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10529 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10530 | Nguyen | Mon | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10531 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10532 | Nguyen | Gary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10533 | Nguyen | Hot | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10534 | Nguyen | Chuoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10535 | Nguyen | Sally | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10536 | Nguyen | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10537 | Nguyen | Rosa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10538 | Nguyen | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10539 | Nguyen | Thang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10540 | Nguyen | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10541 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10542 | Nguyen | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10543 | Nguyen | Ru | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10544 | Nguyen | Joanna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10545 | Nguyen | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10546 | Nguyen | Nghia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10547 | Nguyen | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10548 | Nguyen | Joanna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10549 | Nguyen | Steven | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10550 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10551 | Nguyen | Hoan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10552 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10553 | Nguyen | Eleane | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10554 | Nguyen | Nghia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10555 | Nguyen | Trieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10556 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10557 | Nguyen | Thang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10558 | Nguyen | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10559 | Nguyen | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10560 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10561 | Nguyen | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10562 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10563 | Nguyen | Hoce | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10564 | Nguyen | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10565 | Nguyen | Quan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10566 | Nguyen | Lin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10567 | Nguyen | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10568 | Nguyen | Ky | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10569 | Nguyen | Lieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10570 | Nguyen | Sonnie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10571 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10572 | Nguyen | Phuoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10573 | Nguyen | Luu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10574 | Nguyen | Eleen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10575 | Nguyen | Thien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10576 | Nguyen | Terry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10577 | Nguyen | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10578 | Nguyen | Giale | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10579 | Nguyen | Hac | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10580 | Nguyen | Eileen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10581 | Nguyen | Larry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10582 | Nguyen | Phong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10583 | Nguyen | Khiem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10584 | Nguyen | Joseph | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10585 | Nguyen | Mary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10586 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10587 | Nguyen | Jenny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10588 | Nguyen | Jennie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10589 | Nguyen | Nhung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10590 | Nguyen | Donna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10591 | Nguyen | Jessica | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10592 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10593 | Nguyen | Niem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10594 | Nguyen | Jody | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10595 | Nguyen | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10596 | Nguyen | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10597 | Nguyen | Nam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10598 | Nguyen | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10599 | Nguyen | Ellene | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10600 | Nguyen | Huan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10601 | Nguyen | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10602 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10603 | Nguyen | Giang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10604 | Nguyen | Susan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10605 | Nguyen | Elizabeth | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10606 | Nguyen | Sang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10607 | Nguyen | Man | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10608 | Nguyen | James | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10609 | Nguyen | Kathy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10610 | Nguyen | Hiep | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10611 | Nguyen | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10612 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10613 | Nguyen | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10614 | Nguyen | B | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10615 | Nguyen | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10616 | Nguyen | Khang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10617 | Nguyen | Jimmy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10618 | Nguyen | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10619 | Nguyen | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10620 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10621 | Nguyen | Jacqueline | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10622 | Nguyen | Que | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10623 | Nguyen | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10624 | Nguyen | Gail | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10625 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10626 | Nguyen | Phuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10627 | Nguyen | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10628 | Nguyen | Eddie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10629 | Nguyen | Steve | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10630 | Nguyen | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10631 | Nguyen | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10632 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10633 | Nguyen | Donna | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10634 | Nguyen | Lap | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10635 | Nguyen | Lap | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10636 | Nguyen | H | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10637 | Nguyen | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10638 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10639 | Nguyen | Thai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10640 | Nguyen | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10641 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10642 | Nguyen | Mary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10643 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10644 | Nguyen | Phong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10645 | Nguyen | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10646 | Nguyen | Sam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10647 | Nguyen | Mai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10648 | Nguyen | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10649 | Nguyen | Bang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10650 | Nguyen | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10651 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10652 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10653 | Nguyen | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10654 | Nguyen | Xuyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10655 | Nguyen | Truong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10656 | Nguyen | Binh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10657 | Nguyen | Hy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10658 | Nguyen | Louis | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10659 | Nguyen | Nam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10660 | Nguyen | N | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10661 | Nguyen | Lehong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10662 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10663 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10664 | Nguyen | Dat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10665 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10666 | Nguyen | Kha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10667 | Nguyen | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10668 | Nguyen | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10669 | Nguyen | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10670 | Nguyen | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10671 | Nguyen | Tho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10672 | Nguyen | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10673 | Nguyen | Thuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10674 | Nguyen | Tina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10675 | Nguyen | Nhung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10676 | Nguyen | Jonathan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10677 | Nguyen | Thom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10678 | Nguyen | Tieng | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10679 | Nguyen | Jonathan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10680 | Nguyen | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10681 | Nguyen | Chen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10682 | Nguyen | Toan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10683 | Nguyen | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10684 | Nguyen | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10685 | Nguyen | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10686 | Nguyen | Jamie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10687 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10688 | Nguyen | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10689 | Nguyen | Khien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10690 | Nguyen | Larry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10691 | Nguyen | Lap | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10692 | Nguyen | Sao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10693 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10694 | Nguyen | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10695 | Nguyen | Hu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10696 | Nguyen | Tung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10697 | Nguyen | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10698 | Nguyen | Sonnie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10699 | Nguyen | Trang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10700 | Nguyen | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10701 | Nguyen | Nam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10702 | Nguyen | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10703 | Nguyen | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10704 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10705 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10706 | Nguyen | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10707 | Nguyen | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10708 | Nguyen | Phat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10709 | Nguyen | Coang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10710 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10711 | Nguyen | Billy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10712 | Nguyen | Than | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10713 | Nguyen | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10714 | Nguyen | Thach | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10715 | Nguyen | Duke | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10716 | Nguyen | Vinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10717 | Nguyen | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10718 | Nguyen | Be | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10719 | Nguyen | Trang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10720 | Nguyen | Ly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10721 | Nguyen | Ly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10722 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10723 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10724 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10725 | Nguyen | Chuoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10726 | Nguyen | Ronald | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10727 | Nguyen | Rosa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10728 | Nguyen | Bobby | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10729 | Nguyen | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10730 | Nguyen | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10731 | Nguyen | Lanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10732 | Nguyen | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10733 | Nguyen | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10734 | Nguyen | Loe | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10735 | Nguyen | M | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10736 | Nguyen | Tot | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10737 | Nguyen | Bincente | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10738 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10739 | Nguyen | Hoan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10740 | Nguyen | Lap | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10741 | Nguyen | Duy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10742 | Nguyen | Jonathan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10743 | Nguyen | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10744 | Nguyen | Hill | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10745 | Nguyen | Trang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10746 | Nguyen | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10747 | Nguyen | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10748 | Nguyen | Julie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10749 | Nguyen | Yen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10750 | Nguyen | Monique | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10751 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10752 | Nguyen | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10753 | Nguyen | Ngo | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10754 | Nguyen | Phan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10755 | Nguyen | Linh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10756 | Nguyen | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10757 | Nguyen | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10758 | Nguyen | Bau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10759 | Nguyen | Dana | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10760 | Nguyen | Lamle | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10761 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10762 | Nguyen | Kimberly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10763 | Nguyen | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10764 | Nguyen | Lieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10765 | Nguyen | Paul | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10766 | Nguyen | Vui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10767 | Nguyen | Nho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10768 | Nguyen | Bui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10769 | Nguyen | Thinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10770 | Nguyen | Ai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10771 | Nguyen | Le | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10772 | Nguyen | Linh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10773 | Nguyen | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10774 | Nguyen | Mydung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10775 | Nguyen | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10776 | Nguyen | Vince | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10777 | Nguyen | Lisa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10778 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10779 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10780 | Nguyen | Jerry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10781 | Nguyen | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10782 | Nguyen | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10783 | Nguyen | Truong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10784 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10785 | Nguyen | The | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10786 | Nguyen | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10787 | Nguyen | Kiet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10788 | Nguyen | Thoan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10789 | Nguyen | Ricky | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10790 | Nguyen | Ricky | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10791 | Nguyen | Thom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10792 | Nguyen | Thi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10793 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10794 | Nguyen | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10795 | Nguyen | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10796 | Nguyen | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10797 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10798 | Nguyen | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10799 | Nguyen | Tong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10800 | Nguyen | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10801 | Nguyen | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10802 | Nguyen | Ly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10803 | Nguyen | Lang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10804 | Nguyen | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10805 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10806 | Nguyen | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10807 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10808 | Nguyen | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10809 | Nguyen | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10810 | Nguyen | Menh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10811 | Nguyen | Gam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10812 | Nguyen | Le | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10813 | Nguyen | Vui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10814 | Nguyen | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10815 | Nguyen | Vy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10816 | Nguyen | Truong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10817 | Nguyen | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10818 | Nguyen | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10819 | Nguyen | Vy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10820 | Nguyen | Xuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10821 | Nguyen | Kelly | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10822 | Nguyen | Nien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10823 | Nguyen | Doc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10824 | Nguyen | Quyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10825 | Nguyen | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10826 | Nguyen | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10827 | Nguyen | B | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10828 | Nguyen | Tanya | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10829 | Nguyen | Carol | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10830 | Nguyen | Rosa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10831 | Nguyen | Cu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10832 | Nguyen | Ali | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10833 | Nguyen | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10834 | Nguyen | Be | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10835 | Nguyen | Canh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10836 | Nguyen | Dau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10837 | Nguyen | Michael | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10838 | Nguyn | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10839 | Pham | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10840 | Pham | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10841 | Pham | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10842 | Pham | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10843 | Pham | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10844 | Pham | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10845 | Pham | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10846 | Pham | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10847 | Pham | Mung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10848 | Pham | Tho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10849 | Pham | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10850 | Pham | Ban | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10851 | Pham | Khoi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10852 | Pham | Diem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 10853 | Pham | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10854 | Pham | Reim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10855 | Pham | Jessica | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10856 | Pham | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10857 | Pham | Huynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10858 | Pham | Steve | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10859 | Pham | Nisa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10860 | Pham | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10861 | Pham | Huan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10862 | Pham | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10863 | Pham | Phi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10864 | Pham | Vi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10865 | Pham | Pho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10866 | Pham | Doan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10867 | Pham | Lang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10868 | Pham | Calvin | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10869 | Pham | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10870 | Pham | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10871 | Pham | Nick | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10872 | Pham | Pho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10873 | Pham | Bien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10874 | Pham | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10875 | Pham | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10876 | Phan | Nham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10877 | Phan | Villa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10878 | Phan | Giao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10879 | Phan | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10880 | Phan | Ging | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10881 | Phan | Binh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10882 | Phan | Giao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10883 | Phan | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10884 | Phan | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10885 | Phan | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10886 | Phan | Tam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10887 | Phan | Nam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10888 | Phan | Huy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10889 | Phan | Lisa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10890 | Phong | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10891 | Phoug | Mah | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10892 | Phu | Dao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10893 | Phu | Ta | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10894 | Q | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10895 | Quach | Tong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10896 | Que | Tran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10897 | R | Luu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10898 | Ta | Yen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10899 | Ta | Yen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10900 | Ta | Dary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10901 | Ta | B | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10902 | Tai | Hua | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10903 | Tai | Chu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10904 | Tai | Kwongyu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10905 | Tai | Chiongsherg | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10906 | Tai | Chionsheng | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10907 | Tan | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10908 | Tang | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10909 | Thach | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10910 | Thai | Tao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10911 | Thai | Huynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|------|-------|------------------|-------------------------------------|---------|-----|-----|
| 10912 | Thanh | Cao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10913 | Thanh | Tran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10914 | Thanh | Thong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10915 | Thu | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10916 | To | Ngau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10917 | Tra | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10918 | Tram | Khiet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10919 | Tram | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10920 | Tran | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10921 | Tran | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10922 | Tran | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10923 | Tran | Hui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10924 | Tran | Andy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10925 | Tran | Nhan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10926 | Tran | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10927 | Tran | Kimphuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10928 | Tran | Maria | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10929 | Tran | Oanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10930 | Tran | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10931 | Tran | Dai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10932 | Tran | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10933 | Tran | Brenda | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10934 | Tran | Hao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10935 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10936 | Tran | Te | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10937 | Tran | Son | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10938 | Tran | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10939 | Tran | Bay | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10940 | Tran | Xuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10941 | Tran | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10942 | Tran | Hao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10943 | Tran | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10944 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10945 | Tran | Damian | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10946 | Tran | Kym | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10947 | Tran | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10948 | Tran | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10949 | Tran | Gaby | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10950 | Tran | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10951 | Tran | Chuck | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10952 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10953 | Tran | Giao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10954 | Tran | Giao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10955 | Tran | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10956 | Tran | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10957 | Tran | My | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10958 | Tran | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10959 | Tran | Nhan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10960 | Tran | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10961 | Tran | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10962 | Tran | Toan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10963 | Tran | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10964 | Tran | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10965 | Tran | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10966 | Tran | Dt | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10967 | Tran | Beatriz | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10968 | Tran | Daniel | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10969 | Tran | Nha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 10970 | Tran | Phat | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|-------|------|------|-----------------|-------------------------------------|---------|----|----|
| 10971 | Tran | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10972 | Tran | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10973 | Tran | An | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10974 | Tran | Cao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10975 | Tran | Bau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10976 | Tran | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10977 | Tran | Benson | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10978 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10979 | Tran | Thuc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10980 | Tran | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10981 | Tran | Thoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10982 | Tran | Qui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10983 | Tran | Du | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10984 | Tran | Nang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10985 | Tran | Bay | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10986 | Tran | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10987 | Tran | Pho | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10988 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10989 | Tran | Sum | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10990 | Tran | Cao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10991 | Tran | Dong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10992 | Tran | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10993 | Tran | Binh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10994 | Tran | Tom | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10995 | Tran | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10996 | Tran | Joseph | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10997 | Tran | Tien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10998 | Tran | Tim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 10999 | Tran | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11000 | Tran | Canha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11001 | Tran | Allison | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11002 | Tran | Donovan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11003 | Tran | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11004 | Tran | Dawnyn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11005 | Tran | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11006 | Tran | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11007 | Tran | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11008 | Tran | Christophter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11009 | Tran | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11010 | Tran | Anh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11011 | Tran | Scotty | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11012 | Tran | Ghan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11013 | Tran | Marcus | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11014 | Tran | Ba | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11015 | Tran | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11016 | Tran | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11017 | Tran | Hai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11018 | Tran | Anthony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11019 | Tran | Dieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11020 | Tran | Lan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11021 | Tran | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11022 | Tran | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11023 | Tran | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11024 | Tran | Tuyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11025 | Tran | Tuyet | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11026 | Tran | Kimanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11027 | Tran | Tiffany | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11028 | Tran | Tan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 11029 | Tran | Thuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11030 | Tran | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11031 | Tran | Tinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11032 | Tran | Dao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11033 | Tran | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11034 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11035 | Tran | Benson | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11036 | Tran | Delena | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11037 | Tran | Ring | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11038 | Tran | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11039 | Tran | Amy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11040 | Tran | Chris | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11041 | Tran | James | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11042 | Tran | Qui | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11043 | Tran | Hong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11044 | Tran | Nam | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11045 | Tran | Aline | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11046 | Tran | Alex | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11047 | Tran | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11048 | Tran | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11049 | Tran | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11050 | Tran | Amalia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11051 | Tran | Dzunt | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11052 | Tran | Haritran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11053 | Tran | Hau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11054 | Tran | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11055 | Tran | Men | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11056 | Tran | Thai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11057 | Tran | Doan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11058 | Tran | Nikki | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11059 | Tran | Man | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11060 | Tran | Victor | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11061 | Tran | Tiffanie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11062 | Tran | Peter | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11063 | Tran | Harry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11064 | Tran | Andrew | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11065 | Tran | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11066 | Tran | Danh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11067 | Tran | Ban | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11068 | Tran | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11069 | Tran | Ha | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11070 | Tran | Han | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11071 | Tran | Duc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11072 | Tran | Due | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11073 | Tran | Do | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11074 | Tran | Dieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11075 | Tran | Dinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11076 | Tran | Nhugn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11077 | Tran | Steven | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11078 | Trang | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11079 | Tri | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11080 | Trinh | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11081 | Trinh | Thuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11082 | Trinh | Tro | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11083 | Trinh | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11084 | Troung | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11085 | Troung | Q | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11086 | Troung | Thien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11087 | Troung | Tuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 11088 | Troung | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
|---|---|---|---|---|---|---|---|
| 11089 | Troung | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11090 | Troung | Chau | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11091 | Trung | Thai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11092 | Trung | Ken | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11093 | Truong | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11094 | Truong | Ngoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11095 | Truong | Phuoc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11096 | Truong | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11097 | Truong | Julie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11098 | Truong | Men | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11099 | Truong | Kyong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11100 | Truong | Vinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11101 | Truong | Ngan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11102 | Truong | Liem | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11103 | Truong | Tong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11104 | Truong | Tommy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11105 | Truong | Alexander | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11106 | Truong | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11107 | Truong | Hen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11108 | Truong | Cuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11109 | Truong | Chanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11110 | Truong | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11111 | Truong | Hang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11112 | Truong | Hen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11113 | Truong | Henry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11114 | Truong | Christopher | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11115 | Truong | Dang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11116 | Truong | Ty | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11117 | Truong | Nu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11118 | Truong | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11119 | Truong | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11120 | Truong | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11121 | Truong | Johnny | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11122 | Truong | Ty | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11123 | Tu | Hoang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11124 | Tu | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11125 | Tu | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11126 | Tu | Hung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11127 | Tu | Tina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11128 | Tu | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11129 | Tu | Don | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11130 | Tu | Tina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11131 | V | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11132 | Van | Melanie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11133 | Van | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11134 | Van | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11135 | Van | Mary | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11136 | Van | Pham | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11137 | Vo | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11138 | Vo | C | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11139 | Vo | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11140 | Vo | Oanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11141 | Vo | Trang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11142 | Vo | Man | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11143 | Vo | Dai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11144 | Vo | Alicia | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11145 | Vo | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11146 | Vo | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11147 | Vo | Jackie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11148 | Vo | Quynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11149 | Vo | Tong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11150 | Vo | Khanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11151 | Vo | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11152 | Vo | Luan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11153 | Vo | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11154 | Vo | Thao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11155 | Vo | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11156 | Vo | Lung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11157 | Vo | Mai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11158 | Vo | Hao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11159 | Vo | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11160 | Vo | Kim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11161 | Vo | Dafei | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11162 | Vo | Mai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11163 | Vo | Tim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11164 | Vo | Lonis | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11165 | Vo | Vi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11166 | Vo | Richard | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11167 | Vo | Bai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11168 | Vo | Yen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11169 | Vo | Vu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11170 | Vo | Trung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11171 | Vo | Carolyn | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11172 | Vo | Mimi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11173 | Vo | Hiep | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11174 | Vo | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11175 | Vo | Tim | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11176 | Vo | Hien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11177 | Vo | Truc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11178 | Vo | Doi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11179 | Vo | Huyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11180 | Vo | Ameng | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11181 | Vo | Hiep | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11182 | Vo | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11183 | Vo | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11184 | Vo | Bao | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11185 | Vo | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11186 | Vo | Nancy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11187 | Vo | Nhu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11188 | Vo | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11189 | Vo | Minh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11190 | Vo | Nga | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11191 | Vo | Dan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11192 | Voung | Phoung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11193 | Vu | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11194 | Vu | Tu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11195 | Vu | Thanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11196 | Vu | Lang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11197 | Vu | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11198 | Vu | Quynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11199 | Vu | Nhi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11200 | Vu | Tina | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11201 | Vu | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11202 | Vu | Tung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11203 | Vu | Vinh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11204 | Vu | Thomas | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11205 | Vu | Tai | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |

