# Tab F

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With GCCF | GCCF Claim Number | EAP Received Date | Interim Received Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34421371 | Bang | Irvin | Troy Wetzel, Extreme Fishing, et al vs. Transocean, BP, L.L.C., et al | Eastern District of Louisiana | 2:10-CV-01222-CJB-ALC | Yes | 01122075 | 8/23/2010 | 1/12/2011 |
| 2 | No Stamp | Bannon | Stephen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01054581 | 8/23/2010 | |
| 3 | No Stamp | Canty | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053474 | 8/23/2010 | |
| 4 | No Stamp | Conzonere | Chad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074423 | 8/23/2010 | |
| 5 | No Stamp | Conzonere | Lisa | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01070178 | 8/23/2010 | |
| 6 | 34453972 | Conzonere | Mike | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01043045 | 8/23/2010 | |
| 7 | 34472566 | Meyer | David | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | Yes | 1123823;[Illegible] | 8/23/2010 | |
| 8 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01145128 | 8/23/2010 | |
| 9 | 34450315 | Silver | Curtis | Sophisticated Lady, L.L.C., et al. vs. BP, PIC, et al. | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | 114850 | 8/23/2010 | |
| 10 | 34486724 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | 01005046 | 8/24/2010 | 1/4/2011 |
| 11 | 34487389 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | 01026761 | 8/24/2010 | 1/4/2011 |
| 12 | 34487860 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 10-1248 | Yes | 01005041 | 8/24/2010 | 1/4/2011 |
| 13 | No Stamp | Kreger | Mary | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01011122 | 8/24/2010 | 1/18/2011 |
| 14 | No Stamp | Ferrier | Michael | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01114832 | 8/24/2010 | |
| 15 | 34486281 | Martin | Stephen | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 1131718;[Illegible] | 8/24/2010 | |
| 16 | No Stamp | Moragas | Charlotte | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01070169 | 8/24/2010 | |
| 17 | No Stamp | Moragas | Shannon | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053228 | 8/24/2010 | |
| 18 | No Stamp | Raimer | Allen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053275 | 8/24/2010 | |
| 19 | 34455357 | Schouest | Ellis | Ellis Schouest, III, et al. v. BP Products North America, Inc., et. al. C.A. No. 6:10-727 | Western District of Louisiana | | Yes | 108-4572 | 8/24/2010 | |
| 20 | No Stamp | Heier | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01008299 | 8/26/2010 | |
| 21 | No Stamp | Kreger | Ryan | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074546 | 8/26/2010 | |
| 22 | No Stamp | Marschke | Richard | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074566 | 8/27/2010 | 1/18/2011 |
| 23 | No Stamp | Crawford | William | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053194 | 8/27/2010 | |
| 24 | No Stamp | Efferson | Charles | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053603 | 8/27/2010 | |
| 25 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01045115 | 8/27/2010 | |
| 26 | No Stamp | Lyncker | William | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01056212 | 8/27/2010 | |
| 27 | No Stamp | Rodi | Anthony | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01080760 | 8/27/2010 | |
| 28 | No Stamp | Sander | Taylor | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01070232 | 8/27/2010 | |
| 29 | 34440333 | Walker | Lance | Fish Commander, LLC v. BP, PLC, et al | Eastern District of Louisiana | 10-1339 | Yes | 01119155 | 8/28/2010 | |
| 30 | 34468612 | Hutchinson | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 1026540;3003470 | 8/30/2010 | |
| 31 | 34468612 | Hutchinson Sr. | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 1026540;3003470 | 8/30/2010 | |
| 32 | 34443208 | Lykins | Ryan | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | Yes | 1019990 and 3002385 | 8/30/2010 | |
| 33 | No Stamp | O'Connor | Kirby | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074588 | 8/30/2010 | |
| 34 | No Stamp | Segrave | Michael | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074611 | 8/30/2010 | |
| 35 | No Stamp | Donahue | Adam | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01054165 | 8/31/2010 | |
| 36 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 03005216 | 8/31/2010 | |
| 37 | No Stamp | Jackson | Jodi | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053311 | 9/1/2010 | |
| 38 | No Stamp | Jackson | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01053503 | 9/1/2010 | |
| 39 | No Stamp | Jordan | Michele | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074489 | 9/1/2010 | |
| 40 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01126373 | 9/1/2010 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | No Stamp | Parks | Charlie | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01038954 | 9/1/2010 | |
| 42 | 34452582 | Carbullido | Jesse | Marine Horizons, Inc. et. al v. BP, PLC et. al | Southern District of Alabama | 02657 | Yes | 01125684 | 9/3/2010 | |
| 43 | 34490140 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 01027422 | 9/3/2010 | |
| 44 | No Stamp | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | Yes | 01060406 | 9/3/2010 | |
| 45 | 34490828 | Haynie | Mary | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 1037679 | 9/4/2010 | |
| 46 | 34490828 | Haynie | Terrance | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 1037679 | 9/4/2010 | |
| 47 | No Stamp | James D.Q., Inc. d/b/a Jonathan Boy II | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151088 | 9/7/2010 | |
| 48 | No Stamp | Nguyen | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1089038;1152076 | 9/8/2010 | |
| 49 | No Stamp | Peoples | Lonnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3004751 | 9/8/2010 | |
| 50 | 34491243 | Salley | Michael | Michael Salley, d/b/a Sure Shot Charters v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02664 | Yes | 01113280 | 9/8/2010 | |
| 51 | No Stamp | Savoy | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3005836 | 9/8/2010 | |
| 52 | No Stamp | Whittington | Phillip | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007578 | 9/8/2010 | |
| 53 | No Stamp | Willis | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3007648 | 9/8/2010 | |
| 54 | No Stamp | Willis | Ryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3007668 | 9/8/2010 | |
| 55 | 34517999 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 01044545 | 9/9/2010 | |
| 56 | 34803960 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 01044545 | 9/9/2010 | |
| 57 | 34517999 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 01044545 | 9/9/2010 | |
| 58 | 34803960 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 01044545 | 9/9/2010 | |
| 59 | No Stamp | Dixon | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050656 | 9/10/2010 | |
| 60 | No Stamp | Mann | Tom | Adventure Sports, II, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3243 | Yes | 30011858 | 9/10/2010 | |
| 61 | 34488615 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 01042909 | 9/13/2010 | |
| 62 | 34489097 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 01042893 | 9/13/2010 | |
| 63 | No Stamp | Green | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1109836 | 9/13/2010 | |
| 64 | No Stamp | Randall | Douglas | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3005421 | 9/15/2010 | |
| 65 | 34486250 | Taliancich | Bartol | Bartol John Taliancich, Sr. v. BP, PLC, et al | Eastern District of Louisiana | 10-1489 | Yes | 01012575 | 9/15/2010 | |
| 66 | 34389429 | Mead | Mark | Bradley Shivers, et al v. BP., PLC, et al | Eastern District of Louisiana | 1:10-CV-381 | Yes | 01073322 | 9/16/2010 | |
| 67 | 34472864 | Skrmetta | Louis | Hiep Trieu et al. v. BP Exploration and Production, Inc. et al. | Southern District of Mississippi | 1:10CV177-LG-RHW | Yes | 01119087 | 9/16/2010 | |
| 68 | No Stamp | Bernius | Cyril | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01043115 | 9/17/2010 | |
| 69 | No Stamp | Brumfield Jr. | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050054 | 9/17/2010 | |
| 70 | No Stamp | Rankins Jr. | Henry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3005449 | 9/17/2010 | |
| 71 | No Stamp | Scott | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3006055 | 9/17/2010 | |
| 72 | 34491243 | Wilkerson | Tessa | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | Yes | 01023987 | 9/17/2010 | |
| 73 | 34489933 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 01027426 | 9/21/2010 | |
| 74 | 34488974 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 01042869 | 9/23/2010 | |
| 75 | No Stamp | Roberts | John | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01041875 | 9/27/2010 | |
| 76 | No Stamp | Crawford | Brad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01027173 | 9/28/2010 | |
| 77 | No Stamp | Jones | Warren | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3023573 | 9/28/2010 | |
| 78 | 34468593 | Nunez Jr. | Johnny | Fishing Magicians Charter v. BP | Eastern District of Louisiana | 10-1338 | Yes | 1149541;1135171 | 9/29/2010 | |
| 79 | 34482625 | Duet | Raymond | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | Yes | 01044142 | 10/5/2010 | 1/6/2011 |
| 80 | 34482625 | Duet | Deanna | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | Yes | 01044142 | 10/5/2010 | |
| 81 | No Stamp | Kreger | Rustin | Schmalz et al. v. Transocean Ltd. et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01146068 | 10/6/2010 | |
| 82 | 34477885 | Roussel | Devlin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | Yes | 01099653 | 10/13/2010 | |
| 83 | 34455203 | Verdin | Cherry | Captain Cherry D. Verdin v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-1841 | Yes | 01015344 | 10/14/2010 | |
| 84 | 34486183 | Truong | Hen | Abadie, et al. v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | 01056073 | 10/16/2010 | |
| 85 | 34488477 | Cockrell | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1038701 | 10/18/2010 | |

| 86 | No Stamp | Acheson | Mark | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 30030181 | 10/22/2010 | |
| 87 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 03261212 | 10/22/10 | |
| 88 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01159642 | 10/22/10 | |
| 89 | No Stamp | Graves | Joyce | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01025627 | 11/10/2010 | |
| 90 | 34487414 | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 01025119 | 11/12/2010 | |
| 91 | No Stamp | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 01025119 | 11/12/2010 | |
| 92 | 34487922 | Lockridge | Edward | Captain Edward Lockridge, et al. v. BP, PLC, et al. | Southern District of Alabama | 10-2659 | Yes | 01140904 | 11/17/2010 | |
| 93 | 34741614 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 11311156 | 11/18/2010 | |
| 94 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 11311156 | 11/18/2010 | |
| 95 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 338-0273 | 11/19/2010 | |
| 96 | No Stamp | Jackson | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01070201 | 11/19/2010 | |
| 97 | 34477581 | Ezell | Johnnie | Ezell v. BP PLC, et al. | Eastern District of Louisiana | 10-1920 | Yes | 01120145 | 11/23/2010 | |
| 98 | 34486183 | Nguyen | Nghia | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 01014996 | 11/23/2010 | |
| 99 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 01133192 | 12/4/2010 | |
| 100 | No Stamp | Kichler | Ken | Cotton Bayou Marina d/b/a Tacky Jack's Restaurant v. BP, Plc, et al | Southern District of Alabama | 10-3244 | Yes | 1082806 | 08/23/10 | |
| 101 | 34491243 | Long | John | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | Yes | 1145723 | 08/23/10 | |
| 102 | No Stamp | Nguyen | Su | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1120910 | 08/23/10 | |
| 103 | 34473085 | Oser | Joseph | Oser, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1829 | Yes | 1145034 | 08/23/10 | |
| 104 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1145679 | 08/23/10 | |
| 105 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1145679 | 08/23/10 | |
| 106 | 34491243 | Alabama Gulf Coast Investments, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2651 | Yes | 1040343 | 08/23/10; 11/15/10 | |
| 107 | 34491243 | Happy Harbor, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | Yes | 1040343 | 08/23/10; 11/15/10 | |
| 108 | 34491243 | Oyster Bay Marina, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | Yes | 1040343 | 08/23/10; 11/15/10 | |
| 109 | 34491243 | Romar Marina Club, LLC | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | Yes | 1040343 | 08/23/10; 11/15/10 | |
| 110 | 34492073 | Alexie | Larry | Larry Alexie, Sr. v. Halliburton Energy Services, Inc. et al. | Eastern District of Louisiana | 10-1561 | Yes | 1035757 | 08/24/10 | |
| 111 | 34493162 | Hingle | Barbara | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-2749 | Yes | 1051559 | 08/24/10 | |
| 112 | 34488867 | Terrebonne | Robroy | Robroy Terrebonne, et al Individually and on Behalf of Himself and all others Similarly Situated | Eastern District of Louisiana | 10-1352 | Yes | 1129943 | 08/24/10 | |
| 113 | 34460306 | Wilson | Bobby | Bobby Wilson, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-00263-HSO-JMR | Yes | 1064375 | 08/24/10 | |
| 114 | 34450315 | Van Fleet | Charlene | Sophisticated Lady, LLC et al v. BP, PLC et al | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | 1115652 | 08/25/10 | 01/05/11 |
| 115 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Eastern District of Louisiana | 10-2646 | Yes | 1154329 | 08/25/10 | 01/20/11 |
| 116 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Southern District of Alabama | 10-2646 | Yes | 1154329 | 08/25/10 | 01/20/11 |
| 117 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1126021 | 08/25/10 | |

Tab F

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1126021 | 08/25/10 | |
| 119 | No Stamp | Duong | Dong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151405 | 08/25/10 | |
| 120 | No Stamp | Evans | Charles | Charles Evans v. BP, PLC, et al. | Northern District of Florida | 10-3094 | Yes | 1153309 | 08/25/10 | |
| 121 | 34486281 | Livings | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 1021889 | 08/25/10 | |
| 122 | No Stamp | Watson | Tom | Mobile Fixture & Equipment Company, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3262 | Yes | 1153776 | 08/25/10 | |
| 123 | No Stamp | Deupree | Edward | Deupree Outdoor Guide Services, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 10-3247 | Yes | 1155580 | 08/26/10 | |
| 124 | No Stamp | Cressey | Marlin | Martin R. Cressey d/b/a Bohica Fishing Charters v. BP PLC, et al. | Eastern District of Louisiana | 10-1721 | Yes | 3000933 | 08/27/10 | |
| 125 | 34739938 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1075808 | 08/27/10 | |
| 126 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1075808 | 08/27/10 | |
| 127 | No Stamp | Pomes | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1042782 | 08/27/10 | |
| 128 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 3000570 | 08/27/10 | |
| 129 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 3000570 | 08/27/10 | |
| 130 | 34491243 | Southern Coastal Restaurants, LLC | | Original Oyster House, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02655 | Yes | 1112280 | 08/27/10 | |
| 131 | 34600104 | Barhanovich | Kenny | Captain Kenny Barhanovich v. BP, plc, BP Products of North America, Inc., et al | U.S. Dist. Court for Southern Dist.of Miss. | | Yes | 1014931 | 08/29/10 | |
| 132 | 34487366 | Donohue | Holly | Robin v. Seacor Marine LLC, 2:10-CV-01986 | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 1051579 | 08/29/10 | |
| 133 | 34487977 | Donohue | Sidney | Robin v. Seacor Marine LLC, 2:10-CV-01986 | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 1051579 | 08/29/10 | |
| 134 | 34740196 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1126343 | 08/29/10 | |
| 135 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1126343 | 08/29/10 | |
| 136 | No Stamp | Pomes Seafood, LLC | | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1082497 | 08/30/10 | 01/11/11 |
| 137 | No Stamp | Rivas | Mario | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al | Southern District of Texas | 10-4225 | Yes | 1128904 | 08/30/10 | 01/27/11 |
| 138 | 34491243 | Country, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | Yes | 1026257 | 08/30/10 | |
| 139 | 34491243 | Deep Sea Foods, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2643 | Yes | 1026238 | 08/30/10 | |
| 140 | No Stamp | Domino Seafood, Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149604 | 08/30/10 | |
| 141 | 34491243 | Jubilee Seafood, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | Yes | 1026247 | 08/30/10 | |
| 142 | 34470229 | Edgewater Beach Owners Assoc. Inc. | | Destin, et al. c. BP PLC, et al. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | Yes | 3004986 | 08/31/10 | |
| 143 | 34468602 | Nunez | John | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 3000786 | 08/31/10 | |
| 144 | 34447949 | Kershaw, et al | Scotty | Scotty Kershaw and Sandra Kershaw vs. BP America Inc., et al | Eastern District of Louisiana | 10-4271 | Yes | 1138302 | 09/01/10 | |
| 145 | 34485987 | Nguyen | Le | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | 1040584 | 09/01/10 | |
| 146 | 34468605 | Nunez | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 3000813 | 09/01/10 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 34468605 | Nunez Sr. | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 3000813 | 09/01/10 | |
| 148 | 34485987 | Tran | Hanh | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | 1138806 | 09/01/10 | |
| 149 | 34460859 | Stelly | Veronica | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | Yes | 1114449 | 09/02/10 | |
| 150 | 34462053 | Adams | Emily | Emily R. Adams, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 4:10-CV-00306-SPM-WCS | Yes | 7170985 | 09/03/10 | |
| 151 | 34485987 | Ho | Cuc | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | 1138789 | 09/03/10 | |
| 152 | 34463009 | McCaffrey | Vanessa | Vacation Key West, Inc., Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10059-KMM | Yes | 1167814 | 09/03/10 | |
| 153 | 34485987 | Ngo | Lo | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | Yes | 1140804 | 09/03/10 | |
| 154 | 34461706 | Shemper | Jacob | Shemper, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 2:10-CV-138-KS-MTP | Yes | 1167805 | 09/03/10; 09/30/10 | |
| 155 | No Stamp | Paul & Brian, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149792 | 09/04/10 | |
| 156 | No Stamp | Kenner | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046711 | 09/05/10 | |
| 157 | 34491243 | Fish Trap Charters | | Fish Trap Charters, LLC et al. v. Transocean, et al | Southern District of Alabama | 10-CV-02644 | Yes | 1094087 | 09/07/10 | |
| 158 | 34454212 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | 3005207 | 09/07/10 | |
| 159 | 34470935 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | Yes | 3005207 | 09/07/10 | |
| 160 | 34491243 | Ocean Reef Realty, Inc., d/b/a Ocean Reef Resorts, Inc. | | Ocean Reef Realty, Inc v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02663 | Yes | 1060422 | 09/07/10 | |
| 161 | No Stamp | Alexander | Alton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3009989 | 09/08/10 | |
| 162 | No Stamp | Baker | Tyree | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049816 | 09/08/10 | |
| 163 | No Stamp | Bergeron | Andy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053742 | 09/08/10 | |
| 164 | No Stamp | Boyette | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053772 | 09/08/10 | |
| 165 | No Stamp | C&J Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149735 | 09/08/10 | |
| 166 | No Stamp | Clause | Daniel | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053798 | 09/08/10 | |
| 167 | No Stamp | Colby | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053824 | 09/08/10 | |
| 168 | No Stamp | Crenshaw | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053897 | 09/08/10 | |
| 169 | No Stamp | D&T Marine, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149763 | 09/08/10 | |
| 170 | No Stamp | Davis | Aaron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053955 | 09/08/10 | |
| 171 | No Stamp | Davis | Duane | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036381 | 09/08/10 | |
| 172 | No Stamp | Davis Jr. | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054018 | 09/08/10 | |
| 173 | No Stamp | Durke | Coy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054125 | 09/08/10 | |
| 174 | No Stamp | Grindol | Jonathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3010010 | 09/08/10 | |
| 175 | 34495281 | Harris | John | Harris v. Transocean, Ltd., et al. | Northern District of Florida | 2:10-CV-02662-CJB-SS | Yes | 1054337 | 09/08/10 | |
| 176 | No Stamp | John's Seafood Restaurant # 2, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1150916 | 09/08/10 | |
| 177 | No Stamp | L.V. Marine Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149749 | 09/08/10 | |
| 178 | No Stamp | Le | John | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1120905 | 09/08/10 | |
| 179 | No Stamp | Les Produce & Market, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1150939 | 09/08/10 | |
| 180 | No Stamp | M & Lorie, Inc. (Petro Mart) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1150690 | 09/08/10 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | No Stamp | Newman | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1019967 | 09/08/10 | |
| 182 | No Stamp | Nguyen | Jason | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1124864 | 09/08/10 | |
| 183 | No Stamp | Rush | Tommie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3005781 | 09/08/10 | |
| 184 | No Stamp | Saddler | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3005809 | 09/08/10 | |
| 185 | No Stamp | Salter | Grady | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3005819 | 09/08/10 | |
| 186 | No Stamp | Sam | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3005828 | 09/08/10 | |
| 187 | No Stamp | Young | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3008917 | 09/08/10 | |
| 188 | No Stamp | Young | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3008918 | 09/08/10 | |
| 189 | No Stamp | Young Jr. | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036355 | 09/08/10 | |
| 190 | No Stamp | Zeno | Terry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3008920 | 09/08/10 | |
| 191 | No Stamp | Bell | Danny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049873 | 09/09/10 | |
| 192 | No Stamp | Bonner | Tyrone | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050050 | 09/09/10 | |
| 193 | No Stamp | Diggs | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050640 | 09/09/10 | |
| 194 | No Stamp | Diggs | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048089 | 09/09/10 | |
| 195 | No Stamp | Fain Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054166 | 09/09/10 | |
| 196 | 34482939 | Floyd | Jeff | Gulf Crown Seafood, Inc., v. BP, Plc, et al | Eastern District of Louisiana | 2:10-1344 | Yes | 1150617 | 09/09/10 | |
| 197 | No Stamp | Haynie III | Leslie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047273 | 09/09/10 | |
| 198 | No Stamp | Junker | Engene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054294 | 09/09/10 | |
| 199 | No Stamp | Kelly Jr. | Wesley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052066 | 09/09/10 | |
| 200 | No Stamp | Kile | Carrol | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054310 | 09/09/10 | |
| 201 | No Stamp | McLellan | Brendon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051441 | 09/09/10 | |
| 202 | No Stamp | McMillian | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051419 | 09/09/10 | |
| 203 | No Stamp | Morris | Caszell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048992 | 09/09/10 | |
| 204 | No Stamp | Newhouse | Jeremy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036150 | 09/09/10 | |
| 205 | No Stamp | Noel Jr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051074 | 09/09/10 | |
| 206 | No Stamp | Smith | Bryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036251 | 09/09/10 | |
| 207 | No Stamp | Smith | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053935 | 09/09/10 | |
| 208 | No Stamp | Stilts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036262 | 09/09/10 | |
| 209 | No Stamp | Trahan | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036278 | 09/09/10 | |
| 210 | No Stamp | Underwood | Louis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1070328 | 09/09/10 | |
| 211 | No Stamp | Bui | Hoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149549 | 09/10/10 | |
| 212 | No Stamp | Bui | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1060010 | 09/10/10 | |
| 213 | No Stamp | Dang | He | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024324 | 09/10/10 | |
| 214 | No Stamp | Do | Mai | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024320 | 09/10/10 | |
| 215 | No Stamp | Henry Jr. | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050232 | 09/10/10 | |
| 216 | No Stamp | Hoang | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1071217 | 09/10/10 | |
| 217 | No Stamp | Jones | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049545 | 09/10/10 | |
| 218 | No Stamp | Le | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1077045 | 09/10/10 | |
| 219 | No Stamp | Le | Nhac | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1021070 | 09/10/10 | |
| 220 | No Stamp | Le Seafood Enterprises, LLC (Mid City Seafood and Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149806 | 09/10/10 | |
| 221 | No Stamp | Les Chicken, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149816 | 09/10/10 | |
| 222 | No Stamp | Long | Neardey | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1115512 | 09/10/10 | |
| 223 | No Stamp | Martin Sr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051664 | 09/10/10 | |
| 224 | No Stamp | Nguyen | Da | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152221 | 09/10/10 | |
| 225 | No Stamp | Nguyen | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134955 | 09/10/10 | |
| 226 | No Stamp | Nguyen | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1054415 | 09/10/10 | |
| 227 | No Stamp | Nguyen | Hien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135475 | 09/10/10 | |
| 228 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149573 | 09/10/10 | |
| 229 | No Stamp | Nguyen | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151812 | 09/10/10 | |
| 230 | No Stamp | Nguyen | Kha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1025033 | 09/10/10 | |
| 231 | No Stamp | Perry | Dwayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053308 | 09/10/10 | |

Tab F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232 | No Stamp | Sanders | Darlyn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3011698 | 09/10/10 |
| 233 | No Stamp | Tran | Duyen | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1071202 | 09/10/10 |
| 234 | No Stamp | Vincent | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3011824 | 09/10/10 |
| 235 | No Stamp | Vo | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024312 | 09/10/10 |
| 236 | No Stamp | Vo | Loi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152038 | 09/10/10 |
| 237 | No Stamp | Yates | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046553 | 09/10/10 |
| 238 | No Stamp | Tran | Tu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1075610 | 09/11/10 |
| 239 | No Stamp | Williams | Carlton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079886 | 09/12/10 |
| 240 | No Stamp | Captain John's Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1150711 | 09/13/10 |
| 241 | No Stamp | Doggett Sr. | Darrlyl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047149 | 09/13/10 |
| 242 | No Stamp | Druilhet | Marlon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1108180 | 09/13/10 |
| 243 | No Stamp | Eggert | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3013362 | 09/13/10 |
| 244 | No Stamp | Khamphoy Senabandith, Inc. (John's Seafood Restaurant) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149841 | 09/13/10 |
| 245 | No Stamp | Ly | Kia | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1042055 | 09/13/10 |
| 246 | No Stamp | Marten | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1139376 | 09/13/10 |
| 247 | No Stamp | Mason | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049383 | 09/13/10 |
| 248 | No Stamp | Mason | Ronnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049330 | 09/13/10 |
| 249 | No Stamp | Mitchell | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048676 | 09/13/10 |
| 250 | No Stamp | Mitchell | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1004490 | 09/13/10 |
| 251 | No Stamp | Nguyen | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1021494 | 09/13/10 |
| 252 | No Stamp | Nguyen | Du | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152050 | 09/13/10 |
| 253 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135172 | 09/13/10 |
| 254 | No Stamp | Nguyen | Vuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1100011 | 09/13/10 |
| 255 | No Stamp | Owens | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1025216 | 09/13/10 |
| 256 | No Stamp | Peoples | Darrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3004727 | 09/13/10 |
| 257 | No Stamp | Pham | Chinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1136457 | 09/13/10 |
| 258 | No Stamp | Pham | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1055209 | 09/13/10 |
| 259 | No Stamp | Quach | James | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152088 | 09/13/10 |
| 260 | No Stamp | Quach | Jennifer | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1044319 | 09/13/10 |
| 261 | No Stamp | Tran | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1104113 | 09/13/10 |
| 262 | No Stamp | Tran | Em | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135122 | 09/13/10 |
| 263 | No Stamp | Tran | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1100048 | 09/13/10 |
| 264 | No Stamp | Truong | Phuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152024 | 09/13/10 |
| 265 | No Stamp | Truong | Kham | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1075558 | 09/13/10 |
| 266 | No Stamp | Truong | Pat (Phuoc) | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1078391 | 09/13/10 |
| 267 | No Stamp | Vu | Hoang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1069501 | 09/13/10 |
| 268 | No Stamp | West Park Market & Dell, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149706 | 09/13/10 |
| 269 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036335 | 09/13/10 |
| 270 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036315 | 09/13/10 |
| 271 | No Stamp | Blue | Leroy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046460 | 09/14/10 |
| 272 | 34478170 | BRB Enterprises, L.L.C. | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | 1087701 | 09/14/10 |
| 273 | No Stamp | Brondum | Richard | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | 1131364 | 09/14/10 |
| 274 | No Stamp | Charles | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049311 | 09/14/10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275 | No Stamp | Charles | Kente | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050422 | 09/14/10 |
| 276 | No Stamp | Chretein Sr. | Lash | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3014673 | 09/14/10 |
| 277 | No Stamp | Dameron | Carl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048163 | 09/14/10 |
| 278 | No Stamp | Davis | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050563 | 09/14/10 |
| 279 | No Stamp | Guillot | Adam | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3014212 | 09/14/10 |
| 280 | No Stamp | Harding | Emerson | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3014034 | 09/14/10 |
| 281 | No Stamp | Harris | Deon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051029 | 09/14/10 |
| 282 | No Stamp | Harris | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051646 | 09/14/10 |
| 283 | No Stamp | Harrison | Keldrex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050308 | 09/14/10 |
| 284 | No Stamp | Hartzog | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1092585 | 09/14/10 |
| 285 | No Stamp | Hayes | Rickie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050252 | 09/14/10 |
| 286 | No Stamp | Hoang | Tina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1069117 | 09/14/10 |
| 287 | No Stamp | Jones | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1085659 | 09/14/10 |
| 288 | No Stamp | Jones | Kevin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1041515 | 09/14/10 |
| 289 | No Stamp | Jones Jr. | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047588 | 09/14/10 |
| 290 | No Stamp | Lady More, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149861 | 09/14/10 |
| 291 | No Stamp | Le | Thaun | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1132200 | 09/14/10 |
| 292 | No Stamp | Marvis | Craig | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3014030 | 09/14/10 |
| 293 | No Stamp | Mayne | Jonas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051525 | 09/14/10 |
| 294 | No Stamp | McCorvey | Shawn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051487 | 09/14/10 |
| 295 | No Stamp | McLellan | Dustin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051457 | 09/14/10 |
| 296 | No Stamp | Mitchell | Justin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046794 | 09/14/10 |
| 297 | No Stamp | Moore | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046847 | 09/14/10 |
| 298 | No Stamp | Moore | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051339 | 09/14/10 |
| 299 | No Stamp | Mrs. Kay, Inc. d/b/a D & K Food Mart | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151129 | 09/14/10 |
| 300 | No Stamp | Murrell | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051189 | 09/14/10 |
| 301 | No Stamp | Murrell | McCline | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047345 | 09/14/10 |
| 302 | No Stamp | Natural Nine, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149868 | 09/14/10 |
| 303 | No Stamp | Nguyen | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1025502 | 09/14/10 |
| 304 | No Stamp | Noel | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049176 | 09/14/10 |
| 305 | No Stamp | Osaka Thai Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151052 | 09/14/10 |
| 306 | No Stamp | Penn | Jessie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1087387 | 09/14/10 |
| 307 | No Stamp | Pham | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151434 | 09/14/10 |
| 308 | No Stamp | Phan | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151367 | 09/14/10 |
| 309 | No Stamp | Phan | Vui | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151832 | 09/14/10 |
| 310 | No Stamp | Reels | Clark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053112 | 09/14/10 |
| 311 | No Stamp | Roane Jr. | Arthur | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048271 | 09/14/10 |
| 312 | No Stamp | Roberts | Leon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3005691 | 09/14/10 |
| 313 | No Stamp | Schools Jr. | Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047850 | 09/14/10 |
| 314 | No Stamp | Shadowwolf | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3013875 | 09/14/10 |
| 315 | No Stamp | Shinto Restaurant | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151073 | 09/14/10 |
| 316 | No Stamp | Sigler | Tony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052573 | 09/14/10 |
| 317 | No Stamp | Smith | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053429 | 09/14/10 |
| 318 | 34477946 | Speck Chaser Charters | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | 1131364 | 09/14/10 |
| 319 | No Stamp | Stanley | Gary | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053000 | 09/14/10 |