| 11206 | Vu | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11207 | Vu | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11208 | Vu | Van | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11209 | Vu | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11210 | Vu | Nguyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11211 | Vu | Quynh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11212 | Vu | Veronica | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11213 | Vu | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11214 | Vu | Hieu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11215 | Vu | Joseph | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11216 | Vu | Michelle | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11217 | Vu | Stephen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11218 | Vu | Henry | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11219 | Vu | Heinthi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11220 | Vu | Gwyneth | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11221 | Vu | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11222 | Vu | Huong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11223 | Vu | Thu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11224 | Vu | Lien | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11225 | Vu | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11226 | Vu | Dung | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11227 | Vu | Vincent | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11228 | Vu | Quang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11229 | Vu | Yen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11230 | Vu | Loan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11231 | Vu | Long | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11232 | Vu | Loi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11233 | Vu | Uyen | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11234 | Vu | Kathy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11235 | Vu | Xuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11236 | Vu | Khoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11237 | Vu | Cuu | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11238 | Vu | Thuy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11239 | Vu | Chi | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11240 | Vu | Bang | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11241 | Vu | John | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11242 | Vu | Hue | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11243 | Vu | Duran | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11244 | Vu | Loc | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11245 | Vu | Monique | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11246 | Vu | Thuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11247 | Vu | Tuan | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11248 | Vu | Tony | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11249 | Vuong | Tommy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11250 | Vuong | Jeanne | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11251 | Vuong | Hanh | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11252 | Vuong | Connie | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11253 | Vuong | Tommy | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11254 | Vuong | David | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11255 | Vuong | Phuong | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11256 | Vuong | Hoa | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11257 | Vuong | Jeanne | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11258 | Xu | Richard | Tran Ngoc Dung, | TX - District Court - Harris County | 10-3178 | No | No |
| 11259 | Bui | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11260 | Bui | Trinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11261 | Bui | My | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11262 | Bui | Thuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11263 | Bui | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11264 | Bui | Micky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11265 | Bui | Hanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11266 | Bui | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11267 | Bui | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11268 | Bui | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11269 | Bui | Tammy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11270 | Bui | Thuy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11271 | Bui | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11272 | Bui | Dixie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11273 | Bui | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11274 | Bui | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11275 | Bui | Tim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11276 | Bui | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11277 | Cao | Jiam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11278 | Cao | Darren | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11279 | Cao | Son | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11280 | Cao | Yen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11281 | Cao | Bang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11282 | Cao | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11283 | Cao | Tin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11284 | Cao | James | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11285 | Cao | Ban | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11286 | Cao | Duke | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11287 | Cao | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11288 | Cao | Phil | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11289 | Cao | Micahael | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11290 | Cao | Mike | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11291 | Cao | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11292 | Cao | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11293 | Cao | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11294 | Chu | Gregory | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11295 | Chu | Jim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11296 | Chung | Bill | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11297 | Chung | Cathy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11298 | Chung | Iris | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11299 | Chung | Lau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11300 | Chung | Paul | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11301 | Dam | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11302 | Dam | Jill | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11303 | Dam | Thuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11304 | Dang | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11305 | Dang | Truong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11306 | Dang | Ricky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11307 | Dang | Gat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11308 | Dang | Vuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11309 | Dang | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11310 | Dang | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11311 | Dang | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11312 | Dang | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11313 | Dang | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11314 | Dang | Tung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11315 | Dang | Tri | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11316 | Dang | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11317 | Dang | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11318 | Dang | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11319 | Dang | Phap | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11320 | Dang | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11321 | Dang | Hang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11322 | Dang | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11323 | Dang | Cong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11324 | Dang | Luc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11325 | Dang | Lai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11326 | Dang | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11327 | Dang | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11328 | Dang | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11329 | Dang | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11330 | Dang | Bi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11331 | Dang | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11332 | Dang | Duoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11333 | Dang | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11334 | Dang | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11335 | Dang | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11336 | Dang | Max | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11337 | Dang | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11338 | Dang | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11339 | Dang | Sinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11340 | Dang | Thuy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11341 | Dao | Hein | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11342 | Dao | Thu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11343 | Dao | Bach | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11344 | Dao | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11345 | Dao | Nguyet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11346 | Dao | Jenny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11347 | Dao | Luong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11348 | Dao | Mai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11349 | Dao | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11350 | Dao | Lusn | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11351 | Dinh | Ky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11352 | Dinh | Tham | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11353 | Dinh | Diem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11354 | Dinh | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11355 | Dinh | Branden | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11356 | Dinh | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11357 | Dinh | Carl | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11358 | Dinh | Tinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11359 | Dinh | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11360 | Dinh | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11361 | Dinh | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11362 | Dinh | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11363 | Dinh | Choi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11364 | Dinh | Quoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11365 | Dinh | Jackie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11366 | Dinh | Jensen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11367 | Dinh | Ngoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11368 | Dinh | Nick | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11369 | Dinh | Thieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11370 | Dinh | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11371 | Dinh | Bong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11372 | Dinh | Mel | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11373 | Dinh | Luu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11374 | Dinh | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11375 | Dinh | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11376 | Dinh | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11377 | Dinh | Khoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11378 | Dinh | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11379 | Dinh | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11380 | Dinh | Ci | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11381 | Dinh | Chan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11382 | Dinh | Charlie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11383 | Dinh | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11384 | Dinh | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11385 | Dinh | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11386 | Dinh | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11387 | Dinh | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11388 | Dinh | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11389 | Dinh | Carl | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11390 | Dinh | Khang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11391 | Dinh | Christan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11392 | Dinh | Chien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11393 | Dinh | Dep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11394 | Dinh | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11395 | Dinh | Ai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11396 | Dinh | Bay | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11397 | Dinh | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11398 | Dinh | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11399 | Dinh | Erin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11400 | Dinh | Cung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11401 | Dinh | Robert | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11402 | Dinh | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11403 | Dinh | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11404 | Dinh | Chinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11405 | Dinh | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11406 | Dinh | Tram | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11407 | Dinh | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11408 | Dinh | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11409 | Dinh | Cham | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11410 | Dinh | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11411 | Dinh | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11412 | Dinh | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11413 | Dinh | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11414 | Dinh | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11415 | Do | Karen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11416 | Do | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11417 | Do | N | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11418 | Do | Nhung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11419 | Do | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11420 | Do | Mark | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11421 | Do | Truc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11422 | Do | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11423 | Do | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11424 | Do | Truc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11425 | Do | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11426 | Doan | Casandra | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11427 | Doan | Jenny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11428 | Doan | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11429 | Doan | Donald | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11430 | Doan | Gregory | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11431 | Doan | Nancy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11432 | Doan | Richard | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11433 | Dong | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11434 | Dong | Khoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11435 | Duong | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11436 | Duong | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11437 | Duong | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11438 | Duong | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11439 | Duong | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11440 | Duong | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11441 | Duong | Kenny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11442 | Duong | Ny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11443 | Duong | Khai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11444 | Duong | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11445 | Duong | Huu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11446 | Duong | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11447 | Duong | Vic | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11448 | Duong | Victor | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11449 | Duong | Vuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11450 | Duong | Thai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11451 | Duong | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11452 | Duong | Thi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11453 | Duong | Thien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11454 | Duong | Trong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11455 | Duong | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11456 | Duong | Sam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11457 | Duong | Steve | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11458 | Duong | Steve | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11459 | Duong | Shawn | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11460 | Duong | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11461 | Duong | Tom | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11462 | Duong | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11463 | Duong | Dai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11464 | Duong | Kha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11465 | Duong | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11466 | Duong | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11467 | Duong | Quoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11468 | Duong | Meiu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11469 | Duong | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11470 | Duong | Nghia | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11471 | Duong | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11472 | Duong | Luong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11473 | Duong | De | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11474 | Duong | Lewis | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11475 | Duong | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11476 | Duong | Nhi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11477 | Duong | Ba | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11478 | Duong | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11479 | Duong | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11480 | Duong | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11481 | Duong | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11482 | Duong | Ying | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11483 | Duong | Xuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11484 | Duong | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11485 | Duong | Hanson | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11486 | Duong | Christina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11487 | Duong | Thao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11488 | Duong | Thao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11489 | Duong | Andrew | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11490 | Ha | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11491 | Ha | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11492 | Ha | Mike | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11493 | Ha | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11494 | Ha | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11495 | Ha | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11496 | Ha | Kiet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11497 | Ha | Long | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11498 | Ha | Uyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11499 | Ha | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11500 | Ha | Huan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11501 | Ha | Richard | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11502 | Ha | Chinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11503 | Ha | Jimmy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11504 | Ha | Dam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11505 | Ha | Truc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11506 | Ha | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11507 | Han | Deguang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11508 | Han | Gemjuo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11509 | Han | Fran | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11510 | Han | Fei | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11511 | Han | Song | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11512 | Han | Pong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11513 | Han | Ruth | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11514 | Han | Mechee | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11515 | Han | Kwang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11516 | Han | Paul | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11517 | Han | Chan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11518 | Han | Mi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11519 | Han | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11520 | Han | Jessi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11521 | Han | Joe | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11522 | Han | Jim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11523 | Han | Jo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11524 | Han | Johnny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11525 | Han | Jung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11526 | Han | Xiao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11527 | Han | Arlene | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11528 | Han | Bonnie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11529 | Han | Jian | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11530 | Ho | Steven | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11531 | Ho | Tha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11532 | Ho | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11533 | Ho | Sonny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11534 | Ho | Sonny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11535 | Ho | Marine | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11536 | Ho | Thuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11537 | Ho | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11538 | Ho | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11539 | Ho | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11540 | Ho | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11541 | Ho | Lang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11542 | Ho | Le | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11543 | Ho | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11544 | Ho | George | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11545 | Ho | Sau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11546 | Ho | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11547 | Ho | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11548 | Ho | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11549 | Ho | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11550 | Ho | Ford | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11551 | Ho | Bill | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11552 | Ho | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11553 | Ho | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11554 | Ho | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11555 | Ho | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11556 | Hoang | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11557 | Hoang | Nguyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11558 | Hoang | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11559 | Hoang | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11560 | Hoang | Nanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11561 | Hoang | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11562 | Hoang | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11563 | Hoang | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11564 | Hoang | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11565 | Hoang | Dinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11566 | Hoang | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11567 | Hoang | Billy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11568 | Hoang | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11569 | Hoang | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11570 | Hoang | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11571 | Hoang | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11572 | Hoang | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11573 | Hoang | Thuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11574 | Hoang | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11575 | Hoang | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11576 | Hoang | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11577 | Hoanh | Dominic | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11578 | Hong | Qui | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11579 | Hong | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11580 | Hong | Qui | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11581 | Hong | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11582 | Hong | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11583 | Hong | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11584 | Hong | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11585 | Hong | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11586 | Hong | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11587 | Hung | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11588 | Huynh | Trieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11589 | Huynh | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11590 | Huynh | Kiem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11591 | Huynh | Duke | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11592 | Huynh | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11593 | Huynh | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11594 | Huynh | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11595 | Huynh | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11596 | Huynh | Loan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11597 | Huynh | Long | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11598 | Huynh | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11599 | Huynh | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11600 | Huynh | Hue | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11601 | Huynh | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11602 | Huynh | Lucky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11603 | Huynh | Myngoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11604 | Huynh | My | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11605 | Huynh | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11606 | Huynh | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11607 | Huynh | Evana | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11608 | Huynh | Hua | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11609 | Huynh | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11610 | Huynh | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11611 | Huynh | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11612 | Huynh | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11613 | Huynh | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11614 | Huynh | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11615 | Huynh | Den | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11616 | Huynh | Diem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11617 | Huynh | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11618 | Huynh | Ann | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11619 | Huynh | Be | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11620 | Kim | Dongnyoung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11621 | Kim | Meri | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11622 | Lai | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11623 | Lai | Chou | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11624 | Lai | Aiden | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11625 | Lai | Charles | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11626 | Lai | Dit | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11627 | Lai | Chu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11628 | Lam | Ricky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11629 | Lam | Hanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11630 | Lam | Huyhnanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11631 | Lam | Mark | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11632 | Lam | Alisha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11633 | Lam | Audrey | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11634 | Lam | Lieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11635 | Lam | Ky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11636 | Lam | Nhung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11637 | Lam | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11638 | Lam | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11639 | Lam | Gun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11640 | Lam | Charles | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11641 | Lam | Bing | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11642 | Lam | Khien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11643 | Lam | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11644 | Lam | James | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11645 | Lam | Khang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11646 | Lam | Terry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11647 | Lam | Mee | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11648 | Lam | Quam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11649 | Lam | Sivan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11650 | Lam | Sam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11651 | Lam | Samantha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11652 | Lam | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11653 | Lam | Yat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11654 | Le | Vennessa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11655 | Le | Luan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11656 | Le | Phi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11657 | Le | Chan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11658 | Le | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11659 | Le | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11660 | Le | Trevor | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11661 | Le | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11662 | Le | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11663 | Le | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11664 | Le | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11665 | Le | Phoung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11666 | Le | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11667 | Le | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11668 | Le | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11669 | Le | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11670 | Le | Nancy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11671 | Le | Thach | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11672 | Le | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11673 | Le | Thinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11674 | Le | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11675 | Le | Toan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11676 | Le | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11677 | Le | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11678 | Le | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11679 | Le | Chu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11680 | Le | Chuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11681 | Le | Dao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11682 | Le | Christopher | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11683 | Le | Dien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11684 | Le | Duoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11685 | Le | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11686 | Le | Quan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11687 | Le | Peter | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11688 | Le | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11689 | Le | Hoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11690 | Le | Ky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11691 | Le | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11692 | Le | Duoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11693 | Le | Quan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11694 | Le | Jimmie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11695 | Le | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11696 | Le | Huan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11697 | Le | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11698 | Le | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11699 | Le | Thien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11700 | Le | Thi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11701 | Le | Ma | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11702 | Le | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11703 | Le | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11704 | Le | Si | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11705 | Le | Chuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11706 | Le | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11707 | Le | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11708 | Le | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11709 | Le | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11710 | Le | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11711 | Le | Chung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11712 | Le | Hat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11713 | Le | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11714 | Le | Lai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11715 | Le | Nhieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11716 | Le | Nga | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11717 | Le | RIgu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11718 | Le | Poppy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11719 | Le | Eric | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11720 | Le | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11721 | Le | Thuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11722 | Le | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11723 | Le | Mau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11724 | Le | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11725 | Le | Duoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11726 | Le | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11727 | Le | Duoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11728 | Le | Jamie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11729 | Le | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11730 | Le | Truong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11731 | Le | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11732 | Le | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11733 | Le | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11734 | Le | Vicky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11735 | Le | Dong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11736 | Le | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11737 | Le | Lehang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|-------|------|---------|--------------------|--------------------------------|---------|-----|-----|