| 320 | No Stamp | Stevenson | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052434 | 09/14/10 | |
| 321 | No Stamp | Tran | Bien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1071223 | 09/14/10 | |
| 322 | No Stamp | Tran | Binh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134881 | 09/14/10 | |
| 323 | No Stamp | Tran | Che | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1100035 | 09/14/10 | |
| 324 | No Stamp | Tran | Micki | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1079010 | 09/14/10 | |
| 325 | No Stamp | Tu do Vietnamese Restaurant, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149851 | 09/14/10 | |
| 326 | No Stamp | Vu | Kim-Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151391 | 09/14/10 | |
| 327 | No Stamp | Waddy | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052347 | 09/14/10 | |
| 328 | 34479400 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 10-3248 | Yes | 3014692 | 09/14/10 | |
| 329 | 34482632 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 10-3248 | Yes | 3014514 | 09/14/10 | |
| 330 | No Stamp | Williams | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046937 | 09/14/10 | |
| 331 | No Stamp | Williams | Nicholas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052259 | 09/14/10 | |
| 332 | No Stamp | Williams | Randall | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007592 | 09/14/10 | |
| 333 | No Stamp | Young | Jimmy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3008916 | 09/14/10 | |
| 334 | No Stamp | Arrington Sr. | Feldon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048855 | 09/15/10 | |
| 335 | No Stamp | Belton | Brian | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015760 | 09/15/10 | |
| 336 | No Stamp | Borne | Kim | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046664 | 09/15/10 | |
| 337 | No Stamp | Bosarge | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046507 | 09/15/10 | |
| 338 | No Stamp | Burks | Aarien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050091 | 09/15/10 | |
| 339 | No Stamp | Bush | Sam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047727 | 09/15/10 | |
| 340 | No Stamp | Butler | Kirk | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015514 | 09/15/10 | |
| 341 | No Stamp | Camara | Edwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1107069 | 09/15/10 | |
| 342 | No Stamp | Campbell | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1068784 | 09/15/10 | |
| 343 | No Stamp | Carter Jr. | Albert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046703 | 09/15/10 | |
| 344 | No Stamp | Chretein Jr. | Lash | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3015562 | 09/15/10 | |
| 345 | No Stamp | Christopher | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050448 | 09/15/10 | |
| 346 | No Stamp | Cline | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047041 | 09/15/10 | |
| 347 | No Stamp | Coleman | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050476 | 09/15/10 | |
| 348 | No Stamp | Demouey | Thomas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047140 | 09/15/10 | |
| 349 | No Stamp | Fontenot | Keith | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047877 | 09/15/10 | |
| 350 | No Stamp | Frye | Micheal | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015643 | 09/15/10 | |
| 351 | No Stamp | Gathers | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046633 | 09/15/10 | |
| 352 | No Stamp | Gillyard | Darion | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050846 | 09/15/10 | |
| 353 | No Stamp | Gillyard | Dominique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050816 | 09/15/10 | |
| 354 | No Stamp | Godette | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047192 | 09/15/10 | |
| 355 | No Stamp | Green | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050895 | 09/15/10 | |
| 356 | No Stamp | Greene Sr. | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046581 | 09/15/10 | |
| 357 | No Stamp | Gruben | Kenneth | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3014925 | 09/15/10 | |
| 358 | No Stamp | Harrison | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050337 | 09/15/10 | |
| 359 | No Stamp | Hetherington Jr. | Elliot | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050226 | 09/15/10 | |
| 360 | No Stamp | Hodas | Carrie | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | Yes | 1099056 | 09/15/10 | |
| 361 | No Stamp | Hopkins | Agedruis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050184 | 09/15/10 | |
| 362 | No Stamp | Hugue | Harry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049070 | 09/15/10 | |
| 363 | No Stamp | Hunnings | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050184 | 09/15/10 | |
| 364 | No Stamp | Huynh | Mau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1137468 | 09/15/10 | |
| 365 | No Stamp | Huynh | Ngan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134897 | 09/15/10 | |
| 366 | No Stamp | Jefferson | Larry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3015713 | 09/15/10 | |

| 367 | No Stamp | Johnnie | Curry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079964 | 09/15/10 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | No Stamp | Jones | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049089 | 09/15/10 | |
| 369 | No Stamp | Kelly | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052041 | 09/15/10 | |
| 370 | No Stamp | Lai | Thuy-Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135241 | 09/15/10 | |
| 371 | No Stamp | Lancelin | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051872 | 09/15/10 | |
| 372 | No Stamp | Laws | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051814 | 09/15/10 | |
| 373 | No Stamp | Le | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024458 | 09/15/10 | |
| 374 | No Stamp | Le | Luu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024852 | 09/15/10 | |
| 375 | No Stamp | LeDay | Gregory | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3015733 | 09/15/10 | |
| 376 | No Stamp | LeDay | Tracy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3015756 | 09/15/10 | |
| 377 | No Stamp | Liprie | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015611 | 09/15/10 | |
| 378 | No Stamp | Lonzo | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051742 | 09/15/10 | |
| 379 | No Stamp | Luce | Louis | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015180 | 09/15/10 | |
| 380 | No Stamp | Nettles | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079367 | 09/15/10 | |
| 381 | No Stamp | Nguyen | Canyh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152103 | 09/15/10 | |
| 382 | No Stamp | Nguyen | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135258 | 09/15/10 | |
| 383 | No Stamp | Nguyen | Jessica | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135269 | 09/15/10 | |
| 384 | No Stamp | Nguyen | Joe | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151445 | 09/15/10 | |
| 385 | No Stamp | Nguyen | Kim-Thoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1054427 | 09/15/10 | |
| 386 | No Stamp | Nguyen | Long | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134905 | 09/15/10 | |
| 387 | No Stamp | Nguyen | Mary | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151459 | 09/15/10 | |
| 388 | No Stamp | Nguyen | Oanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135681 | 09/15/10 | |
| 389 | No Stamp | Nguyen | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135103 | 09/15/10 | |
| 390 | No Stamp | Nguyen | Thuy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135108 | 09/15/10 | |
| 391 | No Stamp | Odom | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036174 | 09/15/10 | |
| 392 | No Stamp | Parker | Columbus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048286 | 09/15/10 | |
| 393 | No Stamp | Patterson | Bob | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036587 | 09/15/10 | |
| 394 | No Stamp | Peeples | William | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015241 | 09/15/10 | |
| 395 | No Stamp | Peeples | Marshall | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049002 | 09/15/10 | |
| 396 | No Stamp | Peeples | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049480 | 09/15/10 | |
| 397 | No Stamp | Petry Jr. | George | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106392 | 09/15/10 | |
| 398 | No Stamp | Pham | Chon | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1075542 | 09/15/10 | |
| 399 | No Stamp | Polk | Montrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053226 | 09/15/10 | |
| 400 | No Stamp | Poppele | Andrew | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015083 | 09/15/10 | |
| 401 | No Stamp | Pugh | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053165 | 09/15/10 | |
| 402 | No Stamp | Readom | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053131 | 09/15/10 | |
| 403 | No Stamp | Robertson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047387 | 09/15/10 | |
| 404 | No Stamp | Schools III | L.P. Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052702 | 09/15/10 | |
| 405 | No Stamp | Scott | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052634 | 09/15/10 | |
| 406 | No Stamp | Sharp | Jimmy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015393 | 09/15/10 | |
| 407 | No Stamp | Shelton | Norman | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047821 | 09/15/10 | |
| 408 | No Stamp | Smith | Dale | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052556 | 09/15/10 | |
| 409 | No Stamp | Smith Jr. | Willie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047448 | 09/15/10 | |
| 410 | No Stamp | Talebli | Robert | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3015021 | 09/15/10 | |
| 411 | No Stamp | Tran | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134890 | 09/15/10 | |
| 412 | No Stamp | Tran | Thang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1077848 | 09/15/10 | |
| 413 | No Stamp | Vo | Minh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152004 | 09/15/10 | |
| 414 | No Stamp | Vo | Phoung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135182 | 09/15/10 | |
| 415 | No Stamp | Wilmore | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053644 | 09/15/10 | |
| 416 | No Stamp | Ball | Darryl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047774 | 09/16/10 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 417 | No Stamp | Bell | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049886 | 09/16/10 |
| 418 | No Stamp | Bernard | Darren | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3013282 | 09/16/10 |
| 419 | No Stamp | Betancourt | Enrique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046971 | 09/16/10 |
| 420 | No Stamp | Brown | Bonzell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050071 | 09/16/10 |
| 421 | No Stamp | Bui | Theu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1066601 | 09/16/10 |
| 422 | No Stamp | Carr | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3016336 | 09/16/10 |
| 423 | No Stamp | Conway Jr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050523 | 09/16/10 |
| 424 | No Stamp | Conway Sr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047088 | 09/16/10 |
| 425 | No Stamp | Conway Sr. | Roscoe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046544 | 09/16/10 |
| 426 | No Stamp | Dias | Vincent | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048929 | 09/16/10 |
| 427 | No Stamp | Fletcher | Cortlan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047903 | 09/16/10 |
| 428 | No Stamp | Foster | Adolphus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048293 | 09/16/10 |
| 429 | No Stamp | Francis | Jerald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048336 | 09/16/10 |
| 430 | No Stamp | Gaines, Jr. | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050704 | 09/16/10 |
| 431 | 34489239 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1134463 | 09/16/10 |
| 432 | No Stamp | Garcia | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049057 | 09/16/10 |
| 433 | No Stamp | George | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050750 | 09/16/10 |
| 434 | No Stamp | Gibbs | Michele | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3016062 | 09/16/10 |
| 435 | No Stamp | Grady Jr. | O'Dell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050861 | 09/16/10 |
| 436 | No Stamp | Greene | Rayburn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052177 | 09/16/10 |
| 437 | No Stamp | Huynh | Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135155 | 09/16/10 |
| 438 | No Stamp | Huynh | Tuoi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1098648 | 09/16/10 |
| 439 | No Stamp | Johnson | Clyde | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047639 | 09/16/10 |
| 440 | No Stamp | Kenner | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051965 | 09/16/10 |
| 441 | No Stamp | Labbe | Lorie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3016198 | 09/16/10 |
| 442 | No Stamp | Le | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1114291 | 09/16/10 |
| 443 | No Stamp | LeBlanc | Sha'Da | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3016503 | 09/16/10 |
| 444 | No Stamp | Levine | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051758 | 09/16/10 |
| 445 | No Stamp | Lombardo | Matthew | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053567 | 09/16/10 |
| 446 | No Stamp | Lu | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024316 | 09/16/10 |
| 447 | No Stamp | Lu | Liet | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024328 | 09/16/10 |
| 448 | No Stamp | Mitchell Jr. | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046760 | 09/16/10 |
| 449 | No Stamp | Newhouse | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046862 | 09/16/10 |
| 450 | No Stamp | Newton | Frederick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048710 | 09/16/10 |
| 451 | No Stamp | Nguyen | Bang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1059143 | 09/16/10 |
| 452 | No Stamp | Nguyen | Chi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151474 | 09/16/10 |
| 453 | No Stamp | Nguyen | Christina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1120397 | 09/16/10 |
| 454 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152141 | 09/16/10 |
| 455 | No Stamp | Nguyen | Thim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1130339 | 09/16/10 |
| 456 | No Stamp | Pham | Diep | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1109769 | 09/16/10 |
| 457 | No Stamp | Pham | Ky | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135250 | 09/16/10 |
| 458 | No Stamp | Pham | Si | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1083436 | 09/16/10 |
| 459 | No Stamp | Pham | Terry | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152014 | 09/16/10 |
| 460 | No Stamp | Phillips | Demitcha | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053293 | 09/16/10 |
| 461 | No Stamp | Rafes | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3014329 | 09/16/10 |
| 462 | No Stamp | Rice | Wilburn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3016251 | 09/16/10 |
| 463 | No Stamp | Richardson | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047363 | 09/16/10 |
| 464 | No Stamp | Ross, III | Wilbert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052824 | 09/16/10 |
| 465 | No Stamp | Sanders | Jason | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052796 | 09/16/10 |
| 466 | No Stamp | Smith | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053611 | 09/16/10 |
| 467 | No Stamp | Thach | Vil | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1071396 | 09/16/10 |

Tab F

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468 | No Stamp | Thai | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134250 | 09/16/10 | |
| 469 | No Stamp | Tran | Billy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1012960 | 09/16/10 | |
| 470 | 34477318 | Truong | Tho | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151350 | 09/16/10 | |
| 471 | No Stamp | Vu | Luot | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1026376 | 09/16/10 | |
| 472 | No Stamp | Walker | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049142 | 09/16/10 | |
| 473 | No Stamp | Wallace | Claude | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052327 | 09/16/10 | |
| 474 | No Stamp | Washington | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049501 | 09/16/10 | |
| 475 | No Stamp | Wiltz | Felton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053731 | 09/16/10 | |
| 476 | No Stamp | Abshire | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049697 | 09/17/10 | |
| 477 | No Stamp | Bernard | Edward | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3018190 | 09/17/10 | |
| 478 | No Stamp | Bessard Sr. | Chris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049975 | 09/17/10 | |
| 479 | No Stamp | Besteda | Alex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050007 | 09/17/10 | |
| 480 | No Stamp | Bossley | Chester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048902 | 09/17/10 | |
| 481 | No Stamp | Boyd | Major | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046690 | 09/17/10 | |
| 482 | No Stamp | Broussard | Margo | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3017926 | 09/17/10 | |
| 483 | No Stamp | Carter | Johnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050123 | 09/17/10 | |
| 484 | No Stamp | Clark | Fred | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3018024 | 09/17/10 | |
| 485 | No Stamp | Cole | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050454 | 09/17/10 | |
| 486 | No Stamp | Crumpton | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3017883 | 09/17/10 | |
| 487 | No Stamp | Dameron | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048365 | 09/17/10 | |
| 488 | No Stamp | Dunigan | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054074 | 09/17/10 | |
| 489 | No Stamp | Edwards | Donnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048068 | 09/17/10 | |
| 490 | No Stamp | Evans | Jarrett | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3018147 | 09/17/10 | |
| 491 | No Stamp | Fauntleroy | Frankie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047972 | 09/17/10 | |
| 492 | No Stamp | Fauntleroy | Terry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047950 | 09/17/10 | |
| 493 | No Stamp | Felton | Swannie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047929 | 09/17/10 | |
| 494 | No Stamp | Fisher | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047698 | 09/17/10 | |
| 495 | No Stamp | Folts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046607 | 09/17/10 | |
| 496 | No Stamp | Gibbs | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050800 | 09/17/10 | |
| 497 | No Stamp | Ho | Ret | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135228 | 09/17/10 | |
| 498 | 34482939 | Kelsch | Christopher | CJK Fab & Consulting v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-02839 | Yes | 1038420 | 09/17/10 | |
| 499 | No Stamp | Knight | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051957 | 09/17/10 | |
| 500 | No Stamp | Lee | Altonio | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1026530 | 09/17/10 | |
| 501 | No Stamp | Levere | Waverly | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051801 | 09/17/10 | |
| 502 | No Stamp | Lewis | Lester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049106 | 09/17/10 | |
| 503 | No Stamp | Mason | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048596 | 09/17/10 | |
| 504 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134924 | 09/17/10 | |
| 505 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1152148 | 09/17/10 | |
| 506 | No Stamp | Nguyen | Thuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135202 | 09/17/10 | |
| 507 | No Stamp | Nguyen | Trang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1136446 | 09/17/10 | |
| 508 | No Stamp | Peoples | Santez | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053333 | 09/17/10 | |
| 509 | No Stamp | Pillette | Arnold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053259 | 09/17/10 | |
| 510 | 34455203 | Schaff | Darren | Captain Darren P. Schaff v. BP, Plc, et al | Eastern District of Louisiana | 10-01484 | Yes | 1020980 | 09/17/10 | |
| 511 | No Stamp | Sigler | Lee Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052611 | 09/17/10 | |
| 512 | No Stamp | Simmons | Gerald | Capt Ander, Inc. v. BP, PLC, et al. | Northern District of Florida | 10-4205 | Yes | 3017354 | 09/17/10 | |
| 513 | No Stamp | Sisson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053412 | 09/17/10 | |
| 514 | No Stamp | Sparacino | Maria | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 3018241 | 09/17/10 | |
| 515 | No Stamp | Spates | Baylan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052513 | 09/17/10 | |
| 516 | 34460859 | Stelly | Toby | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | Yes | 1032976 | 09/17/10 | |
| 517 | No Stamp | Stewart Jr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052404 | 09/17/10 | |

| 518 | No Stamp | Tran | Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1054389 | 09/17/10 | |
| 519 | No Stamp | Williams | Dimitrik | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053450 | 09/17/10 | |
| 520 | No Stamp | Johnson | Colby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052117 | 09/18/10 | |
| 521 | 34486281 | Barthelomew | Wanda | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 3020337 | 09/19/10 | |
| 522 | No Stamp | Joiner | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054286 | 09/19/10 | |
| 523 | No Stamp | Steele | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052459 | 09/19/10 | |
| 524 | No Stamp | Debrow | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3021889 | 09/20/10 | |
| 525 | No Stamp | Holtrey | George | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3022157 | 09/20/10 | |
| 526 | 34447949 | Lantier, et al | Rickey | Rickey Laintier, et al vs. BP America Inc., et al | Eastern District of Louisiana | 10-4144 | Yes | 1106038 | 09/20/10 | |
| 527 | No Stamp | Le | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135466 | 09/20/10 | |
| 528 | No Stamp | LeBlanc | Carlton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3016450 | 09/20/10 | |
| 529 | No Stamp | Palmer | Wayne | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1128097 | 09/20/10 | |
| 530 | No Stamp | Plumb | Vincent | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3021695 | 09/20/10 | |
| 531 | No Stamp | Sinku | Jon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3022036 | 09/20/10 | |
| 532 | No Stamp | Corliss | Roger | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 3018487 | 09/21/10 | |
| 533 | No Stamp | Kidder | Mark | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3024201 | 09/21/10 | |
| 534 | No Stamp | Noel | Samuel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106372 | 09/21/10 | |
| 535 | 34485748 | Gaskins | Matthew | Matthew Gaskins v. BP, Plc, et al | US District Court Western Disc | 2:20-CV-00738 | Yes | 1129879 | 09/22/10 | |
| 536 | No Stamp | Howard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3029261 | 09/22/10 | |
| 537 | 34473312;34 472566 | Parks | Billy | Billy's Seafood et al v Transocean Holdings et al (See Attached) | Southern District of Alabama | 10-VV-215 | Yes | 1167494 | 09/22/10 | |
| 538 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-4192 | Yes | 3030122 | 09/22/10 | |
| 539 | 34463141 | Stricker | Seymour | Dr. Seymour Stricker, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00229-LC-EMT | Yes | 1169106 | 09/22/10 | |
| 540 | 34487414 | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4237 | Yes | 3016929 | 09/22/10 | |
| 541 | No Stamp | Andrus | Floyd | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3032726 | 09/23/10 | |
| 542 | No Stamp | Ben | Rogers | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3033564 | 09/23/10 | |
| 543 | No Stamp | Broussard | Mark | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3035022 | 09/23/10 | |
| 544 | No Stamp | Carrera | Gilberto | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3035174 | 09/23/10 | |
| 545 | No Stamp | Ceaser Jr. | Willie | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3035323 | 09/23/10 | |
| 546 | No Stamp | Hodas | Kier | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | Yes | 3034328 | 09/23/10 | |
| 547 | 34488395 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1111236 | 09/23/10 | |
| 548 | 34488779 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1134455 | 09/23/10 | |
| 549 | No Stamp | Senabandith | Khamphoy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1125778 | 09/23/10 | |
| 550 | No Stamp | T & T Foot Mart, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151536 | 09/23/10 | |
| 551 | 34470478 | Banks | Dana | Dana Banks v. Transocean LTD, et al - 10-CV-10045-KMM | Southern District of Florida | 2:10CV02979 | Yes | 3036890 | 09/24/10 | |
| 552 | No Stamp | Day | Worth | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3037071 | 09/24/10 | |
| 553 | No Stamp | Frederick | Charlie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3037423 | 09/24/10 | |
| 554 | No Stamp | Lewis | Johnny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047534 | 09/24/10 | |
| 555 | No Stamp | Morgan | Jeb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1061293 | 09/24/10 | |
| 556 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134913 | 09/24/10 | |
| 557 | No Stamp | Barks | Ricky | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3040614 | 09/26/10 | |
| 558 | No Stamp | DeShields | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3040614 | 09/26/10 | |
| 559 | No Stamp | Ball Jr. | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049208 | 09/27/10 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560 | No Stamp | Bell | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1069566 | 09/27/10 | |
| 561 | No Stamp | Evans Sr. | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048000 | 09/27/10 | |
| 562 | 34482632 | Fisher | James | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | Yes | 1126362 | 09/27/10 | |
| 563 | 34482632 | Fisher | Kate | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | Yes | 1126362 | 09/27/10 | |
| 564 | No Stamp | Huynh | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1135191 | 09/27/10 | |
| 565 | No Stamp | Le | Michael | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1125737 | 09/27/10 | |
| 566 | No Stamp | Le | Michelle | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151136 | 09/27/10 | |
| 567 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | Yes | 3023321 | 09/27/10 | |
| 568 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | Yes | 3023321 | 09/27/10 | |
| 569 | No Stamp | Sparks | Ron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048185 | 09/27/10 | |
| 570 | No Stamp | Broussard | Cori | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049163 | 09/28/10 | |
| 571 | No Stamp | Cessac | Thomas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3045391 | 09/28/10 | |
| 572 | No Stamp | Combs | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1046146 | 09/28/10 | |
| 573 | No Stamp | Dang | Xuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1042084 | 09/28/10 | |
| 574 | No Stamp | Davis | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3045455 | 09/28/10 | |
| 575 | 34489490 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1042902 | 09/28/10 | |
| 576 | No Stamp | Doung | My | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1024856 | 09/28/10 | |
| 577 | No Stamp | Eldridge | Jamario | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048028 | 09/28/10 | |
| 578 | No Stamp | Foreman | Jerrian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1047863 | 09/28/10 | |
| 579 | No Stamp | Gregory | Raymond | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1079986 | 09/28/10 | |
| 580 | No Stamp | Guidry | Demond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050906 | 09/28/10 | |
| 581 | No Stamp | Guidry Jr. | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3045583 | 09/28/10 | |
| 582 | No Stamp | Gutknecht | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050951 | 09/28/10 | |
| 583 | No Stamp | Hobbs | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3045632 | 09/28/10 | |
| 584 | No Stamp | Hudson | Travis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3045676 | 09/28/10 | |
| 585 | No Stamp | Huntley | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3045676 | 09/28/10 | |
| 586 | No Stamp | Johnson | Bernard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048848 | 09/28/10 | |
| 587 | No Stamp | Johnwell | Tommie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046143 | 09/28/10 | |
| 588 | No Stamp | Lemelle | Mark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3046376 | 09/28/10 | |
| 589 | No Stamp | Lorden | Merlin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046493 | 09/28/10 | |
| 590 | No Stamp | Luvert Jr. | Eugene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1088314 | 09/28/10 | |
| 591 | No Stamp | Mitchell | Brett | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048633 | 09/28/10 | |
| 592 | No Stamp | Morris Jr. | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051225 | 09/28/10 | |
| 593 | No Stamp | Mouton | Curtis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046532 | 09/28/10 | |
| 594 | No Stamp | Nguyen | Bao | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134943 | 09/28/10 | |
| 595 | No Stamp | Nguyen | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046278 | 09/28/10 | |
| 596 | No Stamp | Nguyen | Myha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149687 | 09/28/10 | |
| 597 | No Stamp | Nguyen | Tom | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1095708 | 09/28/10 | |
| 598 | No Stamp | Nguyen | Trung | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046120 | 09/28/10 | |
| 599 | No Stamp | Noel | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049439 | 09/28/10 | |
| 600 | 34468595 | Nunez | Catherine | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 10-1338 | Yes | 1135192 | 09/28/10 | |
| 601 | No Stamp | Nunez | Victor | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3046413 | 09/28/10 | |
| 602 | No Stamp | Odom | Ray | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051054 | 09/28/10 | |
| 603 | No Stamp | Proctor | Jermiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079908 | 09/28/10 | |
| 604 | No Stamp | Richard | Wayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052927 | 09/28/10 | |
| 605 | No Stamp | Ton | Trinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1134872 | 09/28/10 | |
| 606 | No Stamp | Tran | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1071239 | 09/28/10 | |
| 607 | No Stamp | Holmes | Elijah | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1064556 | 09/29/10 | |
| 608 | No Stamp | MC Mart, LLC (Greensburg Seafood & Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149781 | 09/29/10 | |
| 609 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v BP, PLC et al | Southern District of Alabama | 10-3250 | Yes | 3047944 | 09/29/10 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 610 | No Stamp | Ta | Ly | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151858 | 09/29/10 | |
| 611 | No Stamp | Williams | Beatrice | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007613 | 09/29/10 | |
| 612 | No Stamp | Brown | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052977 | 09/30/10 | |
| 613 | No Stamp | Chang | Mi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151551 | 09/30/10 | |
| 614 | No Stamp | Crockett | Alfred | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053547 | 09/30/10 | |
| 615 | No Stamp | Hyatt | Christopher | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3053242 | 09/30/10 | |
| 616 | No Stamp | Levy | Robert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3052780 | 09/30/10 | |
| 617 | No Stamp | Mitchell | Cornell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3052650 | 09/30/10 | |
| 618 | No Stamp | Nguyen | Tony | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1151585 | 09/30/10 | |
| 619 | No Stamp | Reels | Alonza | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048275 | 09/30/10 | |
| 620 | 34486281 | Smith | Brian | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 1028196 | 09/30/10 | |
| 621 | No Stamp | Vo | Quoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1149682 | 09/30/10 | |
| 622 | No Stamp | Callaway | Waylon | Waylon C Callaway v. QBP PLC, et al. | Southern District of Alabama | 10-3257 | Yes | 3067553 | 10/01/10 | |
| 623 | No Stamp | Cardiel | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3067624 | 10/01/10 | |
| 624 | 34440333 | Leger | Scott | Cajun Offshore Charters, LLC v. BP, PLC, et al | Eastern District of Louisiana | 10-1341 | Yes | 1076464 | 10/01/10 | |
| 625 | 34491243 | Orange Beach Marina, Inc. | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | Yes | 1087889 | 10/01/10 | |
| 626 | 34444148 | Brigtsen | Frank | A Bar & Grill with a Bite, Inc., et al v. BP, PLC, et al | Eastern District of Louisiana | 10-01499 | Yes | 3086146 | 10/02/10 | 01/19/11 |
| 627 | 34443201 | Brigtsen | Frank | A Bar & Grill with a Bite, Inc., et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-01499 | Yes | 3086256 | 10/02/10 | |
| 628 | No Stamp | Merida | Jose | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106593 | 10/02/10 | |
| 629 | No Stamp | Williams | Michael | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106593 | 10/02/10 | |
| 630 | No Stamp | Reed | Curley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053119 | 10/03/10 | |
| 631 | No Stamp | Shedrick | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 1130119 | 10/03/10 | |
| 632 | No Stamp | Shirley | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048249 | 10/03/10 | |
| 633 | No Stamp | Smith | Welford | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052537 | 10/03/10 | |
| 634 | 34471244 | Alexie | Felix | Felix Alexie, Jr., et al. v. BP, PLC, et al. | USDC, Eastern District | 10-1250 | Yes | 1049764 | 10/04/10 | |
| 635 | 34422543 | Bang | Bruce | Bruce Kyle Bang v. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 2:10-CV-02097-CJB-SS | Yes | 1096281 | 10/04/10 | |
| 636 | 34486281 | Celestin | Donald | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 1107288 | 10/04/10 | |
| 637 | 34741937 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1126525 | 10/04/10 | |
| 638 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1126525 | 10/04/10 | |
| 639 | No Stamp | Ivey | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050143 | 10/04/10 | |
| 640 | No Stamp | Maye | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1098905 | 10/04/10 | |
| 641 | No Stamp | McMillian | Roderick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051407 | 10/04/10 | |
| 642 | No Stamp | Morris | Oris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1036547 | 10/04/10 | |
| 643 | No Stamp | Smith | Ruston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049133 | 10/04/10 | |
| 644 | No Stamp | Veney | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048744 | 10/04/10 | |
| 645 | 34483429 | Alexandria | Curtis | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106491 | 10/05/10 | |
| 646 | No Stamp | Amburn | Preston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053454 | 10/05/10 | |
| 647 | No Stamp | Ball | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1074383 | 10/05/10 | |
| 648 | 34491243 | Blue Water Yacht Sales & Services, Inc. | | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | Yes | 1101018 | 10/05/10 | |
| 649 | No Stamp | Dahlen | Richard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3101581 | 10/05/10 | |
| 650 | No Stamp | Doxey | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1137296 | 10/05/10 | |
| 651 | No Stamp | Druilhet | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1087371 | 10/05/10 | |
| 652 | No Stamp | Fowlkes | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048934 | 10/05/10 | |
| 653 | No Stamp | Fruge | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106933 | 10/05/10 | |
| 654 | No Stamp | Guzman | Damian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3102848 | 10/05/10 | |
| 655 | No Stamp | Heathmon | Isaiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1069630 | 10/05/10 | |
| 656 | No Stamp | Hudson Jr. | Roosevelt | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1069624 | 10/05/10 | |