| 11738 | Le | Amanda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11739 | Le | Lieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11740 | Le | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11741 | Le | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11742 | Le | An | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11743 | Le | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11744 | Le | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11745 | Le | Chai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11746 | Le | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11747 | Le | Chinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11748 | Le | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11749 | Le | Nick | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11750 | Le | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11751 | Le | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11752 | Le | Bui | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11753 | Le | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11754 | Le | Dau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11755 | Le | Di | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11756 | Le | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11757 | Le | Galen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11758 | Le | Giau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11759 | Le | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11760 | Le | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11761 | Le | An | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11762 | Le | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11763 | Lee | Young | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11764 | Lieu | Phung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11765 | Lieu | Ka | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11766 | Lieu | Fred | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11767 | Lu | Xiaojie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11768 | Luiu | Daniel | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11769 | Luong | Ling | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11770 | Luong | Kha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11771 | Luu | Stew | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11772 | Luu | Tuoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11773 | Luu | Chong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11774 | Luu | Sieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11775 | Luu | Mau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11776 | Luu | Nicholas | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11777 | Luu | Scott | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11778 | Luu | Sieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11779 | Luu | Marie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11780 | Luu | Mau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11781 | Mai | Diem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11782 | Mai | Diem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11783 | Mai | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11784 | Mai | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11785 | Mai | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11786 | Mai | Lang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11787 | Mai | Thai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11788 | Mai | Ty | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11789 | Mai | Alan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11790 | Mai | Chinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11791 | Mai | Wang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11792 | Mai | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11793 | Mai | Felipe | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11794 | Mai | Hoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11795 | Mai | Dang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11796 | Mai | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11797 | Mai | Dai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11798 | Mai | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11799 | Mai | Long | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11800 | Mai | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11801 | Mai | Liieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11802 | Mai | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11803 | Mai | Kien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11804 | Mai | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11805 | Mai | Kel | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11806 | Mai | Johnny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11807 | Mai | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11808 | Mai | Agnes | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11809 | Mai | Mei | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11810 | Mai | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11811 | Mai | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11812 | Mai | Pat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11813 | Mai | Ho | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11814 | Mai | Nien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11815 | Mai | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11816 | Mai | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11817 | Mai | Tho | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11818 | Mai | Wayne | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11819 | Mai | Toan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11820 | Mai | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11821 | Mai | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11822 | Mai | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11823 | Mai | Michael | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11824 | Mai | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11825 | Ngo | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11826 | Ngo | Thien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11827 | Ngo | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11828 | Ngo | Martin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11829 | Ngo | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11830 | Ngo | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11831 | Ngo | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11832 | Ngo | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11833 | Ngo | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11834 | Ngo | Thomas | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11835 | Ngo | Thuyet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11836 | Ngo | Thuyet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11837 | Ngo | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11838 | Ngo | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11839 | Ngo | Hoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11840 | Ngo | Allen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11841 | Ngo | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11842 | Ngo | Tuyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11843 | Ngo | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11844 | Ngo | Trieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11845 | Nguyen | Rang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11846 | Nguyen | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11847 | Nguyen | Ngoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11848 | Nguyen | Wanda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11849 | Nguyen | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11850 | Nguyen | Oahn | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11851 | Nguyen | Son | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11852 | Nguyen | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11853 | Nguyen | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11854 | Nguyen | Khai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11855 | Nguyen | Vuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11856 | Nguyen | Diem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11857 | Nguyen | Suong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11858 | Nguyen | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11859 | Nguyen | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11860 | Nguyen | Chan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11861 | Nguyen | Chat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11862 | Nguyen | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11863 | Nguyen | Tot | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11864 | Nguyen | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11865 | Nguyen | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11866 | Nguyen | Peter | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11867 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11868 | Nguyen | Manh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11869 | Nguyen | Jim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11870 | Nguyen | Bong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11871 | Nguyen | Ly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11872 | Nguyen | Mike | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11873 | Nguyen | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11874 | Nguyen | Luyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11875 | Nguyen | Lieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11876 | Nguyen | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11877 | Nguyen | Brandon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11878 | Nguyen | Lap | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11879 | Nguyen | Lien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11880 | Nguyen | Billy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11881 | Nguyen | Khoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11882 | Nguyen | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11883 | Nguyen | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11884 | Nguyen | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11885 | Nguyen | Thao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11886 | Nguyen | Cao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11887 | Nguyen | Hoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11888 | Nguyen | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11889 | Nguyen | Buu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11890 | Nguyen | Trung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11891 | Nguyen | Thomas | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11892 | Nguyen | Antione | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11893 | Nguyen | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11894 | Nguyen | Bau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11895 | Nguyen | Bien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11896 | Nguyen | Su | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11897 | Nguyen | Phung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11898 | Nguyen | Steve | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11899 | Nguyen | Frank | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11900 | Nguyen | Kiet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11901 | Nguyen | Johnny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11902 | Nguyen | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11903 | Nguyen | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11904 | Nguyen | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11905 | Nguyen | Hoan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11906 | Nguyen | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11907 | Nguyen | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11908 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11909 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11910 | Nguyen | Anhdao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11911 | Nguyen | Alvin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11912 | Nguyen | Andrew | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11913 | Nguyen | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11914 | Nguyen | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|-------|--------|-----|--------------------|--------------------------------|---------|----|----|
| 11915 | Nguyen | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11916 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11917 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11918 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11919 | Nguyen | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11920 | Nguyen | B | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11921 | Nguyen | Bachmai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11922 | Nguyen | Anthony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11923 | Nguyen | Albert | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11924 | Nguyen | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11925 | Nguyen | Joe | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11926 | Nguyen | Chad | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11927 | Nguyen | Peter | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11928 | Nguyen | Peter | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11929 | Nguyen | Roy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11930 | Nguyen | Steven | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11931 | Nguyen | Mike | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11932 | Nguyen | Mark | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11933 | Nguyen | Luyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11934 | Nguyen | Harry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11935 | Nguyen | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11936 | Nguyen | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11937 | Nguyen | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11938 | Nguyen | Terry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11939 | Nguyen | Thuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11940 | Nguyen | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11941 | Nguyen | Duyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11942 | Nguyen | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11943 | Nguyen | Bryan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11944 | Nguyen | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11945 | Nguyen | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11946 | Nguyen | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11947 | Nguyen | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11948 | Nguyen | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11949 | Nguyen | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11950 | Nguyen | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11951 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11952 | Nguyen | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11953 | Nguyen | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11954 | Nguyen | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11955 | Nguyen | Khoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11956 | Nguyen | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11957 | Nguyen | Tommy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11958 | Nguyen | La | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11959 | Nguyen | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11960 | Nguyen | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11961 | Nguyen | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11962 | Nguyen | Alan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11963 | Nguyen | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11964 | Nguyen | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11965 | Nguyen | Adam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11966 | Nguyen | Andy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11967 | Nguyen | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11968 | Nguyen | Ly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11969 | Nguyen | Benny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11970 | Nguyen | Mike | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11971 | Nguyen | Nick | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11972 | Nguyen | Luyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 11973 | Nguyen | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 11974 | Nguyen | Karen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11975 | Nguyen | My | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11976 | Nguyen | My | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11977 | Nguyen | Muoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11978 | Nguyen | Muoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11979 | Nguyen | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11980 | Nguyen | Michael | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11981 | Nguyen | Allen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11982 | Nguyen | Khoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11983 | Nguyen | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11984 | Nguyen | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11985 | Nguyen | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11986 | Nguyen | Johnathan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11987 | Nguyen | Ang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11988 | Nguyen | Anthony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11989 | Nguyen | Quyet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11990 | Nguyen | Brandon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11991 | Nguyen | Tuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11992 | Nguyen | Eric | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11993 | Nguyen | Micheal | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11994 | Nguyen | Micheal | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11995 | Nguyen | Melissa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11996 | Nguyen | Mary | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11997 | Nguyen | Maria | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11998 | Nguyen | Mai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 11999 | Nguyen | Mai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12000 | Nguyen | Lu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12001 | Nguyen | Loc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12002 | Nguyen | Leon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12003 | Nguyen | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12004 | Nguyen | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12005 | Nguyen | Kiet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12006 | Nguyen | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12007 | Nguyen | Khan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12008 | Nguyen | Kham | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12009 | Nguyen | Guong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12010 | Nguyen | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12011 | Nguyen | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12012 | Nguyen | Carmen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12013 | Nguyen | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12014 | Nguyen | Am | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12015 | Nguyen | Phat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12016 | Nguyen | Huy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12017 | Nguyen | Donald | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12018 | Nguyen | On | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12019 | Nguyen | Chu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12020 | Nguyen | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12021 | Nguyen | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12022 | Nguyen | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12023 | Nguyen | Phi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12024 | Nguyen | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12025 | Nguyen | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12026 | Nguyen | Brian | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12027 | Nguyen | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12028 | Nguyen | Dieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12029 | Nguyen | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12030 | Nguyen | Simon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12031 | Nguyen | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12032 | Nguyen | Ngan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12033 | Nguyen | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12034 | Nguyen | Alan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12035 | Nguyen | Ana | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12036 | Pham | Thuy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12037 | Pham | Hao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12038 | Pham | Tung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12039 | Pham | Trung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12040 | Pham | Tana | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12041 | Pham | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12042 | Pham | Trung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12043 | Pham | Henry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12044 | Pham | Hon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12045 | Pham | Huy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12046 | Pham | Lai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12047 | Pham | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12048 | Pham | Lien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12049 | Pham | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12050 | Pham | Myly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12051 | Pham | Nha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12052 | Pham | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12053 | Pham | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12054 | Pham | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12055 | Pham | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12056 | Pham | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12057 | Pham | Xuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12058 | Pham | Andy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12059 | Pham | Benny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12060 | Pham | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12061 | Pham | Chat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12062 | Pham | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12063 | Pham | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12064 | Pham | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12065 | Pham | Suan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12066 | Pham | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12067 | Pham | Tho | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12068 | Pham | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12069 | Pham | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12070 | Pham | Hon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12071 | Pham | Myly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12072 | Pham | Ngoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12073 | Pham | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12074 | Pham | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12075 | Pham | Nhu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12076 | Pham | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12077 | Pham | Nha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12078 | Pham | Robert | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12079 | Pham | Suan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12080 | Pham | An | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12081 | Pham | Hue | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12082 | Pham | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12083 | Pham | Thu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12084 | Phan | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12085 | Phan | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12086 | Phan | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12087 | Phan | Tommy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12088 | Phan | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12089 | Phan | Cathy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12090 | Phan | Cathy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12091 | Phan | Chuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12092 | Phan | Phoung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12093 | Phan | Son | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12094 | Phan | Thao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12095 | Phan | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12096 | Phung | Qua | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12097 | Phung | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12098 | Phung | Bick | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12099 | Phung | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12100 | Phung | Nem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12101 | Quach | Yen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12102 | Ta | Mi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12103 | Ta | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12104 | Ta | Kha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12105 | Ta | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12106 | Ta | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12107 | Ta | Banh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12108 | Tan | Te | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12109 | Tan | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12110 | Tang | Huago | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12111 | Tang | Thuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12112 | Tang | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12113 | Tang | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12114 | Tang | Hang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12115 | Tang | Huy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12116 | Tang | Sean | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12117 | Tang | Lewis | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12118 | Tang | Johnny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12119 | Tang | Rick | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12120 | Tang | Richard | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12121 | Tang | Heather | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12122 | Tang | Helena | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12123 | Tang | Jing | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12124 | Tang | James | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12125 | Tang | Ken | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12126 | Tang | Nga | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12127 | Tang | Simon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12128 | Tang | Alain | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12129 | Tang | Abby | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12130 | Tang | Jaye | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12131 | Tang | Jim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12132 | Tang | Chong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12133 | Thach | Kevin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12134 | Thach | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12135 | Thach | Tham | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12136 | Thach | Thuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12137 | Thach | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12138 | Thach | Thu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12139 | Thach | Chris | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12140 | Thach | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12141 | Thach | Sol | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12142 | Thach | Shawn | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12143 | Thach | Rel | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12144 | Thach | Reo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12145 | Thach | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12146 | Thach | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12147 | Than | Mong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12148 | Thuy | Trinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12149 | Ton | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12150 | Ton | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12151 | Ton | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12152 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12153 | tran | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12154 | Tran | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12155 | Tran | Thuy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12156 | Tran | An | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12157 | Tran | Hanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12158 | Tran | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12159 | Tran | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12160 | Tran | Danh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12161 | Tran | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12162 | Tran | Jacky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12163 | Tran | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12164 | Tran | My | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12165 | Tran | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12166 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12167 | Tran | Don | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12168 | Tran | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12169 | Tran | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12170 | Tran | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12171 | Tran | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12172 | Tran | Chong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12173 | Tran | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12174 | Tran | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12175 | Tran | Dam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12176 | Tran | De | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12177 | Tran | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12178 | Tran | Andrew | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12179 | Tran | Bgui | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12180 | Tran | Bichgiao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12181 | Tran | Bich | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12182 | Tran | Gina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12183 | Tran | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12184 | Tran | Henry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12185 | Tran | Henry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12186 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12187 | Tran | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12188 | Tran | Hang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12189 | Tran | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12190 | Tran | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12191 | Tran | Anne | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12192 | Tran | Dao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12193 | Tran | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12194 | Tran | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12195 | Tran | Anna | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12196 | Tran | Anna | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12197 | Tran | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12198 | Tran | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12199 | Tran | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12200 | Tran | Be | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12201 | Tran | Be | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12202 | Tran | Bettina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12203 | Tran | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12204 | Tran | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12205 | Tran | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12206 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12207 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12208 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12209 | Tran | Dac | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|-------|------|-----|---------------------|----------------------------------|---------|----|----|
| 12210 | Tran | Hivano | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12211 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12212 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12213 | Tran | Hao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12214 | Tran | Huu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12215 | Tran | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12216 | Tran | Hun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12217 | Tran | Hong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12218 | Tran | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12219 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12220 | Tran | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12221 | Tran | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12222 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12223 | Tran | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12224 | Tran | Kai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12225 | Tran | Kai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12226 | Tran | Khuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12227 | Tran | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12228 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12229 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12230 | Tran | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12231 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12232 | Tran | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12233 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12234 | Tran | Howie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12235 | Tran | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12236 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12237 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12238 | Tran | Hoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12239 | Tran | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12240 | Tran | Diep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12241 | Tran | Diep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12242 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12243 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12244 | Tran | Dong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12245 | Tran | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12246 | Tran | A | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12247 | Tran | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12248 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12249 | Tran | Han | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12250 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12251 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12252 | Tran | Hao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12253 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12254 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12255 | Tran | Hanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12256 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12257 | Tran | Hanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12258 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12259 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12260 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12261 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12262 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12263 | Tran | Dun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12264 | Tran | Duong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12265 | Tran | Men | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12266 | Tran | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12267 | Tran | Manh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12268 | Tran | Mot | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|-------|------|------|-------------------|--------------------------------|---------|----|----|
| 12269 | Tran | Mat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12270 | Tran | Phi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12271 | Tran | Muoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12272 | Tran | Nghiem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12273 | Tran | Ngo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12274 | Tran | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12275 | Tran | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12276 | Tran | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12277 | Tran | Bac | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12278 | Tran | Nhut | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12279 | Tran | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12280 | Tran | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12281 | Tran | Nhut | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12282 | Tran | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12283 | Tran | Taiwah | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12284 | Tran | Ngo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12285 | Tran | Tho | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12286 | Tran | Tang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12287 | Tran | Thao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12288 | Tran | Toan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12289 | Tran | Tao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12290 | Tran | Trinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12291 | Tran | Thomas | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12292 | Tran | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12293 | Tran | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12294 | Tran | Tung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12295 | Tran | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12296 | Tran | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12297 | Tran | Dam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12298 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12299 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12300 | Tran | Eric | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12301 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12302 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12303 | Tran | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12304 | Tran | Du | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12305 | Tran | Am | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12306 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12307 | Tran | Karl | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12308 | Tran | Ka | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12309 | Tran | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12310 | Tran | Kiet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12311 | Tran | Kieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12312 | Tran | Luan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12313 | Tran | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12314 | Tran | Huu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12315 | Tran | Loc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12316 | Tran | Canh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12317 | Tran | Henry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12318 | Tran | Luc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12319 | Tran | Luoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12320 | Tran | Nem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12321 | Tran | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12322 | Tran | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12323 | Tran | Dave | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12324 | Tran | Mung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12325 | Tran | Mong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12326 | Tran | Nate | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