| # | Stamp | Last | First | Case | District | Case No. | Y/N | ID | Date | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 657 | No Stamp | Hutchins | Kenneth | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1069624 | 10/05/10 | |
| 658 | No Stamp | Morris Jr. | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051293 | 10/05/10 | |
| 659 | No Stamp | Penn | Sammie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1041291 | 10/05/10 | |
| 660 | No Stamp | Perkins | Shelton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3004800 | 10/05/10 | |
| 661 | No Stamp | Richardson | Trinity | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079900 | 10/05/10 | |
| 662 | No Stamp | Cascio | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049325 | 10/06/10 | |
| 663 | No Stamp | Cox Jr. | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3036924 | 10/06/10 | |
| 664 | No Stamp | Dameron | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079876 | 10/06/10 | |
| 665 | No Stamp | Gallagher | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1053479 | 10/06/10 | |
| 666 | No Stamp | Guzman | Fernando | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1107036 | 10/06/10 | |
| 667 | No Stamp | Guzman-Ramirez | Adrian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3105593 | 10/06/10 | |
| 668 | No Stamp | Meaux | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106332 | 10/06/10 | |
| 669 | No Stamp | Prejean | Arthur | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3005228 | 10/06/10 | |
| 670 | No Stamp | Pugh | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051019 | 10/06/10 | |
| 671 | No Stamp | Watson | Shaun | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1110817 | 10/06/10 | |
| 672 | No Stamp | Ardoin | Nicholas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3117750 | 10/07/10 | |
| 673 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3118523 | 10/07/10 | |
| 674 | No Stamp | Nguyen | Dang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 3115521 | 10/07/10 | |
| 675 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 1074755 | 10/07/10 | |
| 676 | 34389429 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-381 | Yes | 1129494 | 10/07/10 | |
| 677 | No Stamp | Thomas | Junius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054194 | 10/07/10 | |
| 678 | No Stamp | Mendoza | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051394 | 10/07/10 | |
| 679 | No Stamp | Loupe | Penny | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3141555 | 10/08/10; 10/11/10 | |
| 680 | 34490554 | Cooper | Acy | Acy J. Cooper, Jr., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-1229 | Yes | 1005590 | 10/11/10 | |
| 681 | 34491243 | Fort Morgan Sales, Rentals & Development, Inc. | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02645 | Yes | 1135680 | 10/12/10 | 01/14/11 |
| 682 | No Stamp | Ball | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049827 | 10/12/10 | |
| 683 | No Stamp | Hudson | Brandon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3166250 | 10/13/10 | |
| 684 | 34477885 | Roussel | Delvin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | Yes | 1099653 | 10/13/10 | |
| 685 | No Stamp | Smith Jr. | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3006458 | 10/13/10 | |
| 686 | 34474635 | Copeland's of New Orleans, Inc. | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | Yes | 1099922 | 10/14/10 | |
| 687 | 34493900 | Copeland's of New Orleans, Inc. | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | Yes | 1099922 | 10/14/10 | |
| 688 | No Stamp | Day | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050595 | 10/14/10 | |
| 689 | No Stamp | Hill | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1085599 | 10/14/10 | |
| 690 | No Stamp | Lett | Terrance | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1110844 | 10/14/10 | |
| 691 | 34455203 | Verdin | Irene | Captain Irene D. Verdin v. BP,Plc, et al | Eastern District of Louisiana | 10-CV-1842 | Yes | 3014154 | 10/14/10 | |
| 692 | No Stamp | Benoit | Jeffrey | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3186789 | 10/15/10 | |
| 693 | No Stamp | Shelton | Steve | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3006090 | 10/15/10 | |
| 694 | No Stamp | Williams | Solomon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007624 | 10/15/10 | |
| 695 | No Stamp | Thomas | Damien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1085631 | 10/16/10 | |
| 696 | No Stamp | LeBlanc | Wanda | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3016484 | 10/17/10 | |
| 697 | No Stamp | Benfield | Nathaniel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1122232 | 10/18/10 | |
| 698 | No Stamp | Noel, Sr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051063 | 10/18/10 | |
| 699 | No Stamp | Shelvin Sr. | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052563 | 10/18/10 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 34472831 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 10-1222 | Yes | 1080039 | 10/18/10 | |
| 701 | 34492944 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 10-1222 | Yes | 1080039 | 10/18/10 | |
| 702 | No Stamp | Campbell | Kareem | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1044623 | 10/19/10 | |
| 703 | No Stamp | Fisher | Herbert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106916 | 10/20/10 | |
| 704 | 34474900 | Revenue Properties Southland Limited Partnership | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | Yes | 1172581 | 10/20/10 | |
| 705 | 34494147 | Revenue Properties Southland Limited Partnership | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | Yes | 1172581 | 10/20/10 | |
| 706 | 34489273 | Rodriquez Jr. | Joseph | Sea Eagle Fisheries, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 10-2661 | Yes | 3239658 | 10/20/10 | |
| 707 | No Stamp | Chretein | Julius | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3015546 | 10/21/10 | |
| 708 | No Stamp | Clark | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3042397 | 10/21/10 | |
| 709 | No Stamp | Druilhet | Gerald | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106833 | 10/21/10 | |
| 710 | No Stamp | Fairley | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1039994 | 10/21/10 | |
| 711 | No Stamp | Hearn | Clifton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1054280 | 10/21/10 | |
| 712 | No Stamp | Toups | Linwood | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007058 | 10/21/10 | |
| 713 | 34482005;34491153 | Neumeyer Jr. | Rodney | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | Yes | 3274908 | 10/24/10 | |
| 714 | 34491967 | Anderson | Ronald | Acy J. Cooper, Jr., et al. v. BP, PLC, BP Products North AAM., et al. | Eastern District of Louisiana | | Yes | 1072061 | 10/25/10 | |
| 715 | No Stamp | Borders | Ronald | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3291073 | 10/26/10 | |
| 716 | 34486281 | Caywood | Conrad | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 3295152 | 10/26/10 | |
| 717 | 34486281 | Caywood | Kenneth | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 3295152 | 10/26/10 | |
| 718 | No Stamp | Doxey | Barrett | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3017491 | 10/26/10 | |
| 719 | No Stamp | Trejo | Gregorio | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007148 | 10/26/10 | |
| 720 | No Stamp | Boudreaux | Kalei | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3119043 | 10/27/10 | |
| 721 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3167214 | 10/27/10 | |
| 722 | No Stamp | Bosarge | Barney | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079031 | 10/28/10 | |
| 723 | No Stamp | Elkins as Trustees | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | Yes | 1046940 | 10/28/10 | |
| 724 | No Stamp | Elkins as Trustees | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | Yes | 1046940 | 10/28/10 | |
| 725 | 34487660 | Landry | Raymond | Bryan C. Carrone and Raymond K. Landry, Individually and on Behalf of Themselves and all others Similarly Situated | Eastern District of Louisiana | 2:10-CV-01315 | Yes | 1135296 | 10/28/10 | |
| 726 | 34491243 | Margaritaville, LLC | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02645 | Yes | 1072783 | 10/28/10 | |
| 727 | No Stamp | McCall | Theodore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051503 | 10/28/10 | |
| 728 | No Stamp | Swire | Lionel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3006661 | 10/28/10 | |
| 729 | No Stamp | Elkins | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | Yes | 3320463 | 10/29/10 | |
| 730 | No Stamp | Petitjean | John | John Petitjean; et al v. BP, PLC, et al. | Northern District of Florida | 10-4201 | Yes | 3318920 | 10/29/10 | |
| 731 | No Stamp | Brooks | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3016558 | 11/01/10 | |

| 732 | 34481394 | Elkins | Terry | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | Yes | 1047943 | 11/02/10 | |
| 733 | No Stamp | Goldsworthy | Susan;Richard | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | Yes | 1047985 | 11/02/10 | |
| 734 | No Stamp | Tran | Manh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1098538 | 11/02/10 | |
| 735 | 34471245 | Destin | Dewey | Destin, et al. c. BP PLC. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | Yes | 3345856 | 11/03/10 | |
| 736 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02820 | Yes | 3098749 | 11/03/10 | |
| 737 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, plc, et al | Eastern District of Louisiana | 2:10-CV-02820 | Yes | 3098749 | 11/03/10 | |
| 738 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 3347969 | 11/03/10 | |
| 739 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 3347969 | 11/03/10 | |
| 740 | 34462702 | Sorenson-Flowers | Judith | Professional Bars, Inc. d/b/a Brass Monkey, Ind & as Proposed Class Rep vs. BP P.L.C., et al | Southern District of Florida | 4:10-CV-10056-Martinez/Brown | Yes | 1174393 | 11/03/10 | |
| 741 | No Stamp | Baily | Willis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049742 | 11/04/10 | |
| 742 | No Stamp | Bartie | Sean | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1014538 | 11/04/10 | |
| 743 | No Stamp | Bruce | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3021788 | 11/04/10 | |
| 744 | No Stamp | Burton | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1052209 | 11/04/10 | |
| 745 | No Stamp | Henderson | Godwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1107077 | 11/04/10 | |
| 746 | No Stamp | McBride | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079944 | 11/04/10 | |
| 747 | No Stamp | McGhee | Antonia | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1040340 | 11/04/10 | |
| 748 | No Stamp | Summers | Marvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3006660 | 11/04/10 | |
| 749 | No Stamp | Wright | Kent | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3008912 | 11/04/10 | |
| 750 | No Stamp | Cleary | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3358257 | 11/05/10 | |
| 751 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213092 | 11/06/10 | |
| 752 | No Stamp | Hernandez | Arturo | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3303831 | 11/06/10 | |
| 753 | No Stamp | Hinds | Scott | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3301417 | 11/06/10 | |
| 754 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213092 | 11/06/10 | |
| 755 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213092 | 11/06/10 | |
| 756 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3212813 | 11/06/10 | |
| 757 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213092 | 11/06/10 | |
| 758 | No Stamp | Martinez | Hector | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3175153 | 11/06/10 | |
| 759 | No Stamp | Martinez | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3175927 | 11/06/10 | |
| 760 | No Stamp | May | Sharon | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 3115051 | 11/06/10 | |
| 761 | No Stamp | Michael | Debbie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3177247 | 11/06/10 | |
| 762 | No Stamp | Ochoa | Artemio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3248900 | 11/06/10 | |
| 763 | No Stamp | Rey | Mariano | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3114963 | 11/06/10 | |
| 764 | No Stamp | Rodriguez | Isauro | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3340393 | 11/06/10 | |
| 765 | No Stamp | Zapata | Juan | Juan Exquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3341036 | 11/06/10 | |

| 766 | 34487414 | Andelin | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3301858 | 11/07/10 | |
| 767 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3212151 | 11/07/10 | |
| 768 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3212390 | 11/07/10 | |
| 769 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213650 | 11/07/10 | |
| 770 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213412 | 11/07/10 | |
| 771 | No Stamp | Torres | Thomas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3146348 | 11/07/10 | |
| 772 | 34487414 | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3187767 | 11/07/10 | |
| 773 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3187963 | 11/07/10 | |
| 774 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3187873 | 11/07/10 | |
| 775 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3188051 | 11/07/10 | |
| 776 | No Stamp | Chavez | Simon | Felix C. Aguilar, et al. v. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3320309 | 11/08/10 | |
| 777 | No Stamp | Gasca | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3070663 | 11/08/10 | |
| 778 | No Stamp | Lawler | Dennis | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3303767 | 11/08/10 | |
| 779 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3213538 | 11/08/10 | |
| 780 | No Stamp | Roque | Javier | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3303125 | 11/08/10 | |
| 781 | No Stamp | Sandoval | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3311854 | 11/08/10 | |
| 782 | No Stamp | Silguero | Ubaldo | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3117311 | 11/08/10 | |
| 783 | No Stamp | Tamay | Edgar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3146838 | 11/08/10 | |
| 784 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3188111 | 11/08/10 | |
| 785 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3187565 | 11/08/10 | |
| 786 | No Stamp | Willits | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3237521 | 11/08/10 | |
| 787 | No Stamp | Castro | Jose | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | Yes | 3109575 | 11/09/10 | |
| 788 | No Stamp | Esquivel | Juan | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3094151 | 11/09/10 | |
| 789 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3375369 | 11/09/10 | |
| 790 | 34487961 | Hebert | Jimmy | Cause No. 2010-38791; James Hebert v. BP PLC, BJ Servives Company, et al. | District Court of Harris County, Texas | | Yes | 3348779 | 11/10/10 | |
| 791 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | Yes | 3334768 | 11/10/10 | |
| 792 | No Stamp | Cary | Beverly | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 3022997 | 11/11/10 | |
| 793 | 34478457 | Donnell | John | Donnell v. Transocean, LTD et al | Southern District of Florida | 2:10CV02982 | Yes | 3382549 | 11/11/10 | |
| 794 | No Stamp | Bessard | Keldrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1106559 | 11/12/10 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 795 | No Stamp | Green | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050877 | 11/12/10 |
| 796 | No Stamp | Lee | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3116529 | 11/12/10 |
| 797 | No Stamp | Mitchell | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1130089 | 11/12/10 |
| 798 | No Stamp | Paz | Francisco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3180426 | 11/12/10 |
| 799 | 34487414 | Groomer | Richard | Groomer Seafood, Inc. vs. BP Company North America, Inc., et al. | Eastern District of Louisiana | | Yes | 3392087 | 11/13/10 |
| 800 | No Stamp | Ladnier | Scottie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3340350 | 11/13/10 |
| 801 | No Stamp | Ledezma | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3116389 | 11/13/10 |
| 802 | No Stamp | Longoria | Vincent | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3169660 | 11/13/10 |
| 803 | No Stamp | Allen | Scotty | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1049718 | 11/14/10 |
| 804 | No Stamp | Gage | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1050682 | 11/14/10 |
| 805 | No Stamp | Latigue | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1079894 | 11/14/10 |
| 806 | No Stamp | Martin Jr. | Bobby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048550 | 11/14/10 |
| 807 | No Stamp | Watson | Isadore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1041478 | 11/14/10 |
| 808 | 34483188 | Berryman | Rebecca | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3382822 | 11/15/10 |
| 809 | 34483188 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3382883 | 11/15/10 |
| 810 | 34488980 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3382883 | 11/15/10 |
| 811 | No Stamp | Augustine | Kevin | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3402502 | 11/16/10 |
| 812 | No Stamp | Guajardo | Julio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3156988 | 11/16/10 |
| 813 | No Stamp | Harrington | Iris | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4216 | Yes | 3210567 | 11/16/10 |
| 814 | 34488980 | James | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3379029 | 11/16/10 |
| 815 | 34483188 | Lane | Ricky | Floyd, Floyd Pearce of Beaumont. LP et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3383719 | 11/16/10 |
| 816 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al. | Southern District of Alabama | 10-4192 | Yes | 3404482 | 11/16/10 |
| 817 | No Stamp | Walsh | Stephen | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | Yes | 3372914 | 11/16/10 |
| 818 | No Stamp | Ball | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3406154 | 11/17/10 |
| 819 | No Stamp | Chretien | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1122477 | 11/17/10 |
| 820 | No Stamp | German | Mendoza | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3115116 | 11/17/10 |
| 821 | No Stamp | Ochoa | Marco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3180101 | 11/17/10 |
| 822 | No Stamp | Thornton Jr. | Bernard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1061237 | 11/17/10 |
| 823 | 34472490 | Alfonso | Jeanette | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | Yes | 3412357 | 11/18/10 |
| 824 | 34483373 | Alumni Association | Rummel | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | Yes | 3411270 | 11/18/10 |
| 825 | 34480942 | Campbell | Gene | Bones & Campbell Enterprises, Inc. v. BP P.L.C., et al | Eastern District of Louisiana | 2:10CV-03068 | Yes | 3382658 | 11/18/10 |
| 826 | No Stamp | Johnson | Octavius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1026272 | 11/18/10 |
| 827 | 34485148 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1057364 | 11/18/10 |
| 828 | 34493417 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | Yes | 1057364 | 11/18/10 |
| 829 | 34472639 | Scott | Karen | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | Yes | 3411637 | 11/18/10 |
| 830 | No Stamp | Chretein | Jonathon | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3014784 | 11/19/10 |

Tab F

| 831 | No Stamp | Cole Sr. | Terrell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3351503 | 11/19/10 | |
| 832 | 34450315 | Cook | Urban | Sophisticated Lady, L.L.C., et al. vs. BP, PIC, et al. | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | Yes | 3418422 | 11/19/10 | |
| 833 | 34483866 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3377433 | 11/19/10 | |
| 834 | 34484152 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3378034 | 11/19/10 | |
| 835 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3380332 | 11/19/10 | |
| 836 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3378034 | 11/19/10 | |
| 837 | 34489475 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3377433 | 11/19/10 | |
| 838 | 34484152 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3377433 | 11/19/10 | |
| 839 | 34489475 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | Yes | 3377854 | 11/19/10 | |
| 840 | No Stamp | White | Eddie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3007576 | 11/19/10 | |
| 841 | No Stamp | Escodedo | Benito | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4225 | Yes | 3119064 | 11/22/10 | |
| 842 | No Stamp | Grice | Germaine | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3402994 | 11/22/10 | |
| 843 | 34494645 | Hudley | Daniel | Daniel Hudley v. BP, PLC, et. al. | Southern District of Alabama | 10-4200 | Yes | 3439165 | 11/22/10 | |
| 844 | No Stamp | Mullen | Tavia | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3373309 | 11/22/10 | |
| 845 | No Stamp | Reliford | Kerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3005505 | 11/22/10 | |
| 846 | No Stamp | Churchwell | Caleb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1046981 | 11/23/10 | |
| 847 | 34488226 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1042856 | 11/23/10 | |
| 848 | 34489635 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | Yes | 1111298 | 11/23/10 | |
| 849 | No Stamp | Mitchell | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051367 | 11/23/10 | |
| 850 | No Stamp | Ochoa | Gloria | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3248970 | 11/23/10 | |
| 851 | No Stamp | Savoy | Leroy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1133542 | 11/23/10 | |
| 852 | No Stamp | Santa Cruz Alvizo | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3216656 | 11/24/10 | |
| 853 | No Stamp | Medrano | Evaristo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3176455 | 11/27/10 | |
| 854 | No Stamp | Brown | Jason | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 1107158 | 12/01/10 | |
| 855 | 34475070 | Decatur Hotels, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | Yes | 1059911 | 12/01/10 | |
| 856 | 34494009 | Decatur Hotels, LLC | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | Yes | 1059911 | 12/01/10 | |
| 857 | No Stamp | Weissmann | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 3007377 | 12/03/10 | |
| 858 | No Stamp | Miller | Brian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1051384 | 12/09/10 | |
| 859 | 34486183 | Nguyen | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 11444969 | 8/23/2010; 10/14/2010; 10/15/2010 | |
| 860 | No Stamp | Sander | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01074890 | 8/27/2010; | |
| 861 | 34740043 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1132172 | 8/28/10; 9/01/10 | |
| 862 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1132172 | 8/28/10; 9/01/10 | |
| 863 | No Stamp | Lingoni | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01080734 | 9/1/2010; 10/5/2010; 10/6/2010 | |

| 864 | 34491243 | T & E Seafood, Inc. | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | Yes | 01087814 | 9/17/2010; 9/21/2010 | |
| 865 | 34461226 | Nguyen | Kimberly;Do | Nguyen, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-241-HSO-JMR | Yes | 1004888 & 1167851 | 9/3/2010; 9/30/2010 | |

# Tab G

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With GCCF | GCCF Claim Number | QP Received Date |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 34493530 | Creppel, Jr. | Isadore | Isadore Creppel v. BP, PLC et al | Eastern District | CV-10-CV-01346 | Yes | 1094836 | 01/08/11 |
| 2 | 34494050 | Ingram | Jon | FishTrap Charters, LLC, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02644 | Yes | 1048032 | 01/04/11 |
| 3 | No Stamp | Leon | Walter | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | Yes | 3168999/103464 | 1/4/2011 |
| 4 | 34491243 | Wilkerson | Billy | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | Yes | 01048747 | 1/18/2011 |
| 5 | 34478457 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 2:10CV02978 | Yes | 3173624 | 01/10/11 |
| 6 | 34457920 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 4:10-CV-10044-KMM | Yes | 3173624 | 01/10/11 |

# Tab H

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With GCCF | GCCF Claim Number | Presented Final Claim to GCCF |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 34741854 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1131489 | 12/15/10 |
| 2 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1131489 | 12/15/10 |
| 3 | No Stamp | Efferson | Alvery | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1053565 | 01/11/11 |
| 4 | No Stamp | Evans | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01087048 | 1/18/2011 |
| 5 | 34490828 | Gard | Karrie | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 1147723 | 01/10/11 |
| 6 | No Stamp | Guidry | Sam | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3099845 | 12/03/10 |
| 7 | No Stamp | Johansen | Maria | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01080697 | 1/18/2011 |
| 8 | No Stamp | Kreger | Roy | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1041823 | 01/04/11 |
| 9 | 34488964 | Le | Hoa Van | Hao Van Le d/b/a Bluewater Seafood v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00124 | USDC, Panama City, FL | 10-3103 | Yes | 1117000 | 01/24/11 |
| 10 | No Stamp | Matherne | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3018083 | 12/29/10 |
| 11 | No Stamp | Nguyen | Ngoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1021737 | 12/24/10 |
| 12 | 34495147 | Seymour | Timothy | James C. Balius et al. v. BP PLC et al. | Southern District of Mississippi | 10-3271 | Yes | 1128365 | 12/16/10 |
| 13 | No Stamp | Simon | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 1048212 | 01/10/11 |
| 14 | 34471014 | Trahan | Shannon | Shannon Trahan, et al vs BP, et al | Southern District of Alabama | 1:10CV00198 | Yes | 3417497 | 01/07/11 |

# Tab I

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With GCCF | GCCF Claim Number | Presented Final Claim to GCCF | Complied with OPA Presentment Requirements? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | No Stamp | Charbonnet | Linda | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | 1182621 | 12/16/2010 | No |
| 2 | No Stamp | Charbonnet | Robert | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | 1182620 | 12/16/2010 | No |
| 3 | 36016618 | Davis | Everett | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | 1183312 | 12/20/2010 | No |
| 4 | No Stamp | Davis | Everett | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | 1183312 | 12/20/2010 | No |
| 5 | 34741854 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1131489 | 12/15/10 | No |
| 6 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | Yes | 1131489 | 12/15/10 | No |
| 7 | No Stamp | Efferson | Alvery | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1053565 | 01/11/11 | No |
| 8 | No Stamp | Evans | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01087048 | 1/18/2011 | No |
| 9 | No Stamp | Forster | Arlene | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | Yes | 3022886 | 11/03/10 | No |
| 10 | 34445563 | Gams | Robert | Marine Horizons, Inc. et al v. BP, PLC et. al | Southern District of Alabama | 02657 | Yes | 1133219 | 08/25/10 | No |
| 11 | 34445987 | Gams | Robert | Marine Horizons, Inc. et al v. BP, PLC et. al | Southern District of Alabama | 02657 | Yes | 1133219 | 08/25/10 | No |
| 12 | 34490828 | Gard | Karrie | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 1147723 | 01/10/11 | No |
| 13 | No Stamp | Guidry | Sam | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | Yes | 3099845 | 12/03/10 | No |
| 14 | 34484457 | Herrera | Fanny | Robin, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 3085290 | 10/02/10 | No |
| 15 | 34482254 | Hobson | Preston | Hobson v. BP, Plc, et al | Southern District of Alabama | 10-3258 | Yes | 1106669 | 09/23/10 | No |
| 16 | No Stamp | Johansen | Maria | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 01080697 | 1/18/2011 | No |
| 17 | No Stamp | Kreger | Roy | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | Yes | 1041823 | 01/04/11 | No |
| 18 | 34449161 | Lavigne | Paul | Paul Lavigne, et al., v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-2654CJB-SS | Yes | 1172436 | 10/19/10 | No |
| 19 | 34488964 | Le | Hoa Van | Hao Van Le d/b/a Bluewater Seafood v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00124 | USDC, Panama City, FL | 10-3103 | Yes | 1117000 | 01/24/11 | No |

Tab I

Page 1 of 2

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | 34471829 | Long | Dardenella | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | Yes | 7210356 | 11/12/10 | No |
| 21 | No Stamp | Lopez | Johnny | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3014911 | 09/15/10 | No |
| 22 | No Stamp | Louis | Dwayne | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3014444 | 09/14/10 | No |
| 23 | No Stamp | Matherne | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 3018083 | 12/29/10 | No |
| 24 | No Stamp | Nguyen | Ngoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | Yes | 1021737 | 12/24/10 | No |

Tab I

# Tab J

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Claim Filed With BP | BP Claim Number | Claim Filed With GCCF | Complied with OPA Presentation Requirements? |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34486183 | Abadie | Al | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124158125 | No | No |
| 2 | 34486183 | Abadie | Don | Abadie et al vs. BP, PLC et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124162165 | No | No |
| 3 | 34486281 | Annalaro | Paul | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | 6866124165450 | No | No |
| 4 | 34486183 | Atkins | Ralph | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124521600 | No | No |
| 5 | 34486183 | Aucoin | Earl | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124161030 | No | No |
| 6 | 34482005 | Baas, Jr. | Fredrick | Charles C. Elmer, et al. v. BP, P.L.C, et al. | Eastern District of Louisiana | 10-1515 | Yes | 6866-124-158909 | No | No |
| 7 | No Stamp | Bailey | Patricia | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | Yes | 3205761 | No | No |
| 8 | 34486183 | Billiot | Joseph | Abadie et al vs BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124158012 | No | No |
| 9 | 34494744 | Bosarge | Robert | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | Yes | Will Supplement | No | No |
| 10 | 34480819 | Bowman | Ronald | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175559 | No | No |
| 11 | 34480690 | Broxson | Timothy | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175561 | No | No |
| 12 | 34494744 | Campo | Ernie | Robin Seafood Co., Inc., et al v. BP, PPLC, et al | Eastern District of Louisiana | 2:10CV1314 | Yes | 6866124150353 | No | No |
| 13 | 34486183 | Carson | Louie | Abadie et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124217764 | No | No |
| 14 | 34486183 | Chelade | Rodney | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124153464 | No | No |
| 15 | 34486183 | Chester | Chris | Abadie et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124153847 | No | No |
| 16 | 34456028 | Choy | Christopher | 2010-25245; Kleppinger, et al vs. Transocean, et al | District Court of Harris County, Texas | 10-3168 | Yes | | No | No |
| 17 | 34484341 | Cooper | Lynn | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-152414 | No | No |
| 18 | 34481026 | Craighead | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-19284 | No | No |
| 19 | 34481107 | Craighead | Pamela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-19284 | No | No |
| 20 | 34486183 | Crosby | Sai | Abadie et al vs. BP P.L.C et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124160967 | No | No |
| 21 | 34486183 | Cumbie | Dryan | Abadie et al vs. BP P.L.C et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124158254 | No | No |
| 22 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124161311 | No | No |

| 23 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124161312 | No | No |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 34476655 | De La Piedra | Cheribeth | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175562 | No | No |
| 25 | 34476179 | De La Piedra | Enrique | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175562 | No | No |
| 26 | 34486183 | Dugar | Ronnie | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 68661242333581 | No | No |
| 27 | 34485748 | Dugas | Eugene | Eugene B. Dugas v. BP, Plc, et al | US District Court Eastern Disc | 10-1322 | Yes | 6.8661241566e+012 | No | No |
| 28 | No Stamp | Duncan | Kentri | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 6866-124-170455 | No | No |
| 29 | 34486183 | Dunning | Steven | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 68661241489906 | No | No |
| 30 | 34486183 | Esponge | Reed | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124159410 | No | No |
| 31 | 34472850 | Estaves | Rickey | Robin v. Seacor Marine | Eastern District of Louisiana | 2:10-CV-01156 | Yes | 3181664 | No | No |
| 32 | 34484946;34485195 | Eugene | Leferve | Robin, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 561952 | No | No |
| 33 | 34486183 | Firmanty | Doug | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124152370 | No | No |
| 34 | No Stamp | Flot | Tonja | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | Yes | 3227648 | No | No |
| 35 | 34449662 | Frelich | Frank | J&M Boat Rentals LLC v. BP PLC, et al | Eastern District of Louisiana | 2:10-1747 | Yes | 6866124216987 | No | No |
| 36 | 34483206 | Frilot | Larry | ROBIN, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 6.8661245587e+012 | No | No |
| 37 | 34481243 | Garrett | Teresa | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175563 | No | No |
| 38 | 34486183 | Griffin | Ben | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124164339 | No | No |
| 39 | 34486183 | Griffin | Don | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124215415 | No | No |
| 40 | 34486183 | Grimmeh | Riley | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 124148963 | No | No |
| 41 | 34517999 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 177754 | No | No |
| 42 | 34803960 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | Yes | 177754 | No | No |
| 43 | 34486183 | Harbiston | David | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866-124155568 | No | No |
| 44 | 34486183 | Hopkins | Karen | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124148559 | No | No |
| 45 | 34486183 | Huynh | Hoa | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | Yes | 6866124150303 | No | No |
| 46 | 34486183 | Huynh | John | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 165274 | No | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 34486183 | Huynh | Thai (Dao) | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124217934 | No | No |
| 48 | 34435447 | Irvin | Melvin | Firehouse Restaurant LLC et al v. BP PLC et al | Eastern District of Louisiana | 2:10-CV-01445 | Yes | | No | No |
| 49 | 34486183 | Jackson | Robert | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124156949 | No | No |
| 50 | 34484763 | Janice | Leferve | Robin, et al. Seacor Marine LLC, et al. 2:10-cv-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 561952 | No | No |
| 51 | 34443208 | Junghann | Brenda | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | Yes | Unknown | No | No |
| 52 | 34443208 | Junghann | Jorg | Burke, et al. v. BP Corporation North America, Inc., et al. | Southern District of Alabama | | Yes | Unknown | No | No |
| 53 | 34486281 | Laird | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | | No | No |
| 54 | 34486183 | Le Diane | Patricia | Abadie et al vs. BP, P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124220347 | No | No |
| 55 | 34494744 | LeBlanc | Dexter | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | Yes | Will Supplement | No | No |
| 56 | 34486183 | Ly | Men Thi | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124149155 | No | No |
| 57 | 34486183 | McKnight | Richard | Abadie, et al vs. BP, P.L.C et al. | Eastern District of Louisiana | 2:10 VS. 02116 | Yes | 124148983 | No | No |
| 58 | 34490828 | Mohl | Carly | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 169348 | No | No |
| 59 | 34490828 | Mohl | Lawrence | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | Yes | 169348 | No | No |
| 60 | 34486183 | Montelbano | Jack | Abadie, et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124576260 | No | No |
| 61 | No Stamp | Moore | Chris | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4225 | Yes | 6866-124-538939 | No | No |
| 62 | No Stamp | Mouton | Tyler | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | Yes | 6866124170421 | No | No |
| 63 | 34486183 | Murray | Marie | Abadie, et al v. BP., P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124212169 | No | No |
| 64 | 34486281 | Necaise | Steve | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | Yes | | No | No |
| 65 | 34486183 | Ngo | Francis | Abadie et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124212166 | No | No |
| 66 | 34486183 | Nguyen | Ben | Abadie et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124154283 | No | No |
| 67 | 34486183 | Nguyen | Ho | Abadie et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124152156 | No | No |
| 68 | 34486183 | Nguyen | Hong | Abadie et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124149154 | No | No |
| 69 | 34486183 | Nguyen | Johnny | Abadie et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124147993 | No | No |
| 70 | 34489840 | Nguyen | Kha | Kha Van Nguyen et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01741 | Yes | 01115610 | No | No |

| 71 | 34486183 | Nguyen | Lang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124154281 | No | No |
|----|----------|--------|------|-----------------------------------|-------------------------------|--------------|-----|---------------|----|----|
| 72 | 34486183 | Nguyen | Minh | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124154280 | No | No |
| 73 | 34486183 | Nguyen | Ngou | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124154284 | No | No |
| 74 | 34486183 | Nguyen | Phe | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124159408 | No | No |
| 75 | 34486183 | Nguyen | Teo | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124154330 | No | No |
| 76 | 34486183 | Nguyen | Tim | | XXXXX | | Yes | 6866124154279 | No | No |
| 77 | 34486183 | Nyancon | Terrai | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | Yes | 6866124162844 | No | No |
| 78 | 34477387 | Ortega | Estela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-189039 | No | No |
| 79 | 34477118 | Ortega | Teodoro | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-189039 & 1890 | No | No |
| 80 | 34479585 | Passman | Malanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-194286 | No | No |
| 81 | 34479585 | Passman | Melanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-194286 | No | No |
| 82 | 34435689 | Paul | Delisa | 1st Rate LLC v. BP PLC et al | Middle District of Louisiana | 3:10-CV-00326-JVP-DLD | Yes | | No | No |
| 83 | 34486183 | Pham | Dvanson | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 68661241475639 | No | No |
| 84 | 34486183 | Poon | Jason | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124214714 | No | No |
| 85 | 34480619 | Reisberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175543 | No | No |
| 86 | 34480524 | Reisberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175543 | No | No |
| 87 | 34480619 | Riesberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175543 | No | No |
| 88 | 34480524 | Riesberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-175543 | No | No |
| 89 | 34475210;34475516 | Robin | Terry | Robin, et al. v. Seacor Marine LLC, et al. 2:10-CV-01986-CJB-SS | Eastern District of Louisiana | 2:10-CV-01986-CJB-SS | Yes | 1026007 & 1026011 | No | No |
| 90 | 34486183 | Schwartz | Shelli | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 68661249418-Business;6866124155883 | No | No |
| 91 | No Stamp | Simmons | Verna | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | Yes | 6866-124-148030 | No | No |
| 92 | 34482066 | Stack | Gregory | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-194286 | No | No |
| 93 | 34490672 | Theriot | Rodney | Rodney Theriot v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1560 | Yes | | No | No |
| 94 | 34486183 | Thomas | Maude | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | 6866124163240 | No | No |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 95 | 34492030 | Townsend | John | Sevel et al v. BP, PLC et al | Southern District of Mississippi | 1:10-CV-00179 | Yes | | No | No |
| 96 | 34486183 | Trahan | Adam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | 6866124160783 | No | No |
| 97 | 34486183 | Tran | Kiet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | 6866144155381 | No | No |
| 98 | 34486183 | Tran | Son | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | 6866124158817 | No | No |
| 99 | 34486183 | Tran | Tuong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | 6866124158817 | No | No |
| 100 | 34486183 | Truong | Dung | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | Yes | Unknown | No | No |
| 101 | 34486183 | Van | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | 6866124220439 | No | No |
| 102 | 34486183 | Vo | Si | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | Yes | 6866124154120 | No | No |
| 103 | 34493289 | Weaver | Donald | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1325 | Yes | | No | No |
| 104 | 34477541 | Wells | Edwin | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-214332 | No | No |
| 105 | 34479233 | Wells | Julia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-214332 | No | No |
| 106 | 34480010 | Wells | Melinda | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-179271 | No | No |
| 107 | 34479915 | Wells | Vance Keith | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-179271 | No | No |
| 108 | 34479679 | Williamson | Angel | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-1755214 | No | No |
| 109 | 34479792 | Williamson | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | 6866-124-1755214 | No | No |
| 110 | 34520485 | Wright | Micah | Micah Wright v. BP, PLC, et al | Southern District of Texas | 2:10-CV-03177-CJB-SS | Yes | M1019AL0000447 | No | No |
| 111 | 34478387 | | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | Yes | 6866124526106 | No | No |

# Tab K-1

| | Lexis Nexis File & Serve E-Service Number | Plaintiff Last Name | Plaintiff First Name | Original Case Caption | Original Court | Original EDLA Civil Action Number | Damage or Destruction to Real or Personal Property | Removal and/or Clean Up Costs | Brief Description/Primary Valuation of Claim | PPF Alleges Physical Injury to a Proprietary Interest | Complaint Alleges Physical Injury to a Proprietary Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34435689 | Paul | Delisa | 1st Rate LLC v. BP PLC et al | Middle District of Louisiana | 3:10-CV-00326-JVP-DLD | Yes | No | N/A | No | No |
| 2 | 34486183 | Nguyen | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | Yes | No | B1 Economic Loss & Personal Property | No | No |
| 3 | 34459994 | Ford | Alan | Alan F. Ford, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Alabama | 1:10-CV-00292-CG-C | Yes | No | This is an economic loss and emotional distress claim arising out of the Deep Water Horizon Oil Spill. Mr. Ford is representing himself and others similarly situated who own residential, investment or rental properties along the beaches, shores, marshes, harbors and/or bays in FL and has been personally, financially and emotionally impacted by the Spill and its effects financially, including but not limited to diminution of property value, as well as the emotional trauma, worry, fear and aggravation relating to these events all of which continues through the present time. Florida property sales and rentals have been devastated by these events and the defendants wrongful conduct results in a decline in sales and other related tourist activity.