Tab E

| 12327 | Tran | Phuon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12328 | Tran | Kyle | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12329 | Tran | Phu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12330 | Tran | Michael | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12331 | Tran | Nhanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12332 | Tran | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12333 | Tran | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12334 | Tran | Nuoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12335 | Tran | Ryan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12336 | Tran | Tuyet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12337 | Tran | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12338 | Tran | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12339 | Tran | Terry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12340 | Tran | Tang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12341 | Tran | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12342 | Tran | Connie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12343 | Tran | Connie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12344 | Tran | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12345 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12346 | Tran | Dong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12347 | Tran | Diep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12348 | Tran | Desuu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12349 | Tran | Destiny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12350 | Tran | Giao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12351 | Tran | Di | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12352 | Tran | Diep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12353 | Tran | Karlene | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12354 | Tran | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12355 | Tran | Kai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12356 | Tran | Luc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12357 | Tran | Ky | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12358 | Tran | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12359 | Tran | Matt | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12360 | Tran | Mung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12361 | Tran | Tom | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12362 | Tran | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12363 | Tran | Tun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12364 | Tran | Vuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12365 | Tran | Sonny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12366 | Tran | Thoung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12367 | Tran | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12368 | Tran | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12369 | Tran | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12370 | Tran | Lee | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12371 | Tran | Vong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12372 | Tran | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12373 | Tran | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12374 | Tran | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12375 | Tran | Vang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12376 | Tran | Voung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12377 | Tran | Vy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12378 | Tran | Danny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12379 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12380 | Tran | Quan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12381 | Tran | Thomas | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12382 | Tran | Xuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12383 | Tran | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12384 | Tran | Thi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12385 | Tran | Lam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12386 | Tran | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 12387 | Tran | Men | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12388 | Tran | Nghiem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12389 | Tran | Huy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12390 | Tran | Hen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12391 | Tran | Vinnie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12392 | Tran | Tin | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12393 | Tran | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12394 | Tran | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12395 | Tran | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12396 | Tran | Tan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12397 | Tran | Thai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12398 | Tran | Thai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12399 | Tran | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12400 | Tran | Timmy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12401 | Tran | Di | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12402 | Tran | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12403 | Tran | Hon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12404 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12405 | Tran | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12406 | Tran | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12407 | Tran | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12408 | Tran | Lex | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12409 | Tran | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12410 | Tran | Phu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12411 | Tran | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12412 | Tran | Phouc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12413 | Tran | Nga | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12414 | Tran | Steve | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12415 | Tran | Stephen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12416 | Tran | Tu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12417 | Tran | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12418 | Tran | Beo | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12419 | Tran | Viet | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12420 | Tran | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12421 | Tran | Dao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12422 | Tran | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12423 | Tran | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12424 | Tran | Tina | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12425 | Tran | Cris | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12426 | Tran | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12427 | Tran | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12428 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12429 | Tran | Huu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12430 | Tran | Lang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12431 | Tran | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12432 | Tran | Lang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12433 | Tran | Lee | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12434 | Tran | Lenny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12435 | Tran | Vu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12436 | Tran | Hau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12437 | Tran | Henry | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12438 | Tran | Cuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12439 | Tran | Nam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12440 | Tran | Men | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12441 | Tran | Phat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12442 | Tran | Phuc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12443 | Tran | Kenny | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12444 | Tran | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

Tab E

| 12445 | Tran | Simon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12446 | Tran | Son | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12447 | Tran | Son | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12448 | Tran | Suong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12449 | Tran | Jeni | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12450 | Tran | Tim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12451 | Tran | Chung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12452 | Tran | Charles | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12453 | Tran | Cecila | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12454 | Tran | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12455 | Tran | Thang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12456 | Tran | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12457 | Tran | Steven | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12458 | Trang | Hun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12459 | Trinh | Marcus | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12460 | Trinh | Alisha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12461 | Trinh | Doan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12462 | Trinh | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12463 | Trinh | Thong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12464 | Trinh | Tra | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12465 | Trinh | Thom | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12466 | Trinh | Dao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12467 | Trinh | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12468 | Trinh | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12469 | Trinh | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12470 | Trong | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12471 | Troung | Cam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12472 | Troung | Chanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12473 | Troung | Bi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12474 | Trung | Be | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12475 | Trung | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12476 | Truong | Hien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12477 | Truong | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12478 | Truong | Tien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12479 | Truong | Linh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12480 | Truong | Sau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12481 | Truong | Bui | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12482 | Truong | Dao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12483 | Truong | Andy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12484 | Truong | Khoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12485 | Truong | Bob | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12486 | Truong | Bien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12487 | Truong | David | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12488 | Truong | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12489 | Truong | Quyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12490 | Truong | Bao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12491 | Truong | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12492 | Truong | Phuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12493 | Truong | Back | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12494 | Truong | Dan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12495 | Truong | Bien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12496 | Truong | Bon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12497 | Truong | Daniel | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12498 | Truong | Diep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12499 | Truong | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12500 | Truong | Andrew | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12501 | Truong | Duy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12502 | Truong | Hal | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12503 | Tu | Ling | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |

| 12504 | Vo | Chun | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
|---|---|---|---|---|---|---|---|
| 12505 | Vo | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12506 | Vo | Anna | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12507 | Vo | Duyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12508 | Vo | Tram | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12509 | Vo | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12510 | Vo | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12511 | Vo | Buu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12512 | Vo | Phi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12513 | Vo | Jack | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12514 | Vo | Liem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12515 | Vo | Le | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12516 | Vo | Khanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12517 | Vo | Long | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12518 | Vo | Phoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12519 | Vo | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12520 | Vo | Vinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12521 | Vo | Truong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12522 | Vo | Tuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12523 | Vo | Dong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12524 | Vo | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12525 | Vo | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12526 | Vo | Tam | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12527 | Vo | Shawn | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12528 | Vo | Trung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12529 | Vo | Duyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12530 | Vo | Hoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12531 | Vo | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12532 | Vo | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12533 | Vo | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12534 | Vo | Jose | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12535 | Vo | Mai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12536 | Vo | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12537 | Vo | Thau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12538 | Vo | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12539 | Vo | Anna | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12540 | Vu | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12541 | Vu | Van | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12542 | Vu | Victor | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12543 | Vu | Victor | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12544 | Vu | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12545 | Vu | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12546 | Vu | Duc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12547 | Vu | Phillip | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12548 | Vu | Friend | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12549 | Vu | Thau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12550 | Vu | Felicia | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12551 | Vu | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12552 | Vu | Hal | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12553 | Vu | Victor | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12554 | Yang | Robert | Tran, et al v. BP, | USDC Southern District of Texas | 10-3179 | No | No |
| 12555 | Berger | Tina | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12556 | Bui | Nan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12557 | Bui | Nang | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12558 | Bui | Thuy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12559 | Da | Christina | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12560 | Dan | Aaron | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12561 | Dan | Joseph | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12562 | Dang | Loc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |

| 12563 | Denning | Rebecca | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12564 | Diep | Long | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12565 | Dinh | Tai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12566 | Do | Minh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12567 | Do | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12568 | Do | Lan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12569 | Do | Anh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12570 | Do | Tuyen | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12571 | Do | San | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12572 | Do | Hoang | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12573 | Do | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12574 | Do | Tuan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12575 | Do | Hien | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12576 | Do | Nuong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12577 | Do | Phi | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12578 | Do | Duc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12579 | Do | Tri | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12580 | Do | Son | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12581 | Do | Thach | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12582 | Do | Trat | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12583 | Do | Chau | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12584 | Doan | Duong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12585 | Duong | Kim | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12586 | Duong | Tri | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12587 | Ha | T | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12588 | Hall | Lindsey | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12589 | Ho | Van | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12590 | Hoang | Khai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12591 | Hoang | Khanh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12592 | Hoang | Khiem | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12593 | Hoang | John | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12594 | Hoang | Kimberly | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12595 | Hoang | Khiem | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12596 | Hoang | Thuong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12597 | Hoang | Hong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12598 | Hua | Teo | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12599 | Hua | Hoa | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12600 | Hua | Thanh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12601 | Hua | Quyen | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12602 | Hua | Phuc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12603 | Hua | Lan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12604 | Hua | Nu | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12605 | Hua | Linda | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12606 | Huynh | T | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12607 | Huynh | Dung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12608 | Huynh | Alan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12609 | Huynh | Phuong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12610 | Huynh | Thiet | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12611 | Kinn | Sary | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12612 | Lam | Hen | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12613 | Lam | Thang | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12614 | Lam | Phuoc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12615 | Lam | Hoai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12616 | Lam | Ricky | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12617 | Lan | Bertha | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12618 | Le | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12619 | Le | Loan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12620 | Le | Tony | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12621 | Le | Cuong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |

| 12622 | Le | Thach | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
|---|---|---|---|---|---|---|---|
| 12623 | Le | Ho | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12624 | Le | Ba | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12625 | Le | Marie | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12626 | Le | Ngoc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12627 | Luc | Beverly | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12628 | Luc | William | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12629 | Luong | Loc | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12630 | Mai | Barbara | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12631 | Ngo | Long | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12632 | Ngo | Tinh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12633 | Ngo | Thuy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12634 | Ngo | Long | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12635 | Nguyen | Xuan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12636 | Nguyen | Xuan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12637 | Nguyen | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12638 | Nguyen | Hang | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12639 | Nguyen | Hieu | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12640 | Nguyen | Thien | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12641 | Nguyen | Phi | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12642 | Nguyen | Diem | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12643 | Nguyen | Danh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12644 | Nguyen | Diem | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12645 | Nguyen | Chau | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12646 | Nguyen | Anh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12647 | Nguyen | Thuy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12648 | Nguyen | Thuy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12649 | Nguyen | Maria | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12650 | Nguyen | Andy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12651 | Nguyen | An | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12652 | Nguyen | Phan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12653 | Nguyen | Hai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12654 | Nguyen | Thai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12655 | Nguyen | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12656 | Nguyen | Bi | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12657 | Nguyen | Mike | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12658 | Nguyen | Tuyet | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12659 | Nguyen | Hung | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12660 | Nguyen | Thao | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12661 | Nguyen | Phi | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12662 | Pham | Sandy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12663 | Pham | Thao | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12664 | Pham | Ton | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12665 | Pham | Hoai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12666 | Phan | Anh | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12667 | Phengsisomb | Jacklyn | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12668 | Phu | Tong | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12669 | Phu | Lisa | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12670 | Quinn | Tonya | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12671 | Simon | Lucy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12672 | Simons | Roderick | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12673 | Stewart | Jessica | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12674 | Tai | Mai | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12675 | Tang | Ay | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12676 | Tang | Leng | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12677 | Tang | Jean | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12678 | Tang | Heng | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12679 | Tran | Hang | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12680 | Tran | Lien | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |

Tab E

| 12681 | Tran | Hau | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
|---|---|---|---|---|---|---|---|
| 12682 | Tran | Annie | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12683 | Tran | Jackie | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12684 | Tran | Frank | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12685 | Tran | Giup | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12686 | Tran | Vy | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12687 | Trung | Phan | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12688 | Vo | Tam | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12689 | Vo | Jean | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12690 | Vo | Son | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12691 | Vo | Christina | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12692 | Walker | Barbara | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12693 | Yonn | Kimhoum | Do, et al v. BP, P | USDC Southern District of Texas | 10-3180 | No | No |
| 12694 | Adams | Henry | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12695 | Alexander | Sheila | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12696 | Averhart | Vmeke | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12697 | Averhart | Brandynette | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12698 | Barrera | Antonio | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12699 | Bituin | Tala | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12700 | Brought | Zachary | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12701 | Budro | Seneca | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12702 | Bui | Joseth | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12703 | Burt | Logan | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12704 | Ca | Hang | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12705 | Cao | Gio | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12706 | Cao | Darrel | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12707 | Cao | Dung | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12708 | Cardenas | Nelson | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12709 | Chandler | Billy | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12710 | Chandler | Eleandor | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12711 | Coleman | Norman | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12712 | Cummings | Jimmy | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12713 | Dang | Dap | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12714 | Dang | James | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12715 | Dang | Tam | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12716 | Dang | Dien | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12717 | Dao | Thu | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12718 | Dinh | Hoa | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12719 | Do | Bien | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12720 | Do | Liet | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12721 | Do | Lien | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12722 | Doan | Jenny | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12723 | Duong | Huyen | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12724 | Edgerton | Justin | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12725 | Edwards | Erica | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12726 | Ford | La | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12727 | Fortnes | Kenny | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12728 | Gabel | Lorraine | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12729 | Gayton | Richard | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12730 | Guerrero | Libardo | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12731 | Hamilton | Daniel | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12732 | Harrison | Josh | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12733 | Harvey | Rashard | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12734 | Hawkins | Antonio | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12735 | Ho | Lily | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12736 | Ho | Huong | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12737 | Ho | Trang | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12738 | Hong | Kristy | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |
| 12739 | Howard | Nissan | Van, et al v. BP, F | USDC Southern District of Texas | 10-3181 | No | No |

Tab E

| | | | | | | |
|---|---|---|---|---|---|---|
| 12740 | Huer | Helen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12741 | Huy | Duc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12742 | Huynh | Hiep | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12743 | Huynh | Pearl | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12744 | Ibarra | Claudia | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12745 | Jackson | Eric | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12746 | Jarrell | Katherine | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12747 | Jarrell | Jennifer | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12748 | Jarrell | Joeallen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12749 | Jarrell | Bret | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12750 | Jarrell | Clayton | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12751 | Johnson | Keithon | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12752 | Jones | Dale | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12753 | Jr | Alton | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12754 | Knewbel | Chaz | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12755 | Lan | Phan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12756 | Le | Ngoc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12757 | Le | Phat | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12758 | Le | Kent | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12759 | Le | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12760 | LE | Tony | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12761 | Le | Trinh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12762 | Le | Truong | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12763 | Le | Ngoc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12764 | Le | Tuan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12765 | Le | Steven | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12766 | Le | Vinh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12767 | Le | Luyen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12768 | Le | Nam | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12769 | Le | Romeo | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12770 | Le | Tommy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12771 | Le | Trang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12772 | Linda | Tang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12773 | Loan | Nguyen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12774 | Ly | Chau | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12775 | Marion | Darnell | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12776 | Mccalrin | Ayhoma | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12777 | Mcintosh | Brandon | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12778 | Mcqueen | Henry | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12779 | Mendenhall | Leron | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12780 | Mizelle | Nicholas | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12781 | Montgermy | Robert | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12782 | Moore | Sandy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12783 | Moore | Darrien | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12784 | Ng | William | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12785 | Ngo | Quy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12786 | Ngoc | Ngo | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12787 | Nguyen | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12788 | Nguyen | Mai | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12789 | Nguyen | Tuyet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12790 | Nguyen | Keo | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12791 | Nguyen | Hang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12792 | Nguyen | Nhan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12793 | Nguyen | Kieu | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12794 | Nguyen | Hien | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12795 | Nguyen | Sang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12796 | Nguyen | Ro | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12797 | Nguyen | Tuoi | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12798 | Nguyen | Tuyet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |

| 12799 | Nguyen | Tuyet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
|-------|--------|-------|------------------|--------------------------------|---------|----|----|
| 12800 | Nguyen | Uyen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12801 | Nguyen | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12802 | Nguyen | Ngan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12803 | Nguyen | Hang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12804 | Nguyen | Ho | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12805 | Nguyen | Hung | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12806 | Nguyen | Thoa | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12807 | Nguyen | Rachel | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12808 | Nguyen | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12809 | Nguyen | Sang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12810 | Nguyen | Tuan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12811 | Nguyen | Bich | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12812 | Nguyen | Duc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12813 | Nguyen | Minh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12814 | Nguyen | Van | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12815 | Nguyen | Phuoc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12816 | Nguyen | Dung | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12817 | Nguyen | Hang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12818 | Nguyen | Goong | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12819 | Nguyen | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12820 | Nguyen | Mai | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12821 | Nguyen | Bang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12822 | Nguyen | Hanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12823 | Nguyen | John | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12824 | Nguyen | Thuy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12825 | Nguyen | Lua | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12826 | Nguyen | Lynda | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12827 | Nguyen | Minh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12828 | Nguyen | Nhieu | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12829 | Nguyen | Tuyet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12830 | Nguyen | Viet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12831 | Nguyen | James | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12832 | Nguyen | Kim | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12833 | Nguyen | Hien | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12834 | Nguyen | Roger | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12835 | Nguyen | Lien | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12836 | Nguyen | Kim | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12837 | Nguyen | Lien | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12838 | Nguyen | Dung | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12839 | Nguyen | Nghia | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12840 | Nguyen | Tuan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12841 | Nguyen | Phi | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12842 | Nguyen | James | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12843 | Nguyen | Dung | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12844 | Nguyen | Goong | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12845 | Nguyen | Ly | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12846 | Nguyen | Thuy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12847 | Nguyen | William | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12848 | Nguyen | Tuyet | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12849 | Nguyen | Hieu | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12850 | Nguyen | Jessica | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12851 | Nguyen | Lan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12852 | Nguyen | Cindy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12853 | Nhung | Tran | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12854 | Oneal | Timothy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12855 | Oneeal | Ivan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12856 | Ortiz | Leticia | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12857 | Ortiz | Adrian | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |

| 12858 | Owmpo | Melissa | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
|---|---|---|---|---|---|---|---|
| 12859 | Pham | Long | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12860 | Pham | Phai | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12861 | Pham | Se | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12862 | Pham | Quang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12863 | Pham | Vuong | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12864 | Pham | Nam | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12865 | Pham | Hai | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12866 | Phan | Can | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12867 | Phan | Thanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12868 | Phan | Thuy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12869 | Phan | Nam | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12870 | Phuoc | Trinh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12871 | Pinott | Alex | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12872 | Quach | Mai | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12873 | Russell | Chris | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12874 | Tra | Porsha | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12875 | Tran | Sang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12876 | Tran | Tom | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12877 | Tran | Le | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12878 | Tran | Tony | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12879 | Tran | Nga | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12880 | Tran | Tuan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12881 | Tran | Tam | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12882 | Tran | Sau | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12883 | Tran | Sang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12884 | Tran | Thap | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12885 | Tran | Doan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12886 | Tran | Chan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12887 | Tran | Doc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12888 | Tran | Xuan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12889 | Tran | Trinh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12890 | Tran | Thu | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12891 | Tran | Ngoc | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12892 | Tran | Sang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12893 | Tran | Nhung | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12894 | Tran | Mua | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12895 | Tran | Van | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12896 | Tran | Van | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12897 | Trinh | Tammy | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12898 | Troung | Tam | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12899 | Trumor | Shayla | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12900 | Tyler | Debra | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12901 | Van | Dan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12902 | Vo | Hong | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12903 | Vo | Phi | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12904 | Vo | Quan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12905 | Vo | Nguyen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12906 | Vo | Sanh | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12907 | Vo | Quan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12908 | Vo | Loi | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12909 | Vonburg | Jason | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12910 | Vu | Dan | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12911 | Vu | Dang | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12912 | Vu | Ha | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12913 | Vu | Leanna | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12914 | Vu | Kathleen | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12915 | Vu | Nghia | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12916 | Vuong | Luu | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |

Tab E

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12917 | W | Nicholas | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12918 | Walker | Ernest | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12919 | Walker | Gary | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12920 | Weaver | Larry | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12921 | Wordlaw | De'vontage | Van, et al v. BP, | USDC Southern District of Texas | 10-3181 | No | No |
| 12922 | Andy | Le | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12923 | Bui | Loanne | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12924 | Chu | T | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12925 | Chu | Simon | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12926 | Dinh | Adam | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12927 | Doan | Phong | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12928 | Hoang | Minh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12929 | Hoang | Pham | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12930 | Lam | Rachel | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12931 | Le | Justin | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12932 | Le | Thanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12933 | Le | Minh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12934 | Le | Phuong | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12935 | Le | Phuc | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12936 | Le | Dat | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12937 | Ngueyn | Qua | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12938 | Nguyen | Thanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12939 | Nguyen | Derrick | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12940 | Nguyen | Phung | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12941 | Nguyen | Hai | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12942 | Nguyen | Vu | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12943 | Nguyen | Hai | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12944 | Nguyen | Den | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12945 | Nguyen | An | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12946 | Nguyen | Nguyet | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12947 | Nguyen | Nhung | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12948 | Nguyen | Sanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12949 | Nguyen | Nancy | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12950 | Nguyen | Tony | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12951 | Nguyen | Tony | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12952 | Nguyen | Brooks | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12953 | Nguyen | Tony | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12954 | Nguyen | Angie | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12955 | Nguyen | Dan | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12956 | Nguyen | Alan | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12957 | Nguyen | Hung | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12958 | Nguyen | Danh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12959 | Nguyen | Nhut | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12960 | Nguyen | Anh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12961 | Nguyen | Ann | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12962 | Nguyen | Adrienne | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12963 | Nguyen | Anna | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12964 | Nguyen | Anna | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12965 | Nguyen | Anhtuyet | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12966 | Nguyen | Bang | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12967 | Nguyen | Alexander | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12968 | Nguyen | Adrian | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12969 | Nguyen | Thanh | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12970 | Nguyen | Thao | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12971 | Nguyen | Tao | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12972 | Nguyen | Tony | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12973 | Nguyen | Toni | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12974 | Nguyen | Jackie | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |
| 12975 | Nguyen | Loc | Nguyen, et al v. E | USDC Southern District of Texas | 10-3182 | No | No |

Tab E

| 12976 | Nguyen | Lyn | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
|---|---|---|---|---|---|---|---|
| 12977 | Nguyen | Binh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12978 | Nguyen | Al | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12979 | Nguyen | Ai | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12980 | Nugyen | Eric | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12981 | Pham | On | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12982 | Pham | Hong | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12983 | Pham | Trang | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12984 | Pham | Duytan | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12985 | Pham | Duong | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12986 | Pham | Giang | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12987 | Pham | Diep | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12988 | Phan | Dat | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12989 | Phan | Nick | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12990 | Thai | Hoa | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12991 | Tnguyen | Anh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12992 | Tran | Kia | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12993 | Tran | Tonio | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12994 | Tran | Phuong | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12995 | Tran | Thi | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12996 | Tran | Dzung | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12997 | Tran | Sang | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12998 | Tran | Minh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 12999 | Tran | Ming | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13000 | Tran | Mieu | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13001 | Tran | Thuong | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13002 | Tran | Nhiem | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13003 | Tran | Neim | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13004 | Tran | Nam | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13005 | Tran | Duy | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13006 | Tran | Nguyen | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13007 | Tran | Danh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13008 | Tran | Minh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13009 | Tran | Duy | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13010 | Tran | David | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13011 | Tran | Quan | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13012 | Tran | Quang | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13013 | Tran | Cung | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13014 | Tran | David | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13015 | Tran | Dat | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13016 | Tran | Mike | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13017 | Tran | Luke | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13018 | Tran | Michael | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13019 | Tran | Dinh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13020 | Tran | Phong | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13021 | Vu | Jimmy | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13022 | Vu | Quoc | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13023 | Vu | Binh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13024 | Vu | Joshua | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13025 | Vu | Dung | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13026 | Vu | Khoa | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13027 | Vu | Binh | Nguyen, et al v. B | USDC Southern District of Texas | 10-3182 | No | No |
| 13028 | Bao | Wei | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13029 | Bui | Daniel | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13030 | Bui | Tai | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13031 | Bui | Cuong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13032 | Cao | Dan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13033 | Cao | Nhiman | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13034 | Cao | Ant | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |

| 13035 | Dan | Kimthu | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
|---|---|---|---|---|---|---|---|
| 13036 | Dang | Minh | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13037 | Dang | Son | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13038 | Dinh | Zung | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13039 | Dinh | Nghiep | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13040 | Do | Hai | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13041 | Doan | Tien | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13042 | Ha | Y | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13043 | Ha | Hong | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13044 | Ho | George | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13045 | Ho | Helen | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13046 | Ho | Kinh | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13047 | Ho | Christine | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13048 | Ho | Kit | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13049 | Hoang | Stephanie | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13050 | Hoang | Billy | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13051 | Hoang | Dinh | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13052 | Hoang | Trien | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13053 | Huynh | Christina | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13054 | Huynh | Truc | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13055 | Huynh | Trinh | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13056 | Huynh | Duc | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13057 | Lam | Hung | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13058 | Le | Jolenne | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13059 | Le | Vu | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13060 | Le | Duc | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13061 | Le | Nguyet | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13062 | Le | Chung | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13063 | Le | Nhat | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13064 | Le | Long | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13065 | Le | Bich | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13066 | Le | Bien | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13067 | Le | Van | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13068 | Le | George | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13069 | Lieu | T | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13070 | Luc | Jourdain | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13071 | Luu | Meng | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13072 | Ly | Thai | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13073 | Ngo | Hao | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13074 | Ngo | Anthony | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13075 | Ngo | Tsong | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13076 | Nguyen | Hang | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13077 | Nguyen | Chau | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13078 | Nguyen | Billy | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13079 | Nguyen | Mai | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13080 | Nguyen | Dua | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13081 | Nguyen | Linh | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13082 | Nguyen | Loi | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13083 | Nguyen | Than | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13084 | Nguyen | Angela | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13085 | Nguyen | Bao | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13086 | Nguyen | Johnathan | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13087 | Nguyen | Peter | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13088 | Nguyen | Quyen | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13089 | Nguyen | Le | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13090 | Nguyen | Steve | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13091 | Nguyen | Ted | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13092 | Nguyen | Jennifer | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |
| 13093 | Nguyen | Lai | Lam, et al v. BP F | USDC Southern District of Texas | 10-3183 | No | No |