Mr. Ford previously submitted interim "Emergency Payment Claims" to the GCCF as BP's contractor to pay OPA interim claims in an amount in excess of $24,000.00 for his economic losses only he has suffered and will continue to suffer through March of 2011 and has not been paid that amount in full to date. Additionally, he has not been compensated in full for all damages claimed in this matter, as the economic losses continue to be incurred, have not | No | No |
| 4 | 34460859 | Grieshaber | Aleen | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | Yes | No | Claim brought by a representative of a class who asserts claims for any person(s), entity(ies), company(ies), corporation(s), and/or limited liability company(ies) who reside, own or lease land or property that was damaged or whose use and/or enjoyment of that property was damaged or diminished due to the oil spill at issue in this litigation | No | No |
| 5 | 34460859 | Grieshaber | James | Aleen Grieshaber, et al. V. BP Products North America, Inc., et al. | Southern District of Mississippi | 1:10-CV-00185 | Yes | No | Claim brought by a representative of a class who asserts claims for any person(s), entity(ies), company(ies), corporation(s), and/or limited liability company(ies) who reside, own or lease land or property that was damaged or whose use and/or enjoyment of that property was damaged or diminished due to the oil spill at issue in this litigation | No | No |
| 6 | 34486250 | Taliancich | Bartol | Bartol John Taliancich, Sr. v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01489 | Yes | Yes | Damage to natural resources, including oyster beds. Cost of clean up of oyster beds. Loss of wages, loss of way of life, loss of income (past and future) | No | No |
| 7 | 34487660 | Landry | Raymond | Bryan C. Carrone and Raymond K. Landry, Individually and on Behalf of Themselves and all others Similarly Situated | Eastern District of Louisiana | 2:10-CV-01315 | Yes | No | Mr. Landry has owned his business for a very long time. In 2008, 2009, & 2010 Mr. Landry was self employed | No | No |
| 8 | 34493976 | Buras | Howard | Buras, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-02994 | Yes | No | Property Damage | No | No |
| 9 | 34493976 | Reyes | Lisa | Buras, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-02994 | Yes | No | Property Damage | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 34494063 | BK&D Properties | | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | | No | No |
| 11 | 34494300 | Deogracias | Raymond | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | See attached list of medical providers and complete authorization forms attached hereto as Exhibit "A" and Exhibit "B" | No | No |
| 12 | 34494300 | Melerine | Barry | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | | No | No |
| 13 | 34494300 | Nuccio | David | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | | No | No |
| 14 | 34493851 | Schild | Steven | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | | No | No |
| 15 | 34494300 | Thomason | Charlie | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | Yes | No | | No | No |
| 16 | No Stamp | Creech | Dacien | Dacien Thane Creech v. Transocean, Ltd., et al. | US District Court for the No. Dist. of Florida, Pensacola Div. | 3:01-CV-00158-RV-EMT | Yes | Yes | Plaintiff is seeking monetary compensation for diminished property value, removal and remediation costs, as well as lost rental revenue. | No | No |
| 17 | 34480819 | Bowman | Ronald | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 18 | 34480690 | Broxson | Timothy | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 19 | 34484341 | Cooper | Lynn | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: LaMer Condominium Association as Termination Trustee for the real property located in Escambia County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 20 | 34481026 | Craighead | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 21 | 34481107 | Craighead | Pamela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 22 | 34476179 | De La Piedra | Enrique | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Pinellas County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 23 | 34476655 | De La Piedra | Cheribeth | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Pinellas County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 24 | 34479483 | Donoghue | Patricia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 25 | 34481243 | Garrett | Teresa | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |

Tab K-1

| 26 | 34477118 | Ortega | Teodoro | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 27 | 34477387 | Ortega | Estela | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 28 | 34479585 | Passman | Melanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 29 | 34479585 | Passman | Malanie | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 30 | 34480524 | Reisberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 31 | 34480619 | Reisberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 32 | 34480524 | Riesberg | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 33 | 34480619 | Riesberg | Mary | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 34 | 34482066 | Stack | Gregory | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 35 | 34477541 | Wells | Edwin | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Santa Rosa County, Okaloosa County, and Walton County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 36 | 34479233 | Wells | Julia | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Santa Rosa County, Okaloosa County, and Walton County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 37 | 34479915 | Wells | Vance Keith | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 38 | 34480010 | Wells | Melinda | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: property located in Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 39 | 34479679 | Williamson | Angel | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |
| 40 | 34479792 | Williamson | Michael | Dr. & Mrs. Teodoro Ortega, et al., vs. BP, et al. | Northern District of Florida | 10-193 | Yes | No | Diminution of Property Value claim re: properties located in Escambia County and Santa Rosa County, Florida. Part of a Mass Tort lawsuit filed against BP, et al | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 34463141 | Stricker | Seymour | Dr. Seymour Stricker, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00229-LC-EMT | Yes | No | This is an economic loss and emotional distress claim arising out of the Deep Water Horizon Oil Spill. Dr. Stricker is representing himself and others similarly situated who own residential or investment properties along the beaches, shores, marshes, harbors and/or bays in FL and has been personally, financially and emotionally impacted by the Spill and its effects financially, including but not limited to diminution of property value, as well as the emotional trauma, worry, fear and aggravation relating to these events all of which continues through the present time. Florida property sales have been devastated by these events and the defendants wrongful conduct results in a decline in sales and other related tourist activity.<br><br>Dr. Stricker previously submitted interim "Emergency Payment Claims" to the GCCF as BP's contractor to pay OPA interim claims in an amount in excess of $35,990.76 for his economic losses only he has suffered and will continue to suffer through March of 2011 and has not been paid that amount in full. Dr. Stricker's claim is denied. Additionally, he has not been compensated in full for all damages claimed in this matter, as the economic losses | No | No |
| 42 | 34474496 | Boettner | Edward | Edward Boettner vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01764 | Yes | No | Diminution in value of property located at # 3 Alluvial Key, Lot 46, Proctors Landing S/D, St. Bernard, LA 70085 | No | No |
| 43 | 34493809 | Boettner | Edward | Edward Boettner vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01764 | Yes | No | Diminution in value of property located at # 3 Alluvial Key, Lot 46, Proctors Landing S/D, St. Bernard, LA 70085 | No | No |
| 44 | 34435447 | Irvin | Melvin | Firehouse Restaurant LLC et al v. BP PLC et al | Eastern District of Louisiana | 2:10-CV-01445 | Yes | No | N/A | No | No |
| 45 | 34468612 | Hutchinson | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | Yes | No | Mr. Hutchinson brings this claim on behalf of himself and others similarly situated. He is a commercial fisherman, and a coastal property/real estate owner. His claim is for lost earnings, damage to his business and damage to his real property at 2813 Delacroix Highway, St. Bernard, LA 70085. His claim is also for emotional distress, worry, fear, aggravation including his worries about his health relating to exposure to oil and dispersants | No | No |
| 46 | 34468617 | Hutchinson | Pamela | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | Yes | No | Pamela Hutchinson is the wife of claimant Justin Hutchinson S She makes a claim for damage to her real property as the house is apparently in her name and Justin's name. She also makes a claim for emotional distress, fear, aggravation and worry Her claim is also for loss of subsistence | No | No |
| 47 | 34468612 | Hutchinson Sr. | Justin | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | Yes | No | Mr. Hutchinson brings this claim on behalf of himself and others similarly situated. He is a commercial fisherman, and a coastal property/real estate owner. His claim is for lost earnings, damage to his business and damage to his real property at 2813 Delacroix Highway, St. Bernard, LA 70085. His claim is also for emotional distress, worry, fear, aggravation including his worries about his health relating to exposure to oil and dispersants | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | 34468600 | Nunez | Jeffrey | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | Yes | No | Mr. Nunez, on behalf of himself and others similarly situated brings a claim for damages. He owns oyster leases and is a commercial fisherman and an oysterman. His claim is for economic losses, emotional distress, damage to his real property, worry, fear and aggravation. Mr.Nunez submitted a claim to the GCCF and received an emergency payment of only $42,000.00. It is difficult to determine the extent of his future losses as the impact of the oil and dispersant on future oyster populations is still under investigation | No | No |
| 49 | 34468593 | Nunez Jr. | Johnny | Fishing Magicians Charter v. BP | Eastern District of Louisiana | 2:10-cv-01338 | Yes | No | Claim on behalf of Johnny Nunez individually and on behalf of Fishing Magician Charters, LLC and as class representative of others similarly situated. BP Claim: 6866124149188 for losses.<br><br>Value of GCCF claims 1149541;1135171 has yet to be determined.<br><br>This Claim is on behalf of Mr. Nunez individually and on behalf of others similarly situated. He is a charter boat operator, a fisherman, a small business owner and an oyster lease holder in Louisiana. His claim is for economic losses, emotional distress damage to his business, loss of subsistence and includes a claim for his aggravation, fear and emotional trauma. He filed a claim with GCCF but has not been paid in full for his losses. Mr. Nunez also claims losses relating to his ownership of real property | No | No |
| 50 | 34461695 | Galliano | Carol | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | Yes | No | Loss of use and enjoyment of fishing camp | No | No |
| 51 | 34461695 | Galliano | Carl | Galliano, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02715J(1) | Yes | No | Loss of using and enjoyment of fishing camp | No | No |
| 52 | 34493923 | Gautreaux | Laura | Gautreaux, et al v. BP, PLC, et al | Eastern District of Louisiana | 10-1539 | Yes | No | Property Damage | No | No |
| 53 | 34498422 | Warhurst | Laverne | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | Yes | No | Claimant claims that the market value of the property has been adversely affected and diminished. The extent of that damage has not been determined at this point.<br><br>Plaintiff is 1/2 owner of duplex | No | No |
| 54 | 34498422 | Warhurst | Martha | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | Yes | No | Claimant claims that the market value of the property has been adversely affected and diminished. The extent of that damage has not been determined at this point.<br><br>Plaintiff is 1/2 owner of duplex | No | No |
| 55 | 34498422 | | | Hopkins, et al. v. Transocean, Ltd., et al. | Southern District of Alabama | | Yes | No | Claimant claims that the market value of the property has been adversely affected and diminished. The extent of that damage has not been determined at this point | No | No |
| 56 | 34469094 | Babin | Joey | Joey L. Babin v. BP Plc, et al | Eastern District of Louisiana | 2:10-CV-03300 | Yes | No | Loss of earnings, profit; loss of income; loss of use of vessel | No | No |
| 57 | 34485987 | Faris | John | John Faris & John Faris Properties, LLC, II v. BP, PLC, et al | Eastern District of Tennessee | 2:10-CV-02998 | Yes | No | Diminution of property value | No | No |
| 58 | 34490452 | Barnes | Harry | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | Yes | No | Dr. Barnes has lot rental income due to the oil spill. He will continue to lose rental income. Also, the value of Dr. Barnes' Property located in orange Beach, AL, has been diminished. Dr.Barnes has also lost earnings/Profits from not being able to run his charter boat, "The Necessity." | No | No |

| 59 | 34490452 | LP Properties, LLC | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | Yes | No | LP Properties, LLC, has Suffered losses in rental income due to the oil spill. Also, property held by LP Properties, LLC, has diminished in value due to the oil spill | No | No |
| 60 | 34490452 | Smith | Judson | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | Yes | No | Dr. Smith has lost rental income due to the oil spill. He will continue to lose rental income. Also, the Value of Dr. Smith's Property Located in Orange Beach, AL, has been diminished | No | No |
| 61 | 34490452 | Smith | Sherri | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | Yes | No | Mrs. Smith Has Lost Rental Income Due To The Oil Spill. He Will Continue To Lose Rental Income. Also, The Value Of Mrs. Smith's Property Located In Orange Beach, AL, Has Been Diminished | No | No |
| 62 | 34445563 | Gams | Robert | Marine Horizons, Inc. et. al v. BP, PLC et. al | Southern District of Alabama | 2:10-cv-02657 | Yes | No | Plaintiff's charter fishing business was destroyed by the oil spill | No | No |
| 63 | 34445987 | Gams | Robert | Marine Horizons, Inc. et. al v. BP, PLC et. al | Southern District of Alabama | 2:10-cv-02657 | Yes | No | Plaintiff's charter fishing business was destroyed by the oil spill | No | No |
| 64 | 34520485 | Wright | Micah | Micah Wright v. BP, PLC, et al | Southern District of Texas | 2:10-CV-03177-CJB-SS | Yes | No | Micah Wright owns properties along the Gulf Coast and his income is derived from ownership of a realtor business. As a result of the Gulf Coast Oil Spill, Mr. Wright has suffered losses to his income and property. Mr. Wright will provide his loss statements at the appropriate time due to the limited space provided in this form. Also, Mr. Wright has received payments for his business and his personal damages from BP through a claim filed by the Alabama Associations of Realtors | No | No |
| 65 | 34475870 | Irby | Julian B;Marilyn | Michelle West, et al. v. BP, PLC et al. (10-CV-274 ND FL) | Northern District of Florida | | Yes | No | This is a class action brought pursuant to Rule 23 of the Federal Rules of Civil Procedure on behalf of all Florida homeowners of real property whose enjoyment of the property has been impaired by, and/or whose properties have declined in value as a result of, the April 20, 2010, Deepwater Horizon ("Deepwater Horizon") oil rig explosion, fire and resultant oil spill (the "Class"), and the subsequent sinking of that rig and discharge of oil into the surrounding water | No | No |
| 66 | 34473237 | West | Michelle | Michelle West, et al. v. BP, PLC et al. (10-CV-274 ND FL) | Northern District of Florida | | Yes | No | This is a class action brought pursuant to Rule 23 of the Federal Rules of Civil Procedure on behalf of all Florida homeowners of real property whose enjoyment of the property has been impaired by, and/or whose properties have declined in value as a result of, the April 20, 2010, Deepwater Horizon ("Deepwater Horizon") oil rig explosion, fire and resultant oil spill (the "Class"), and the subsequent sinking of that rig and discharge of oil into the surrounding water | No | No |
| 67 | 34473085 | Oser | Joseph | Oser, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1829 | Yes | Yes | Joseph Oser both individually and as representative of the class of Louisiana residents living in the coastal zone who sustained damages and/or loss as a result of the spill, and claims damages for economic loss, damage or destruction to real or personal property, earnings/profit loss and removal and/or clean up costs on behalf and all others similarly situated | No | No |
| 68 | 34446656 | Parker | Percy | Percy Parker v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01411 | Yes | No | Percy Parker both individually and as representative of the class of Louisiana residents living in the Coastal zone who sustained damages and/or loss as a result of the spill, claims damages for economic loss and personal injury for his behalf and all others similarly situated | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 34488824 | Harrington | Harris | Sarah H. Moore, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-CV-03253 | Yes | Yes | As a direct and proximate result of Defendants' negligence, gross negligence, trespass, strict liability, and willful, wanton and careless disregard for Plaintiffs' rights, Plaintiffs have suffered losses in the form of, but not limited to, loss of income, the creation of conditions harmful to human health and the environment, the loss of beneficial use, enjoyment, and exclusive possession of their property, diminished value of their oyster beds and property, for which they are entitled to be compensated | No | No |
| 70 | 34461695 | Stevenson | Tammy | Tammy Stevenson, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01611J(1) | Yes | No | Loss of Income | No | No |
| 71 | 34494301 | Doukas | John | Thigpen, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-03273 | Yes | No | Property Damage | No | No |
| 72 | 34470605 | Breme | Margaret | Van Duyn v. BP, PLC, et al., 1:10-cv-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No | Van Duyn both individually and as representative of the class of Mississippi residents living within the coastal zone who sustained damages and/or loss of use of the natural resources as a result of the spill on her behalf and all others similarly situated | No | No |
| 73 | 34470605 | Knight | Charles | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No | Van Duyn both individually and as representative of the class of Mississippi residents living within the coastal zone who sustained damages and/or loss of use of the natural resources as a result of the spill on her behalf and all others similarly situated | No | No |
| 74 | 34470605 | Van Duyn | Stacey | Van Duyn v. BP, PLC, et al., 1:10-CV-183-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2680 | Yes | No | Van Duyn both individually and as representative of the class of Mississippi residents living within the coastal zone who sustained damages and/or loss of use of the natural resources as a result of the spill on her behalf and all others similarly situated | No | No |
| 75 | 34472273 | Lynch | Phillip | | XXXXX | | Yes | No | Mr. Lynch has claims for personal injury, property damage, lost wages, loss of wage earning capacity, past, present, and future medicals, pain and suffering, and punative damages, etc. Health Care Providers are:<br>1. Grenada lake Medical Center<br>2. Dr. Darley Solomon<br>3. University of South Alabama Med. Ctr.<br>4. Grenada Living Center<br>5. Greenwood Orthopedic Clinic<br>6. Dr. Howard Katz<br>7. Dr. Mark Webb<br>8. Dr. James Irby<br>Mr. Lynch has been employed by Art Catering, Inc. since 2008 | No | |
| 76 | 34482406 | Lynch | Phillip | | XXXXX | | Yes | No | Mr. Lynch has claims for personal injury, property damage, lost wages, loss of wage earning capacity, past, present, and future medicals, pain and suffering, and punative damages, etc. Health Care Providers are:<br>1. Grenada lake Medical Center<br>2. Dr. Darley Solomon<br>3. University of South Alabama Med. Ctr.<br>4. Grenada Living Center<br>5. Greenwood Orthopedic Clinic<br>6. Dr. Howard Katz<br>7. Dr. Mark Webb<br>8. Dr. James Irby<br>Mr. Lynch has been employed by Art Catering, Inc. since 2008 | No | |
| 77 | 34485987 | Ngo | Lo | | Southern District of Texas | 2:10-CV-02683 | Yes | No | | No | No |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 34348622 | Center for Biological Diversity | N/A | Center for Biological Diversity v. BP America, et al. | Eastern District of Louisiana | 2:10-CV-01768 | No | Yes | This case does not really fit the Plaintiff claim forms, as the case is based on enforcement of federal environmental statutes pursuant to the citizen suit provisions of the Clean Water Act, Emergency Planning and Community Right-to-Know Act (EPCRA) and the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA). The above checked claims types do not fully and directly fit and are checked only because they represent elements of the civil penalty calculation factors. To some extent, all the boxes above apply as penalty factor influences. The primary claims are for civil penalties and injunctive and remedial relief. The forms requested by this section (health care providers and employers) are not applicable | No | No |
| 79 | 35904237 | Charbonnet | Barbara | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 80 | No Stamp | Charbonnet | Barbara | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 81 | 35903675 | Charbonnet | Jack | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 82 | No Stamp | Charbonnet | Jack | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 83 | No Stamp | Charbonnet | Jane | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil | No | |
| 84 | 35905072 | Charbonnet | Jane | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil | No | |
| 85 | No Stamp | Charbonnet | Kenny | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 86 | No Stamp | Charbonnet | Linda | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from property | No | |
| 87 | No Stamp | Charbonnet | Robert | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | Yes | Yes | Removal of oil from premises | No | |
| 88 | | | | | | | | | | | |
| 89 | No Stamp | Gulf Restoration Network, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No | No | N/A | N/A | N/A |
| 90 | No Stamp | Sierra Club, Inc. | | (2 Cases) Gulf Restoration Network, et al. v. Salazar, et al.; Gulf Restoration Network, et al., v. U.S Dep't of the Interior, et al. | Eastern District of Louisiana | 2:10-CV-01497-KDE-ALC | No | No | N/A | N/A | N/A |
| 91 | 34490828 | Doyle | Robert | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |
| 92 | 34490828 | Gard | Karrie | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |
| 93 | 34490828 | Gelabert | Manuel | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |
| 94 | 34490828 | Haynie | Mary | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |
| 95 | 34490828 | Haynie | Terrance | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |
| 96 | 34490828 | Mohl | Carly | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | N/A | N/A |

| 97 | 34490828 | Mohl | Lawrence | 2:10-CV-03092 | Northern District of Florida | MDL Docket No: 2179 | No | No | N/A | | N/A | N/A |
| 98 | 34490790 | Menard | Michael | A Bar & Grill with A Bit, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 99 | 34493533; 34470987 | Segreto | Salvadore | A Bar & Grill with A Bit, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 100 | 34491781 | Borges | William | A Bar & Grill with A Bite, Inc, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 101 | 34444754 | [Illegible] | Paul | A Bar & Grill with A Bite, Inc., et al v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 102 | 34443201 | Brigtsen | Frank | A Bar & Grill with A Bite, Inc., et al v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 103 | 34444148 | Brigtsen | Frank | A Bar & Grill with A Bite, Inc., et al v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 104 | 34492530 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 105 | 34492428 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 106 | 34492195 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 107 | 34492313 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | No | N/A | | N/A | N/A |
| 108 | 34492706 | Tusa | Anthony | A Bar & Grill with A Bite, Inc., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01499 | No | | N/A | | N/A | N/A |
| 109 | 34486183 | Billiot | Joseph | Abadie et al vs BP, P.L.C et al | Eastern District of Louisiana | 2:10 CV 2116 | No | | N/A | | N/A | N/A |
| 110 | 34486183 | Ho | Dang Van | Abadie et al vs. BP P.L.C | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 111 | 34486183 | Harbiston | David | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 112 | 34486183 | Hebert | Joey | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 113 | 34486183 | Collins | Andrea | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 114 | 34486183 | Collins | Robert | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 115 | 34486183 | Crosby | Sai | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 116 | 34486183 | Cumbie | Dryan | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 117 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 118 | 34486183 | Dantin | Archie | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 119 | 34486183 | Driggers | William | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 120 | 34486183 | Dugar | Ronnie | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 121 | 34486183 | Dung | Tran Van | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 122 | 34486183 | Firmanty | Doug | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 123 | 34486183 | Forest | Vanessa | Abadie et al vs. BP P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 124 | 34486183 | Griffin | Ben | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 125 | 34486183 | Guidry | Clinton | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 126 | 34486183 | Huynh | Hoa | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |

| 127 | 34486183 | Huynh | John | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 128 | 34486183 | Huynh | Loi Huu | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 129 | 34486183 | Le | Phong Hong | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 130 | 34486183 | Nyancon | Terrai | Abadie et al vs. BP P.L.C. et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 131 | 34486183 | Chelade | Rodney | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 132 | 34486183 | Dunning | Steven | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 133 | 34486183 | Esponge | Reed | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 134 | 34486183 | Griffin | Don | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 135 | 34486183 | Grimmeh | Riley | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 136 | 34486183 | Huynh | Andy | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 137 | 34486183 | Huynh | Hai | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 138 | 34486183 | Huynh | Jaw | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 139 | 34486183 | Huynh | Thai (Dao) | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 140 | 34486183 | Jackson | Robert | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 141 | 34486183 | Ladd | Breanne | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 142 | 34486183 | Lai | Phuong Vu | Abadie et al vs. BP P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 143 | 34486183 | Dung | Truong | Abadie et al vs. BP PLC | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 144 | 34486183 | Ly | Men Thi | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 145 | 34486183 | Carson | Louie | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 146 | 34486183 | Chau | Nguyen Huanh | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 147 | 34486183 | Chester | Chris | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 148 | 34486183 | Dang | Cuong | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 149 | 34486183 | Danos | George | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 150 | 34486183 | Hebert | Mark | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 151 | 34486183 | Hopkins | Karen | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 152 | 34486183 | Le Diane | Patricia | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 153 | 34486183 | Loe | Thon | Abadie et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 154 | 34486183 | Abadie | Don | Abadie et al vs. BP, PLC et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | | N/A | N/A |
| 155 | 34486183 | Ly | Rim Chi | Abadie et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | | N/A | N/A |
| 156 | 34486183 | Murray | Marie | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |

| 157 | 34486183 | Ngo | Francis | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 158 | 34486183 | Ngo | Thao | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 159 | 34486183 | Ngoe | Tran | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 160 | 34486183 | Nguyen | Ben | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 161 | 34486183 | Nguyen | Binn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 162 | 34486183 | Nguyen | Chavlie | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 163 | 34486183 | Nguyen | Doan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 164 | 34486183 | Nguyen | Duc | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 165 | 34486183 | Nguyen | Hai | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 166 | 34486183 | Nguyen | Henry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 167 | 34486183 | Nguyen | Ho | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 168 | 34486183 | Nguyen | Hong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 169 | 34486183 | Nguyen | Johnny | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 170 | 34486183 | Nguyen | Khang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 171 | 34486183 | Nguyen | Kho | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 172 | 34486183 | Nguyen | Kim | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 173 | 34486183 | Nguyen | Lang | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 174 | 34486183 | Nguyen | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 175 | 34486183 | Nguyen | Minh | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 176 | 34486183 | Nguyen | Nghia | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 177 | 34486183 | Nguyen | Ngou | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 178 | 34486183 | Nguyen | Phe | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 179 | 34486183 | Nguyen | Ri | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 180 | 34486183 | Nguyen | Roi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 181 | 34486183 | Nguyen | Sheldon | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 182 | 34486183 | Nguyen | Teo | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 183 | 34486183 | Nguyen | Thuy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 184 | 34486183 | Nguyen | Tong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 185 | 34486183 | Nguyen | Viet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |
| 186 | 34486183 | Nguyen | Vu | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | N/A | N/A |

| 187 | 34486183 | Pham | Dvanson | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 188 | 34486183 | Pham | Lan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 189 | 34486183 | Phan | Minn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 190 | 34486183 | Phan | Tam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 191 | 34486183 | Pitre | Keith | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 192 | 34486183 | Polkey | Richard | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 193 | 34486183 | Polkey | Ronald | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 194 | 34486183 | Poon | Jason | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 195 | 34486183 | Quan | Nguyen | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 196 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 197 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 198 | 34486183 | Roberts | Larry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | | N/A | | N/A | N/A |
| 199 | 34486183 | Schwartz | Shelli | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | | N/A | | N/A | N/A |
| 200 | 34486183 | Terrebonne | Carol | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 201 | 34486183 | Thann | Coa | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 202 | 34486183 | Thomas | Maude | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2:10-CV-2116 | No | No | N/A | | N/A | N/A |
| 203 | 34486183 | Thov | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 204 | 34486183 | Toups | Francis | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 205 | 34486183 | Toups | Todd | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 206 | 34486183 | Trahan | Adam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 207 | 34486183 | Tran | Han | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 208 | 34486183 | Tran | Kiet | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 209 | 34486183 | Tran | Krystal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 210 | 34486183 | Tran | Linn | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 211 | 34486183 | Tran | Ly | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 212 | 34486183 | Tran | Men | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 213 | 34486183 | Tran | Son | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 214 | 34486183 | Tran | Thach | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 215 | 34486183 | Tran | Thi | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |
| 216 | 34486183 | Tran | Tuong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | | N/A | N/A |