| 13094 | Nguyen | Nuong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13095 | Nguyen | Quong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13096 | Nguyen | Quy | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13097 | Nguyen | Phan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13098 | Nguyen | Joanna | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13099 | Nguyen | Phung | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13100 | Nguyen | Thi | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13101 | Nguyen | Chau | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13102 | Nguyen | Dung | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13103 | Nguyen | Bao | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13104 | Nguyen | Nghia | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13105 | Nguyen | Phuc | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13106 | Nguyen | Phu | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13107 | Nguyen | H | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13108 | Nguyen | Harry | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13109 | Nguyen | Vyna | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13110 | Nguyen | Uyen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13111 | Nguyen | Kelly | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13112 | Nguyen | Cindy | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13113 | Nguyen | Hien | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13114 | Nguyen | Francis | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13115 | Nguyen | Bach | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13116 | Nguyen | Van | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13117 | Nguyen | Melissa | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13118 | Nguyen | Kim | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13119 | Nguyen | Bao | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13120 | Nguyen | Hung | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13121 | Nguyen | Hoa | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13122 | Nguyen | Larry | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13123 | Nguyen | Tam | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13124 | Nguyen | Scott | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13125 | Nguyen | Joe | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13126 | Nguyen | Con | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13127 | Nguyen | Johnathan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13128 | Nguyen | Ty | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13129 | Nguyen | Thinh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13130 | Nguyen | Bao | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13131 | Nhuyen | Minh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13132 | Ninh | Anh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13133 | Pham | Tam | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13134 | Pham | Linda | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13135 | Pham | Xuan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13136 | Pham | Nhan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13137 | Pham | Toan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13138 | Pham | Ngoc | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13139 | Pham | Lan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13140 | Pham | Ngoc | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13141 | Pham | Tam | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13142 | Pham | Trung | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13143 | Phan | Thu | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13144 | Phan | Theresa | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13145 | Phan | Thach | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13146 | Phan | Theng | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13147 | Phan | An | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13148 | T | Xuan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13149 | Tang | Phuong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13150 | Tran | Phuong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13151 | Tran | Sidney | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13152 | Tran | Tho | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |

Tab E

| 13153 | Tran | Dan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
|---|---|---|---|---|---|---|---|
| 13154 | Tran | Thuy | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13155 | Tran | Diem | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13156 | Tran | Joe | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13157 | Tran | Thien | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13158 | Tran | Trang | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13159 | Tran | Dien | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13160 | Tran | Chan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13161 | Tran | Long | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13162 | Tran | Mai | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13163 | Tran | Binh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13164 | Tran | Steven | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13165 | Tran | Tommy | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13166 | Tran | Duyen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13167 | Tran | Khen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13168 | Tran | Quang | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13169 | Tran | Jennifer | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13170 | Tran | Quan | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13171 | Tran | Tof | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13172 | Tran | Hy | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13173 | Tran | Thao | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13174 | Tran | Carter | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13175 | Tran | Nguyen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13176 | Tran | Khuyen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13177 | Truong | Be | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13178 | Truong | Hieu | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13179 | Van | Hendrik | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13180 | Vo | Thanh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13181 | Vo | Sac | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13182 | Vo | Quang | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13183 | Vo | Mu | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13184 | Vo | Chinh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13185 | Vu | Doa | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13186 | Vu | Thanh | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13187 | Vu | Chuong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13188 | Vu | Huong | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13189 | Vu | Ly | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13190 | Vu | T | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13191 | Vu | Hang | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13192 | Vu | Huyen | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13193 | Vu | Robert | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13194 | Warrich | Ejaz | Lam, et al v. BP | USDC Southern District of Texas | 10-3183 | No | No |
| 13195 | Au | Charlie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13196 | Bao | Yaxin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13197 | Bao | Zhengying | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13198 | Bui | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13199 | Bui | Dat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13200 | Bui | Phuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13201 | Bui | Phong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13202 | Bui | Truong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13203 | Bui | Doan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13204 | Bui | Manh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13205 | Bui | Jonny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13206 | Bui | Luke | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13207 | Bui | Giang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13208 | Bui | Andy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13209 | Bui | Thang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13210 | Bui | Alvin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13211 | Bui | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13212 | Bui | Anthony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|-------|-----|---------|-----------------|-------------------------------------|---------|----|----|
| 13213 | Bui | Phi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13214 | Bui | Anthony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13215 | Bui | Quan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13216 | Bui | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13217 | Bui | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13218 | Bui | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13219 | Bui | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13220 | Bui | Lien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13221 | Bui | Kristine | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13222 | Bui | Jimmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13223 | Bui | Billy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13224 | Bui | Billy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13225 | Bui | Bangtam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13226 | Bui | Tot | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13227 | Bui | Boa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13228 | Bui | Diego | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13229 | Bui | Brian | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13230 | Bui | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13231 | Bui | Chung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13232 | Bui | Andy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13233 | Bui | Brian | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13234 | Bui | Hong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13235 | Bui | Anne | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13236 | Bui | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13237 | Bui | Pauline | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13238 | Bui | Thuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13239 | Bui | Ann | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13240 | Bui | Pat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13241 | Bui | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13242 | Bui | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13243 | Bui | My | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13244 | Cam | Soon | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13245 | Cao | Jacqueline | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13246 | Cao | Long | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13247 | Cao | Danielle | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13248 | Cao | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13249 | Cao | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13250 | Cao | Catherin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13251 | Cao | Steve | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13252 | Cao | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13253 | Cao | Christopher | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13254 | Cao | Feifei | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13255 | Cao | Quan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13256 | Cao | Tamara | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13257 | Cao | Annie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13258 | Cao | Trung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13259 | Cao | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13260 | Cao | Jinlian | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13261 | Cao | Thu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13262 | Cao | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13263 | Cao | Hong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13264 | Cao | Angela | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13265 | Cao | Yang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13266 | Cao | Ying | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13267 | Cao | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13268 | Cao | Hua | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13269 | Cao | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13270 | Cao | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13271 | Cao | Muchael | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13272 | Cao | Giang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13273 | Cao | Zhigang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13274 | Cao | Sun | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13275 | Cao | Son | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13276 | Cao | Quang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13277 | Chu | Tsun | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13278 | Chung | Charlotte | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13279 | Chung | Kevin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13280 | Chung | Ling | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13281 | Chung | Jiwon | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13282 | Dang | Bryan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13283 | Dang | Pham | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13284 | Dang | Hanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13285 | Dao | Tram | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13286 | Dao | Cam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13287 | Dinh | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13288 | Dinh | Dat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13289 | Dinh | James | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13290 | Dinh | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13291 | Dinh | Harry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13292 | Dinh | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13293 | Dinh | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13294 | Dinh | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13295 | Dinh | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13296 | Dinh | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13297 | Dinh | Pauline | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13298 | Dinh | Michael | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13299 | Dinh | Richard | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13300 | Dinh | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13301 | Dinh | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13302 | Dinh | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13303 | Dinh | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13304 | Dinh | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13305 | Dinh | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13306 | Dinh | Quoc-Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13307 | Dinh | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13308 | Dinh | Ky | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13309 | Dinh | Michael | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13310 | Dinh | Joseph | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13311 | Dinh | Ty | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13312 | Dinh | Joseph | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13313 | Dinh | Hiep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13314 | Dinh | Hieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13315 | Dinh | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13316 | Dinh | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13317 | Dinh | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13318 | Do | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13319 | Do | Hanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13320 | Do | Cong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13321 | Do | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13322 | Doan | Diem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13323 | Doan | Manh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13324 | Doan | Nu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13325 | Doan | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13326 | Dung | Kim | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13327 | Duong | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13328 | Duong | Thi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13329 | Duong | Quang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13330 | Duong | Phillip | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13331 | Duong | Harry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13332 | Garcia | Luis | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13333 | Ha | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13334 | Ha | Duy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13335 | Ha | Robby | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13336 | Ha | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13337 | Ha | Mary | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13338 | Ha | Camilla | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13339 | Ha | Hee | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13340 | Han | Gregory | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13341 | Han | Kumsum | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13342 | Ho | Kevin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13343 | Ho | Henry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13344 | Ho | Hoang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13345 | Ho | Cindy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13346 | Ho | Kwai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13347 | Ho | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13348 | Ho | Dennis | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13349 | Ho | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13350 | Ho | Phat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13351 | Hoang | San | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13352 | Hoang | Thang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13353 | Hoang | Joshua | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13354 | Hoang | Kham | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13355 | Hoang | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13356 | Hoang | Phat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13357 | Hoang | Phuc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13358 | Hoang | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13359 | Hoang | Manh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13360 | Hoang | Lee | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13361 | Hoang | Van | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13362 | Hoang | De | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13363 | Hoang | Danny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13364 | Hoang | Dao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13365 | Hoang | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13366 | Hoang | Hua | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13367 | Hoang | Harry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13368 | Hoang | Dang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13369 | Hoang | Mo | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13370 | Hoang | Luong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13371 | Hoang | Phil | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13372 | Hoang | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13373 | Hoang | Tommy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13374 | Hoang | Lori | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13375 | Hoang | Dong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13376 | Hoang | Hieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13377 | Hoang | Albert | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13378 | Hoang | Ben | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13379 | Hoang | Henry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13380 | Hoang | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13381 | Hoang | Phuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13382 | Hoang | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13383 | Hoang | Do | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13384 | Hoang | Phong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13385 | Hoang | Quoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13386 | Hoang | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13387 | Hoang | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13388 | Hoang | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13389 | Hoang | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|-------|-------|-----|-----------------|-------------------------------------|---------|----|----|
| 13390 | Hoang | Quyenh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13391 | Hoang | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13392 | Hoang | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13393 | Hoang | Dien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13394 | Hoang | Diep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13395 | Hoang | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13396 | Hoang | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13397 | Hoang | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13398 | Hoang | Loc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13399 | Huyenh | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13400 | Huyh | Nhat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13401 | Huynh | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13402 | Huynh | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13403 | Huynh | Jimson | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13404 | Huynh | Sonny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13405 | Huynh | Phuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13406 | Huynh | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13407 | Huynh | Tot | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13408 | Huynh | Tot | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13409 | Huynh | Thu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13410 | Huynh | Bonny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13411 | Huynh | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13412 | Huynh | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13413 | Huynh | Tran | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13414 | Huynh | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13415 | Huynh | Mik | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13416 | Huynh | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13417 | Huynh | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13418 | Huynh | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13419 | Huynh | Robert | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13420 | Huynh | Rit | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13421 | Huynh | Mindy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13422 | Huynh | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13423 | Huynh | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13424 | Huynh | Daphne | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13425 | Huynh | Harold | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13426 | Huynh | Thang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13427 | Huynh | Ty | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13428 | Huynh | Trinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13429 | Huynh | Truong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13430 | Huynh | Tuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13431 | Huynh | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13432 | Huynh | Sal | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13433 | Huynh | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13434 | Huynh | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13435 | Kim | Song | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13436 | Kim | Dare | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13437 | Kim | Yung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13438 | Kim | Chull | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13439 | Kim | Hun | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13440 | Kim | Hye | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13441 | Kim | Deuk | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13442 | Kim | Do | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13443 | Kim | Dong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13444 | Lac | Hong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13445 | Lai | Yiquing | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13446 | Lai | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13447 | Lai | Gui | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

Tab E

| 13448 | Lai | Amir | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13449 | Lam | Robert | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13450 | Lam | Kam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13451 | Lam | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13452 | Lam | Kevin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13453 | Lam | Phat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13454 | Lam | Donna | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13455 | Lam | May | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13456 | Lam | Lily | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13457 | Lam | Phuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13458 | Lam | Jennifer | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13459 | Lam | Kim | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13460 | Lam | Tammy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13461 | Lam | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13462 | Lam | Phu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13463 | Lam | On | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13464 | Lam | Eri | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13465 | Lawrence | Bennie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13466 | Le | Vinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13467 | Le | Tien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13468 | Le | Jennier | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13469 | Le | Billy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13470 | Le | Jeffrey | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13471 | Le | Thuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13472 | Le | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13473 | Le | Xuyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13474 | Le | Julie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13475 | Le | Nhi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13476 | Le | Thang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13477 | Le | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13478 | Le | Amy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13479 | Le | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13480 | Le | Ana | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13481 | Le | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13482 | Le | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13483 | Le | Tot | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13484 | Le | Pan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13485 | Le | Ai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13486 | Le | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13487 | Le | Aaron | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13488 | Le | Ricky | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13489 | Le | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13490 | Le | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13491 | Le | Dzung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13492 | Le | Thai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13493 | Le | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13494 | Le | Hoi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13495 | Le | Hoi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13496 | Le | Thuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13497 | Le | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13498 | Le | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13499 | Le | Hao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13500 | Le | Jason | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13501 | Le | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13502 | Le | James | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13503 | Le | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13504 | Le | An | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13505 | Le | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13506 | Le | Cong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13507 | Le | Danny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13508 | Le | Dat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13509 | Le | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13510 | Le | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13511 | Le | Derer | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13512 | Le | Diara | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13513 | Le | Deep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13514 | Le | Diem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13515 | Le | Dui | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13516 | Le | Dieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13517 | Le | Do | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13518 | Le | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13519 | Le | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13520 | Le | Doug | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13521 | Le | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13522 | Le | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13523 | Le | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13524 | Le | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13525 | Le | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13526 | Le | Jay | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13527 | Le | Kathleen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13528 | Le | Dan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13529 | Le | Randy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13530 | Le | Lang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13531 | Le | Tai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13532 | Le | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13533 | Le | Ricky | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13534 | Le | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13535 | Le | Ana | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13536 | Le | An | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13537 | Le | Amy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13538 | Le | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13539 | Le | Anhvu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13540 | Le | Bich | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13541 | Le | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13542 | Le | Bu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13543 | Le | Chanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13544 | Le | E | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13545 | Le | Edward | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13546 | Le | Elizabeth | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13547 | Le | Glyn | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13548 | Le | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13549 | Le | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13550 | Le | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13551 | Le | Hiep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13552 | Lieu | Chan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13553 | Lieu | Betty | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13554 | Lu | Jimmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13555 | Lu | Phong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13556 | Lu | George | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13557 | Lu | Jr | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13558 | Lu | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13559 | Lu | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13560 | Lu | Timmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13561 | Lu | Gang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13562 | Luong | Pat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13563 | Luong | Vivien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13564 | Luu | Lan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13565 | Luu | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13566 | Luu | Vi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|-------|-----|-----|-----------------|-------------------------------------|---------|-----|-----|
| 13567 | Luu | Diem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13568 | Luu | Dina | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13569 | Luu | Micheal | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13570 | Luu | Calvin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13571 | Ly | Phai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13572 | Mai | Paulette | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13573 | Mai | Ba | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13574 | Mai | Dao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13575 | Mai | Susan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13576 | Mai | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13577 | Mai | Crystal | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13578 | Minh | Van | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13579 | Ngo | Phieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13580 | Ngo | Truong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13581 | Ngo | Trung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13582 | Ngo | Si | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13583 | Ngo | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13584 | Ngo | Patrick | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13585 | Ngo | Kiet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13586 | Ngo | Hoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13587 | Ngoc | Dugen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13588 | Ngoc | Nguyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13589 | Ngoc | Tran | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13590 | Nguyen | Tinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13591 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13592 | Nguyen | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13593 | Nguyen | Mary | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13594 | Nguyen | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13595 | Nguyen | Dan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13596 | Nguyen | Hao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13597 | Nguyen | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13598 | Nguyen | Dang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13599 | Nguyen | Dan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13600 | Nguyen | Nhon | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13601 | Nguyen | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13602 | Nguyen | Andy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13603 | Nguyen | Dam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13604 | Nguyen | Don | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13605 | Nguyen | Tai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13606 | Nguyen | Tien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13607 | Nguyen | Eve | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13608 | Nguyen | Ai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13609 | Nguyen | Tai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13610 | Nguyen | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13611 | Nguyen | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13612 | Nguyen | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13613 | Nguyen | Bang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13614 | Nguyen | Dac | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13615 | Nguyen | Hiep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13616 | Nguyen | Lai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13617 | Nguyen | George | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13618 | Nguyen | Giap | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13619 | Nguyen | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13620 | Nguyen | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13621 | Nguyen | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13622 | Nguyen | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13623 | Nguyen | Phan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13624 | Nguyen | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