Tab K-1

| 217 | 34486183 | Truong | Dung | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 2010-CV-2116 | No | No | N/A | N/A | N/A |
| 218 | 34486183 | Truong | Hen | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 219 | 34486183 | Truong | Man | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 220 | 34486183 | Truong | Nan | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 221 | 34486183 | Van | Cal | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 222 | 34486183 | Van | Duong | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 223 | 34486183 | Vegas | Percy | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 224 | 34486183 | Vo | Si | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 225 | 34486183 | Willis | Terry | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 226 | 34486183 | Xieu | Lam | Abadie, et al v. BP, P.L.C., et al | Eastern District of Louisiana | 20:10-CV-2116 | No | No | N/A | N/A | N/A |
| 227 | 34486183 | McKnight | Richard | Abadie, et al vs. BP, P.L.C et al. | Eastern District of Louisiana | 2:10 VS. 02116 | No | No | N/A | N/A | N/A |
| 228 | 34486183 | Abadie | Al | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | N/A | N/A |
| 229 | 34486183 | Atkins | Ralph | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | N/A | N/A |
| 230 | 34486183 | Aucoin | Earl | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | N/A | N/A |
| 231 | 34486183 | Ballard | Albert | Abadie, et al vs. BP, P.L.C, et al | Eastern District of Louisiana | 2:10 CV 2116 | No | No | N/A | N/A | N/A |
| 232 | 34486183 | Montelbano | Jack | Abadie, et al vs. BP, P.L.C., et al | Eastern District of Louisiana | 2:10 CV 02116 | No | No | N/A | N/A | N/A |
| 233 | 34491967 | Anderson | Ronald | Acy J. Cooper, Jr., et al. v. BP, PLC, BP Products North AAM., et al. | Eastern District of Louisiana | | No | No | N/A | N/A | N/A |
| 234 | 34490554 | Cooper | Acy | Acy J. Cooper, Jr., et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-01229 | No | No | N/A | N/A | N/A |
| 235 | 34472294 | Alfano | Adam | Adam Alfano v. Transocean Ltd., et al - Case 10-10047-CIV-King | Southern District of Florida | 2:10CV02981 | No | No | N/A | N/A | N/A |
| 236 | No Stamp | Mann | Tom | Adventure Sports, II, Inc.v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-03243 | No | No | N/A | N/A | N/A |
| 237 | 34488534 | | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff v. Transocean, Ltd., BP, PLC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halli | Southern District of Florida | | No | No | N/A | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 34490076 | | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Hal | Southern District of Florida | | No | No | N/A | | N/A | N/A |
| 239 | 34490730 | | | All Florida Keys Property Management, LLC, Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. TRANSOCEAN, LTD., BP, PLC TRANSOCEAN OFFSHORE DEEPWATER DRILLING, INC., TRANSOCEAN DEEPWATER, INC., PRODUCTS NORTH AMERICA, INC, HALLIB | Southern District of Florida | | No | No | N/A | | N/A | N/A |
| 240 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 241 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 242 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 243 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 244 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 245 | No Stamp | Abrego | Francisco | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 246 | No Stamp | Bautista | Juan | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 247 | No Stamp | Borrego | Arturo | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 248 | No Stamp | Boudreaux | Kalei | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 249 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 250 | No Stamp | Boudreaux | Wallace | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 251 | No Stamp | Cantu | Jimmy | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 252 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 253 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |

| 254 | No Stamp | Carinhas | Jack | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
|-----|----------|----------|------|------------------------------------------------------------------|-----------------------------|----------------|-----|-----|-----|--|-----|-----|
| 255 | No Stamp | Cepeda | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 256 | No Stamp | Fernandez | Ismael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 257 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 258 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 259 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 260 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 261 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 262 | No Stamp | Garcia | Raul | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 263 | No Stamp | Harrington | Iris | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 264 | No Stamp | Hernandez | Arturo | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 265 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 266 | No Stamp | Hernandez | Marcos | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 267 | No Stamp | Lawler | Dennis | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 268 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 269 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 270 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 271 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 272 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 273 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |

Tab K-1

| 274 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 275 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 276 | No Stamp | Linwood | Dolby | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 277 | No Stamp | Loupe | Penny | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 278 | No Stamp | Moore | Wenn | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 279 | No Stamp | Reyes | Manuel | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 280 | 34487414 | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 281 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 282 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 283 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 284 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 285 | No Stamp | Tower | Leonor | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 286 | No Stamp | Waller | Michael | Alpasito, Inc., et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04216 | No | No | N/A | | N/A | N/A |
| 287 | 34486281 | Annalaro | Paul | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 288 | 34486281 | Barthelomew | Wanda | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 289 | 34486281 | Biggs | Jerry | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 290 | 34486281 | Bosarge | Richard | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 291 | 34486281 | Caywood | Conrad | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 292 | 34486281 | Caywood | Kenneth | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 293 | 34486281 | Celestin | Donald | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 294 | 34486281 | Laird | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 295 | 34486281 | Leyva | Jose | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 296 | 34486281 | Livings | Andrew | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |
| 297 | 34486281 | Livings | John | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 34486281 | Martin | Stephen | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 299 | 34486281 | Necaise | Steve | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 300 | 34486281 | Ranko | Ellis | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 301 | 34486281 | Ronquille | Jerral | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 302 | 34486281 | Santiny | Joshua | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 303 | 34486281 | Smith | Brian | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 304 | 34486281 | Smith | Michael | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 305 | 34486281 | Vidrine | Ashley | American Gulf Seafood LLC, et al. vs. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01970 | No | No | N/A | N/A | N/A |
| 306 | 34481526 | Ireland | Oana | Anthony and Oana Ireland, et al. v. BP, PLC, et al | Northern District of Florida | 10-4202 | No | No | N/A | N/A | N/A |
| 307 | No Stamp | Ireland | Anthony | Anthony and Oana Ireland, et al. v. BP, PLC, et al | Northern District of Florida | 10-4202 | No | No | N/A | N/A | N/A |
| 308 | 34487258 | Ascension Marine, Inc | | Ascension Marine, Inc. V. Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1857 "N" | No | No | N/A | N/A | N/A |
| 309 | 34487338 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No | No | N/A | N/A | N/A |
| 310 | 34493417 | Barber | David | Barber's Seafood, Inc. v. BP, PLC., et al. | Northern District of Florida | 2:10-CV-03098 | No | No | N/A | N/A | N/A |
| 311 | 34473531 | | | Bayona Corporation d/b/a Bayona Restaurant, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-1839 | No | No | N/A | N/A | N/A |
| 312 | 34447079 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al | Southern District of Texas | 3:10-CV-00172 | No | No | N/A | N/A | N/A |
| 313 | 34441279 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No | N/A | N/A | N/A |
| 314 | 34447079 | Baron | Ned | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No | N/A | N/A | N/A |
| 315 | 34441279 | Tipps | Roy | Ben Nelson, et al. v. Transocean, Ltd., et al. | Southern District of Texas | 3:10-CV-00172 | No | No | N/A | N/A | N/A |
| 316 | 34487389 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 2:10-cv-01248 | No | No | N/A | N/A | N/A |
| 317 | 34487123 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 2:10-cv-01248 | No | No | N/A | N/A | N/A |
| 318 | 34487860 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 2:10-cv-01248 | No | No | N/A | N/A | N/A |
| 319 | 34486724 | Robin | Van | Ben Robin, et al. v. BP, Plc, BP Products North AM., et al. | Eastern District of Louisiana | 2:10-cv-01248 | No | No | N/A | N/A | N/A |
| 320 | 34490399 | Olivier | Ronald | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-cv-01308 | No | No | N/A | N/A | N/A |
| 321 | 34489498 | Taylor | Diana | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-cv-01308 | No | No | N/A | N/A | N/A |
| 322 | 34490399 | Taylor | Diana | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-cv-01308 | No | No | N/A | N/A | N/A |
| 323 | 34490399 | Williams | Michael | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-cv-01308 | No | No | N/A | N/A | N/A |
| 324 | 34490399 | Worthman | Nicole | Bill's Oyster House, et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-cv-01308 | No | No | N/A | N/A | N/A |
| 325 | 34491243 | | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |
| 326 | 34491243 | Wilkerson | Billy | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |
| 327 | 34491243 | Wilkerson | Tessa | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 328 | 34491243 | | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |
| 329 | 34491243 | | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2643 | No | No | N/A | N/A | N/A |
| 330 | 34491243 | | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |
| 331 | 34491243 | | | Billy Wilkerson, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02643 | No | No | N/A | N/A | N/A |
| 332 | 34473312; 34472566 | Parks | Billy | Billy's Seafood et al v Transocean Holdings et al (See Attached) | Southern District of Alabama | 10-VV-215 | No | No | N/A | N/A | N/A |
| 333 | 34491243 | Long | John | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | No | No | N/A | N/A | N/A |
| 334 | 34491243 | | | Blue Water Yacht Sales, etc. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02656 | No | No | N/A | N/A | N/A |
| 335 | 34460306 | Wilson | Bobby | Bobby Wilson, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-00263-HSO-JMR | No | No | N/A | N/A | N/A |
| 336 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Eastern District of Louisiana | 2:10-cv-02646 | No | No | N/A | N/A | N/A |
| 337 | 34482939 | Nelson | John | Bon Secour Fisheries, Inc., et al v. BP, Plc, et al.; 1:10-cv-00206 | Southern District of Alabama | 2:10-cv-02646 | No | No | N/A | N/A | N/A |
| 338 | 34480942 | Campbell | Gene | Bones & Campbell Enterprises, Inc. v. BP P.L.C., et al | Eastern District of Louisiana | 2:10CV-03068 | No | No | N/A | N/A | N/A |
| 339 | 34460495 | Picarlello | Barford | Bradford T. Picariello d/b/a Outlaw Sportfishing, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No | No | N/A | N/A | N/A |
| 340 | 34558781 | Mead | Mark | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No | No | N/A | N/A | N/A |
| 341 | 34562658 | Russell | Scott | Bradley Shivers et al v. BP, PLC, et al | Southern District of Alabama | CV.10.0381.B | No | No | N/A | N/A | N/A |
| 342 | 34478973 | Mead | Mark | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No | N/A | N/A | N/A |
| 343 | No Stamp | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-00381 | No | No | N/A | N/A | N/A |
| 344 | 34389429 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-00381 | No | No | N/A | N/A | N/A |
| 345 | 34478973 | Russell | Scott | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No | N/A | N/A | N/A |
| 346 | 34389429 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | 1:10-CV-00381 | No | No | N/A | N/A | N/A |
| 347 | 34478973; 34487538 | Shivers | Bradley | Bradley Shivers, et al v. BP, PLC, et al | Southern District of Alabama | CV-10-0381-B | No | No | N/A | N/A | N/A |
| 348 | 34389429 | Mead | Mark | Bradley Shivers, et al v. BP., PLC, et al | Southern District of Alabama | 1:10-CV-00381 | No | No | N/A | N/A | N/A |
| 349 | 34422543 | Bang | Bruce | Bruce Kyle Bang v. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 2:10-CV-02097-CJB-SS | No | No | N/A | N/A | N/A |
| 350 | 34440333 | Leger | Scott | Cajun Offshore Charters, LLC v. BP, PLC, et al | Eastern District of Louisiana | 10-1341 | No | No | N/A | N/A | N/A |
| 351 | 34477210 | | | Calvin J. Richard v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1438 | No | No | N/A | N/A | N/A |
| 352 | No Stamp | Simmons | Gerald | Capt Ander, Inc. v. BP, PLC, et al. | Northern District of Florida | 10-4205 | No | No | N/A | N/A | N/A |
| 353 | 34493944 | Betzer | Kevin | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 34494131 | Blache | Alan | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 355 | 34494197 | Blanchard | Chad | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 356 | 34494300 | Charlies Restaurant & Catering, LLC | | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 357 | 34494300 | Crawford | Alan | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 358 | 34494300 | Crawford | Linda | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 359 | 34493975 | Deogracias | Jason | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 360 | 34494020 | Deogracias | Johnny | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 361 | 34494300 | Gaspard | Juan | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 362 | 34494300 | Mones | Jason | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 363 | 34494300 | Levi | Reginald | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 364 | 34494300 | Melerine | Anna | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 365 | 34494300 | Melerine | Clinton | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 366 | 34494300 | Nuccio | Lawrence | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 367 | 34494227 | Serigne | Howard | Capt. Charlie Thomason's Bayou Charters, Inc. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |
| 368 | 34494108 | Serpas | Wilbur | Capt. Charlie Thomason's Bayou Charters, INC. et al vs. BP, PLC, BP Products North America, Inc., et al | Eastern District of Louisiana | 10-CV-01422 | No | No | N/A | N/A | N/A |

| 369 | 34455203 | Verdin | Cherry | Captain Cherry D. Verdin v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-1841 | No | No | N/A | | | N/A | N/A |
| 370 | 34487922 | Lockridge | Edward | Captain Edward Lockridge, et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-cv-02659 | No | No | N/A | | | N/A | N/A |
| 371 | 34455203 | Verdin | Irene | Captain Irene D. Verdin v. BP,Plc, et al | Eastern District of Louisiana | 10-CV-1842 | No | No | N/A | | | N/A | N/A |
| 372 | 34600104 | Barhanovich | Kenny | Captain Kenny Barhanovich v. BP, plc, BP Products of North America, Inc., et al | U.S Dist. Court for Southern Dist.of Miss. | | No | No | N/A | | | N/A | N/A |
| 373 | 34494468 | Matherne | Timothy | Capt'n Charlie Thomasons Bayou | XXXXX | | No | No | N/A | | | N/A | N/A |
| 374 | 34486543 | Simcox | Carden | Carden Simcox, et al. v. BP, PLC, et al., 3:10-cv-00514 | Middle District of Tennessee | 2:10CV-02999 | No | No | N/A | | | N/A | N/A |
| 375 | 34417108 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No | N/A | | | N/A | N/A |
| 376 | 34417343 | Stone | Sara | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No | N/A | | | N/A | N/A |
| 377 | 34417108 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No | N/A | | | N/A | N/A |
| 378 | 34417343 | Stone | Stephen | Cause No. 2010-25245: In Re: Stephen Stone and Sara Stone v. Transocean Offshore Deepwater Drilling, Inc., et al | District Court of Harris County, Texas | 2:10-CV-03168-CJB-SS | No | No | N/A | | | N/A | N/A |
| 379 | 34487961 | Hebert | Jimmy | Cause No. 2010-38791; James Hebert v. BP PLC, BJ Servies Company, et al. | District Court of Harris County, Texas | | No | No | N/A | | | N/A | N/A |
| 380 | 34487961 | Eldridge | Christopher | Cause No. CV63537; Christopher Eldridge v. BP PLC, Offshore Inland Marine & Oilfield Services, Inc., et al. | County Court of Galveston County, Texas | | No | No | N/A | | | N/A | N/A |
| 381 | 34482005 | Eckert | Darryl | Charles C. Elmer, et al. v. BP, P.L.C, et al | Eastern District of Louisiana | 10-1515 | No | No | N/A | | | N/A | N/A |
| 382 | 34482005 | Baas, Jr. | Fredrick | Charles C. Elmer, et al. v. BP, P.L.C, et al | Eastern District of Louisiana | 10-1515 | No | No | N/A | | | N/A | N/A |
| 383 | 34482005; 34491153 | Neumeyer Jr. | Rodney | Charles C. Elmer, et al. v. BP, P.L.C., et al. | Eastern District of Louisiana | 10-1515 | No | No | N/A | | | N/A | N/A |
| 384 | No Stamp | Evans | Charles | Charles Evans v. BP, PLC, et al. | Northern District of Florida | 10-3094 | No | No | N/A | | | N/A | N/A |
| 385 | 34517999 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 386 | 34517999 | Brown | Andrea | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 387 | 34517999 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 388 | 34517999 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 389 | 34517999 | Cook | Charles | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 390 | 34517999 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 391 | 34517999 | Cortez | Miguel | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |
| 392 | 34517999 | Cortez | Kelly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | | N/A | N/A |

| 393 | 34517999 | Depritto | Lucia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
|-----|----------|----------|-------|--------|--------|---------|----|----|-----|-----|-----|
| 394 | 34517999 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 395 | 34517999 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 396 | 34517999 | French | Brooke | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 397 | 34517999 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 398 | 34517999 | Gall | Lee | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 399 | 34517999 | Griffith | Cynthia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 400 | 34517999 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 401 | 34517999 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 402 | 34517999 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 403 | 34527052 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 404 | 34517999 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 405 | 34517999 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 406 | 34517999 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 407 | 34517999 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 408 | 34517999 | Murphey | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 409 | 34517999 | Murphy | Laura | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 410 | 34517999 | Nimer | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 411 | 34527052 | Nimer | Dona | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 412 | 34517999 | Nunn | Leslie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 413 | 34517999 | Nunn | William | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 414 | 34517999 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 415 | 34517999 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 416 | 34517999 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 417 | 34517999 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 418 | 34517999 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 419 | 34517999 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 420 | 34517999 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 421 | 34517999 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 422 | 34517999 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |

| 423 | 34517999 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | | N/A | N/A |
| 424 | 34482939 | Kelsch | Christopher | CJK Fab & Consulting v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-02839 | No | No | N/A | | N/A | N/A |
| 425 | 34463410 | Contegni | Charles | Contegni V. Transocean Ltd., et al. | Southern District of Texas | | No | No | N/A | | N/A | N/A |
| 426 | 34474635 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 427 | 34474635 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 428 | 34474635 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 429 | 34493900 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 430 | 34493900 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 431 | 34493900 | | | Copeland's of New Orleans, Inc.; Cheesecake Bistro, LLC; and Sweet Fire & Ice, LLC v. BP, PLC | Eastern District of Louisiana | 10-1926 | No | No | N/A | | N/A | N/A |
| 432 | 34460658 | Shepardson | Cory | Cory Shepardson d/b/a Lower Keys Charters, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | No | No | N/A | | N/A | N/A |
| 433 | No Stamp | Kichler | Ken | Cotton Bayou Marina d/b/a Tacky Jack's Restaurant v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-03244 | No | No | N/A | | N/A | N/A |
| 434 | 34470478 | Banks | Dana | Dana Banks v. Transocean LTD, et al - 10-CV-10045-KMM | Southern District of Florida | 2:10CV02979 | No | No | N/A | | N/A | N/A |
| 435 | 34474893 | Barker | Daniel | Daniel Barker, et al vs. BP, et al (See Below) | Southern District of Mississippi | 2:10-CV-03267-CJB-SS | No | No | N/A | | N/A | N/A |
| 436 | 34494645 | Hudley | Daniel | Daniel Hudley v. BP, PLC, et. al. | Southern District of Alabama | 2:10-cv-04200 | No | No | N/A | | N/A | N/A |
| 437 | 34470605 | Daniels | Ronnie | Daniels v. BP, PLC, et al., 1:10-CV-181-HSO-JMR, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2679 | No | No | N/A | | N/A | N/A |
| 438 | No Stamp | Bradley | Charles | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 439 | No Stamp | Cage | Patrick | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 440 | No Stamp | Harper | Lewis | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 441 | No Stamp | Hicks | Ronald | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 442 | No Stamp | Home Finders International | | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 443 | [Illegible stamp.] | Jay | Beverly | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 444 | [Illegible stamp.] | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 445 | No Stamp | Kizzee | Anthony | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 446 | No Stamp | Mistry | Mahesh (Mike) | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |

| 447 | No Stamp | Reece | Kevin | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 448 | No Stamp | Terrebonne | Paul | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 449 | No Stamp | Wolfson | Neil | Darleen Jacobs Levy vs. Transocean, LTD, et al | Eastern District of Louisiana | 10-1245 | No | No | N/A | | N/A | N/A |
| 450 | No Stamp | Denmark | Steve | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No | No | N/A | | N/A | N/A |
| 451 | No Stamp | Hodas | Carrie | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No | No | N/A | | N/A | N/A |
| 452 | No Stamp | Hodas | Kier | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No | No | N/A | | N/A | N/A |
| 453 | 34472566 | Meyer | David | David Meyer, et al. | Southern District of Alabama | 2:10CV02650 | No | No | N/A | | N/A | N/A |
| 454 | 34460822 | Bird | Deborah | Deborah Bird, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10054-King-Bandstra | | | N/A | | N/A | N/A |
| 455 | 34475070 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 456 | 34494009 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 457 | 34494009 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 458 | 34494009 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 459 | 34494009 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 460 | 34494009 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 461 | 34475070 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 462 | 34475070 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 463 | 34475070 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 464 | 34475070 | | | Decatur Hotels, LLC, et al vs. BP, PLC, et al | Eastern District of Louisiana | 10-1767 | No | No | N/A | | N/A | N/A |
| 465 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No | N/A | | N/A | N/A |
| 466 | No Stamp | | | Defenders of Wildlife, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No | N/A | | N/A | N/A |
| 467 | No Stamp | [Illegible] | | Defenders of Wildlife, et al. v. BP. P.L.C. et al | Eastern District of Louisiana | 2:10-CV-00879 | No | No | N/A | | N/A | N/A |
| 468 | 34450953 | Derouen | Kelly | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-01573 | No | No | N/A | | N/A | N/A |
| 469 | 34506755 | Derouen | Kelly | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-01573 | No | No | N/A | | N/A | N/A |
| 470 | 34450953 | Derouen | Uwell | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-01573 | No | No | N/A | | N/A | N/A |
| 471 | 34506755 | Derouen | Uwell | Derouen, et al v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-01573 | No | No | N/A | | N/A | N/A |
| 472 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 473 | 34481906 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |

| 474 | 34481385 | Charter Boat Seascape, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 475 | 34481385 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 476 | 34481906 | Charter Boat Sunrise, Inc | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 477 | 34481385 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 478 | 34481906 | Destin Fishing Fleet, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 479 | 34481385 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 480 | 34481906 | First Light Enterprises, Inc. | | Destin Fishing Fleet, Inc, et al v. BP, PLC, et al | Northern District of Florida | 10-3088 | No | No | N/A | | N/A | N/A |
| 481 | 34471245 | Destin | Dewey | Destin, et al. c. BP PLC, et al. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | No | No | N/A | | N/A | N/A |
| 482 | 34470229 | Edgewater Beach Owners Assoc. Inc. | | Destin, et al. c. BP PLC, et al. - Case No. 3:10-CV-00141 MCR EMT | Northern District of Florida | | No | No | N/A | | N/A | N/A |
| 483 | No Stamp | Deupree | Edward | Deupree Outdoor Guide Services, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-cv-03247 | No | No | N/A | | N/A | N/A |
| 484 | 34492554 | James | Daniel | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 485 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 486 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 487 | 34492554 | Anderson | Dorothy | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 488 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 489 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 490 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 491 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 492 | 34492554 | Divine | Jack | Divine Fish House, Inc., et al. v. BP, PLC, et al | SC-Charleston 10-1461 | 10-3276 | No | No | N/A | | N/A | N/A |
| 493 | 34478457 | Donnell | John | Donnell v. Transocean, LTD et al | Southern District of Florida | 2:10CV0298 2 | No | No | N/A | | N/A | N/A |
| 494 | 34492554 | Brandt | Earl | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No | N/A | | N/A | N/A |
| 495 | 34492554 | Chandler | Sandra | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No | N/A | | N/A | N/A |
| 496 | 34492554 | Lloyd | William | Earl Brandt, et al. v. BP, PLC, et al | District of South Carolina | 10-3275 | No | No | N/A | | N/A | N/A |
| 497 | 34492554 | Kerner | David | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No | No | N/A | | N/A | N/A |

| 498 | 34492554 | McIntosh | Chris | Earl Brandt, et al. v. BP, PLC, et al. | District of South Carolina | 10-3275 | No | No | N/A | | | N/A | N/A |
| 499 | 34492205 | Felker | Alan | East Shore Land Development LLC v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03078 | No | No | N/A | | | N/A | N/A |
| 500 | 34487414 | Andelin | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 501 | No Stamp | Belton | Brian | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 502 | No Stamp | Bernard | Darren | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 503 | No Stamp | Bernard | Edward | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 504 | No Stamp | Berryman | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 505 | No Stamp | Bogden | Sandra | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 506 | No Stamp | Brooks | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 507 | No Stamp | Broussard | Margo | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 508 | No Stamp | Bruce | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 509 | No Stamp | Butler | Kirk | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 510 | No Stamp | Caiazza | Michael | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 511 | No Stamp | Cantor | Crystal | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 512 | No Stamp | Carr | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 513 | No Stamp | Clark | Fred | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 514 | No Stamp | Clark | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 515 | No Stamp | Crumpton | Raymond | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 516 | No Stamp | Day | Worth | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 517 | No Stamp | Debrow | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |
| 518 | No Stamp | Eggert | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | | N/A | N/A |

| 519 | No Stamp | Evans | Jarrett | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 520 | No Stamp | Frye | Micheal | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 521 | No Stamp | Gibbs | Michele | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 522 | No Stamp | Goodman | Monroe | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 523 | No Stamp | Guillot | Adam | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 524 | No Stamp | Harden | William | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 525 | No Stamp | Hinds | Scott | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 526 | No Stamp | Holtrey | George | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 527 | No Stamp | Howard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 528 | No Stamp | Hubbard | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 529 | No Stamp | Hudson | Brandon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 530 | No Stamp | Jackson | Gregory | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 531 | No Stamp | Johnson | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 532 | No Stamp | Kidder | Mark | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 533 | No Stamp | Ladnier | Scottie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 534 | No Stamp | Lee | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 535 | No Stamp | Liprie | Anthony | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 536 | No Stamp | Lopez | Johnny | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 537 | No Stamp | Louis | Dwayne | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 538 | No Stamp | Luce | Louis | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |

Tab K-1

| 539 | No Stamp | Marvis | Craig | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
|-----|----------|--------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 540 | No Stamp | Matherne | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 541 | No Stamp | McDaniel | Niki | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 542 | No Stamp | Michael | Debbie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 543 | No Stamp | Moeau | Craig | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 544 | No Stamp | Moore | Chris | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 545 | No Stamp | Mullen | Tavia | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 546 | No Stamp | Nelton | Elton | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 547 | No Stamp | Peeples | William | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 548 | No Stamp | Pennington | Timothy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 549 | No Stamp | Petry | Donald | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 550 | No Stamp | Plumb | Vincent | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 551 | No Stamp | Poppele | Andrew | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 552 | No Stamp | Rafes | David | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 553 | No Stamp | Rice | Wilburn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 554 | No Stamp | Richard | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 555 | No Stamp | Rivas | Mario | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 556 | No Stamp | Roach | Jaimmie | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 557 | No Stamp | Sanders | Darlyn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |
| 558 | No Stamp | Shadowwolf | John | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | | N/A | N/A |

Tab K-1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | No Stamp | Shank | Gwendolyn | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 560 | No Stamp | Sharp | Jimmy | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 561 | No Stamp | Shedrick | Daniel | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 562 | No Stamp | Sinku | Jon | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 563 | No Stamp | Stelly | Daveene | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 564 | No Stamp | Talebli | Robert | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 565 | No Stamp | Vincent | James | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 566 | No Stamp | Washington | Thaddeus | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 567 | No Stamp | White | Mike | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 568 | No Stamp | Willits | Thomas | Ecco Solutions d/b/a Ecco Fish USA, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 2:10-cv-04225 | No | No | N/A | N/A | N/A |
| 569 | 34455357 | George | James | Ellis Schouest, III, et al. v. BP Products North America, Inc., et. al. C.A. No. 6:10-727 | Western District of Louisiana | | No | No | N/A | N/A | N/A |
| 570 | 34455357 | Schouest | Ellis | Ellis Schouest, III, et al. v. BP Products North America, Inc., et. al. C.A. No. 6:10-727 | Western District of Louisiana | | No | No | N/A | N/A | N/A |
| 571 | 34462053 | Adams | Emily | Emily R. Adams, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 4:10-CV-00306-SPM-WCS | No | No | N/A | N/A | N/A |
| 572 | 34485748 | Dugas | Eugene | Eugene B. Dugas v. BP, Plc, et al | US District Court Eastern Disc | 2:10-cv-01322 | No | No | N/A | N/A | N/A |
| 573 | 34471244 | Alexie | Felix | Felix Alexie, Jr., et al. v. BP, PLC, et al. | USDC, Eastern District | 2:10-cv-01250 | No | No | N/A | N/A | N/A |
| 574 | 34487414 | Aguilar | Felix | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 575 | No Stamp | Alonso | Roman | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 576 | No Stamp | Cabrales | Richard | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 577 | No Stamp | Cantu | Leon | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 578 | No Stamp | Cardenas | Jonquito | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 579 | No Stamp | Castillo | Joaquin | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |

| 580 | No Stamp | Castro | Jose | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
|-----|----------|--------|------|------|------|------|----|----|-----|-----|-----|
| 581 | No Stamp | Cazares | David | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 582 | No Stamp | Chavez | Simon | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 583 | No Stamp | Che | Armando | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 584 | No Stamp | Constantino | Rito | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 585 | No Stamp | Coronado | Francisco | Felix C. Aguilar, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 586 | No Stamp | Garcia | Adan | Felix C. Aguilar, et al. vs. BP Company North America, et al | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 587 | No Stamp | Garcia | Eddie | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 588 | No Stamp | Garcia | Felix | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 589 | No Stamp | Garcia | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 590 | No Stamp | Garza | Gilberto | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 591 | No Stamp | German | Mendoza | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 592 | No Stamp | Gomez | Fausto | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 593 | No Stamp | Cortex | Alan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 594 | No Stamp | Cuevas | Angel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 595 | No Stamp | Cuevas | Edward | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 596 | No Stamp | De la Garza | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 597 | No Stamp | Diaz Vargas | Antonio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 598 | No Stamp | Ellzey | Kenneth | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 599 | No Stamp | Encarnation | Guajardo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 600 | No Stamp | Escodedo | Benito | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 601 | No Stamp | Estaban | Raciel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 602 | No Stamp | Flores | Armando | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 603 | No Stamp | Flores | Elidio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 604 | No Stamp | Fuentes | Raul | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 605 | No Stamp | Gallardo | Benito | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 606 | No Stamp | Gallardo | Manuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |

| 607 | No Stamp | Gonzalez | Carlos | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 608 | No Stamp | Guajardo | Julio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 609 | No Stamp | Guajardo | Jeffrey | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 610 | No Stamp | Gutierez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 611 | No Stamp | Hamandez | Gustavo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 612 | No Stamp | Hamblin | David | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 613 | No Stamp | Hernandez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 614 | No Stamp | Huff | Samuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 615 | No Stamp | Hurt | Jerry | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 616 | No Stamp | Ibanez | Gonzalo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 617 | No Stamp | Jimenez | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 618 | No Stamp | Justice | Van | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 619 | No Stamp | Ledezma | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | | N/A | N/A | N/A |
| 620 | No Stamp | Leon | Miguel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | | N/A | N/A | N/A |
| 621 | No Stamp | Leon | Sonia | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 622 | No Stamp | Leon | Walter | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 623 | No Stamp | Linarte | Luis | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 624 | No Stamp | Longoria | Fostino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 625 | No Stamp | Longoria | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 626 | No Stamp | Longoria | Vincent | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 627 | No Stamp | Lopez | Celestino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 628 | No Stamp | Lopez | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 629 | No Stamp | Lopez | Mario | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 630 | No Stamp | Maeroque | Leon | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 631 | No Stamp | Marino | Antonio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 632 | No Stamp | Martinez | Hector | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 633 | No Stamp | Martinez | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 634 | No Stamp | Medrano | Evaristo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 635 | No Stamp | Moreno | Raul | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 636 | No Stamp | Muniz | Gregorio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |

Tab K-1

| 637 | No Stamp | Ochoa | Artemio | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 638 | No Stamp | Ochoa | Gloria | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 639 | No Stamp | Ochoa | Marco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 640 | No Stamp | Olguin | Nicolas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 641 | No Stamp | Paz | Francisco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 642 | No Stamp | Perez | Thomas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 643 | No Stamp | Pinedo | Ruben | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 644 | No Stamp | Rall | Walter | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 645 | No Stamp | Ramos | Ray | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 646 | No Stamp | Rey | Mariano | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 647 | No Stamp | Reyna | Francisco | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 648 | No Stamp | Rodriguez | Leandro | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 649 | No Stamp | Rojas | Lupe | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 650 | No Stamp | Roman | Roman | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 651 | No Stamp | Rosas | Hector | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 652 | No Stamp | Saavedra | Daniel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 653 | No Stamp | Salas | Jose | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 654 | No Stamp | Saldivar | Ted | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 655 | No Stamp | Sandiford | Clarence | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 656 | No Stamp | Sandoval | Juan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 657 | No Stamp | Santa Cruz Alvizo | Victor | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 658 | No Stamp | Serrano | Alfredo | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 659 | No Stamp | Tamay | Edgar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 660 | No Stamp | Thomas | Samuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 661 | No Stamp | Tinoco | Cesar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 662 | No Stamp | Torres | Thomas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 663 | No Stamp | Vasquez | Bryan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 664 | No Stamp | Vasquez | Manuel | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 665 | No Stamp | Vela Villanueva | Faustino | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 666 | No Stamp | White | Alan | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |

| 667 | No Stamp | Zapata | Nicolas | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | | | N/A | N/A |
| 668 | No Stamp | Zapata | Oscar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | | | N/A | N/A |
| 669 | No Stamp | Zapata | Edgar | Felix C. Aguilar, et al. vs. BP Company North America, et al. | Southern District of Texas | 10-4220 | No | No | N/A | | | N/A | N/A |
| 670 | 34440333 | Walker | Lance | Fish Commander, LLC v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01339 | No | No | N/A | | | N/A | N/A |
| 671 | 34491243 | | | Fish Trap Charters, LLC et al. v. Transocean, et al | Southern District of Alabama | 10-CV-02644 | No | No | N/A | | | N/A | N/A |
| 672 | 34468598 | Nunez Jr. | Lester | Fishing Magician Charters LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 673 | 34468642 | Nunez | Brandy | Fishing Magician Charters, LLC v. BP | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 674 | 34468595 | Nunez | Catherine | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 675 | 34468605 | Nunez | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 676 | 34468602 | Nunez | John | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 677 | 34468598 | Nunez | Lester | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 678 | 34468625 | Nunez | Lester | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 679 | 34468605 | Nunez Sr. | Jeremy | Fishing Magician Charters, LLC v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 680 | 34468599 | Nunez | Karen | Fishing Magicians Charter v. BP (See Attached) | Eastern District of Louisiana | 2:10-cv-01338 | No | No | N/A | | | N/A | N/A |
| 681 | 34494050 | Ingram | Jon | FishTrap Charters, LLC, et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02644 | No | No | N/A | | | N/A | N/A |
| 682 | 34483188 | Lane | Ricky | Floyd, Floyd Pearce of Beaumont. LP et al v. BP, Plc, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 683 | 34483188 | Berryman | Rebecca | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 684 | 34483188 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 685 | 34488980 | Berryman | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 686 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 687 | 34484152 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 688 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 689 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 690 | 34489272 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |
| 691 | 34483866 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | | N/A | N/A |

| 692 | 34489475 | Floyd | Bret | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 693 | 34488980 | James | Timothy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 694 | 34488720 | Johnson | Jeremy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 695 | 34488720 | Johnson | Jeremy | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 696 | 34488720 | Johnson | Nicholas | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 697 | 34484152 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 698 | 34489475 | Landry | Floyd | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 699 | 34489475 | Malin | Paul | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 700 | 34489475 | Malin | Paul | Floyd, Floyd, Pearce of Beaumont, LP, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-03116-CJB-SS | No | No | N/A | | N/A | N/A |
| 701 | 34491243 | | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02645 | No | No | N/A | | N/A | N/A |
| 702 | 34491243 | | | Fort Morgan Sales, Rentals & Development, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-02645 | No | No | N/A | | N/A | N/A |
| 703 | No Stamp | Acheson | Mark | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 704 | No Stamp | Alexander | Jamaric | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 705 | 34483429 | Alexandria | Curtis | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 706 | No Stamp | Ardoin | Nicholas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 707 | No Stamp | Augustine | Kevin | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 708 | No Stamp | Ball | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 709 | No Stamp | Barks | Ricky | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 710 | No Stamp | Bartie | Sean | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 711 | No Stamp | Ben | Rogers | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 712 | No Stamp | Benfield | Nathaniel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 713 | No Stamp | Benoit | Jeffrey | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 714 | No Stamp | Bessard | Keldrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 715 | No Stamp | Bessard | Thomas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 716 | No Stamp | Borders | Ronald | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |

| 717 | No Stamp | Broussard | Mark | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 718 | No Stamp | Brown | Jason | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 719 | No Stamp | Brown | Lloyd | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 720 | No Stamp | Camara | Edwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 721 | No Stamp | Campbell | Kareem | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 722 | No Stamp | Carrera | Gilberto | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 723 | No Stamp | Ceaser Jr. | Willie | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 724 | No Stamp | Cessac | Thomas | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 725 | No Stamp | Chretein | Jonathon | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 726 | No Stamp | Chretein | Julius | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 727 | No Stamp | Chretein Jr. | Lash | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 728 | No Stamp | Chretein Sr. | Lash | Fruge, et al. v. BP, Plc, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 729 | No Stamp | Chretien | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 730 | No Stamp | Cleary | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | | N/A | N/A | N/A |
| 731 | 34488477 | Cockrell | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 732 | No Stamp | Cole Sr. | Terrell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 733 | No Stamp | Cox Jr. | Melvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 734 | No Stamp | Dahlen | Richard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 735 | No Stamp | Davis | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 736 | No Stamp | Davis | Nathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 737 | No Stamp | Doby | Robert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 738 | No Stamp | Doxey | Barrett | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 739 | No Stamp | Doxey | Ruben | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 740 | No Stamp | Doxey | William | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 741 | No Stamp | Druilhet | Gerald | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 742 | No Stamp | Druilhet | Marlon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 743 | No Stamp | Duncan | Marcellius | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 744 | No Stamp | Fisher | Herbert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 745 | No Stamp | Frederick | Charlie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 746 | No Stamp | Fruge | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |

| 747 | No Stamp | Gregory | Raymond | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 748 | No Stamp | Grice | Germaine | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 749 | No Stamp | Grindol | Jonathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 750 | No Stamp | Gruben | Kenneth | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 751 | No Stamp | Guidry | Sam | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 752 | No Stamp | Guidry Jr. | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 753 | No Stamp | Guzman | Damian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 754 | No Stamp | Guzman | Fernando | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 755 | No Stamp | Guzman-Ramirez | Adrian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 756 | No Stamp | Harding | Emerson | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 757 | No Stamp | Harris | Kenneth | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 758 | No Stamp | Hartzog | Ronnie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 759 | No Stamp | Henderson | Godwin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | | N/A | N/A | N/A |
| 760 | No Stamp | Hobbs | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 761 | No Stamp | Holmes | Elijah | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 762 | No Stamp | Holton | Derek | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 763 | No Stamp | Hudson | Travis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 764 | No Stamp | Hyatt | Christopher | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 765 | No Stamp | James | Jerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 766 | No Stamp | Jefferson | Larry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 767 | No Stamp | Johnwell | Tommie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 768 | No Stamp | Jones | Kevin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 769 | No Stamp | Jones | Warren | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 770 | No Stamp | Labbe | Lorie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 771 | No Stamp | LaSalle | Steven | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 772 | No Stamp | LeBlanc | Carlton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 773 | No Stamp | LeBlanc | Sha'Da | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 774 | No Stamp | LeBlanc | Wanda | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 775 | No Stamp | LeDay | Gregory | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 776 | No Stamp | LeDay | Tracy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |

| 777 | No Stamp | Levy | Robert | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 778 | No Stamp | Little | Robbie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 779 | No Stamp | Lorden | Merlin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 780 | No Stamp | McCorvey | Calvin | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 781 | No Stamp | Meaux | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 782 | No Stamp | Merida | Jose | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 783 | No Stamp | Mitchell | Cornell | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 784 | No Stamp | Mouton | Curtis | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 785 | No Stamp | Newman | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 786 | No Stamp | Nguyen | Edward | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 787 | No Stamp | Nguyen | Trung | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 788 | No Stamp | Noel | Samuel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 789 | No Stamp | Nunez | Victor | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 790 | No Stamp | Palmer | Wayne | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 791 | No Stamp | Perkins | Shelton | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 792 | No Stamp | Petry Jr. | George | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 793 | No Stamp | Prejean | Arthur | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 794 | No Stamp | Randall | Douglas | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 795 | No Stamp | Randell | Stephen | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 796 | No Stamp | Reliford | Kerry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 797 | No Stamp | Richard | Johnathan | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 798 | No Stamp | Richard | Patrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 799 | No Stamp | Richard | Patrick | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 800 | No Stamp | Roberts | Leon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 801 | No Stamp | Robinson | George | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 802 | No Stamp | Rosamore | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 803 | No Stamp | Sam | Joseph | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 804 | No Stamp | Savoy | Leroy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 805 | No Stamp | Smith Jr. | David | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |
| 806 | No Stamp | Spell | Cynthia | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | No Stamp | Swire | Lionel | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 808 | No Stamp | Tezeno | Bobby | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 809 | No Stamp | Theall | Danny | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 810 | No Stamp | Thornton Jr. | Bernard | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 811 | No Stamp | Toups | James | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 812 | No Stamp | Toups | Linwood | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 813 | No Stamp | Trejo | Gregorio | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 814 | No Stamp | Walter | Brian | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 815 | No Stamp | White | Eddie | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 816 | No Stamp | Whittington | Phillip | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 817 | No Stamp | Williams | Beatrice | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 818 | No Stamp | Williams | John | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 819 | No Stamp | Williams | Michael | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 820 | No Stamp | Williams | Randall | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 821 | No Stamp | Williams | Romona | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 822 | No Stamp | Williams | Solomon | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 823 | No Stamp | Williams Jr. | Anderson | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 824 | No Stamp | Wright | Kent | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 825 | No Stamp | Young | Jimmy | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 826 | No Stamp | Zeno | Terry | Fruge, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1752 | No | No | N/A | | N/A | N/A |
| 827 | 34476526 | Marsh | B. | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No | No | N/A | | N/A | N/A |
| 828 | 34477379 | Messier | Kyle | Gallo et al. v. BP PLC et al. 2:10-CV-02795 | Eastern District of Louisiana | 2:10-CV-02795 | No | No | N/A | | N/A | N/A |
| 829 | 34482254 | Paul | Gary | Gary Paul, et al. v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-03245 | No | No | N/A | | N/A | N/A |
| 830 | 34488008 | Simpson | George | George Simpson v. Transocean, LTD; BP, et al. | Southern District of Alabama | 1:10-CV-00210 | No | No | N/A | | N/A | N/A |
| 831 | 34485625 | Nguyen | Giang | Giang T. Nguyen vs. BP, PLC, et al | Eastern District of Louisiana | 10-1852 "N" | No | No | N/A | | N/A | N/A |
| 832 | 34486891 | Nguyen | Giau | Giau V. Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1855 "R" | No | No | N/A | | N/A | N/A |
| 833 | 34494570 | Turner | Janille | Glynis H.Wright; Janille Turner; et. al. v. BP, PLC et al. | Southern District of Alabama | 10-3263 | No | No | N/A | | N/A | N/A |
| 834 | 34494505 | Wright | Glynis | Glynis H.Wright; Janille Turner; et. Al. v. BP, PLC et al. | Southern District of Alabama | 10-3263 | No | No | N/A | | N/A | N/A |
| 835 | 34491025 | Mikalef | Irene | Gold Fingers Jewelers & Gift Shop, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No | No | N/A | | N/A | N/A |
| 836 | 34492468 | Mikalef | Anthipi | Gold Fingers Jewelers & Gift Shop, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03079 | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 34494243 | McCraney | Chris | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No | N/A | | N/A | N/A |
| 838 | 34494243 | Thigpen | Grady | Grady Thigpen, et al. v. BP, PLC, et. al. | Southern District of Mississippi | 1:10-CV-00280-LG-RHW | No | No | N/A | | N/A | N/A |
| 839 | 34487414 | Groomer | Richard | Groomer Seafood, Inc. vs. BP Company North America, Inc., et al. | Eastern District of Louisiana | | No | No | N/A | | N/A | N/A |
| 840 | 34482939 | Floyd | Jeff | Gulf Crown Seafood, Inc., v. BP, Plc, et al | Eastern District of Louisiana | 2:10-1344 | No | No | N/A | | N/A | N/A |
| 841 | 34357052 | Gomez | Eduardo;Clara | Gulf Manufacturing Company v. BP, PLC; et al., FLSD Case # 1:10-cv-23323-XXXX | Southern District of Florida | 10-4209 | No | No | N/A | | N/A | N/A |
| 842 | 34481394 | Elkins | Terry | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No | No | N/A | | N/A | N/A |
| 843 | No Stamp | Elkins | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No | No | N/A | | N/A | N/A |
| 844 | No Stamp | Elkins | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No | No | N/A | | N/A | N/A |
| 845 | No Stamp | Elkins as Trustees | Terry;Janice | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No | No | N/A | | N/A | N/A |
| 846 | No Stamp | Goldsworthy | Susan;Richard | Gulf Shores West Beach Investments, LLC et al v Transocean Holdings, Inc. et al (See Attached) | Southern District of Alabama | 10-CV-213 | No | No | N/A | | N/A | N/A |
| 847 | 34488964 | Le | Hoa Van | Hao Van Le d/b/a Bluewater Seafood v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00124 | USDC, Panama City, FL | 10-3103 | No | No | N/A | | N/A | N/A |
| 848 | 34495281 | Harris | John | Harris v. Transocean, Ltd., et al. | Northern District of Florida | 2:10-CV-02662-CJB-SS | No | No | N/A | | N/A | N/A |
| 849 | 34495336 | Harris | Nicholas | Harris v. Transocean, Ltd., et al. | Northern District of Florida | 2:10-CV-02662-CJB-SS | No | No | N/A | | N/A | N/A |
| 850 | 34477911 | Do | Henry | Henry Phuc Do d/b/a Paul's Seafood v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-02750 | No | No | N/A | | N/A | N/A |
| 851 | 34472864 | Skrmetta | Louis | Hiep Trieu et al. v. BP Exploration and Production, Inc. et al. | Southern District of Mississippi | 1:10-CV-177-LG-RHW | No | No | N/A | | N/A | N/A |
| 852 | 34482254 | Hobson | Preston | Hobson v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-03258 | No | No | N/A | | N/A | N/A |
| 853 | 34496388 | | | Inter-tour Louisiane, Inc d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | No | No | N/A | | N/A | N/A |
| 854 | 34473620 | | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | No | No | N/A | | N/A | N/A |
| 855 | 34473620 | | | Inter-tour Louisiane, Inc. d/b/a Tours by Isabelle, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-CV-2103 | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 856 | 34493530 | Creppel, Jr. | Isadore | Isadore Creppel v. BP, PLC et al | Eastern District | CV-10-CV-01346 | No | No | N/A | N/A | N/A |
| 857 | 34449662 | Frelich | Frank | J&M Boat Rentals LLC v. BP PLC, et al | Eastern District of Louisiana | 2:10-1747 | No | No | N/A | N/A | N/A |
| 858 | 34492349 | Sofronas | James | J.J.S. Properties, Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03082 | No | No | N/A | N/A | N/A |
| 859 | No Stamp | Cary | Beverly | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 860 | No Stamp | Corliss | Roger | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 861 | No Stamp | Forster | Arlene | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 862 | No Stamp | Harmon | Nancy | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 863 | No Stamp | Levinson | William | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 864 | No Stamp | May | Sharon | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 865 | No Stamp | Schiano | Anthony | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 866 | No Stamp | Sparacino | Maria | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 867 | No Stamp | Steel | Susan | Jack Arias, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 868 | 34487414 | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 869 | No Stamp | Arias | Jack | Jack Arias, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4224 | No | No | N/A | N/A | N/A |
| 870 | 34495147 | Seymour | Timothy | James C. Balius et al. v. BP PLC et al. | Southern District of Mississippi | 10-3271 | No | No | N/A | N/A | N/A |
| 871 | 34482632 | Fisher | James | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | No | No | N/A | N/A | N/A |
| 872 | 34482632 | Fisher | Kate | James E. Fisher and Kate C. Fisher v. BP, PLC., et al, CV-2010-901237 | Circuit Court of Baldwin County, Alabama | 10-4187 | No | No | N/A | N/A | N/A |
| 873 | 34480268 | Mason | James | James F. Mason, Jr., et al. v. Transocean, LTD., et al; 1:10-v-00191 | Southern District of Alabama | 2:10-CV-02639 | No | No | N/A | N/A | N/A |
| 874 | 34478553 | Ferguson | Constance | James Ferguson et al. v. BP, PLC et al. 1:10-cv-00281 | Southern District of Alabama | 2:10-CV-03251 | No | No | N/A | N/A | N/A |
| 875 | 34478283 | Ferguson | James | James Ferguson et al. v. BP, PLC et al. 1:10-cv-00281 | Southern District of Alabama | 2:10-CV-03251 | No | No | N/A | N/A | N/A |
| 876 | 34491656 | Galaris | James | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No | No | N/A | N/A | N/A |
| 877 | 34491656 | Moreira | Carlos | James Galaris, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03081 | No | No | N/A | N/A | N/A |
| 878 | 34442602 | Friloux | Ethyln | James J. Friloux, et al vs. BP, PLC., | Eastern District of Louisiana | 101-1246 | No | No | N/A | N/A | N/A |
| 879 | 34442602 | Friloux | James | James J. Friloux, et al vs. BP, PLC., et al. | Eastern District of Louisiana | 101-1246 | No | No | N/A | N/A | N/A |
| 880 | 34490438 | Carter | Kenneth | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No | No | N/A | N/A | N/A |
| 881 | 34490275 | Frischhertz | James | James J. Frischhertz, et al. v. Halliburton Energy Services, Inc., et al. | Eastern District of Louisiana | 10-1908 | No | No | N/A | N/A | N/A |
| 882 | 34479533 | Edmond | Carlos | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 34478700 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No | N/A | N/A | N/A |
| 884 | 34478849 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No | N/A | N/A | N/A |
| 885 | 34479123 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No | N/A | N/A | N/A |
| 886 | 34479380 | | | Jarvis J. Harmon, Sr., et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1931 | No | No | N/A | N/A | N/A |
| 887 | 34491217 | Faught | Carlos | Joe Patti Seafood Company vs. Transocean, LTD, et al | Northern District of Florida | 3:10-CV-00137-MCR-MD | | | | | |
| 888 | 34490983 | Patti | Frank | Joe Patti Seafood Company vs. Transocean, LTD, et al | Northern District of Florida | 3:10-CV-00137-MCR-MD | No | No | N/A | N/A | N/A |
| 889 | 34474159 | Phillips | John | John F. Phillips vs. BP America Production Company, et al | Eastern District of Louisiana | 10-1620 | No | No | N/A | N/A | N/A |
| 890 | 34493537 | Phillips | John | John F. Phillips vs. BP America Production Company, et al | Eastern District of Louisiana | 10-1620 | No | No | N/A | N/A | N/A |
| 891 | No Stamp | Petitjean | John | John Petitjean; et al v. BP, PLC, et al. | Northern District of Florida | 10-4201 | No | No | N/A | N/A | N/A |
| 892 | 34489834 | Cummins | Harold | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No | N/A | N/A | N/A |
| 893 | 34489834 | Ingram | Bay | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No | N/A | N/A | N/A |
| 894 | 34489834 | Kunstler | Joseph | Joseph A. Kunstler, et al BP, P.L.C., et al. | Eastern District of Louisiana | 2010-01345 | No | No | N/A | N/A | N/A |
| 895 | No Stamp | Danzig | Joshua | Joshua Danzig v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1726 | No | No | N/A | N/A | N/A |
| 896 | 34478549 | | | Joshua Danzig v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1726 | No | No | N/A | N/A | N/A |
| 897 | 34462220 | Rogers | Jeffrey | JRKW Enterprises, LLC, d/b/a Huck Finn's Cafe & as Proposed Class Rep vs. BP P.L.C., et al. | Eastern District of Louisiana | 2:10-CV-02846-CJB-SS | No | No | N/A | N/A | N/A |
| 898 | 34487414 | Blanco | Rogelio | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 899 | No Stamp | Cano | Roque | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 900 | No Stamp | Cardiel | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 901 | No Stamp | Dominguez | Lenardo | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 902 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 903 | No Stamp | Escobedo | Gilberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 904 | No Stamp | Escobedo | Roberto | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 905 | No Stamp | Garnica | Luis | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |
| 906 | No Stamp | Gasca | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | N/A | N/A |

Tab K-1

| 907 | No Stamp | Hernandez | Marcos | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 908 | No Stamp | Hernandez | Ruben | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 909 | No Stamp | Rodriguez | Isauro | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 910 | No Stamp | Rodriguez | Oscar | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 911 | No Stamp | Silguero | Ubaldo | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 912 | No Stamp | Urdrales | Jose | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 913 | No Stamp | Cantu | Carlos | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 914 | No Stamp | Cantu | Santiago | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 915 | No Stamp | Esquivel | Juan | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 916 | No Stamp | Hernandez | Eleazar | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 917 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 918 | No Stamp | Martinez | Jose | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 919 | No Stamp | Morales | Victor | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 920 | No Stamp | Rodriguez | Juan | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 921 | No Stamp | Roque | Javier | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 922 | No Stamp | Zepeda | Rolando | Juan Esquivel, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 923 | No Stamp | Zapata | Juan | Juan Esquivel, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4214 | No | No | N/A | | N/A | N/A |
| 924 | 34490452 | Ben-Rip-J, Inc. | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | No | No | N/A | | N/A | N/A |
| 925 | 34490452 | Mcleod | Benjamin | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | No | No | N/A | | N/A | N/A |
| 926 | 34490452 | Necessity Sport Fishing, LLC | N/A | Jud and Sherri Smith, et al. v. BP, PLC, et al. | Southern District of Alabama | 1:10-CV-00200 | No | No | N/A | | N/A | N/A |

Tab K-1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 927 | 34461444 | Ware | Kevin | Kevin Ware, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10069-Martinez/Brown | No | No | N/A | N/A | N/A |
| 928 | 34490989 | Burge | Michael | Key West Tiki Charters, Inc., et al. v. Transocean, Ltd., et al Case No. 4:10-cv-10039-KMM | Southern District of Florida | 10-2976 | No | No | N/A | N/A | N/A |
| 929 | 34489840 | Nguyen | Kha | Kha Van Nguyen et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01741 | No | No | N/A | N/A | N/A |
| 930 | 34454212 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No | N/A | N/A | N/A |
| 931 | 34470935 | O'Bryan | Larry | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No | N/A | N/A | N/A |
| 932 | 34454523 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No | N/A | N/A | N/A |
| 933 | 34470864 | Stephen E. Ernst and Sharon Ernst Living Trust | | Larry O'Bryan, et al. v. BP, PLC, et al. | Western District of Kentucky | 2:2010-CV-02992 | No | No | N/A | N/A | N/A |
| 934 | 34487715 | Kirkland | Morgan | Le Discount Seafood, Inc., et al. v. BP PLC, et al. 5:10-cv-00106 | Northern District of Florida | 2:10-CV-03101 | No | No | N/A | N/A | N/A |
| 935 | 34484213 | Le | Namthi | Le Discount Seafood, Inc., et al. v. BP, PLC, et al.; USDC ND, Panama City, Florida - 5:10-cv-00106 | USDC, Panama City, FL | 10-3101 | No | No | N/A | N/A | N/A |
| 936 | No Stamp | Bui | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 937 | No Stamp | Bui | Theu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 938 | No Stamp | Bui | Sang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 939 | No Stamp | Bui | Hoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 940 | No Stamp | C&J Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A |
| 941 | No Stamp | Captain John's Seafood, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A |
| 942 | No Stamp | Chang | Mi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 943 | No Stamp | Combs | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 944 | No Stamp | D&T Marine, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 945 | No Stamp | Dang | Xuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 946 | No Stamp | Dang | He | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 947 | No Stamp | Do | Mai | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 948 | No Stamp | Do | Toan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 949 | No Stamp | Domino Seafood, Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |

| 950 | No Stamp | Duong | My | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 951 | No Stamp | Duong | Dong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 952 | No Stamp | Ho | Ret | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 953 | No Stamp | Ho | Lac | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 954 | No Stamp | Ho | Tommy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 955 | No Stamp | Hoang | Tina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 956 | No Stamp | Hoang | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 957 | No Stamp | Huynh | Tuoi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 958 | No Stamp | Huynh | Ngan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 959 | No Stamp | Huynh | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 960 | No Stamp | Huynh | Mau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 961 | No Stamp | Huynh | Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 962 | No Stamp | James D.Q., Inc. d/b/a Jonathan Boy II | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 963 | No Stamp | John's Seafood Restaurant # 2, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 964 | No Stamp | Khamphoy Senabandith, Inc. (John's Seafood Restaurant) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 965 | No Stamp | L.V. Marine Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 966 | No Stamp | Lady More, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 967 | No Stamp | Lai | Thuy-Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 968 | No Stamp | Le | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 969 | No Stamp | Le | Thaun | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 970 | No Stamp | Le | Michael | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 971 | No Stamp | Le | Michelle | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 972 | No Stamp | Le | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 973 | No Stamp | Le | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 974 | No Stamp | Le | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 975 | No Stamp | Le | Nhac | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |

| 976 | No Stamp | Le | Luu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | No Stamp | Le | John | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 978 | No Stamp | Le Seafood Enterprises, LLC (Mid City Seafood and Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 979 | No Stamp | Les Chicken, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 980 | No Stamp | Le's Produce & Market, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 981 | No Stamp | Long | Neardey | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 982 | No Stamp | Lu | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 983 | No Stamp | Lu | Liet | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 984 | No Stamp | Ly | Kia | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 985 | No Stamp | M & Lorie, Inc. (Petro Mart) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 986 | No Stamp | MC Mart, LLC (Greensburg Seafood & Deli) | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 987 | No Stamp | Mrs. Kay, Inc. d/b/a D & K Food Mart | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 988 | No Stamp | Natural Nine, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 989 | No Stamp | Nguyen | Dang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 990 | No Stamp | Nguyen | Bang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 991 | No Stamp | Nguyen | Kha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 992 | No Stamp | Nguyen | Long | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 993 | No Stamp | Nguyen | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 994 | No Stamp | Nguyen | Joe | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 995 | No Stamp | Nguyen | Mary | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 996 | No Stamp | Nguyen | Chi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 997 | No Stamp | Nguyen | Thuan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 998 | No Stamp | Nguyen | Trang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 999 | No Stamp | Nguyen | Kim-Thoa | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |

| 1000 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | No Stamp | Nguyen | Christina | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1002 | No Stamp | Nguyen | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1003 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1004 | No Stamp | Nguyen | Jessica | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1005 | No Stamp | Nguyen | Oanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1006 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1007 | No Stamp | Nguyen | Bao | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1008 | No Stamp | Nguyen | Huong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1009 | No Stamp | Nguyen | Chau | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1010 | No Stamp | Nguyen | Thuy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1011 | No Stamp | Nguyen | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1012 | No Stamp | Nguyen | Thim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |  | N/A | N/A | N/A |
| 1013 | No Stamp | Nguyen | Da | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No |  | N/A | N/A | N/A |
| 1014 | No Stamp | Nguyen | Jason | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1015 | No Stamp | Nguyen | Hien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1016 | No Stamp | Nguyen | Tony | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1017 | No Stamp | Nguyen | Canyh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1018 | No Stamp | Nguyen | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1019 | No Stamp | Nguyen | David | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1020 | No Stamp | Nguyen | Vuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1021 | No Stamp | Nguyen | Ngoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1022 | No Stamp | Nguyen | Duc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1023 | No Stamp | Nguyen | Du | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1024 | No Stamp | Nguyen | Su | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1025 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1026 | No Stamp | Nguyen | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1027 | No Stamp | Nguyen | Tom | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1028 | No Stamp | Nguyen | Myha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |
| 1029 | No Stamp | Nguyen | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | N/A | N/A |