Tab E

| 13625 | Nguyen | Tri | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13626 | Nguyen | Loi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13627 | Nguyen | Wyn | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13628 | Nguyen | Mai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13629 | Nguyen | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13630 | Nguyen | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13631 | Nguyen | Nhan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13632 | Nguyen | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13633 | Nguyen | Lein | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13634 | Nguyen | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13635 | Nguyen | Clarice | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13636 | Nguyen | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13637 | Nguyen | Tuyet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13638 | Nguyen | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13639 | Nguyen | Nguyet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13640 | Nguyen | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13641 | Nguyen | Alice | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13642 | Nguyen | Allan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13643 | Nguyen | Dana | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13644 | Nguyen | Dinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13645 | Nguyen | Andrew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13646 | Nguyen | Chelsea | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13647 | Nguyen | Antoine | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13648 | Nguyen | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13649 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13650 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13651 | Nguyen | Hue | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13652 | Nguyen | Hong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13653 | Nguyen | James | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13654 | Nguyen | Kevin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13655 | Nguyen | Bichtan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13656 | Nguyen | Luci | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13657 | Nguyen | Bing | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13658 | Nguyen | Chinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13659 | Nguyen | Chong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13660 | Nguyen | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13661 | Nguyen | Cong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13662 | Nguyen | Nick | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13663 | Nguyen | Ni | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13664 | Nguyen | Phi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13665 | Nguyen | Lan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13666 | Nguyen | Le | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13667 | Nguyen | Phong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13668 | Nguyen | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13669 | Nguyen | Lin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13670 | Nguyen | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13671 | Nguyen | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13672 | Nguyen | Jerry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13673 | Nguyen | Lee | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13674 | Nguyen | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13675 | Nguyen | Nhung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13676 | Nguyen | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13677 | Nguyen | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13678 | Nguyen | Vu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13679 | Nguyen | Xuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13680 | Nguyen | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13681 | Nguyen | Phuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13682 | Nguyen | Phung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13683 | Nguyen | Phuoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13684 | Nguyen | Ly | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|-------|--------|-----|-----------------|-------------------------------------|---------|-----|-----|
| 13685 | Nguyen | Ly | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13686 | Nguyen | Luu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13687 | Nguyen | Lam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13688 | Nguyen | Tooanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13689 | Nguyen | Trang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13690 | Nguyen | Tri | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13691 | Nguyen | Ethel | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13692 | Nguyen | Fred | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13693 | Nguyen | Luci | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13694 | Nguyen | Mike | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13695 | Nguyen | Ly | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13696 | Nguyen | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13697 | Nguyen | Diane | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13698 | Nguyen | Ethel | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13699 | Nguyen | Eric | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13700 | Nguyen | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13701 | Nguyen | Que | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13702 | Nguyen | Quoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13703 | Nguyen | Randi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13704 | Nguyen | Roberty | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13705 | Nguyen | Sen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13706 | Nguyen | Sidac | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13707 | Nguyen | Long | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13708 | Nguyen | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13709 | Nguyen | Van | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13710 | Nguyen | Vinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13711 | Nguyen | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13712 | Nguyen | Luci | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13713 | Nguyen | Bua | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13714 | Nguyen | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13715 | Nguyen | Danny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13716 | Nguyen | Diem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13717 | Nguyen | Vinnie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13718 | Nguyen | Linh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13719 | Nguyen | Luu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13720 | Nguyen | Phan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13721 | Nguyen | Trung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13722 | Nguyen | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13723 | Nguyen | Son | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13724 | Nguyen | Nga | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13725 | Nguyen | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13726 | Nguyen | Hy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13727 | Nguyen | Tran | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13728 | Nguyen | Nancy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13729 | Nguyen | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13730 | Nguyen | Van | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13731 | Nguyen | Man | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13732 | Nguyen | Thoan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13733 | Nguyen | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13734 | Nguyen | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13735 | Nguyen | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13736 | Nguyen | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13737 | Nguyen | Cathy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13738 | Nguyen | Chin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13739 | Nguyen | Trang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13740 | Nguyen | Vu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13741 | Nguyen | Thuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13742 | Nguyen | Thao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13743 | Nguyen | Kha | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|-------|--------|-----|-----------------|-------------------------------------|---------|----|----|
| 13744 | Nguyen | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13745 | Nguyen | Dinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13746 | Nguyen | Daot | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13747 | Nguyen | Lisa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13748 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13749 | Nguyen | Phillip | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13750 | Nguyen | Dat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13751 | Nguyen | Que | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13752 | Nguyen | Nicole | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13753 | Nguyen | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13754 | Nguyen | Thai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13755 | Nguyen | Mai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13756 | Nguyen | Tung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13757 | Nguyen | Sonnie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13758 | Nguyen | Monique | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13759 | Nguyen | Jessica | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13760 | Nguyen | Cam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13761 | Nguyen | Kathy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13762 | Nguyen | Kimthuy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13763 | Nguyen | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13764 | Nguyen | Viet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13765 | Nguyen | Chi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13766 | Nguyen | Phien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13767 | Nguyen | The | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13768 | Nguyen | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13769 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13770 | Nguyen | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13771 | Nguyen | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13772 | Nguyen | An | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13773 | Nguyen | Be | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13774 | Nguyen | Andrew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13775 | Nguyen | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13776 | Nguyen | Anhtuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13777 | Nguyen | Bach | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13778 | Nguyen | Bachhoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13779 | Nguyen | Bang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13780 | Nguyen | Bao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13781 | Nguyen | Bay | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13782 | Nguyen | Bein | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13783 | Nguyen | Loi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13784 | Nguyen | Andie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13785 | Nguyen | Danny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13786 | Nguyen | Danh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13787 | Nguyen | Bing | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13788 | Nguyen | Ben | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13789 | Nguyen | Krys | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13790 | Nguyen | Eric | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13791 | Nguyen | Khac | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13792 | Nguyen | Khai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13793 | Nguyen | Khang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13794 | Nguyen | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13795 | Nguyen | Kim | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13796 | Nguyen | Cung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13797 | Nguyen | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13798 | Nguyen | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13799 | Nguyen | Alvin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13800 | Nguyen | James | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13801 | Nguyen | Duy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13802 | Nguyen | Andrew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13803 | Nguyen | Albert | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13804 | Nguyen | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13805 | Nguyen | Chau | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13806 | Nguyen | Huu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13807 | Nguyen | Hien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13808 | Nguyen | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13809 | Nguyen | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13810 | Nguyen | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13811 | Nguyen | Cy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13812 | Nguyen | Chinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13813 | Nguyen | Jr | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13814 | Nguyen | Khac | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13815 | Nguyen | Kathy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13816 | Nguyen | Jimmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13817 | Nguyen | Jimmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13818 | Nguyen | Danh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13819 | Nguyen | Ba | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13820 | Nguyen | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13821 | Nuynh | Hyuyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13822 | Pham | Lien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13823 | Pham | Hieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13824 | Pham | Phuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13825 | Pham | Cindy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13826 | Pham | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13827 | Pham | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13828 | Pham | Hien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13829 | Pham | Dao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13830 | Pham | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13831 | Pham | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13832 | Pham | Duong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13833 | Pham | Tren | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13834 | Pham | Janet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13835 | Pham | Choung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13836 | Pham | Connie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13837 | Pham | Dac | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13838 | Pham | Dai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13839 | Pham | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13840 | Pham | Anthony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13841 | Pham | Dang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13842 | Pham | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13843 | Pham | Canh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13844 | Pham | Cap | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13845 | Pham | Ban | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13846 | Pham | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13847 | Pham | Amy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13848 | Pham | Amy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13849 | Pham | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13850 | Pham | Nhut | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13851 | Pham | Nga | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13852 | Pham | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13853 | Pham | Chuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13854 | Pham | Dennis | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13855 | Pham | Trang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13856 | Pham | Viet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13857 | Pham | Tommy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13858 | Pham | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13859 | Pham | That | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13860 | Pham | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13861 | Pham | Tuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13862 | Pham | Yem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13863 | Pham | Tuyet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13864 | Pham | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13865 | Pham | Loan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13866 | Pham | Trang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13867 | Pham | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13868 | Pham | Dat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13869 | Pham | Luan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13870 | Pham | Cao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13871 | Pham | Hanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13872 | Pham | Rien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13873 | Pham | Dan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13874 | Pham | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13875 | Pham | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13876 | Pham | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13877 | Pham | Lanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13878 | Pham | Ly | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13879 | Pham | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13880 | Pham | Quang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13881 | Pham | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13882 | Phan | Nav | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13883 | Phan | Luyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13884 | Phan | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13885 | Phan | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13886 | Phan | Danh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13887 | Phan | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13888 | Phan | Johnny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13889 | Phan | Vi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13890 | Phan | Giao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13891 | Phan | Loc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13892 | Phan | Ly | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13893 | Phan | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13894 | Phan | Han | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13895 | Phan | Tuoi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13896 | Phan | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13897 | Phan | Andrew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13898 | Phan | Lao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13899 | Quach | Si | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13900 | Quach | Joe | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13901 | Quach | Thi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13902 | Quach | Alexander | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13903 | Quach | Nate | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13904 | Quach | Don | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13905 | Rim | Jog | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13906 | Ruiz | Eden | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13907 | Ta | Phuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13908 | Ta | Andrew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13909 | Tai | Alex | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13910 | Tam | Tommy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13911 | Tang | Cheng | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13912 | Tang | Ho | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13913 | Tang | Ho | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13914 | Tang | Lid | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13915 | Tang | Rong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13916 | Tang | Xin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13917 | Tang | Yu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13918 | Thai | Spoon | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13919 | Thai | Thao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13920 | Tram | Nghia | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13921 | Tran | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13922 | Tran | Harry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13923 | Tran | Victor | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13924 | Tran | Vu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13925 | Tran | Xuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13926 | Tran | Lucy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13927 | Tran | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13928 | Tran | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13929 | Tran | Ha | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13930 | Tran | Tinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13931 | Tran | Toan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13932 | Tran | Chris | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13933 | Tran | Allen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13934 | Tran | Su | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13935 | Tran | Long | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13936 | Tran | Hew | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13937 | Tran | Anne | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13938 | Tran | Tu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13939 | Tran | Tia | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13940 | Tran | Thong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13941 | Tran | Tamie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13942 | Tran | Tam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13943 | Tran | Ringo | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13944 | Tran | Truyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13945 | Tran | Anthony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13946 | Tran | Anothony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13947 | Tran | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13948 | Tran | Giang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13949 | Tran | Diem | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13950 | Tran | Dinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13951 | Tran | Khanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13952 | Tran | Brenda | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13953 | Tran | Tuyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13954 | Tran | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13955 | Tran | Gaby | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13956 | Tran | Man | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13957 | Tran | Nikki | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13958 | Tran | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13959 | Tran | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13960 | Tran | Amy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13961 | Tran | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13962 | Tran | Hui | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13963 | Tran | Felix | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13964 | Tran | Muoi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13965 | Tran | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13966 | Tran | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13967 | Tran | Diana | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13968 | Tran | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13969 | Tran | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13970 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13971 | Tran | Nguyen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13972 | Tran | Nam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13973 | Tran | Christopher | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13974 | Tran | Huong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13975 | Tran | Marcus | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13976 | Tran | Nhan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13977 | Tran | Lien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13978 | Tran | Trung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 13979 | Tran | Kym | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 13980 | Tran | Tiffany | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13981 | Tran | Tuyet | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13982 | Tran | Dao | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13983 | Tran | Kevin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13984 | Tran | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13985 | Tran | Danielle | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13986 | Tran | Chinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13987 | Tran | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13988 | Tran | David | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13989 | Tran | Mark | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13990 | Tran | Nghia | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13991 | Tran | Henry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13992 | Tran | Nhut | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13993 | Tran | Nhut | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13994 | Tran | Trieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13995 | Tran | Casedy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13996 | Tran | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13997 | Tran | Bryant | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13998 | Tran | Chaun | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 13999 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14000 | Tran | Cam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14001 | Tran | Dien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14002 | Tran | Dennis | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14003 | Tran | Dennis | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14004 | Tran | Dinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14005 | Tran | Denise | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14006 | Tran | Jack | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14007 | Tran | Jack | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14008 | Tran | Yen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14009 | Tran | Moa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14010 | Tran | Tony | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14011 | Tran | Van | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14012 | Tran | Dinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14013 | Tran | Dien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14014 | Tran | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14015 | Tran | Du | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14016 | Tran | Phat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14017 | Tran | Phuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14018 | Tran | Quy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14019 | Tran | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14020 | Tran | Si | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14021 | Tran | Nick | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14022 | Tran | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14023 | Tran | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14024 | Tran | Tuan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14025 | Tran | Barbara | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14026 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14027 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14028 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14029 | Tran | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14030 | Tran | Anne | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14031 | Tran | Ba | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14032 | Tran | Dominic | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14033 | Tran | Mason | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14034 | Tran | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14035 | Tran | Chance | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14036 | Trieu | Terry | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14037 | Trieu | Dung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 14038 | Trinh | Mary | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14039 | Trinh | Can | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14040 | Trinh | Adam | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14041 | Trinh | Ba | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14042 | Trinh | Alex | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14043 | Trinh | Binh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14044 | Trinh | Duphu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14045 | Trinh | Judy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14046 | Trinh | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14047 | Trinh | Trang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14048 | Trong | Chris | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14049 | Trong | Kalvin | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14050 | Trong | Jeffrey | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14051 | Troung | Lee | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14052 | Troung | Richard | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14053 | Troung | Ai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14054 | Trung | Ngoc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14055 | Truong | Tommy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14056 | Truong | Dino | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14057 | Truong | Kim | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14058 | Truong | Ty | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14059 | Truong | Thom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14060 | Truong | Jimmy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14061 | Truong | Tai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14062 | Truong | Johnny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14063 | Truong | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14064 | Truong | Tan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14065 | Truong | Sonny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14066 | Truong | Kim | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14067 | Tu | Yong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14068 | Vinh | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14069 | Vo | Kua | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14070 | Vo | Nhan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14071 | Vo | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14072 | Vo | Dan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14073 | Vo | Song | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14074 | Vo | Lien | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14075 | Vo | Luong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14076 | Vo | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14077 | Vo | Thinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14078 | Vo | Tom | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14079 | Vo | Andy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14080 | Vo | Amanda | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14081 | Vo | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14082 | Vo | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14083 | Vo | Hieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14084 | Vo | Lieu | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14085 | Vo | Mikey | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14086 | Vu | Danny | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14087 | Vu | Jessie | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14088 | Vu | Yen | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14089 | Vu | Quang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14090 | Vu | Hue | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14091 | Vu | John | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14092 | Vu | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14093 | Vu | Cuong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14094 | Vu | Doc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14095 | Vu | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14096 | Vu | Duc | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |

| 14097 | Vu | Anh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
|---|---|---|---|---|---|---|---|
| 14098 | Vu | Dawn | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14099 | Vu | Thi | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14100 | Vu | Thinh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14101 | Vu | Giang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14102 | Vu | Jennifer | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14103 | Vu | Long | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14104 | Vu | Joseph | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14105 | Vu | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14106 | Vu | Kkhoa | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14107 | Vu | Nhan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14108 | Vu | Lanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14109 | Vu | Phat | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14110 | Vu | Peter | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14111 | Vu | Ken | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14112 | Vu | Minh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14113 | Vu | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14114 | Vu | Joseph | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14115 | Vu | Michael | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14116 | Vu | Thanh | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14117 | Vu | Thiep | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14118 | Vu | Gwendolyn | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14119 | Vu | Hai | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14120 | Vu | Hang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14121 | Vu | Heather | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14122 | Vu | Ho | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14123 | Vu | Hoang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14124 | Vu | Hoang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14125 | Vu | Hong | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14126 | Vu | Hung | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14127 | Vu | Huy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14128 | Vu | Ivy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14129 | Vu | Ivy | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14130 | Vu | Lan | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14131 | Vu | Ru | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14132 | Vu | Sang | Cuch Nguyen, et | TX - District Court - Harris County | 10-3188 | No | No |
| 14133 | Bui | Alexander | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14134 | Bui | Oai | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14135 | Cao | Vicky | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14136 | Chu | Mike | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14137 | D | Kiem | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14138 | Dam | Nam | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14139 | Dang | Linh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14140 | Dang | Thomas | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14141 | Dinh | Kim | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14142 | Dinh | Tai | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14143 | Dinh | Vien | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14144 | Dinh | Dung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14145 | Dinh | Lam | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14146 | Dung | Grey | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14147 | Duong | Thoi | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14148 | Duong | Quang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14149 | Duong | Timmy | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14150 | Ha | Steve | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14151 | Han | Wade | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14152 | Han | Suz | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14153 | Ho | Ban | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14154 | Ho | Thi | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14155 | Ho | Quang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |

| 14156 | Hoang | Thanh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
|-------|-------|-------|---------------------|--------------------------------|---------|-----|-----|
| 14157 | Huong | Vu | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14158 | Huynh | Mai | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14159 | Lam | Lary | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14160 | Lam | Andrew | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14161 | Lam | Hung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14162 | Lam | Oliver | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14163 | Lam | Quy | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14164 | Lam | Quynh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14165 | Le | Dung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14166 | Le | Hien | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14167 | Le | Mike | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14168 | Le | Nam | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14169 | Le | Nam | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14170 | Le | Sang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14171 | Le | Viet | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14172 | Le | Map | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14173 | Le | Thanh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14174 | Le | Thuan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14175 | Le | Duoc | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14176 | Le | John | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14177 | Le | Peter | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14178 | Le | Johnny | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14179 | Le | John | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14180 | Le | Hung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14181 | Le | Tony | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14182 | Le | Martin | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14183 | Le | Vinh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14184 | Le | Van | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14185 | Le | Kevin | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14186 | Le | Hoa | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14187 | Le | Thu | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14188 | Nghiem | Hiep | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14189 | Ngo | Peter | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14190 | Nguyen | Amanda | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14191 | Nguyen | Khang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14192 | Nguyen | Mai | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14193 | Nguyen | Nga | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14194 | Nguyen | Chien | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14195 | Nguyen | Huey | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14196 | Nguyen | Maria | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14197 | Nguyen | Bao | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14198 | Nguyen | Sang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14199 | Nguyen | Doi | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14200 | Nguyen | Hoang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14201 | Nguyen | Jason | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14202 | Nguyen | Thao | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14203 | Nguyen | Nam | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14204 | Nguyen | Minh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14205 | Nguyen | Hien | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14206 | Pham | Tana | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14207 | Pham | Thanh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14208 | Pham | Tho | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14209 | Pham | Trung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14210 | Pham | Khuyen | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14211 | Pham | Chat | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14212 | Phan | Steven | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14213 | Phan | Nieu | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14214 | Ta | Ca | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |

Tab E

| 14215 | Ta | Hao | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
|---|---|---|---|---|---|---|---|
| 14216 | Ta | Hoang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14217 | Ta | Dong | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14218 | Ta | Luc | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14219 | Ta | Man | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14220 | Ta | Minh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14221 | Ta | Phoenix | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14222 | Ta | Trang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14223 | Ta | Tuan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14224 | Ta | Tuyen | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14225 | Ta | Tho | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14226 | Ta | Tho | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14227 | Thuy | Linh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14228 | Ton | Banh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14229 | Ton | Chris | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14230 | Tran | Duvan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14231 | Tran | Ethan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14232 | Tran | Lang | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14233 | Tran | Manh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14234 | Tran | Phan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14235 | Trinh | Bich | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14236 | Trinh | Dan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14237 | Truong | Thanh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14238 | Truong | Binh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14239 | Tu | Chung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14240 | Tu | Danny | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14241 | Tu | Dan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14242 | Vo | Son | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14243 | Vo | Nhan | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14244 | Vo | Tai | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14245 | Vo | Thanh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14246 | Vo | Phong | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14247 | Vo | Dau | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14248 | Vo | Thao | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14249 | Vo | Manh | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14250 | Vo | Ricky | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14251 | Vo | Quoc | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14252 | Vo | Long | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14253 | Vo | Chung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14254 | Vu | Trung | Le, et al v. BP, Pl | USDC Southern District of Texas | 10-3189 | No | No |
| 14255 | Bui | Huong | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14256 | Dang | Lely | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14257 | Dang | Hong | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14258 | Danh | Nga | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14259 | Dinh | Hai | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14260 | Do | Toni | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14261 | Do | Ngoc | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14262 | Do | Phuong | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14263 | Huyen | An | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14264 | Huynh | Tam | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14265 | Huynh | Dung | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14266 | Le | Hoa | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14267 | Le | Hong | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14268 | Le | Hoang | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14269 | Le | Pham | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14270 | Le | Kim | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14271 | Long | Khanh | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14272 | Ngo | Van | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |
| 14273 | Nguyen | Luan | Mai, et al v. BP, F | USDC Southern District of Texas | 10-3190 | No | No |

| 14274 | Nguyen | Tham | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14275 | Nguyen | Can | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14276 | Nguyen | Dong | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14277 | Nguyen | Mai | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14278 | Nguyen | Ly | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14279 | Nguyen | Phuong | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14280 | Nguyen | Son | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14281 | Thai | Hiep | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14282 | Thi | Thanh | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14283 | Tran | Minh | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14284 | Tran | Giup | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14285 | Tran | Nhan | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14286 | Tran | John | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14287 | Vo | Hue | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14288 | Vu | Hong | Mai, et al v. BP, P | USDC Southern District of Texas | 10-3190 | No | No |
| 14289 | Armstrong | Lamar | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14290 | Bui | Nuoi | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14291 | Bui | Huong | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14292 | Bui | Minh | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14293 | Cao | Dung | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14294 | Chu | David | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14295 | Dang | Tung | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14296 | Dinh | Thanh | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14297 | Do | Kiet | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14298 | Do | Tho | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14299 | Do | Vui | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14300 | Duong | Hoa | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14301 | Ho | Li | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14302 | Hoang | Khanh | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14303 | Huynh | John | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14304 | Huynh | Sanh | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14305 | Huynh | David | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14306 | La | Myle | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14307 | Le | Khoa | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14308 | Le | Tommy | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14309 | Mai | Cuong | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14310 | Mcdonald | Mary | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14311 | Nguyen | Thai | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14312 | Nguyen | Thuy | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14313 | Nguyen | Nghiem | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14314 | Nguyen | Khanh | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14315 | Nguyen | Jenny | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14316 | Nguyen | Thai | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14317 | Nguyen | Ashley | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14318 | Nguyen | Diem | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14319 | Nguyen | Thuy | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14320 | Nguyen | Hung | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14321 | Nguyen | Khang | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14322 | Nguyen | Khang | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14323 | Nguyen | Giang | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14324 | Nguyen | Lien | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14325 | Nguyen | Thuy | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14326 | Nguyen | Van | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14327 | Nguyen | Nam | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14328 | Nguyen | Hoa | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14329 | Ohan | Thomas | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14330 | Pham | Tham | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14331 | Phan | Steven | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |
| 14332 | Phan | Tam | Vo, et al v. BP, P | USDC Southern District of Texas | 10-3191 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14333 | Son | Kristin | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14334 | Tran | Tuan | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14335 | Tran | Nghi | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14336 | Tran | Nhon | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14337 | Tran | Billy | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14338 | Vo | Quy | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14339 | Vo | Kim | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14340 | Vu | Hoa | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14341 | Vu | Victor | Vo, et al v. BP, Pl | USDC Southern District of Texas | 10-3191 | No | No |
| 14342 | Bui | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14343 | Bui | Thuan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14344 | Buu | Ho | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14345 | Cao | Ban | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14346 | Cao | Ban | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14347 | Cao | Joshua | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14348 | Dao | Lien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14349 | Dao | Julie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14350 | Dao | Giau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14351 | Gollott | Ha | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14352 | Hong | Hoang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14353 | Huynh | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14354 | Huynh | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14355 | Le | Tri | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14356 | Le | Tenea | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14357 | Le | Dinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14358 | Le | Minh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14359 | Le | Tommy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14360 | Le | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14361 | Le | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14362 | Le | Dung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14363 | Le | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14364 | Le | Truong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14365 | Nguyen | Lien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14366 | Nguyen | Le | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14367 | Nguyen | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14368 | Nguyen | Chrysti | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14369 | Nguyen | Dinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14370 | Nguyen | Hong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14371 | Nguyen | Tai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14372 | Nguyen | Nhu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14373 | Nguyen | Thu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14374 | Nguyen | Loi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14375 | Nguyen | Nu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14376 | Nguyen | Tuoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14377 | Nguyen | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14378 | Nguyen | Huy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14379 | Nguyen | Timmy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14380 | Nguyen | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14381 | Nguyen | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14382 | Nguyen | Jr | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14383 | Nguyen | Xuyen | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14384 | Nguyen | Can | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14385 | Nguyen | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14386 | Nguyen | Dat | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14387 | Nguyen | Nhan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14388 | Nguyen | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14389 | Nguyen | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14390 | Nguyen | Chinh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14391 | Nguyen | Loan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |

| 14392 | Nguyen | Chi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
|---|---|---|---|---|---|---|---|
| 14393 | Nguyen | Cydney | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14394 | Nguyen | Khieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14395 | Nguyen | Quy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14396 | Nguyen | Anh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14397 | Nguyen | Phouc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14398 | Nguyen | Lan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14399 | Nguyen | An | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14400 | Nguyen | Charlie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14401 | Nguyen | Cuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14402 | Nguyen | Hai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14403 | Nguyen | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14404 | Nguyen | Hung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14405 | Nguyen | Huong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14406 | Nguyen | Tony | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14407 | Nguyen | Sofia | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14408 | Nguyen | Richard | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14409 | Nguyen | Mark | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14410 | Nguyen | Lisa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14411 | Nguyen | Linda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14412 | Nguyen | Kim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14413 | Nguyen | Kathy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14414 | Nguyen | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14415 | Nguyen | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14416 | Nguyen | John | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14417 | Nguyen | Thu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14418 | Nguyen | Yeu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14419 | Nguyen | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14420 | Nguyen | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14421 | Nguyen | Oanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14422 | Nguyen | Hoa | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14423 | Nguyen | Dien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14424 | Nguyen | Amy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14425 | Nguyen | Alan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14426 | Nguyen | Dien | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14427 | Nguyen | Claire | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14428 | Nguyen | Trang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14429 | Nguyen | Jimmy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14430 | Nguyen | Sang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14431 | Nguyen | Vuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14432 | Nguyen | Victoria | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14433 | Pham | Thai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14434 | Pham | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14435 | Pham | Ngoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14436 | Pham | Cong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14437 | Prentice | Melanie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14438 | Thai | Seng | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14439 | Thai | Lim | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14440 | Thi | Orr | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14441 | Tran | Kimy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14442 | Tran | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14443 | Tran | Phong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14444 | Tran | Bryan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14445 | Tran | Robert | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14446 | Tran | Loan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14447 | Tran | Quang | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14448 | Tran | Ngoi | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14449 | Tran | Kira | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14450 | Tran | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |

| 14451 | Tran | Cau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
|---|---|---|---|---|---|---|---|
| 14452 | Tran | Sai | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14453 | Tran | Giao | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14454 | Tran | Liep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14455 | Tran | Chuong | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14456 | Trang | Jem | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14457 | Trieu | Ly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14458 | Trieu | Hiep | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14459 | Trieu | Jasmine | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14460 | Trieu | Ly | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14461 | Trinh | Troung | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14462 | Trinh | Chau | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14463 | Trinh | Phuoc | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14464 | Truong | Oanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14465 | Truong | Hieu | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14466 | Truong | Brenda | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14467 | Truong | Aj | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14468 | Truong | Brendon | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14469 | Truong | Binh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14470 | Van | Barneveld | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14471 | Vo | Quan | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14472 | Vo | Elizabeth | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14473 | Vo | Sanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14474 | Vo | Misty | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14475 | Vu | Ti | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14476 | Vu | Billy | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14477 | Vu | Thanh | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14478 | Xuan | Jamie | Tran, et al v. BP, | USDC Southern District of Texas | 10-3192 | No | No |
| 14479 | Ho | Howard | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14480 | Huynh | Hai | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14481 | Le | Tom | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14482 | Le | Thuy | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14483 | Lee | Amanda | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14484 | Nguyen | Cheiu | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14485 | Nguyen | Liem | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14486 | Nguyen | Thao | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14487 | Nguyen | Men | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14488 | Nguyen | Julie | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14489 | Pham | Chuc | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14490 | Tai | Marlam | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14491 | Trinh | Luan | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |
| 14492 | Trinh | Phi | Nguyen, et al v. B | USDC Southern District of Texas | 10-3193 | No | No |