Tab K-1

| 1030 | No Stamp | Osaka Thai Corporation | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1031 | No Stamp | Paul & Brian, LLC | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1032 | No Stamp | Pham | Hong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1033 | No Stamp | Pham | Ky | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1034 | No Stamp | Pham | Diep | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1035 | No Stamp | Pham | Chinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1036 | No Stamp | Pham | Si | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1037 | No Stamp | Pham | Chon | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1038 | No Stamp | Pham | Terry | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1039 | No Stamp | Pham | Eric | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1040 | No Stamp | Phan | Hung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1041 | No Stamp | Phan | Vui | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1042 | No Stamp | Quach | Jennifer | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | | N/A | | N/A | N/A |
| 1043 | No Stamp | Quach | James | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | | N/A | | N/A | N/A |
| 1044 | No Stamp | Senabandith | Khamphoy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | | N/A | | N/A | N/A |
| 1045 | No Stamp | Shinto Restaurant | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | | N/A | | N/A | N/A |
| 1046 | No Stamp | T & T Foot Mart, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1047 | No Stamp | Ta | Ly | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1048 | No Stamp | Thach | Vil | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1049 | No Stamp | Thai | Tam | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1050 | No Stamp | Ton | Trinh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1051 | No Stamp | Tran | Binh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1052 | No Stamp | Tran | Tai | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1053 | No Stamp | Tran | Ha | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1054 | No Stamp | Tran | Em | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1055 | No Stamp | Tran | Nhan | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1056 | No Stamp | Tran | Tu | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1057 | No Stamp | Tran | Duyen | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1058 | No Stamp | Tran | Micki | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1059 | No Stamp | Tran | Bien | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |

| 1060 | No Stamp | Tran | Canh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1061 | No Stamp | Tran | Che | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1062 | No Stamp | Tran | Duong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1063 | No Stamp | Tran | Kim | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1064 | No Stamp | Tran | Thanh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1065 | No Stamp | Tran | Liep | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1066 | No Stamp | Tran | Manh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1067 | No Stamp | Tran | Thang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1068 | No Stamp | Tran | Billy | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1069 | No Stamp | Truong | Phuong | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1070 | 34477318 | Truong | Tho | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1071 | No Stamp | Truong | Pat (Phuoc) | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1072 | No Stamp | Truong | Kham | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1073 | No Stamp | Tu do Vietnamese Restaurant, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1074 | No Stamp | Vo | Phoung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1075 | No Stamp | Vo | Minh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1076 | No Stamp | Vo | Dung | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1077 | No Stamp | Vo | Loi | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1078 | No Stamp | Vo | Quoc | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1079 | No Stamp | Vu | Hoang | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1080 | No Stamp | Vu | Kim-Anh | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1081 | No Stamp | Vu | Luot | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1082 | No Stamp | West Park Market & Dell, Inc. | | Le, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-2114 | No | No | N/A | | N/A | N/A |
| 1083 | 34462833 | Hudson | Leonard | Leonard A. Hudson, Ind. & as Proposed Class Rep vs. BP P.L.C., et al. | Northern District of Florida | 3:10-CV-00368-MCR-EMT | No | No | N/A | | N/A | N/A |
| 1084 | 34494451 | Harris | Steve | Loupe, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-02078 | No | No | N/A | | N/A | N/A |
| 1085 | 34487414 | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | | N/A | N/A |
| 1086 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | N/A | N/A |
| 1088 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | N/A | N/A |
| 1089 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | N/A | N/A |
| 1090 | No Stamp | Cheng | Yun | M.P. Cheng, LLC, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | N/A | N/A |
| 1091 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | No | No | N/A | N/A | N/A |
| 1092 | 34461695 | Mandina | Tommy | Mandina, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02713J(1) | No | No | N/A | N/A | N/A |
| 1093 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No | N/A | N/A | N/A |
| 1094 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No | N/A | N/A | N/A |
| 1095 | 34461695 | Marcello | Elizabeth | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No | N/A | N/A | N/A |
| 1096 | 34461695 | Marcello | Frank | Mandina's of New Orleans, et al vs. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02712J(1) | No | No | N/A | N/A | N/A |
| 1097 | 34452582 | Carbullido | Jesse | Marine Horizons, Inc. et al v. BP, PLC et. al | Southern District of Alabama | 2:10-cv-02657 | No | No | N/A | N/A | N/A |
| 1098 | No Stamp | Cressey | Marlin | Martin R. Cressey d/b/a Bohica Fishing Charters v. BP PLC, et al. | Eastern District of Louisiana | 10-1721 | No | No | N/A | N/A | N/A |
| 1099 | 34485748 | Gaskins | Matthew | Matthew Gaskins v. BP, Plc, et al | US District Court Western Disc | 2:20-CV-00738 | No | | N/A | N/A | N/A |
| 1100 | 34494744 | McCoy | Jack | McCoy v. Transocean Ltd, et al | Southern District of Florida | 2:10CV02980 | No | No | N/A | N/A | N/A |
| 1101 | No Stamp | Becnel | Melinda | Melinda Anne Becnel v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-03066 | No | No | N/A | N/A | N/A |
| 1102 | 34739673 | Becnel | Melinda | Melinda Anne Becnel v. BP PLC, et al | USDC - Eastern District of Louisiana | 2:10-cv-03066 | No | | N/A | N/A | N/A |
| 1103 | 34488615 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1104 | 34489490 | Dekovic | Danijel | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1105 | 34489097 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1106 | 34488974 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1107 | 34489239 | Garbin | Vatroslav | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1108 | 34490140 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1109 | 34489933 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1110 | 34488226 | Ivic | Michael | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1111 | 34488779 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1112 | 34488395 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |
| 1113 | 34489635 | Jurisic | Jakov | Michael Ivic, et al v. BP, Plc, et al | Eastern District of Louisiana | 10-CV-01249 | No | No | N/A | N/A | N/A |

| 1114 | 34491243 | Salley | Michael | Michael Salley, d/b/a Sure Shot Charters v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02664 | No | No | N/A | | N/A | N/A |
| 1115 | No Stamp | Tougas | Michael | Mitchell, et al. v. BP, PLC, et al | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1116 | No Stamp | Abshire | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1117 | No Stamp | Alexander | Alton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1118 | No Stamp | Allen | Scotty | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1119 | No Stamp | Amburn | Preston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1120 | No Stamp | Andrus | Floyd | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1121 | No Stamp | Arrant | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1122 | No Stamp | Arrington Sr. | Feldon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1123 | No Stamp | Baily | Willis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1124 | No Stamp | Baker | Tyree | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1125 | No Stamp | Ball | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1126 | No Stamp | Ball | Darryl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | | N/A | | N/A | N/A |
| 1127 | No Stamp | Ball | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1128 | No Stamp | Ball Jr. | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1129 | No Stamp | Bell | Danny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1130 | No Stamp | Bell | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1131 | No Stamp | Bell | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1132 | No Stamp | Bergeron | Andy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1133 | No Stamp | Bessard Sr. | Chris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1134 | No Stamp | Besteda | Alex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1135 | No Stamp | Bentancourt | Enrique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1136 | No Stamp | Blue | Leroy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1137 | No Stamp | Bonner | Tyrone | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1138 | No Stamp | Borne | Kim | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1139 | No Stamp | Bosarge | Barney | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1140 | No Stamp | Bosarge | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1141 | No Stamp | Bossley | Chester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1142 | No Stamp | Boyd | Major | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1143 | No Stamp | Boyette | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |

| 1144 | No Stamp | Broussard | Cori | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
|------|----------|-----------|------|-------------------------------------|-------------------------------|------------|----|----|-----|-----|-----|
| 1145 | No Stamp | Brown | Bonzell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1146 | No Stamp | Brown | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1147 | No Stamp | Brumfield Jr. | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1148 | No Stamp | Bryan | Seaborn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1149 | No Stamp | Burks | Aarien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1150 | No Stamp | Burton | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1151 | No Stamp | Bush | Sam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1152 | No Stamp | Campbell | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1153 | No Stamp | Carter | Johnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1154 | No Stamp | Carter Jr. | Albert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1155 | No Stamp | Cascio | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1156 | No Stamp | Charles | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1157 | No Stamp | Charles | Kente | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1158 | No Stamp | Christopher | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1159 | No Stamp | Churchwell | Caleb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1160 | No Stamp | Clause | Daniel | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1161 | No Stamp | Cline | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1162 | No Stamp | Colby | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1163 | No Stamp | Cole | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1164 | No Stamp | Coleman | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1165 | No Stamp | Conway Jr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1166 | No Stamp | Conway Sr. | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1167 | No Stamp | Conway Sr. | Roscoe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1168 | No Stamp | Crenshaw | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1169 | No Stamp | Crockett | Alfred | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1170 | No Stamp | Dameron | Carl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1171 | No Stamp | Dameron | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1172 | No Stamp | Dameron | Michael | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1173 | No Stamp | Davis | Aaron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1174 | No Stamp | Davis | Duane | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1175 | No Stamp | Davis | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1176 | No Stamp | Davis Jr. | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1177 | No Stamp | Day | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1178 | No Stamp | Demouey | Thomas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1179 | No Stamp | DeShields | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1180 | No Stamp | Dias | Vincent | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1181 | No Stamp | Diggs | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1182 | No Stamp | Diggs | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1183 | No Stamp | Dixon | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1184 | No Stamp | Doggett Sr. | Darrlyl | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1185 | No Stamp | Druilhet | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1186 | No Stamp | DuBose | Gillis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1187 | No Stamp | Duncan | Kentri | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1188 | No Stamp | Dunigan | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1189 | No Stamp | Durke | Coy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1190 | No Stamp | Edwards | Donnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1191 | No Stamp | Eldridge | Jamario | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1192 | No Stamp | Evans Sr. | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1193 | No Stamp | Fain Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1194 | No Stamp | Fairley | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1195 | No Stamp | Fauntleroy | Frankie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1196 | No Stamp | Fauntleroy | Terry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1197 | No Stamp | Felton | Swannie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1198 | No Stamp | Fisher | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1199 | No Stamp | Fletcher | Cortlan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1200 | No Stamp | Folts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1201 | No Stamp | Fontenot | Keith | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1202 | No Stamp | Foreman | Jerrian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1203 | No Stamp | Foster | Adolphus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1204 | No Stamp | Fountain | Troy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
|------|----------|----------|------|-----------------------------------|-------------------------------|------------|----|----|-----|-----|-----|
| 1205 | No Stamp | Fowlkes | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1206 | No Stamp | Francis | Jerald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1207 | No Stamp | Gage | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1208 | No Stamp | Gaines, Jr. | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1209 | No Stamp | Gallagher | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1210 | No Stamp | Garcia | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1211 | No Stamp | Gathers | Harold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1212 | No Stamp | George | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1213 | No Stamp | Gibbs | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1214 | No Stamp | Gilliam | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1215 | No Stamp | Gillyard | Darion | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1216 | No Stamp | Gillyard | Dominique | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1217 | No Stamp | Godette | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No |  | N/A | N/A | N/A |
| 1218 | No Stamp | Grady Jr. | O'Dell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1219 | No Stamp | Green | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1220 | No Stamp | Green | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1221 | No Stamp | Green | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1222 | No Stamp | Greene | Rayburn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1223 | No Stamp | Greene Sr. | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1224 | No Stamp | Guidry | Demond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1225 | No Stamp | Gutknecht | Jeffrey | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1226 | No Stamp | Harris | Dean | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1227 | No Stamp | Harris | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1228 | No Stamp | Harrison | Brandon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1229 | No Stamp | Harrison | Keldrex | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1230 | No Stamp | Hayes | Rickie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1231 | No Stamp | Haynie III | Leslie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1232 | No Stamp | Hearn | Clifton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1233 | No Stamp | Heathmon | Isaiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

Tab K-1

| 1234 | No Stamp | Henry Jr. | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1235 | No Stamp | Hetherington Jr. | Elliot | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1236 | No Stamp | Hill | Kevin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1237 | No Stamp | Hopkins | Agedruis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1238 | No Stamp | Hudson Jr. | Roosevelt | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1239 | No Stamp | Hugue | Harry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1240 | No Stamp | Hunnings | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1241 | No Stamp | Huntley | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1242 | No Stamp | Hutchins | Kenneth | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1243 | No Stamp | Ivey | Joseph | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1244 | No Stamp | Jackson | Wade | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1245 | No Stamp | Curry | Johnnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1246 | No Stamp | Johnson | Bernard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1247 | No Stamp | Johnson | Clyde | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1248 | No Stamp | Johnson | Colby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1249 | No Stamp | Johnson | Octavius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1250 | No Stamp | Joiner | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1251 | No Stamp | Jones | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1252 | No Stamp | Jones | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1253 | No Stamp | Jones | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1254 | No Stamp | Jones Jr. | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1255 | No Stamp | Junker | Engene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1256 | No Stamp | Kelly | Larry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1257 | No Stamp | Kelly Jr. | Wesley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1258 | No Stamp | Kenner | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1259 | No Stamp | Kenner | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1260 | No Stamp | Kile | Carrol | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1261 | No Stamp | Knight | Derrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1262 | No Stamp | Lancelin | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |
| 1263 | No Stamp | Landry | Jerome | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | | N/A | N/A |

| 1264 | No Stamp | Latigue | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1265 | No Stamp | Laws | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1266 | No Stamp | Ledet | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1267 | No Stamp | Lee | Altonio | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1268 | No Stamp | Lemelle | Mark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1269 | No Stamp | Lett | Terrance | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1270 | No Stamp | Levere | Waverly | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1271 | No Stamp | Levine | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1272 | No Stamp | Lewis | Johnny | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1273 | No Stamp | Lewis | Lester | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1274 | No Stamp | Lombardo | Matthew | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1275 | No Stamp | Longar | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1276 | No Stamp | Lonzo | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1277 | No Stamp | Luvert Jr. | Eugene | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1278 | No Stamp | Marten | Eric | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1279 | No Stamp | Martin Jr. | Bobby | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1280 | No Stamp | Martin Sr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1281 | No Stamp | Mason | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1282 | No Stamp | Mason | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1283 | No Stamp | Mason | Ronnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1284 | No Stamp | Maye | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1285 | No Stamp | Mayne | Jonas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1286 | No Stamp | McBride | Clarence | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1287 | No Stamp | McCall | Theodore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1288 | No Stamp | McCorvey | Shawn | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1289 | No Stamp | McGhee | Antonia | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1290 | No Stamp | McLellan | Brendon | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1291 | No Stamp | McLellan | Dustin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1292 | No Stamp | McMillian | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1293 | No Stamp | McMillian | Roderick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1294 | No Stamp | Mendoza | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
|------|----------|---------|---------|-----------------------------------|-------------------------------|------------|----|----|-----|-----|-----|
| 1295 | 34483809 | MetCalf Jr. | Joe | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1296 | No Stamp | Miller | Brian | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1297 | No Stamp | Mitchell | Brett | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1298 | No Stamp | Mitchell | Charles | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1299 | No Stamp | Mitchell | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1300 | No Stamp | Mitchell | Justin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1301 | No Stamp | Mitchell | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1302 | No Stamp | Mitchell | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1303 | No Stamp | Mitchell Jr. | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1304 | No Stamp | Mofield | Harry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1305 | No Stamp | Monroe | Calvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1306 | No Stamp | Moore | Adam | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1307 | No Stamp | Moore | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1308 | No Stamp | Morgan | Jeb | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1309 | No Stamp | Morris | Caszell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1310 | No Stamp | Morris | Oris | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1311 | No Stamp | Morris Jr. | Jerry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1312 | No Stamp | Morris Jr. | Maurice | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1313 | No Stamp | Mouton | Tyler | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1314 | No Stamp | Murrell | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1315 | No Stamp | Murrell | McCline | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1316 | No Stamp | Nettles | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1317 | No Stamp | Newhouse | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1318 | No Stamp | Newhouse | Jeremy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1319 | No Stamp | Newton | Frederick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1320 | No Stamp | Noel | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1321 | No Stamp | Noel | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1322 | No Stamp | Noel Jr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1323 | No Stamp | Noel, Sr. | Carroll | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1324 | No Stamp | Odom | Ray | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | No Stamp | Odom | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1326 | No Stamp | Owens | Austin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1327 | No Stamp | Palmer | Rydell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1328 | No Stamp | Parker | Columbus | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1329 | No Stamp | Patterson | Bob | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1330 | No Stamp | Penn | Jessie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1331 | No Stamp | Penn | Sammie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1332 | No Stamp | Peoples | Darrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1333 | No Stamp | Peoples | Lonnie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1334 | No Stamp | Peoples | Marshall | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1335 | No Stamp | Peoples | Roy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1336 | No Stamp | Peoples | Santez | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1337 | No Stamp | Perkins | Carol | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1338 | No Stamp | Perry | Dwayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1339 | No Stamp | Phillips | Demitcha | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1340 | No Stamp | Pillette | Arnold | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1341 | No Stamp | Polk | Montrell | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1342 | No Stamp | Proctor | Jeremiah | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1343 | No Stamp | Pugh | Donald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1344 | No Stamp | Pugh | James | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1345 | No Stamp | Rankins Jr. | Henry | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1346 | No Stamp | Readom | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1347 | No Stamp | Reed | Curley | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1348 | No Stamp | Reels | Alonza | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1349 | No Stamp | Reels | Clark | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1350 | No Stamp | Rice | Jason | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1351 | No Stamp | Rice | Winston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1352 | No Stamp | Rice IV | Emory | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1353 | No Stamp | Rice Jr. | Claude | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1354 | No Stamp | Richard | Wayne | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
|------|----------|---------|-------|-----------------------------------|-------------------------------|------------|----|----|-----|-----|-----|
| 1355 | No Stamp | Richards | Lance | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1356 | No Stamp | Richardson | Edward | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1357 | No Stamp | Richardson | Trinity | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1358 | No Stamp | Roane Jr. | Arthur | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1359 | No Stamp | Robertson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1360 | No Stamp | Ross, III | Wilbert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1361 | No Stamp | Rush | Tommie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1362 | No Stamp | Saddler | Eddie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1363 | No Stamp | Salter | Grady | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1364 | No Stamp | Sanders | Jason | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1365 | No Stamp | Savoy | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1366 | No Stamp | Schools III | L.P. Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1367 | No Stamp | Schools Jr. | Lawson | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1368 | No Stamp | Scott | Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1369 | No Stamp | Scott | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1370 | No Stamp | Sellers | Tyrone | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1371 | No Stamp | Shalvey | Stephen | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1372 | No Stamp | Shelton | Norman | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1373 | No Stamp | Shelton | Steve | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1374 | No Stamp | Shelvin Sr. | Brad | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1375 | No Stamp | Shirley | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1376 | No Stamp | Sigler | Lee Anthony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1377 | No Stamp | Sigler | Tony | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1378 | No Stamp | Simon | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1379 | No Stamp | Sisson | Raymond | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1380 | No Stamp | Smith | Bryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1381 | No Stamp | Smith | Curtis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1382 | No Stamp | Smith | Dale | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1383 | No Stamp | Smith | Patrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| 1384 | No Stamp | Smith | Ruston | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1385 | No Stamp | Smith | Timothy | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1386 | No Stamp | Smith | Welford | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1387 | No Stamp | Smith Jr. | Willie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1388 | No Stamp | Sparks | Ron | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1389 | No Stamp | Spates | Baylan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1390 | No Stamp | Stabler | Joshua | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1391 | No Stamp | Stanley | Gary | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1392 | No Stamp | Steele | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1393 | No Stamp | Stevenson | George | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1394 | No Stamp | Stewart Jr. | John | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1395 | No Stamp | Stilts | Steven | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1396 | No Stamp | Summers | Marvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | | N/A | N/A | N/A |
| 1397 | No Stamp | Thomas | Damien | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1398 | No Stamp | Thomas | Junius | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1399 | No Stamp | Trahan | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1400 | No Stamp | Underwood | Louis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1401 | No Stamp | Veney | Kendrick | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1402 | No Stamp | Waddy | Kelvin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1403 | No Stamp | Walker | Charlie | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1404 | No Stamp | Wallace | Claude | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1405 | No Stamp | Washington | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1406 | No Stamp | Watson | Isadore | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1407 | No Stamp | Watson | Shaun | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1408 | No Stamp | Weissmann | Richard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1409 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1410 | No Stamp | White | Willard | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1411 | No Stamp | Williams | Carlton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1412 | No Stamp | Williams | Dennis | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1413 | No Stamp | Williams | Dimitrik | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1414 | No Stamp | Williams | Nicholas | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1415 | No Stamp | Willis | David | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1416 | No Stamp | Willis | Ryan | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1417 | No Stamp | Wilmore | Christopher | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1418 | No Stamp | Wiltz | Felton | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1419 | No Stamp | Yates | William | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1420 | No Stamp | Young | Franklin | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1421 | No Stamp | Young | Ronald | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1422 | No Stamp | Young Jr. | Robert | Mitchell, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 10-CV-1472 | No | No | N/A | N/A | N/A |
| 1423 | No Stamp | Williams | Taylor | Mobile Fixture & Equipment Company, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3090 | No | No | N/A | N/A | N/A |
| 1424 | No Stamp | Watson | Tom | Mobile Fixture & Equipment Company, Inc. v. BP, Plc, et al | Southern District of Alabama | 10-3262 | No | No | N/A | N/A | N/A |
| 1425 | 34494744 | Moret | Andrew | Moret v. Transocean Ltd., et al | Southern District of Florida | 2:10CV0297 7 | No | No | N/A | N/A | N/A |
| 1426 | 34489481 | Hannaseck | Joyce | Narcosis, Inc., Inc. v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03077 | No | No | N/A | N/A | N/A |
| 1427 | 34461226 | Nguyen | Kimberly;Do | Nguyen, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Mississippi | 1:10-CV-00241-HSO-JMR | No | No | N/A | N/A | N/A |
| 1428 | 34491461 | Dinet | Nicholas | Nicholas Dinet v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-01615 | No | No | N/A | N/A | N/A |
| 1429 | 34485987 | Nova Affiliated dba Mantex | | NOVA AFFILIATED, S.A., a British Virgin Islands Corporation, and all Similarly Situated v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-CV-01313 | No | No | N/A | N/A | N/A |
| 1430 | 34470217 | Carlisle | Obie | Obie F. Carlisle, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Alabama | Cl:10-CV-00422-WS-C | No | No | N/A | N/A | N/A |
| 1431 | 34491243 | | | Ocean Reef Realty, Inc v. Transocean Holdings, Inc., et al | Northern District of Florida | 10-CV-02663 | No | No | N/A | N/A | N/A |
| 1432 | 34447949 | Bonin, et al | Octa | Octa J. Bonin and Norma J. Bonin vs. BP America Inc., et al | Eastern District of Louisiana | 2:10-cv-04272 | No | No | N/A | N/A | N/A |
| 1433 | 34491243 | | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No | No | N/A | N/A | N/A |
| 1434 | 34491243 | | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No | No | N/A | N/A | N/A |
| 1435 | 34491243 | | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No | No | N/A | N/A | N/A |
| 1436 | 34491243 | | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-2651 | No | No | N/A | N/A | N/A |
| 1437 | 34491243 | | | Orange Beach Marina, Inc., et al. v. Transocean Holdings, Inc., et al. | Southern District of Alabama | 10-CV-2651 | No | No | N/A | N/A | N/A |
| 1438 | 34491243 | | | Original Oyster House, Inc., et al. v. Transocean Holdings, Inc., et al | Southern District of Alabama | 10-CV-02655 | No | No | N/A | N/A | N/A |

Tab K-1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | 34450953 | | | P&S Restaurant Group, et al v. BP PLC, et al | Eastern District of Louisiana | 2:10-cv-01574 | No | No | N/A | N/A | N/A |
| 1440 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 2:10-cv-03250 | No | No | N/A | N/A | N/A |
| 1441 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 2:10-cv-03250 | No | No | N/A | N/A | N/A |
| 1442 | 34478457 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 2:10-cv-03250 | No | No | N/A | N/A | N/A |
| 1443 | 34494744 | Rodriguez, Jr. | Joseph | Papa Rod, Inc. et al v. BP, PLC et al | Southern District of Alabama | 2:10-cv-03250 | No | No | N/A | N/A | N/A |
| 1444 | 34487414 | Pappas | Christine | Pappas Restaurants, Inv. v. Transocean Offshore Deepwater Drilling, Inc., et al | Southern District of Texas | | No | No | N/A | N/A | N/A |
| 1445 | 34494744 | Parker | Darrick | Parker v. Transocean Ltd. et al | Southern District of Florida | 2:10CV02983 | No | No | N/A | N/A | N/A |
| 1446 | 34494670 | Monroe | Paul | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 2:10-cv-04194 | No | No | N/A | N/A | N/A |
| 1447 | No Stamp | Trehern | W. | Paul Monroe; W. Edward Trehern v. BP, PLC, et al. | Southern District of Alabama | 2:10-cv-04194 | No | No | N/A | N/A | N/A |
| 1448 | No Stamp | Barber | Peter | Peter J. Barber, et al. | Southern District of Florida | 2:10CV3249 | No | No | N/A | N/A | N/A |
| 1449 | 34462702 | Sorenson-Flowers | Judith | Professional Bars, Inc. d/b/a Brass Monkey, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10056-Martinez/Brown | | | | | |
| 1450 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | | N/A | N/A | N/A |
| 1451 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1452 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1453 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1454 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1455 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1456 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1457 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1458 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1459 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1460 | 34486735 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1461 | 34493417 | Raffield | Eugene | Raffield Fisheries, Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-03102 | No | No | N/A | N/A | N/A |
| 1462 | 34482625 | Duet | Raymond | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | No | No | N/A | N/A | N/A |
| 1463 | 34482625 | Duet | Deanna | Raymond Duet, et al. v. BP, Plc, et al | USDC, Eastern District | 2:10-CV-01519 | No | No | N/A | N/A | N/A |
| 1464 | 34487414 | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | | N/A | N/A |
| 1465 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | | No | No | N/A | N/A | N/A |

| 1466 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1468 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1469 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1470 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1471 | No Stamp | Gore | Raymond | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1472 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1473 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1474 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1475 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1476 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1477 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1478 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1479 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1480 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1481 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1482 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1483 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1484 | No Stamp | Gore | Wright | Raymond Gore, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |
| 1485 | No Stamp | Gore | Wright | Raymond Gore, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | No | No | N/A | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 34474900 | | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | No | No | N/A | | N/A | N/A |
| 1487 | 34494147 | | | Revenue Properties Southland Limited Partnership v. BP, PLC et al | Eastern District of Louisiana | 10-1947 | No | No | N/A | | N/A | N/A |
| 1488 | No Stamp | Brondum | Richard | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | No | No | N/A | | N/A | N/A |
| 1489 | 34478170 | | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | No | No | N/A | | N/A | N/A |
| 1490 | 34477946 | | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | No | No | N/A | | N/A | N/A |
| 1491 | 34478387 | | | Richard C. Brondum, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-1613 | No | No | N/A | | N/A | N/A |
| 1492 | 34447949 | Lantier, et al | Rickey | Rickey Laintier, et al vs. BP America Inc., et al | Eastern District of Louisiana | 2:10-cv-04144 | No | No | N/A | | N/A | N/A |
| 1493 | 34494744 | Graf | Robert | Robin Seafood Co., Inc., et al v. BP, PPLLC et al | Eastern District of Louisiana | 2:10CV1314 | No | No | N/A | | N/A | N/A |
| 1494 | 34494744 | Campo | Ernie | Robin Seafood Co., Inc., et al v. BP, PPLLC, et al | Eastern District of Louisiana | 2:10CV1314 | No | No | N/A | | N/A | N/A |
| 1495 | 34488867 | Terrebonne | Robroy | Robroy Terrebonne, et al Individually and on Behalf of Himself and all others Similarly Situated | Eastern District of Louisiana | 10-1352 | No | No | N/A | | N/A | N/A |
| 1496 | 34494612 | Hill | Robyn | Robyn Hill v. BP, PLC, et al. | Southern District of Alabama | 10-4193 | No | No | N/A | | N/A | N/A |
| 1497 | 34493289 | Lyons | Roland | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01325 | No | No | N/A | | N/A | N/A |
| 1498 | 34493289 | Picou | Randy | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01325 | No | No | N/A | | N/A | N/A |
| 1499 | 34493289 | Rodrigue | Brent | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01325 | No | No | N/A | | N/A | N/A |
| 1500 | 34493289 | Weaver | Donald | Rodrigue, et al v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01325 | No | No | N/A | | N/A | N/A |
| 1501 | 34493162 | Hingle | Barbara | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-02749 | No | No | N/A | | N/A | N/A |
| 1502 | 34493019 | Hingle | Roland | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-02749 | No | No | N/A | | N/A | N/A |
| 1503 | 34492856 | Sheen | Alan | Roland Hingle, et al. v. BP, PLC, et al. | Eastern District of Louisiana | 2:10-cv-02749 | No | No | N/A | | N/A | N/A |
| 1504 | No Stamp | Sanchez | Frank | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | | N/A | | N/A | N/A |
| 1505 | No Stamp | Spaulding | Joy | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1506 | No Stamp | Walsh | Stephen | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1507 | No Stamp | Williams | Willie | Samuel Chernin, et al. v. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1508 | 34487414 | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1509 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1510 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |

| 1511 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1512 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1513 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1514 | No Stamp | Chernin | Samuel | Samuel Chernin, et al. vs. BP Company North America, Inc., et al. | Southern District of Texas | 10-4223 | No | No | N/A | | N/A | N/A |
| 1515 | 34487082 | Nguyen | Sang | Sang-Thahn Nguyen vs. BP, PLC, et al. | Eastern District of Louisiana | 10-1850 "R" | No | No | N/A | | N/A | N/A |
| 1516 | 34470605 | Satchfield | Kurt | Satchfield v. BP, PLC, et al., 4:10-CV-02397-TXSD | Southern District of Texas | 2:10-cv-03185 | No | No | N/A | | N/A | N/A |
| 1517 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1518 | No Stamp | Segrave | Michael | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1519 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1520 | No Stamp | Alleman | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | | N/A | | N/A | N/A |
| 1521 | No Stamp | Bannon | Stephen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1522 | No Stamp | Bernius | Cyril | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1523 | No Stamp | Black | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1524 | No Stamp | Canty | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1525 | No Stamp | Conzonere | Chad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1526 | No Stamp | Conzonere | Lisa | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1527 | 34453972 | Conzonere | Mike | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1528 | No Stamp | Crawford | Brad | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1529 | No Stamp | Donahue | Adam | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1530 | No Stamp | Efferson | Alvery | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1531 | No Stamp | Efferson | Charles | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1532 | No Stamp | Evans | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1533 | No Stamp | Ferrier | Michael | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1534 | No Stamp | Gagliano | Wayne | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1535 | No Stamp | Heier | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1536 | No Stamp | Jackson | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1537 | No Stamp | Jackson | Jodi | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1538 | No Stamp | Jackson | Kevin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1539 | No Stamp | Johansen | Maria | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1540 | No Stamp | Jordan | Michele | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1541 | No Stamp | Knecht | Dennis | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1542 | No Stamp | Knecht | Fred | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1543 | No Stamp | Kreger | Mary | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1544 | No Stamp | Kreger | Robert | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1545 | No Stamp | Kreger | Ronald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1546 | No Stamp | Kreger | Roy | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1547 | No Stamp | Kreger | Rustin | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1548 | No Stamp | Lingoni | John | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1549 | No Stamp | Lyncker | William | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1550 | No Stamp | Marschke | Richard | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1551 | No Stamp | Moragas | Charlotte | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | | N/A | N/A | N/A |
| 1552 | No Stamp | Moragas | Shannon | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | | N/A | N/A | N/A |
| 1553 | No Stamp | O'Connor | Kirby | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1554 | No Stamp | Parks | Charlie | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1555 | No Stamp | Pomes | Christopher | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1556 | No Stamp | Raimer | Allen | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1557 | No Stamp | Rodi | Anthony | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1558 | No Stamp | Sander | Gerald | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1559 | No Stamp | Sander | Taylor | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1560 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1561 | No Stamp | Segrave | David | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1562 | No Stamp | | | Schmalz et al v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1563 | No Stamp | Bateman | James | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1564 | No Stamp | Cliatt | Elaina | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1565 | No Stamp | Crain | Michael | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1566 | No Stamp | Crawford | William | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1567 | 34490686 | Guerra | Bruce | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |
| 1568 | No Stamp | Johnson | Stacia | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | N/A | N/A |

| 1569 | No Stamp | Kreger | Ryan | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1570 | No Stamp | Montalbano | Deion | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1571 | No Stamp | Naquin | Lindberg | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1572 | No Stamp | Roberts | John | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1573 | No Stamp | Smith | Justin | Schmalz et al v. Transocean LTD, et al | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1574 | No Stamp | Graves | Joyce | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1575 | No Stamp | Heier | Kevin | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1576 | No Stamp | Hyatt | Garret | Schmalz et al. v. Transocean Ltd et al. | Eastern District of Louisiana | 2:10-CV-01452 | No | No | N/A | | N/A | N/A |
| 1577 | 34461863 | McCarthy | Scott | Scott McCarthy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10068-King/Bandstra | No | No | N/A | | N/A | N/A |
| 1578 | 34447949 | Kershaw, et al | Scotty | Scotty Kershaw and Sandra Kershaw vs. BP America Inc., et al | Eastern District of Louisiana | 10-4271 | No | No | N/A | | N/A | N/A |
| 1579 | 34495379 | Rodriguez, Sr. | Charles | Sea Eagle Fisheries, Inc. et al v. BP, PLC, et al | Southern District of Alabama | 2:10-cv-02661 | No | No | N/A | | N/A | N/A |
| 1580 | 34495364 | Rodriguez, Sr. | Charles | Sea Eagle Fisheries, Inc. et al v. BP, PLC, et al | Southern District of Alabama | 2:10-cv-02661 | No | No | N/A | | N/A | N/A |
| 1581 | 34489273 | Rodriquez Jr. | Joseph | Sea Eagle Fisheries, Inc., et al. v. BP, PLC, et al. | Southern District of Alabama | 2:10-cv-02661 | No | No | N/A | | N/A | N/A |
| 1582 | 34492030 | Townsend | John | Sevel et al v. BP, PLC et al | Southern District of Mississippi | 1:10-CV-00179 | No | No | N/A | | N/A | N/A |
| 1583 | 34489593 | Baker | Cliff | Sevel et al v. BP, PLC, et al | Southern District of Mississippi | 1:10-CV-00179 | No | No | N/A | | N/A | N/A |
| 1584 | 34489649 | Rhodes | Edward | Sevel et al v. BP, PLC, et al | Southern District of Mississippi | 1:10-CV-00179 | No | No | N/A | | N/A | N/A |
| 1585 | 34489758 | Storrs | George | Sevel et al v. BP, PLC, et al. | Southern District of Mississippi | 1:10-CV-00179 | No | No | N/A | | N/A | N/A |
| 1586 | 34494744 | Bosarge | Robert | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | No | No | N/A | | N/A | N/A |
| 1587 | 34494744 | LeBlanc | Dexter | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | No | No | N/A | | N/A | N/A |
| 1588 | 34494744 | Rowell | Jimmie | Sevel, et al v. BP, PLC, et al | Southern District of Mississippi | 2:10CV02677 | No | No | N/A | | N/A | N/A |
| 1589 | 34471014 | Suire | Anthony | Shannon Trahan et al v BP, et al | Southern District of Alabama | 1:10-CV-00198 | No | No | N/A | | N/A | N/A |
| 1590 | 34471014 | Trahan | Shannon | Shannon Trahan, et al vs BP, et al | Southern District of Alabama | 1:10-CV-00198 | No | No | N/A | | N/A | N/A |
| 1591 | 34461706 | Shemper | Jacob | Shemper, Ind & as Proposed Class Rep vs. BP P.L.C, et al. | Southern District of Mississippi | 2:10-CV-138-KS-MTP | No | No | N/A | | N/A | N/A |
| 1592 | 34484708 | Barnes | George | Smiling Fish Cafe, Inc. v. BP, PLC, et al. 3:10-cv-00177 | Northern District of Florida | 10-3089 | No | No | N/A | | N/A | N/A |
| 1593 | 34450315 | Cook | Urban | Sophisticated Lady, L.L.C., et al. vs. BP, PIC, et al. | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | No | No | N/A | | N/A | N/A |
| 1594 | 34450315 | Van Fleet | Charlene | Sophisticated Lady, LLC et al v. BP, PLC et al | Eastern District of Louisiana | 2:10-CV-01387-CJB-SS | No | No | N/A | | N/A | N/A |
| 1595 | 34470605 | Staley | Jessica | Staley v. BP, PLC, et al., 1:10-CV-181-LG-RHW, S.D. Miss., Southern Div. | Southern District of Mississippi | 10-2678 | No | No | N/A | | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | 34472470 | State of LA & Dept. of Wildlife & Fisheries | | State of LA & the LA Dept. of Wildlife & Fisheries v. BP Exploration & Production, Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc | 22nd Judicial District, Louisiana | 2:10-CV-01760 | No | No | N/A | N/A | N/A |
| 1597 | 34472675 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of St. Mary, Louisiana | 6:10-CV-00992 | No | No | N/A | N/A | N/A |
| 1598 | 34471708 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | 32nd Judicial District, LA | 2:10-CV-01759 | No | No | N/A | N/A | N/A |
| 1599 | 34472619 | State of Louisiana | | State of LA v. BP Exploration & Production Inc., BP, PLC, BP Products North America, Inc., & BP America, Inc. | District Court for Parish of Iberia, Louisiana | 6:10-CV-00991 | No | No | N/A | N/A | N/A |
| 1600 | 34490402 | Ballay | Charles | State of Louisiana ex Rel. Ballay v. BP Exploration & Production, et al. | District Court for Parish of Plaquemines, Louisiana | 2:10-CV-1758 | No | No | N/A | N/A | N/A |
| 1601 | 34490402; 34492865 | Ballay | Charles | State of Louisiana ex rel. Ballay v. BP Exploration & Production, et al. | 25th JDC Parish of Plaquemines | 2:10-CV-1758 | No | No | N/A | N/A | N/A |
| 1602 | No Stamp | Cannizzaro | Leon | State of Louisiana ex Rel. Cannizzaro v. BP Exploration & Production, et al | District Court for Parish of Orleans, Louisiana | 2:10-CV-02731 | No | No | N/A | N/A | N/A |
| 1603 | 34739131 | Cannizzaro | Leon | State of Louisiana ex rel. Cannizzaro v. BP Exploration & Production, et al | Civil District Court, Parish of Orleans | 2:10-CV-02731 | No | No | N/A | N/A | N/A |
| 1604 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 2:10-cv-02087 | No | No | N/A | N/A | N/A |
| 1605 | 34490995 | District Attorney for the Parish of St. Bernard State of Louisiana. by & through, Honorable John F. Rowley | | State of Louisiana v. BP Exploration & Production, Inc. et al. | District Court for Parish of St. Bernard, Louisiana | 2:10-cv-02087 | No | No | N/A | N/A | N/A |
| 1606 | 34481079 | State of LA by and through the District Attorney of Lafourche Parish | | State of Louisiana versus BP Exploration and Production, Inc., BP, P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 2:10-cv-01757 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | 34481079 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 2:10-cv-01757 | No | No | N/A | N/A | N/A |
| 1608 | 33481079; 34495336 | State of LA by and through the | District Attorney of Lafourche Parish | State of Louisiana versus BP Exploration and Production, Inc., P.L.C., BP Products North America, Inc., and BP America, Inc. | 17th Judicial District Court | 2:10-cv-01757 | No | No | N/A | N/A | N/A |
| 1609 | 34480722 | State of Louisiana through District Attorney of Terrebonne Parish, Joe Waitz, Jr. | | State of Louisiana versus BP, et al., # 160769 | 32nd Judicial District Court | 10-1759 | No | No | N/A | N/A | N/A |
| 1610 | 34482632 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 2:10-cv-03248 | No | No | N/A | N/A | N/A |
| 1611 | 34479400 | Wendelburg | Carrie | Sunrise Rentals Enterprises, et al v. BP, Plc., et al; 10-CV-261 | Southern District of Alabama | 2:10-cv-03248 | No | No | N/A | N/A | N/A |
| 1612 | 34461067 | Davis | Susan | Susan Davis, et al. Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10055-King-Bandstra | No | No | N/A | N/A | N/A |
| 1613 | 34477885 | Roussel | Delvin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | No | No | N/A | N/A | N/A |
| 1614 | 34477885 | Roussel | Devlin | T&D Fishery, LLC et al. v. BP PLC et al. 2:10-CV-01332 | Eastern District of Louisiana | 2:10-CV-01332 | No | No | N/A | N/A | N/A |
| 1615 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1616 | 34740196 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1617 | No Stamp | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1618 | 34739938 | Drawdy | Jessica | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1619 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1620 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1621 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1622 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1623 | No Stamp | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1624 | 34740043 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 2:10-cv-02660 | No | No | N/A | N/A | N/A |
| 1625 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-04192 | No | No | N/A | N/A | N/A |
| 1626 | No Stamp | Sarris | George | The Fish Market Restaurant, Inc. v. BP, Plc, et al | Southern District of Alabama | 2:10-cv-04192 | No | No | N/A | N/A | N/A |
| 1627 | 34492554 | King | Royce | The Litchfield Co., LLC v. BP PLC, et al | District of South Carolina | 10-3277 | No | No | N/A | N/A | N/A |
| 1628 | 34485987 | Ho | Cuc | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | No | No | N/A | N/A | N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1629 | 34485987 | Nguyen | Le | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | No | No | N/A | | N/A | N/A |
| 1630 | 34485987 | Tran | Hanh | The National Vietnamese American Fisherman Emergency Association, et al. v. BP PLC, et al. | Southern District of Texas | 2:10-CV-02683 | No | No | N/A | | N/A | N/A |
| 1631 | 34462379 | Murphy | Thomas;Dolores | Thomas Murphy and Dolores Murphy, Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Middle District of Florida | 8:10-CV-01521-JDW-TGW | No | No | N/A | | N/A | N/A |
| 1632 | 34489984 | | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No | No | N/A | | N/A | N/A |
| 1633 | 34490268 | | | Three Captains, Inc., Individually and on Behalf of all Persons Similarly Situated, Plaintiff, v. Transocean, Ltd., BP, P.LC., Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Servi | Southern District of Florida | | No | No | N/A | | N/A | N/A |
| 1634 | 34488198 | | | Three Captains, Inc., Individually and on Behalf of all Persons Similarty Situated, Plaintiff, v. Transocean, Ltd., BP, PLC Transocean Offshore Deepwater Drilling, Inc., Transocean Deepwater, Inc., Products North America, Inc., Halliburton Energy Services | Southern District of Florida | | No | No | N/A | | N/A | N/A |
| 1635 | No Stamp | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 2:10-cv-04237 | No | No | N/A | | N/A | N/A |
| 1636 | No Stamp | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 2:10-cv-04237 | No | No | N/A | | N/A | N/A |
| 1637 | 34487414 | Vallone | Lauri | Timmons Restaurant Partners, Ltd. d/b/a Tony's, et al. vs. BP Company North America, et al | Southern District of Texas | 2:10-cv-04237 | No | No | N/A | | N/A | N/A |
| 1638 | 34493710 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01482 | No | No | N/A | | N/A | N/A |
| 1639 | 34493857 | Garner | Tom | Tom Garner v. BP, PLC, et al | Eastern District of Louisiana | 2:10-cv-01482 | No | No | N/A | | N/A | N/A |
| 1640 | 34472831 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 2:10-cv-01222 | No | No | N/A | | N/A | N/A |
| 1641 | 34492944 | Tayamen | Mark | Troy Wetzel, et al v. Transocean Ltd., et al (Intervenor) | Eastern District of Louisiana | 2:10-cv-01222 | No | No | N/A | | N/A | N/A |
| 1642 | 34421371 | Bang | Irvin | Troy Wetzel, Extreme Fishing, et al vs. Transocean, BP, L.L.C., et al | Eastern District of Louisiana | 2:10-CV-01222-CJB-ALC | No | No | N/A | | N/A | N/A |
| 1643 | 34422304 | Gibson | Richard | Troy Wetzel, Extreme Fishing, et al vs. Transocean, BP, L.L.C., et al | Eastern District of Louisiana | 2:10-CV-01222-CJB-ALC | No | No | N/A | | N/A | N/A |

| 1644 | 34399862 | Wetzel | Troy | Troy Wetzel, Extreme Fishing, LLC and a Class of Similarly Situated Individuals and Entities v. Transocean, BP LLC. "A,B, and C Insurance Companies as Insurers of Transocean and "X,Y and Z" Insurance Companies as Insurers | Eastern District of Louisiana | 2:10-CV-01222 | No | No | N/A | N/A | N/A |
| 1645 | 34471996 | Two Headed Shark LLC d/b/s Replay's Believe it or Not | | Two Headed Shark, LLC d/b/a Ripley's Believe it or Not! V.Transocean, et al. - Case 4:10-cv 10038-KMM | Southern District of Florida | 2:10CV0310 8 | No | No | N/A | N/A | N/A |
| 1646 | 34463009 | McCaffrey | Vanessa | Vacation Key West, Inc., Ind & as Proposed Class Rep vs. BP P.L.C., et al. | Southern District of Florida | 4:10-CV-10059-KMM | No | No | N/A | N/A | N/A |
| 1647 | 34484499 | Nobies | Vickie | Vickie Nobles v. BP, PLC, et al.; USDC Northern District, Panama City, Florida - 5:10-cv-00126 | USDC, Panama City, FL | 10-3076 | No | No | N/A | N/A | N/A |
| 1648 | No Stamp | Calhoun | Jeffrey | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No | N/A | N/A | N/A |
| 1649 | No Stamp | Coratella | Vincent | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No | N/A | N/A | N/A |
| 1650 | No Stamp | Venette | Desire | Vincent Coratella, et al v. BP, PLC, et al | Middle District of Florida | 2:10-CV-03083 | No | No | N/A | N/A | N/A |
| 1651 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Investments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No | No | N/A | N/A | N/A |
| 1652 | No Stamp | Trehern | W. | W. Edward Trehern; Trehern Investments L.L.C. v. BP, PLC, et al. | Southern District of Mississippi | 10-4213 | No | No | N/A | N/A | N/A |
| 1653 | 34494357 | Ward | George | Ward et. al. v BP et. al. ED of LA 2:10-CV-02670-CJB | Northern District of Florida | | No | No | N/A | N/A | N/A |
| 1654 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1655 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1656 | 34485148 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1657 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1658 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1659 | 34493417 | Abrams | Terence | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1660 | 34485148 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1661 | 34493417 | Lima | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1662 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1663 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1664 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1665 | 34485148 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1666 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |

| # | Stamp | Last | First | Case Name | District | Case No | | | | | |
|---|-------|------|-------|-----------|----------|---------|---|---|---|---|---|
| 1667 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1668 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1669 | 34493417 | Rash | Steven | Water Street Seafood Inc., et al. v. B.P., PLC., et al | Northern District of Florida | 2:10-CV-02671 | No | No | N/A | N/A | N/A |
| 1670 | No Stamp | Callaway | Waylon | Waylon C Callaway v. QBP PLC, et al. | Southern District of Alabama | 2:10-cv-03257 | No | No | N/A | N/A | N/A |
| 1671 | 34457920 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 4:10-CV-10044-KMM | No | No | N/A | N/A | N/A |
| 1672 | 34478457 | Wyss | William | Weiss v. Transocean, Ltd. et al | Southern District of Florida | 2:10CV02978 | No | No | N/A | N/A | N/A |
| 1673 | 34429480 | Gregoire | William | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No | No | N/A | N/A | N/A |
| 1674 | 34460859 | Stelly | Toby | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No | No | N/A | N/A | N/A |
| 1675 | 34460859 | Stelly | Veronica | William Gregoire, et al v. Transocean, Ltd., et al. | Eastern District of Louisiana | 02:10-CV-01351 | No | No | N/A | N/A | N/A |
| 1676 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, PLC, et al | Eastern District of Louisiana | 2:10-CV-02820 | No | No | N/A | N/A | N/A |
| 1677 | 34489616 | Murray | Arthur | Winnie's Artsy Cafe, LLC v. BP, plc, et al | Eastern District of Louisiana | 2:10-CV-02820 | No | No | N/A | N/A | N/A |
| 1678 | 34487133 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No | | N/A | N/A | N/A |
| 1679 | 34493417 | Wood | Edward | Woods Fisheries, Inc. v. B.P., PLC., et al. | Northern District of Florida | 2:10-CV-03104 | No | | N/A | N/A | N/A |
| 1680 | No Stamp | Lee | Donald | Worldwide Interiors, LLC v. BP, Plc et al | Southern District of Alabama | 2:10-cv-04191 | No | No | N/A | N/A | N/A |
| 1681 | 34494468 | Barrios | Alicia | | XXXXX | | No | No | N/A | N/A | N/A |
| 1682 | 34494468 | Barrios, Sr | Thomas | | XXXXX | | No | No | N/A | N/A | N/A |
| 1683 | 34494468 | Brantley | Kathy | | XXXXX | | No | No | N/A | N/A | N/A |
| 1684 | 34494468 | Brantley Sr | Ronald | | XXXXX | | No | No | N/A | N/A | N/A |
| 1685 | 34494468 | Cressione Jr | Billy | | XXXXX | | No | No | N/A | N/A | N/A |
| 1686 | 34494468 | Dominique | Kurt | | XXXXX | | No | No | N/A | N/A | N/A |
| 1687 | 34494468 | Guillot | Jonathan | | XXXXX | | No | No | N/A | N/A | N/A |
| 1688 | 34494468 | Hunter | Uyless | | XXXXX | | No | No | N/A | N/A | N/A |
| 1689 | 34494468 | Sawyer | Robert | | XXXXX | | No | No | N/A | N/A | N/A |
| 1690 | 34494468 | St. Pierre | Janice | | XXXXX | | No | No | N/A | N/A | N/A |
| 1691 | 34486183 | Nguyen | Tim | | XXXXX | | No | No | N/A | N/A | N/A |
| 1692 | No Stamp | Gonzalez | Anthony | | XXXXX | 10-4220 | No | No | N/A | N/A | N/A |
| 1693 | No Stamp | Herrera | Jose | | Southern District of Texas | 10-4220 | No | No | N/A | N/A | N/A |
| 1694 | No Stamp | Herrera | Teodulo | | XXXXX | 10-4220 | No | No | N/A | N/A | N/A |
| 1695 | 34493902 | Fishburn | Wanda | Fishburn, et al. v. BP PLC, Ltd., et al. | US District Court for the Southern District of Alabama, Mobile Div. | 1:10-248 | No | | N/A | N/A | N/A |
| 1696 | 34767157 | Gulf Restoration Network, Inc. | | Defenders of Wildlife, et al. v. BP, p.l.c, et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | | N/A | N/A | N/A |
| 1697 | 34767157 | Save the Manatee Club | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No | N/A | N/A | N/A |
| 1698 | 34767157 | Defenders of Wildlife | | Defenders of Wildlife, et al. v. BP, p.l.c., et al. | Eastern District of Louisiana | 2:10-CV-03879 | No | No | N/A | N/A | N/A |
| 1699 | 34803960 | Phelts | Allison | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |

Tab K-1

| 1700 | 34803960 | Brown | Andrea | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1701 | 34803960 | McGowan | Betty | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1702 | 34803960 | Rodriguez | Bridget | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1703 | 34803960 | French | Brooke | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1704 | 34803960 | Cook | Charles | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1705 | 34803960 | Schorr | Christopher | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1706 | 34803960 | Tsoukalas | Chris | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1707 | 34803960 | Griffith | Cynthia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1708 | 34803960 | Guy | David | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1709 | 34803960 | Masterson | Deborah | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1710 | 34803960 | Nimer | Dona | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1711 | 34803960 | Rodriguez | Frank | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1712 | 34803960 | Chipka | Heather | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | | N/A | N/A | N/A |
| 1713 | 34803960 | Masterson | Joseph | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | | N/A | N/A | N/A |
| 1714 | 34803960 | Cortez | Kelly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1715 | 34803960 | Schorr | Kimberly | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1716 | 34803960 | Murphey | Laura | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1717 | 34803960 | Gall | Lee | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1718 | 34803960 | Nunn | Leslie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1719 | 34803960 | Moscattini | Lori | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1720 | 34803960 | Depritto | Lucia | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1721 | 34803960 | Dixon | Marie | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1722 | 34803960 | Cooley | Mark | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1723 | 34803960 | Rosenberg | Rosenberg | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1724 | 34803960 | Murphey | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1725 | 34803960 | Nimer | Michael | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1726 | 34803960 | Cortez | Miguel | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1727 | 34803960 | McGowan | Robert | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1728 | 34803960 | Galanti | Ronald | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1729 | 34803960 | Moscattini | Roy | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |

| 1730 | 34803960 | Chipka | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1731 | 34803960 | Dixon | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1732 | 34803960 | Smith | Stephen | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1733 | 34803960 | Koonin | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1734 | 34803960 | Waronker | Steven | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1735 | 34803960 | Phelts | Tim | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1736 | 34803960 | Brown | Walter | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1737 | 34803960 | Nunn | William | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1738 | 34804258 | Blankenship | Jeffrey | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1739 | 34804258 | Lamb | John | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1740 | 34804258 | Blankenship | Lou | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1741 | 34804258 | Lamb | Shirley | Christopher R. Schorr, et al v. BP, PLC et al | Eastern District of Louisiana | 10-2989 | No | No | N/A | N/A | N/A |
| 1742 | 34741937 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No | No | N/A | N/A | N/A |
| 1743 | 34741614 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No | No | N/A | N/A | N/A |
| 1744 | 34741854 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | Eastern District of Louisiana | 10-2660 | No | No | N/A | N/A | N/A |
| 1745 | 35133349 | Cooley | James | James Cooley v. BP, PLC; et al. | Southern District of Mississippi | 1:10cv391H SO-JMR | No | No | N/A | N/A | N/A |
| 1746 | 35157637 | Guindon | Gregory | Gregory John Guindon, et al v. BP, PLC et al | Southern District of Texas (Galveston) | 2;10-CV-04222 | No | No | N/A | N/A | N/A |
| 1747 | 35175851 | Guindon | Gregory | Gregory John Guindon, et al v. BP, PLC et al | Southern District of Texas (Galveston) | 2;10-CV-04222 | No | No | N/A | N/A | N/A |
| 1748 | 34741187 | Drawdy | Terry | Terry Drawdy, et al. v. Transocean, Ltd., et al. | EDLA | 10-2660 | No | No | N/A | N/A | N/A |
| 1749 | 35676213 | M.R.M. Energy, Inc. | N/A | Tobatex, Inc., et al v. BP, P.L.C., et al | Eastern District Louisiana | | No | No | N/A | N/A | N/A |
| 1750 | 35676213 | Tobatex, Inc. | N/A | Tobatex, Inc., et al v. BP, P.L.C., et al | Eastern District Louisiana | | No | No | N/A | N/A | N/A |
| 1751 | No Stamp | Mistry | Mahesh | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | | | N/A | N/A | N/A |
| 1752 | 36016364 | Mistry | Mahesh | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | | | N/A | N/A | N/A |
| 1753 | No Stamp | Evans | Glyn | Direct Filing Short Form | Eastern District of Louisiana | MDL 2179 | | | N/A | N/A | N/A |

Tab K-1

# Tab K-2

| | Case Caption | Original-Filed District | Original EDLA Civil Action Number | Number of Plaintiffs Associated With Each Complaint | Associated PPFs' Brief Description/Primary Valuation Of Claim | Associated PPFs Allege Physical Injury to a Proprietary Interest | Complaint Alleges Physical Injury to a Proprietary Interest |
|---|---|---|---|---|---|---|---|
| 1 | Benny Arispe, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-4235 | 124 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 2 | Cindy T. Nguyen v. BP, PLC et al | USDC - Southern District of Texas | .10-3176 | 1 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 3 | Cuch Nguyen, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-3188 | 2396 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 4 | Doanh Tran, et al v. BP Exploration and Production, Inc. et al | TX -District Court - Harris County | .10-4228 | 7640 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 5 | Doan V. Pham, et al v. BP Exploration and Production Inc. et al | TX -District Court - Harris County | .10-4238 | 157 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 6 | Do, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3180 | 307 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 7 | Dong Nguyen, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3171 | 650 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 8 | Duc Truong Le, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3173 | 1938 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 9 | Lam, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3183 | 513 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 10 | Le, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3189 | 415 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 11 | Mai, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3190 | 65 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 12 | Ngo, et al v. BP Exploration and Production Inc. et al | USDC - Southern District of Texas | .10-4233 | 6599 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 13 | Nguyen, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4234 | 58 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 14 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-4230 | 33 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 15 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3182 | 1169 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 16 | Nguyen, et al v. BP PLC et al | USDC - Southern District of Texas | .10-3193 | 51 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 17 | Shun Y. Chu, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3174 | 1701 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 18 | Tran, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4232 | 2554 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 19 | Tran, et al v. BP Exploration and Production, Inc. et al | USDC - Southern District of Texas | .10-4231 | 304 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 20 | Tran, et al v. BP , PLC et al | USDC - Southern District of Texas | .10-3179 | 4119 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 21 | Thum M. Le, et al v. BP, PLC, et al | USDC - Southern District of Texas | .10-3172 | 809 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 22 | Tran Ngoc Dung, et al v. BP Exploration and Production, Inc., et al | TX -District Court - Harris County | .10-3178 | 3086 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 23 | Van, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3181 | 813 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |
| 24 | Vo, et al v. BP, PLC et al | USDC - Southern District of Texas | .10-3191 | 681 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM").  Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss.  On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing.  NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone.  Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed.  Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted.  The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

| 25 | Xuan V. Nguyen, et al v. BP, PLC et al. | USDC - Southern District of Texas | .10-3170 | 3819 | As noted above, I have worked on commercial fishing, shrimping, and/or oystering fleets located in the Gulf of Mexico ("GOM"). Because of the Deepwater Horizon explosion and resulting oil spill from the Macondo Well, I have suffered substantial economic loss. On May 3, 2010, the National Oceanic and Atmospheric Administration ("NOAA") began closing GOM waters to recreational and commercial fishing. NOAA subsequently increased the size of such closures to encompass over 83,000 square miles or 35% of the GOM exclusive economic zone. Since July 22, 2010, NOAA has slowly re-opened fishing areas; however, at this time, over 8,000 miles remain closed. Because of prohibited fishing in certain GOM waters and increased competition in open GOM waters, my commercial fishing activities to date have been negatively affected, and my income has likewise been negatively impacted. The exact amount of my economic loss has not yet been quantified, and will be accordingly supplemented. | No | No |

# Tab L

GOODWIN | PROCTER

David B. Pitofsky
212.813.8972
dpitofsky@
goodwinprocter.com

Goodwin Procter LLP
Counselors at Law
The New York Times Building
620 Eighth Avenue
New York, NY 10018
T: 212.813.8800
F: 212.355.3333

January 31, 2011

**BY REGULAR U.S. MAIL and EMAIL**

Don K. Haycraft, Esq.
Liskow & Lewis, P.C.
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139
(dkhaycraft@liskow.com)

Jennifer Coté
BP America, Inc.
550 Westlake Park Boulevard, Room 1043
Houston, Texas 77079
(Jennifer.cote@bp.com)

R. Alan York, Esq.
Godwin Ronquillo, P.C.
1331 Lamar, Suite 1665
Houston, Texas 77010
(ayork@godwinronquillo.com)

Carter L. Williams, Esq.
Sutherland
1001 Fannin Street, Suite 3700
Houston, Texas 77002-6760
(carter.williams@sutherland.com)

Geoff Gannaway, Esq.
Beck Redden & Seacrest LLP
1221 McKinney St., Suite 4500
Houston, Texas 77010-2010
(ggannaway@brsfirm.com)

Margaret E. Sheer, Esq.
Bingham McCutchen LLP
2020 K Street NW
Washington, DC 20006-1806
(Margaret.sheer@bingham.com

Jeremy T. Grabill, Esq.
Weil Gotshal and Manges LLP
767 Fifth Avenue
New York, New York 10153
(Jeremy.grabill@weil.com)

Cheryl L. Leith, Senior Paralegal
Latham & Watkins LLP
233 South Wacker Drive, Suite 5800
Chicago, Illinois 60606
(Cheryl.Leith@lw.com)

Steven A. Luxton, Esq.
Morgan, Lewis & Bockius LLP
1000 Louisiana Street, Suite 4000
Houston, Texas 77002
(sluxton@morganlewis.com)

J. Robert Warren, II, Esq.
MDL2179 PSC Depository
600 Carondelet Street, Suite 802
New Orleans, Louisiana 70130
(rwarren@jrwlegal.com)

Amy Catalanotto, Esq.
Herman Herman Katz & Cotlar LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
(acatalanotto@hhkc.com)

Susan LeBouef
Domengeau Wright Roy & Edwards
556 Jefferson Street, Suite 500
Lafayette, Louisiana 70501
(susanl@wrightroy.com)

Re:  *In re Oil Spill by the Oil Rig "Deepwater Horizon,"*
     MDL No. 2179 (E.D. La.) (Barbier, J.) (Shusan, M.J.)

GOODWIN | PROCTER

Don K. Haycraft, Esq., *et al*.
January 31, 2001
Page 2


Dear Counsel:

We represent Kenneth R. Feinberg in his capacity as Administrator of the Gulf Coast Claims Facility (the "GCCF").  We write in response to Mr. Haycraft's letter to Mr. Feinberg dated January 24, 2011, which addressed the protocol by which certain GCCF-related documents will be made available for review in accordance with the authorizations set forth in Plaintiff Fact Sheets received by the GCCF in connection with the above-referenced litigation.

The Plaintiff Fact Sheets state, in pertinent part, that "the Gulf Coast Claims Facility [is] hereby authorized to release to the Defendants in MDL 2179 all information and documents submitted by the above-named Plaintiff and information regarding the status of any payment on the claim, subject to such information being treated as 'Confidential Access Restricted' under the Order Protecting Confidentiality (Record Doc. No. 269/Rohsto), and subject to full copies of same being made available to Plaintiffs through Liaison Counsel."  In his letter to Mr. Feinberg, Mr. Haycraft requested that the relevant documents be made available to each of you.

Individual usernames and passwords have been established for each of you, which will allow you access to the relevant documents, which have been posted to a file transfer protocol (FTP) site available at https://sftp.gardencitygroup.com/action/login?domain=gcg.  The posted items include documents submitted by the relevant plaintiff/claimants through January 21, 2011, and a spreadsheet showing the status of the relevant claims as of January 28, 2011.  We will be sending to each of you individually today emails setting forth your username and password.  We understand that, consistent with Judge Shushan's order, each of you will insure that the information is treated as "Confidential Access Restricted."

Please note that we are not presently making available certain documents, the release of which is authorized by certain Plaintiff Fact Sheets received by the GCCF, where the GCCF has as yet been unable to establish with sufficient clarity that the attorney who signed the Plaintiff Fact Sheet is empowered to authorize the release of the documents submitted by that individual to the GCCF.  We are communicating with the relevant attorneys in order to clear up the representational questions, and will make additional documents available for review in the future as warranted.

Very truly yours,

*DPB.Pitof*

David B. Pitofsky