## Himmelhoch, Sarah (ENRD)

| | |
|---|---|
| **From:** | Hedgpeth, Tiffany [tiffany.hedgpeth@bingham.com] |
| **Sent:** | Tuesday, April 05, 2011 6:48 PM |
| **To:** | Himmelhoch, Sarah (ENRD) |
| **Cc:** | Kirby, Ky E.; Deborah D. Kuchler (dkuchler@kuchlerpolk.com) |
| **Subject:** | FW: Deepwater Horizon:  US Request to Dispose of Samples |
| **Attachments:** | Deepwater Horizon: Request to Dispose of Army Corps of Engineers Samples; Deepwater Horizon:  USGS Samples To be Disposed; Deepwater Horizon:  Request for Disposition of Samples; Deepwater Horizon:  Request to Dispose of Samples |

Hi Sarah.  We are still reviewing the United States' request dated March 22, 2011 (response to proposal due April 11), but should have an answer for you in the next day or so.  We are fine with the early disposal for the samples identified in the other e-mails.

Finally, could you please add me to your e-mail distribution list for requests relating to the disposal of samples?

Thanks!

---

**From:** Himmelhoch, Sarah (ENRD) [mailto:Sarah.Himmelhoch@usdoj.gov]
**Sent:** Thursday, March 31, 2011 4:40 PM
**To:** Beck, David J.; Centralized Mailbox; Godwin, Donald E.; Haycraft, Don K.; Kirby, Ky E.; Kuchler, Deborah D.; Lanagan, Andrew; Lyle, Michael J.; Miller, Kerry J.; Wittman, Phillip A.; Herman, Stephen J.; Roy, James Parkerson; Alabama -- Tambling, R.; Florida -- Kent, Russell; Louisiana -- Peterson, Lillie; Louisiana -- Terrell, Megan; Mississippi -- Wood, M.; Texas -- Canaday, Nicholas
**Cc:** Mariani, Tom (ENRD); Chakeres, Aristide (ENRD); Chang, Deanna (ENRD); Delemarre, Michelle (CIV); Gross, Robert (CIV); Lawrence, Malinda R. (CIV); McClellan, Jessica L. (CIV); Nasberg, Lisa (ENRD); Shutler, Sharon (CIV); Stanton, Allison (CIV); Sullivan, Jessica (CIV); Walmsley, Tammy (CIV)
**Subject:** Deepwater Horizon: US Request to Dispose of Samples

Counsel

Currently, the United States has four pending lists of samples proposed for disposal:

(1) Samples held by the Army Corps of Engineers.  Deadline for Objections to the disposal was  March 30, 2011 and the United States received no objections received.  We had proposed disposal of these samples on May 14, 2011 (see attached email)
(2) Samples held by a USGS laboratory scheduled to close in May.  The deadline for objections to the disposal was March 7, 2011.  We had proposed a disposal date of April 30, 2011 for these samples (see attached email)
(3) Samples held by EPA's Region 6 laboratories.  The deadline for objecting to this proposed disposal is April 5, 2011.  We had proposed a disposal date of May 16, 2011 for these samples (see attached email)
(4) Samples held by EPA's Region 4 laboratories.  The deadline for objecting to this proposed disposal is April 11, 2011.  We had proposed a disposal date of May 22, 2011 (see attached email).

As I am sure you are aware from the news, Congress continues to debate the budgets for the federal agencies and the current appropriations expire on April 8, 2011.  In order to avoid costs, we would like to inquire regarding the parties' position with respect to early disposition of some of these samples.  Specifically, with respect to the USGS (item 2) and Army Corp of Engineers (item 1) samples, would the parties object to an order permitting disposal of those samples on April 8?  Similarly, with respect to the Region 6 samples other than sediment samples, would the parties object to an order permitting disposal of those samples on April 8?  We would continue to preserve the sediment samples in the possession of EPA Region 6 until resolution of our meet and confer or order of the court.

Your response to this email would be greatly appreciated on or before April 4, 2011 at 6 pm eastern.  Thank you in advance for your consideration of this request.


Sarah D. Himmelhoch
Senior Attorney
Environmental Enforcement Section
Environment & Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611
202-514-0180 (phone)

---

Confidentiality Notice: The information in this e-mail (including attachments, if any) is considered confidential and is intended only for the recipient(s) listed above. Any review, use, disclosure, distribution or copying of this e-mail is prohibited except by or on behalf of the intended recipient. If you have received this email in error, please notify me immediately by reply email, delete this email, and do not disclose its contents to anyone.

Bingham McCutchen LLP Circular 230 Notice: To ensure compliance with IRS requirements, we inform you that any U.S. federal tax advice contained in this communication is not intended or written to be used, and cannot be used by any taxpayer, for the purpose of avoiding any federal tax penalties. Any legal advice expressed in this message is being delivered to you solely for your use in connection with the matters addressed herein and may not be relied upon by any other person or entity or used for any other purpose without our prior written consent.

**Himmelhoch, Sarah (ENRD)**

| | |
|---|---|
| **From:** | Himmelhoch, Sarah (ENRD) |
| **Sent:** | Thursday, March 10, 2011 3:48 PM |
| **To:** | Beck, David J.; Centralized Mailbox; Godwin, Donald E.; Haycraft, Don K.; Kirby, Ky E.; Kuchler, Deborah D.; Lanagan, Andrew; Lyle, Michael J.; Miller, Kerry J.; Wittman, Phillip A.; Herman, Stephen J.; Roy, James Parkerson; Alabama -- Tambling, R.; Florida -- Kent, Russell; Louisiana -- Peterson, Lillie; Louisiana -- Terrell, Megan; Mississippi -- Wood, M.; Texas -- Canaday, Nicholas |
| **Cc:** | Underhill, Mike (CIV); Mariani, Tom (ENRD); O'Rourke, Steve (ENRD); Frost, Peter (CIV) |
| **Subject:** | Deepwater Horizon: Request to Dispose of Army Corps of Engineers Samples |
| **Attachments:** | February SW Pass 2010 Report.pdf; ENV_ENFORCEMENT-#1886970-v1-Deepwater_Horizon_Preservation_Samples_Corps_List_.pdf |

In accordance with Paragraph 6 of PTO 30, the United States writes to notify Liaison Counsel of its desire to dispose of the samples identified in the attached document.  We propose disposing of these samples on May 13, 2011.

These samples were collected in the field and generated by contractor laboratories working for the U.S. Army Corps of Engineers in support of its evaluation of shoal material collected from the Southwest Pass reach of the Mississippi River, Baton Rouge to the Gulf of Mexico Federal navigation project (Southwest Pass), following the Deepwater Horizon incident. Sample identification, name, nature of sample, date acquired or generated, location taken, retention date, and proposed disposal date are provided in the attached spreadsheet and figure. The sampling plan is also attached.

All of the samples were collected and generated as required by 40 CFR Parts 220 "Ocean Dumping" and 227.6 "Constituents prohibited as other than trace amounts" for permitted Ocean Dredged Material Disposal Site for Southwest Pass. According to the regulations and as a condition of the permit, an evaluation of shoal material from Southwest Pass was conducted to determine if oil related contaminants were present in the channel following the Deepwater Horizon incident. The evaluation was specific to dredged material proposed for placement in the ODMDS.

We are proposing disposal of these samples because they have all exceeded the Sample Retention Date by more than 3 months and, therefore, further analyses conducted on the samples would not produce scientifically valid information (EPA analytical methods and date that holding times were exceeded are listed in the attached table).

Please notify us on or before March 30, 2011 at 6 pm eastern time whether you object to the disposal of these samples or wish to take custody of these samples.

Table 1.  Samples collected & derived in support of the U.S. Army Corps of Engineers - New Orleans District evaluation[A] of shoal material from the Southwest Pass reach of the Mississippi River - Baton Rouge to the Gulf of Mexico Federal navigation project.

| | Sample Identification[B] | | Date Sample | Location Sample Taken | | Date Analytical Holding | Proposed |
| ID | Sample Name | Sample Type | Aquired or Generated | Longitude | Latitude | Time Exceeded[C] | Disposal Date[D] |
|---|---|---|---|---|---|---|---|
| 1 | MR-STD-10-1 | Sediment | 10/1/2010 | -89°21'17.536" | 29° 00' 07.491" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 2 | MR-STD-10-3 | Sediment | 10/1/2010 | -89°23'23.371" | 28° 57' 37.609" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 3 | MR-STD-10-3DUP | Sediment | 10/1/2010 | -89°23'23.371" | 28° 57' 37.609" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 4 | MR-STD-10-5 | Sediment | 10/1/2010 | -89°25'17.001" | 28° 55' 00.271" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 5 | MR-CHM-10-2 | Sediment | 10/1/2010 | -89°22'40.560" | 28° 58' 28.625" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 6 | MR-CHM-10-4 | Sediment | 10/1/2010 | -89°24'20.008" | 28° 56' 20.531" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 7 | MR-CHM-10-6 | Sediment | 10/1/2010 | -89°25'55.077" | 28° 53' 00.271" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 8 | MR-REF-10-1 | Sediment | 10/1/2010 | -89°25'31" | 28° 53' 58" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 9 | MR-REF-10-2 | Sediment | 10/1/2010 | -89°25'09" | 28° 53' 45" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 10 | MR-REF-10-3 | Sediment | 10/1/2010 | -89°25'28" | 28° 53' 13" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 11 | MR-REF-10-4 | Sediment | 10/1/2010 | -89°24'49" | 28° 53' 11" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 12 | MR-DA-10-1 | Sediment | 10/1/2010 | -89°26'27.5" | 28° 53' 21.8" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 13 | MR-DA-10-2 | Sediment | 10/1/2010 | -89°26'25.7" | 28° 53' 07.7" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 14 | MR-DA-10-3 | Sediment | 10/1/2010 | -89°26'31.1" | 28° 52' 51.8" | 10/15/2010 (PAH & TPH) | 5/13/2011 |
| 15 | MR-STD-10-1 | Water | 10/1/2010 | -89°21'17.536" | 29° 00' 07.491" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 16 | MR-STD-10-3 | Water | 10/1/2010 | -89°23'23.371" | 28° 57' 37.609" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 17 | MR-STD-10-3DUP | Water | 10/1/2010 | -89°23'23.371" | 28° 57' 37.609" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 18 | MR-STD-10-5 | Water | 10/1/2010 | -89°25'17.001" | 28° 55' 00.271" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 19 | MR-CHM-10-2 | Water | 10/1/2010 | -89°22'40.560" | 28° 58' 28.625" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 20 | MR-CHM-10-4 | Water | 10/1/2010 | -89°24'20.008" | 28° 56' 20.531" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 21 | MR-CHM-10-6 | Water | 10/1/2010 | -89°25'55.077" | 28° 53' 00.271" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 22 | MR-DA-10-1 | Water | 10/1/2010 | -89°26'27.5" | 28° 53' 21.8" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 23 | MR-DA-10-2 | Water | 10/1/2010 | -89°26'25.7" | 28° 53' 07.7" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 24 | MR-DA-10-3 | Water | 10/1/2010 | -89°26'31.1" | 28° 52' 51.8" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 25 | MR-REF-10-1 | Water | 10/1/2010 | -89°25'31" | 28° 53' 58" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |

A = Evaluation was conducted in support of the EPA permitted Ocean Dredged Material Disposal Site (ODMDS) for Southwest Pass to determine if oil-related contaminants were accumulating in shoal material following the DEEPWATER HORIZON incident; in accorance with 40 CFR Part 227.6 "Constituents prohibited as other than trace contaminants".

B = Sediment & water were collected from 13 stations; 13 elutriates (representative of dredged slurry) were lab generated from sediment & water collected in the field; & 7 tissue samples were generated from organisms exposed to sediment collected in the field.  Material collected in the field & generated in the lab have the same "Sample Name", and should be identified by the inclusion of "ID" or "Sample Type".  Duplicate samples were collected & generated for MR-STD-10-3 for sediment, water, & elutriates.  Sediment samples with a "STD" and "DA" designation are composites of 3 grab samples from a single location (see accompanying figure).

C = Holding times based on EPA analytical methods 600/4-82-057 625 (PAHs / Semi-Voloatiles in water & elutriates); SW-846 8270C (PAHs / Semi-Volatiles in sediment & tissue); & SW-846 8021 (TPH in water, elutriates, sediment, & tissue) .

D = Anticipated completion date of contract for shoal material evaluation.  All samples collected as part of this evaluation are outside of analytical holding times & further analyses conducted on the samples would not produce scientifically valid information.  The evaluation has been completed satisfactorily & all information practical & useful to the CEMVN has been obtained from the samples.  Storage of the samples beyond 13 May 2011 would result in an unjustified expenditure of Federal funds & burden to our maintenance dredging program.

Table 1, continued. Samples collected & derived in support of the U.S. Army Corps of Engineers - New Orleans District evaluation[A] of shoal material from the Southwest Pass reach of the Mississippi River - Baton Rouge to the Gulf of Mexico Federal navigation project.

| | Sample Identification[B] | | Date Sample | Location Sample Taken | | Date Analytical Holding | Proposed |
|---|---|---|---|---|---|---|---|
| ID | Sample Name | Sample Type | Aquired or Generated | Longitude | Latitude | Time Exceeded[C] | Disposal Date[D] |
| 26 | MR-REF-10-2 | Water | 10/1/2010 | -89° 25'09" | 28° 53' 45" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 27 | MR-REF-10-3 | Water | 10/1/2010 | -89° 25'28" | 28° 53' 13" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 28 | MR-REF-10-4 | Water | 10/1/2010 | -89° 24'49" | 28° 53' 11" | 10/8/2010 (PAH); 10/15/2010 (TPH) | 5/13/2011 |
| 29 | MR-STD-10-1 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 30 | MR-STD-10-3 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 31 | MR-STD-10-3DUP | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 32 | MR-STD-10-5 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 33 | MR-CHM-10-2 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 34 | MR-CHM-10-4 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 35 | MR-CHM-10-6 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 36 | MR-DA-10-1 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 37 | MR-DA-10-2 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 38 | MR-DA-10-3 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 39 | MR-REF-10-1 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 40 | MR-REF-10-2 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 41 | MR-REF-10-3 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 42 | MR-REF-10-4 | Elutriate | Lab Derived 10/7/2010 | N/A - Lab Generated | N/A - Lab Generated | 10/15/2010 (PAH); 10/22/2010 (TPH) | 5/13/2011 |
| 43 | MR-STD-10-1 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 44 | MR-STD-10-3 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 45 | MR-STD-10-5 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 46 | MR-REF-10-1 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 47 | MR-REF-10-2 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 48 | MR-REF-10-3 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |
| 49 | MR-REF-10-4 | Tissue | Lab Derived 11/12/2010 | N/A - Lab Generated | N/A - Lab Generated | 11/26/2010 (PAH & TPH) | 5/13/2011 |

A = Evaluation was conducted in support of the EPA permitted Ocean Dredged Material Disposal Site (ODMDS) for Southwest Pass to determine if oil-related contaminants were accumulating in shoal material following the DEEPWATER HORIZON incident; in accorance with 40 CFR Part 227.6 "Constituents prohibited as other than trace contaminants".

B = Sediment & water were collected from 13 stations; 13 elutriates (representative of dredged slurry) were lab generated from sediment & water collected in the field; & 7 tissue samples were generated from organisms exposed to sediment collected in the field. Material collected in the field & generated in the lab have the same "Sample Name", and should be identified by the inclusion of "ID" or "Sample Type". Duplicate samples were collected & generated for MR-STD-10-3 for sediment, water, & elutriates. Sediment samples with a "STD" and "DA" designation are composites of 3 grab samples from a single location (see accompanying figure).

C = Holding times based on EPA analytical methods 600/4-82-057 625 (PAHs / Semi-Voloatiles in water & elutriates); SW-846 8270C (PAHs / Semi-Volatiles in sediment & tissue); & SW-846 8021 (TPH in water, elutriates, sediment, & tissue) .

D = Anticipated completion date of contract for shoal material evaluation. All samples collected as part of this evaluation are outside of analytical holding times & further analyses conducted on the samples would not produce scientifically valid information. The evaluation has been completed satisfactorily & all information practical & useful to the CEMVN has been obtained from the samples. Storage of the samples beyond 13 May 2011would result in an unjustified expenditure of Federal funds & burden to our maintenance dredging program.



Attachment 2

*Contaminant Assessment*
*Mississippi River-Southwest Pass*
*Louisiana*

Document No. 110002
PBS&J Job No. 100017543

# MISSISSIPPI RIVER-SOUTHWEST PASS, LOUISIANA, CONTAMINANT ASSESSMENT

## CONTRACT W912P8-09-D-0005
## DELIVERY ORDER 0012

Prepared for:

U.S. Army Corps of Engineers
New Orleans District
7400 Leake Avenue
New Orleans, Louisiana 70118

Prepared by:

PBS&J
6504 Bridge Point Parkway
Suite 200
Austin, Texas 78730-5091

Revision 1
February 8, 2011

# Contents

**Page**

List of Figures...........................................................................................................................iii

List of Tables............................................................................................................................iii

Acronyms and Abbreviations...................................................................................................iv

1.0  INTRODUCTION.............................................................................................................1

2.0  METHODS AND MATERIALS.........................................................................................2

    2.1  STATION LOCATIONS ...........................................................................................2

    2.2  SAMPLE COLLECTION AND STORAGE ...............................................................2

        2.2.1  Water Samples..............................................................................................2

        2.2.2  Sediment Samples .......................................................................................2

    2.3  LABORATORY FACILITIES ....................................................................................5

    2.4  ORGANISM ACQUISITION .....................................................................................5

    2.5  TEST MEDIA PREPARATION ................................................................................5

    2.6  CHEMICAL ANALYSES ..........................................................................................6

        2.6.1  Water, Elutriate, and Sediment ....................................................................6

        2.6.2  Tissue...........................................................................................................6

        2.6.3  Grain Size Analyses .....................................................................................6

    2.7  BIOASSESSMENT PROCEDURES ........................................................................6

        2.7.1  Randomization ..............................................................................................6

        2.7.2  Suspended Particulate Phase Bioassays ....................................................6

        2.7.3  Solid Phase Bioassay/Bioaccumulation Assessment ...................................9

    2.8  STATISTICAL ANALYSES .....................................................................................9

        2.8.1  Use .............................................................................................................10

        2.8.2  Methods ......................................................................................................10

3.0  RESULTS AND DISCUSSION ......................................................................................12

    3.1  CHEMISTRY..........................................................................................................12

    3.2  BIOASSESSMENT STUDIES ............................................................................... 16

        3.2.1  Suspended Particulate Phase Bioassay .................................................... 16

        3.2.2  Solid Phase Bioassay ................................................................................ 18

        3.2.3  Bioaccumulation ........................................................................................ 18

    3.3  SUMMARY ............................................................................................................ 26

4.0  REFERENCES..............................................................................................................27

**Appendices**

    A      Chemical Methods

    B      Suspended Particulate Phase Bioassays

    C      Solid Phase Bioassays

    D      Bioaccumulation Assessment



## Figures

**Page**

1     Sample Station Locations ................................................................................................. 3

## Tables

1     Standard Parameters, Mississippi River-Southwest Pass ...................................................... 4

2     Parameters Determined by Chemical Analysis ..................................................................... 7

3     Concentrations of Detected Compounds (µg/l), Water, Mississippi River-Southwest
Pass, Louisiana ........................................................................................................... 13

4     Concentrations of Detected Compounds (µg/kg), Elutriate, Mississippi River-
Southwest Pass, Louisiana ............................................................................................ 14

5     Concentrations of Detected Compounds Sediment, Mississippi River-Southwest
Pass, Louisiana ........................................................................................................... 15

6     The Number and Percentages of Surviving Organisms, Suspended Particulate
Phase Bioassays, 100% Test Solution, Mississippi River-Southwest Pass,
Louisiana .................................................................................................................... 17

7     The Number and Percentages of Surviving Organisms, Ten-Day Solid Phase
Bioassays, Mississippi River-Southwest Pass, Louisiana ..................................................... 19

8     Concentrations of Detected Compounds in Tissue Samples of *N. virens*,
Mississippi River-Southwest Pass, Louisiana .................................................................... 21

9     Concentrations of Detected Compounds in Tissue Samples of *M. nasuta*,
Mississippi River-Southwest Pass, Louisiana .................................................................... 23



## Acronyms and Abbreviations

| | |
|---|---|
| ABS | Aquatic Biosystems, Inc. |
| Anacon | Anacon, Inc. |
| ANOVA | Analysis of Variance |
| ARO | Aquatic Research Organisms, Inc. |
| BCF | Bioconcentration factor |
| °C | Degrees Celsius |
| cm | centimeter |
| cm$^2$ | Square centimeters |
| CFR | Code of Federal Regulations |
| DO | Dissolved oxygen |
| EPA | U.S. Environmental Protection Agency |
| ERL | Effects Range Low |
| ETOX | Environmental Toxicology Laboratory |
| FDA | U.S. Food and Drug Administration |
| HMM | Hawaiian Marine Mix® |
| LDEQ | Louisiana Department of Environmental Quality |
| LPC | Limiting Permissible Concentration |
| mg/day | Milligrams per day |
| mg/kg | Milligrams per kilogram |
| mg/L | Milligrams per liter |
| ml | Milliliter |
| mm | Millimeter |
| MR | Mississippi River Southwest Pass |
| MVN | New Orleans District |
| NOAA | National Oceanic and Atmospheric Administration |
| RIA | Regional Implementation Agreement |
| SP | Solid Phase |
| SPP | Suspended Particulate Phase |
| TO | Task Order |
| TOC | Total organic carbon |
| µg/kg | Micrograms per kilogram |
| µm | Micrometer |
| µw | Microwatt |
| USACE | U.S. Army Corps of Engineers |
| WQC | Water Quality Criteria |
| WQS | Surface Water Quality Standards |



## 1.0      INTRODUCTION

In September 2010, the U.S. Army Corps of Engineers (USACE), the New Orleans District, awarded Task Order 0012 (TO) of Contract No. W912P8-09-D-0005. The TO requires specific testing of maintenance material from the Mississippi River-Southwest Pass, Louisiana (MR). The purpose of the work performed for this TO was to determine the potential environmental impact from the dredging and/or placement of material to be dredged from the MR. The analyses on these samples have been completed and are the subject of this report. Procedures for the testing are detailed in the TO and the Regional Implementation Agreement (RIA) among the U.S. Environmental Protection Agency (EPA), Region VI and the USACE, Galveston and New Orleans Districts (EPA/USACE, 2003). Any deviations by PBS&J from these procedures were approved in advance by the designated representative of the USACE Contract Officer.

The work performed consisted of chemical analyses of water, sediment, and elutriate samples; suspended particulate and solid phase bioassays; and bioaccumulation assessments. The chemical analyses of the sediment and seawater samples provide data concerning background levels of specified potential toxins. The chemical analyses of the elutriate samples indicate any expected release of potential toxins from the sediment into the water column. The suspended particulate phase bioassays are designed to determine the potential impact from dredging and ocean placement to sensitive water column organisms. The solid phase bioassays are designed to determine the potential impact of the placement of the dredged material on designated sensitive marine organisms living on the bottom of the Gulf of Mexico (40 CFR 220–229). The bioaccumulation studies are designed to indicate any uptake of potential toxins by sensitive benthic organisms. All chemical analyses were performed by Anacon, Inc. (Anacon), Houston, Texas.



## 2.0        METHODS AND MATERIALS

The methods and materials for the work performed followed the specifications of the TO and the RIA and are detailed in the following sections. All equipment was cleaned according to specifications, which included a detergent wash, an acid soak, and a deionized-water rinse.

## 2.1        STATION LOCATIONS

Nine channel sites were sampled (MR-STD-10-01 A, B, C; MR-STD-10-03 A, B, C; and MR-STD-10-05 A, B, C; Figure 1) for water and sediment at coordinates provided by the New Orleans District (MVN) and composited into three samples (MR-STD-10-01, MR-STD-10-03, and MR-STD-10-05), and submitted for water, sediment, and elutriate, chemical analyses and toxicological studies. The locations of these stations corresponded to the station locations historically sampled for chemical and toxicological analyses. Three additional sites (MR-CHM-02, MR-CHM-04, MR-CHM-06; Figure 1) were also sampled for water and sediment chemical analyses because of the concern for the impact of the DEEPWATER HORIZON incident. The latitude and longitude of each site is presented in Table 1.

The reference sediment used in the chemical analyses, suspended particulate and solid phase bioassays, and the bioaccumulation studies was a composite of samples from the four sites noted on Figure 1 as MR-REF-10-01, MR-REF-10-02, MR-REF-10-03, and MR-REF-10-04. Water and sediment were also collected at three stations in the Ocean Dredged Material Disposal Site (MR-DA-10-01, MR-DA-10-02, and MR-DA-10-03). The latitude and longitude of each of these Reference and Disposal Area sites is also presented in Table 1, as are water depths. Samples were collected on 01 October 2010.

The clean sand for the True Control was collected from Galveston East Beach, near the south jetty, with acid-rinsed plastic scoops.

## 2.2        SAMPLE COLLECTION AND STORAGE

### 2.2.1        Water Samples

Water for chemical analysis was taken with a non-contaminating pump and placed into bottles provided by Anacon (water for metals analysis, except mercury and selenium, was filtered in the field through 0.45 micrometer ($\mu$m) filters, using a peristaltic pump). The bottles were precleaned by Anacon and contained the necessary preservatives. The water samples were chilled within hours of collection and stored in the dark at 2–4 degrees Celsius ($^\circ$C) until delivered to Anacon. Strict Chain of Custody procedures were followed.

### 2.2.2        Sediment Samples

Because of the volume needed for the bioassays and bioaccumulation study, sediment was collected with a stainless steel, GOM Box Corer. Test sediment was collected at depths noted in Table 1 for each station. The clean sand for the True Control was collected with a clean, non-contaminating, acid-rinsed plastic scoop. All bioassay/bioaccumulation samples were put in airtight linear polyethylene containers, which were filled to beyond capacity, sealed to exclude air, and stored in the dark at 2–4$^\circ$C until used.





MR-STD-10-01 (A,B,C)

MR-CHM-10-02

Burrwood

MR-STD-10-03 (A,B,C)

MR-CHM-10-04

MR-STD-10-05 (A,B,C)

MR-REF-1 (R-1)

MR-CHM-10-06

MR-REF-2 (R-2)

MR DA-10-1 (A,B,C)

MR-REF-4 (R-4)

MR DA-10-2 (A,B,C)

MR-REF-3 (R-3)

MR DA-10-3 (A,B,C)

Sample Locations

**PBS&J**
1250 Wood Branch Park Drive, Suite 300
Houston, Texas 77079
Phone: 281-493-5100  Fax: 281-493-1047

**Mississippi River SW Pass
Location Map
Dixon Bay and Burrwood Bayou West Quads
Plaquemines Parish, Louisiana**

Sources:
Sample Locations: PBS&J
Base Map: BING Maps

0        2
Miles

| Prepared By: PBS&J/20952 | Scale: 1" = 2 Miles |
| Job No.: 100017543 | Date: Oct. 27, 2010 |
| File: N:\ENV\100017543\projects\mxd\A_location.mxd | |

TABLE 1

STANDARD PARAMETERS
MISSISSIPPI RIVER-SOUTHWEST PASS

| STATION | | Date | Time | Water Depth (ft) | Dissolved Oxygen* (mg/L) | pH* | Salinity* (‰) | Water Temp* (°C) | Coordinates | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Latitude (N) | | | Longitude (W) | | |
| | | | | | | | | | Deg. | Min. | Sec. | Deg. | Min. | Sec. |
| MR-STD-10- | 1 | 10/1/2010 | 1621 | 40.0 | 7.43 | 8.23 | 2.53 | 26.1 | 29 | 0 | 7.5 | 89 | 21 | 17.5 |
| MR-STD-10- | 3 | 10/1/2010 | 1521 | 45.0 | 7.51 | 8.23 | 5.29 | 26.3 | 28 | 57 | 37.6 | 89 | 23 | 23.4 |
| MR-STD-10- | 3DUP | 10/1/2010 | 1521 | | | | | | | | | | | |
| MR-STD-10- | 5 | 10/1/2010 | 1351 | 27.6 | 7.09 | 8.58 | 7.58 | 26.3 | 28 | 53 | 0.3 | 89 | 25 | 17.0 |
| MR-CHM-10- | 2 | 10/1/2010 | 1535 | 46.0 | 7.61 | 8.28 | 4.44 | 26.3 | 28 | 57 | 28.6 | 89 | 22 | 40.6 |
| MR-CHM-10- | 4 | 10/1/2010 | 1428 | 30.9 | 7.51 | 8.35 | 6.35 | 26.3 | 28 | 53 | 20.5 | 89 | 24 | 20.0 |
| MR-CHM-10- | 6 | 10/1/2010 | 1311 | 49.9 | 7.33 | 8.22 | 22.83 | 26.6 | 28 | 53 | 0.3 | 89 | 25 | 55.1 |
| MR-DA-10- | 1 | 10/1/2010 | 1120 | 27.3 | 6.80 | 8.07 | 19.10 | 26.5 | 28 | 53 | 21.8 | 89 | 26 | 27.5 |
| MR-DA-10- | 2 | 10/1/2010 | 1102 | 31.1 | 7.06 | 8.06 | 20.47 | 26.3 | 28 | 53 | 7.7 | 89 | 26 | 25.7 |
| MR-DA-10- | 3 | 10/1/2010 | 1048 | 32.0 | 7.04 | 7.68 | 20.97 | 26.3 | 28 | 52 | 51.8 | 89 | 26 | 31.1 |
| MR-REF-10- | 1 | 10/1/2010 | 1325 | 48.3 | 7.51 | 8.22 | 23.71 | 26.8 | 28 | 53 | 58.0 | 89 | 25 | 31.0 |
| MR-REF-10- | 2 | 10/1/2010 | 1317 | 51.9 | 7.33 | 8.25 | 21.33 | 26.8 | 28 | 53 | 45.0 | 89 | 25 | 9.0 |
| MR-REF-10- | 3 | 10/1/2010 | 1200 | 58.1 | 7.71 | 8.42 | 24.86 | 26.4 | 28 | 53 | 13.0 | 89 | 25 | 28.0 |
| MR-REF-10- | 4 | 10/1/2010 | 1140 | 77.3 | 6.53 | 8.18 | 23.78 | 26.0 | 28 | 53 | 11.0 | 89 | 24 | 49.0 |

* Average of surface, mid-depth, and bottom measurements.

4

Sediment samples for chemical analysis and grain size were placed in pre-cleaned jars provided by Anacon, filled to overflowing, sealed to exclude air, and stored in the dark at 2–4°C until delivered to Anacon.

## 2.3          LABORATORY FACILITIES

The PBS&J Environmental Toxicology Laboratory has separate areas for water and sediment storage, culture of test organisms, and testing. Testing was performed in 20°C test chambers for the polychaete bioaccumulation study and all bioassays; the clam bioaccumulation study was conducted at 13°C ± 2°C. Lighting was arranged for each test phase so that light intensity was approximately 1,200 microwatt (µw)/square centimeters (cm$^2$) using cool-white fluorescent bulbs with a 16-hour light and 8-hour dark cycle.

## 2.4          ORGANISM ACQUISITION

Three organisms were tested in the Suspended Particulate Phase (SPP) bioassay: the silverside minnow, *Menidia beryllina* (40 days old); and adult (6–7 days old) and post-larval (<24 hours old) mysid shrimp, *Americamysis bahia*. Two organisms were tested in the solid phase bioassay: the amphipod, *Leptocheirus plumulosus,* and the mysid shrimp (4 days old). The sand worm, *Nereis virens,* and the bentnose clam, *Macoma nasuta*, were exposed to the solid phase for 28 days and analyzed for bioaccumulation.

All of the organisms used in the solid phase bioassay and the bioaccumulation test were purchased from commercial dealers. *L. plumulosus* were purchased from Environmental Enterprises USA, Slidell, Louisiana. *M. nasuta* were purchased from Brezina & Associates, Dillon Beach, California and *N. virens* were purchased from Aquatic Research Organisms, Inc. (ARO), Hampton, New Hampshire. Larval mysids were acquired from Stillmeadow, Inc., Houston, Texas, and adult mysids for both the SPP and Solid Phase (SP) bioassays were purchased from Aquatic Biosystems, Inc. (ABS), Fort Collins, Colorado. The *Menidia* were cultured at the PBS&J Environmental Toxicology (ETOX) Laboratory.

The polychaetes were shipped dry in seaweed and were allowed to come to test temperature in the shipping containers, from which they were introduced into the test vessels. *Macoma* were shipped in bags of seawater, which, upon receipt, were aerated and allowed to come to test temperature. The clams and polychaetes were then randomly introduced into the test or control sediment. The amphipods were shipped to the PBS&J laboratory via overnight express carrier and were contained in a wide-mouth jar filled with natural seawater, packaged in an insulated cooler with freeze gels to prevent overheating during transit. Any polychaetes, clams, or amphipods that did not burrow and any organisms that exhibited abnormal behavior in the first four hours after being put into the test vessels were replaced by healthy organisms. PBS&J personnel picked up the larval mysids from Stillmeadow, Inc., Sugarland, Texas, and adult mysids were shipped, via Federal Express overnight delivery, in their culture water from ABS. No organisms were held for more than 3 weeks.

## 2.5          TEST MEDIA PREPARATION

The elutriate for chemical analyses was prepared from site sediment and site water, combined at a 1:4 ratio, respectively, and prepared as designated in the RIA by Anacon personnel. The SPP was also prepared from site sediment and site water, combined at a 1:4 ratio, respectively, and prepared as designated in the RIA by PBS&J personnel.



All sediment used in the solid phase bioassays or bioaccumulation studies was sieved through a 1.0-millimeter (mm) screen, using no seawater. All animal tissue was removed and the remaining material recombined with the sediment from which it had been removed. All sediment was screened as soon as possible after collection to prevent the decay of organic material. Following this, the sediment was stored at 2–4°C until needed.

## 2.6      CHEMICAL ANALYSES

### 2.6.1      Water, Elutriate, and Sediment

Water, elutriate, and sediment samples from each station were analyzed for the parameters listed in Table 2. The methods of analysis and the minimum detection limits are included in Appendix A, Tables A-1 and A-2.

### 2.6.2      Tissue

Tissues from the bioaccumulation study were frozen, sent to ANACON, and analyzed for the parameters listed in Table 2. Analytical methodology and minimum detection limits are listed in Appendix A, Table A-3.

### 2.6.3      Grain Size Analyses

Samples of sediments from the test stations and the reference area were collected for grain size analysis. Samples were subjected to standard sieve analysis (sieve sizes 4, 10, 20, 40, 50, 70, 100, 140, and 200) to determine the percent of fine sand and larger particles. Hydrometer analyses (elapsed time reading of 2, 4, 30, 60, 120, 240 and 1,440 minutes), complemented by specific gravity determinations, were conducted to determine the percent silt, clay, and colloidal material in the sediments. Cutoff points between medium and fine sand, fine sand and silt, silt and clay, and clay and colloidal material are sieve size 40, sieve size 200, 0.005 mm and 0.001 mm, respectively.

## 2.7      BIOASSESSMENT PROCEDURES

### 2.7.1      Randomization

Test and control vessel locations in the testing chambers were randomized using numbers from a PC random number generator.

### 2.7.2      Suspended Particulate Phase Bioassays

The suspended particulate phase, after being prepared as described in Section 2.5, was transferred to the test containers, either 1,000-milliliter (ml) or 500-ml disposable food-grade, polypropylene cups (containing 750 ml or 375 ml test solution, respectively), and mixed with laboratory-prepared seawater (Hawaiian Marine Mix® [HMM]) in appropriate proportions to give three replicates each of 10%, 50%, and 100% concentrations of SPP per channel or reference station. Containers filled with 100% HMM were used as controls for the tests.



**TABLE 2**

**CONTRACT REQUIRED PARAMETERS DETERMINED BY
CHEMICAL ANALYSIS**

METALS

| | |
|---|---|
| Antimony | Lead |
| Arsenic | Mercury |
| Beryllium | Nickel |
| Cadmium | Selenium |
| Chromium, Total | Silver |
| Chromium, Trivalent | Thallium |
| Chromium. Hexavalent | Zinc |
| Copper | |

PESTICIDES AND PCBs

| | |
|---|---|
| Aldrin | Dieldrin |
| Alpha-BHC | Endosulfan I |
| Beta-BHC | Endosulfan II |
| Gamma-BHC (Lindane) | Endosulfan sulfate |
| Delta-BHC | Endrin |
| Chlordane | Endrin aldehyde |
| Alpha-Chlordane | Heptachlor |
| Gamma- Chlordane | Heptachlor epoxide |
| 4,4'-DDD | Toxaphene |
| 4,4'-DDE | Total PCBs |
| 4,4'-DDT | |

SEMIVOLATILES

| | |
|---|---|
| Acenaphthene | Dimethyl phthalate |
| Acenaphthylene | Di-n-butyl phthalate |
| Anthracene | 2,4-Dinitrotoluene* |
| Benzidine | 2,6-Dinitrotoluene* |
| Benzo(a)anthracene | Di-n-octyl phthalate |
| Benzo(a)pyrene | 1,2-Diphenylhydrazine |
| Benzo(ghi)perylene | Fluoranthene |
| Benzo(b&k)fluoranthene | Fluorene |
| Bis(2-chloroethyloxy)methane* | Hexachlorobenzene |
| Bis(2-chloroethyl)ether* | Hexachlorobutadiene |
| Bis(2-chloroisoproply)ether* | Hexachlorocyclopentadiene* |
| Bis(2-ethylhexyl)phthalate | Hexachloroethane |
| 4-Bromophenyl phenyl ether* | Indeno(123-CD)pyrene |
| Butyl benzyl phthalate | Isophorone |
| 4-chloro-3-methylphenol* | 2-Methyl-4,6-dinitrophenol |
| 2-Chloronapthalene* | Naphthalene |
| 2-Chlorophenol* | Nitrobenzene* |
| 4-Chlorophenyl phenyl ether | 2-Nitrophenol* |
| Chrysene | 4-Nitrophenol* |

**TABLE 2**

**CONTRACT REQUIRED PARAMETERS DETERMINED BY
CHEMICAL ANALYSIS**

| | |
|---|---|
| Dibenzo(ah)anthracene | N-nitrosodimethylamine* |
| 1,2-Dichlorobenzene | N-nitrosodi-n-propylamine* |
| 1,3-Dichlorobenzene | N-nitrosodiphenylamine |
| 1,4-Dichlorobenzene | Phenanthrene |
| 3,3'-Dichlorobenzidine* | Phenol |
| 2,4-Dichlorophenol* | Pentachlorophenol |
| 2,4-Dinitrophenol* | Pryene |
| Diethyl phthalate | 1,2,4-Trichlorobenzene |
| 2,4-Dimethylphenol | 2,4,6-Trichlorophenol* |

CONVENTIONAL PARAMETERS

| | |
|---|---|
| Ammonia* | |
| Cyanide | Total Petroleum Hydrocarbons |
| Total Organic Carbon* | % Solids** |

\* Not required for tissue samples.
\*\* sediment only

After the test containers were prepared and determined to be at the appropriate temperature, ten *M. beryllina* or ten adult mysids were added randomly to each 750-ml cup. Ten post-larval *A. bahia* were added to each 375-ml test container. The loading factor in all vessels was less than one-half gram per liter. Counts were made after 24 and 48 hours in the post-larval mysid bioassays and after 24, 48, 72, and 96 hours in the adult mysid and silverside minnow bioassays to monitor the number of surviving organisms.

Temperature, dissolved oxygen (DO), pH, salinity, and ammonia were recorded daily (Appendix B, Table B-1). The fish were not fed but the mysids, being highly cannibalistic, were given small amounts of brine shrimp.

## 2.7.3        Solid Phase Bioassay/Bioaccumulation Assessment

The solid phase bioassay consisted of a one-day settling period after the sediment was added, followed by 10 days (days 1–10) of test-organism exposure. The bioassay vessels were partially filled with artificial seawater and enough sediment (test station, Reference, or True Control) was placed in each vessel to meet the needs of the test organisms and to make at least a 2-centimeter (cm) layer on the bottom. Five replicates were prepared for each of the test stations, for the Reference Control, and for the True Control. Different 1-liter jars were used for the amphipods and for the mysids. Ten-gallon aquaria were used in the bioaccumulation study for both clams and polychaetes. A loading factor of no more than one-half gram of tissue per liter of test or control medium was maintained.

Twenty-four hours after the addition of the sediment, the water was changed, and 20 organisms per replicate for the solid phase bioassay and the polychaete bioaccumulation study (25 for the clams) were placed in the test vessels.

Temperature, DO, pH, salinity, and ammonia were recorded daily (Appendices C [Table C-1] and D [Table D-1]). Seventy-five percent of the water was siphoned off and replaced 1 hour before and 48 hours after test initiation and at 48-hour intervals thereafter. Aeration was supplied to the clams and polychaetes to keep the DO level above 40% of saturation.

After 10 days, the solid phase bioassay was terminated. The sediment was wet-sieved (0.5-mm screen) to remove surviving organisms and both species were counted.

The bioaccumulation study was conducted for 28 days following the same procedures as the solid phase bioassay. After 28 days, the bioaccumulation study was terminated and the clams and polychaetes were placed, by replicate, in clean aquaria filled with artificial seawater and allowed to purge for 24 hours. After the purge period, these organisms were sacrificed, the clams were removed from their shells, and all animals were frozen and delivered to the chemistry laboratory for tissue analysis.

## 2.8        STATISTICAL ANALYSES

Statistical analyses are described in detail in the delivery order and the RIA and are designed to determine whether the test results are significantly different from the results of the Reference Control. All statistical comparisons were at the 95% confidence level and are included in Appendices B, C, and D, if needed.



## 2.8.1       Use

Statistical calculations were performed for any SPP bioassay if survival in any 100% test treatment is less than the survival in the True Control and the difference exceeded 10%. For the solid phase bioassay, statistical comparisons of mean survival were made for each species and for the total number of organisms, if (1) mean survival for any station test was less than that for the Reference Control and (2) the difference between Control and test survival was at least 10% (20% for the amphipods). For the bioaccumulation assessment, statistical comparisons of mean concentrations were made for each parameter and species, if the mean concentration of the parameter for any station test tissue was greater than that for the Reference Control tissue.

## 2.8.2       Methods

The Shapiro-Wilks test was used to determine whether the data were normally distributed. Bartlett's test was first tried to determine the homogeneity or heterogeneity of the variances. If Bartlett's test failed because of zero variance in any test, Cochran's test was used.

To determine whether the difference between the mean survival of organisms in the 100% SPP and the control was statistically significant the two-sample t-test (EPA/USACE, 1991) was used. The t-test is calculated as:

$$t_{calc} = \frac{|X_{control} - X_{test}|}{[(S_p^2)/(1/n_{control} + 1/n_{test}]^{1/2}}$$

where, X is the mean survival, n is the number of replicates in the treatment, and $S_p^2$ is the pooled variance and is calculated as:

$$S_p^2 = [(n_{control} - 1)(S_{control}^2) + (n_{test} - 1)(S_{test}^2)]/[n_{control} + n_{test} - 2]$$

If $t_{calc}$ is less than the tabulated t-value at the 95% confidence level and for the appropriate degrees of freedom, the means are not statistically different. If $t_{calc}$ is greater than the tabulated t-value, the difference between the means is statistically significant.

To determine whether the difference among the mean survival of organisms, or concentration in tissues, in the SP bioassays or bioaccumulation studies, and in the control was statistically significant the following were used:

1)  If the data were normally distributed and the variances were homogeneous, with or without data transformation, an Analysis of Variance (ANOVA) was conducted (Box 9.1, Sokal and Rohlf, 1981) and the calculated F-value was compared to the tabulated F-value for the appropriate degrees of freedom at the 95% confidence level. If the calculated F-value was less than the tabulated F-value, the difference is not statistically significant.

2)  If the calculated F-value, determined by the ANOVA, was greater than the tabulated F-value, indicating a significant difference among the means, Dunnett's Procedure was used to determine which, if any, test mean was significantly different from the control mean. The Dunnett's Procedure is similar to the Student's t-test except that the within-treatments mean square is used in place of the variances of the two treatments being compared.

3)  Probable outliers were examined with the Dixon Test. This test compares the ratio, $(X_2 - X_1)/(X_n - X_1)$, to a tabulated value based on the number of points in the data set. $X_1$ is the possible outlier, $X_2$ is the datum nearest in value to $X_1$, and $X_n$ is the datum most distant in value from $X_1$.

4)  If the data were not normally distributed or the variances were heterogeneous, and could not be made normal or homogeneous by transformation, a rank sum test, the Kruskal-Wallis Test, was used to determine whether there was a significant difference among the means. If so, Dunn's Multiple Comparison was used to compare the mean of each test data set to the mean of the Reference Control, unless the test mean was less than the reference control mean.

## 3.0        RESULTS AND DISCUSSION

## 3.1        CHEMISTRY

There are no trends in the standard parameter data (Table 1) except that the salinity steadily increased in the channel as the station locations were farther offshore. Beyond the jetties, there are no tends in the salinity data, with values ranging from 19.1‰ to 24.9‰. The water temperature, pH, and DO varied little.

The results of chemical analyses for compounds detected in water and elutriate samples are presented in Tables 3 and 4. Also included in Table 3 are the Louisiana Surface Water Quality Standards (WQS), provided by the Louisiana Department of Environmental Quality (LDEQ) for the protection of aquatic life, and EPA water quality criteria (WQC). Since the sediment and water samples used to prepare the elutriates are from grab samples from a marine environment, and thus are a snap shot in time, not from a series of samples taken over time or a four-day average like chronic WQS or the chronic WQC, the acute marine WQS and WQC are more appropriate for comparison. The ammonia WQC vary with pH, temperature, and salinity and the values given in Tables 3 and 4 are approximate for the range of values of these parameters in Table 1 at the MR-DA stations, since the primary concern addressed by the elutriates is the impact to water-column organisms during placement. An examination of Table 3 indicates that there are no exceedances of any WQS or WQC, except for copper at Stations MR-STD-10-5, MR-CHM-10-02 (WQS only), MR-CHM-10-06, and MR-DA-10-03.

Elutriates were prepared from test sediment and channel water for chemical analysis in the same manner as the SPP (Section 2.5.1), except that the elutriates were filtered or centrifuged to remove suspended material for trace metal analysis (except mercury and selenium). Therefore, the elutriates provide information on those constituents that are dissolved into the water column during dredging and open-water placement. A comparison of the elutriate results with the channel water results indicates generally a decrease in copper; a slight increase in nickel and, perhaps bis(2-ethylhexyl)phthalate; and consistent increases in ammonia and total organic carbon (TOC), upon elutriate preparation. An examination of Table 4 indicates that there are no exceedances of any WQS or WQC for the Channel stations, except for ammonia, which exceeded the WQC at Stations MR-CHM-10-02 and MR-CHM-10-06. As noted below in Section 3.2.1, a dilution factor of 2,083 would be achieved after the 4-hour initial mixing period Since a dilution of less than four would be required to meet the WQC, no significant adverse impacts from ammonia to sensitive water-column organisms can be expected from the dredging or ocean placement of the material from MR-CHM-10-02 or MR-CHM-10-06.

Sediment concentrations of detected compounds are presented in Table 5. There are no trends evident in the data, except that Station MR-CHM-10-06 consistently had the highest concentrations of the metals (except for zinc) and MR-DA-02 had the lowest concentrations. In general, the channel station values were similar to the Reference station. Polynuclear aromatic hydrocarbons were detected at channel stations MR-STD-10-01, MR-STD-10-03, MR-CHM-10-02, and MR-CHM-10-04 and DA station MR-DA-10-02. All other organics, except TOC, were below detection limits.

Since metals tend to bind with silts and clays, as opposed to sand, stations MR-CHM-10-06 and MR-STD-10-05, which had the highest percent fines (93.9% and 94.4% silt and clay, respectively), also had the highest metals concentrations. Station MR-DA-10-02, with the lowest amount of fines (22.8% silt and clay) had the lowest metals concentrations.



TABLE 3

CONCENTRATIONS OF DETECTED COMPOUNDS (ug/L)
WATER
MISSISSIPPI RIVER-SOUTHWEST PASS

**Date Sampled: October 01, 2010**

| Parameter | WQC** EPA | WQS** LA | Detection Limit | MR-STD-10- 01 | 03 | 03 Dup | 05 | MR-CHM-10- 02 | 04 | 06 | MR-DA-10- 01 | 02 | 03 | MR-REF- 1,2,3,4 | Field Blank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 69 | 69.00 | 1.00 | 3.50 | 2.60 | 2.40 | 2.60 | 3.00 | 2.80 | 3.40 | 2.90 | 2.40 | 2.80 | 2.20 | BDL |
| Copper | 4.8 | 3.63 | 1.00 | 1.80 | BDL | BDL | 11.8 | 4.70 | 2.50 | 7.11 | 3.40 | 2.10 | 5.14 | BDL | BDL |
| Lead | 210 | 209 | 1.00 | BDL | BDL | BDL | BDL | 2.10 | 1.70 | 3.10 | BDL | BDL | 3.90 | BDL | BDL |
| Nickel | 74 | 74 | 1.00 | 1.70 | 1.90 | 1.10 | 1.60 | 1.60 | 1.50 | 1.20 | 1.10 | BDL | 1.40 | BDL | BDL |
| Selenium | 290 | N/A | 2.00 | 1.09 J | 1.20 J | 1.38 J | BDL J | 1.14 J | 0.93 | 2.91 | 2.98 | 3.38 | 3.47 | 3.49 | BDL |
| Zinc | 90 | 90 | 1.00 | BDL | 1.70 | BDL | 28.4 | 56.6 | 38.6 | 40.5 | 35.7 | 1.30 | 75.9 | BDL | BDL |
| Acenaphthene | N/A | N/A | 0.75 | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | N/A |
| Phenanthrene | 7.7[P] | N/A | 0.50 | BDL | BDL | 0.55 | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | N/A |
| Bis (2-ethylhexyl) phthalate | 400[P] | N/A | 2.00 | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | N/A |
| Ammonia*[A] | 5.2 | N/A | 0.03 | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | BDL | N/A |
| TOC* | N/A | N/A | 1.00 | 2.44 | 1.88 | 1.48 | 1.39 | 2.31 | 1.40 | 1.81 | 0.32 J | 1.30 | 1.36 | 0.65 J | N/A |

Dup = Duplicate Sample
BDL = Below Detection Limits
* mg/L
** Saltwater, Acute
[A] Based on temperature, salinity, and pH of the DA stations and *Ambient Water Quality Criteria for Ammonia (Saltwater) - 1989.*
   EPA 440/5-88-004.  Value for all stations is the same, despite varying conditions nearshore and offshore.
[P] Proposed
[J] Compound detected value below Quantitation Limits.

13

**TABLE 4**

**CONCENTRATIONS OF DETECTED COMPOUNDS (ug/L)**
**ELUTRIATE**
**MISSISSIPPI RIVER-SOUTHWEST PASS**

**Date Sampled:  October 01, 2010**

| Parameter | WQC** EPA | WQS** LA | Detection Limit | MR-STD-10- 01 | 03 | 03 Dup | 05 | MR-CHM-10- 02 | 04 | 06 |
|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | 69 | 69.00 | 1.00 | 4.10 | 2.30 | 1.90 | 2.30 | 4.70 | 1.80 | 5.30 |
| Copper | 4.8 | 3.63 | 1.00 | 2.00 | BDL | BDL | BDL | BDL | BDL | BDL |
| Lead | 210 | 209 | 1.00 | BDL | 4.40 | BDL | BDL | BDL | BDL | BDL |
| Nickel | 74 | 74 | 1.00 | 2.20 | 2.10 | 1.60 | 1.70 | 2.60 | 2.70 | 4.50 |
| Selenium | 290 | N/A | 2.00 | BDL | BDL | BDL | BDL | BDL | BDL | 4.10 |
| Zinc | 90 | 90 | 1.00 | 12.8 | 16.9 | 13.4 | 7.46 | 7.18 | 10.8 | 41.1 |
| Acenaphthene | N/A | N/A | 0.75 | BDL | 0.97 | BDL | BDL | BDL | BDL | BDL |
| Phenanthrene | 7.7[P] | N/A | 0.50 | BDL | 0.89 | 0.55 | BDL | BDL | BDL | BDL |
| Bis (2-ethylhexyl) phthalate | 400[P] | N/A | 2.00 | 2.59 | 2.37 | BDL | BDL | BDL | BDL | BDL |
| Ammonia*[A] | 5.2 | N/A | 0.03 | 1.44 | 0.44 | 0.55 | 3.20 | 9.36 | 0.95 | 11.9 |
| TOC* | N/A | N/A | 1.00 | 3.12 | 2.30 | 2.66 | 2.83 | 3.68 | 2.11 | 3.05 |

Dup = Duplicate Sample
BDL = Below Detection Limits
* mg/L
** Saltwater, Acute
[A] Based on temperature, salinity, and pH of the DA stations and *Ambient Water Quality Criteria for Ammonia (Saltwater) - 1989.* EPA 440/5-88-004.  Value for all stations is the same, despite varying conditions nearshore and offshore.
[P] Proposed

14

**TABLE 5**
**CONCENTRATIONS OF DETECTED COMPOUNDS (dry weight)**
**SEDIMENT**
**MISSISSIPPI RIVER-SOUTHWEST PASS**

Date Sampled:  October 01, 2010

| Parameter | Units | NOAA ERL | Detection Limit | MR-STD-10- 01 | MR-STD-10- 03 | MR-STD-10- 03 Dup | MR-STD-10- 05 | MR-CHM-10- 02 | MR-CHM-10- 04 | MR-CHM-10- 06 | MR-DA-10- 01* | MR-DA-10- 02 | MR-DA-10- 03 | MR-REF- 1,2,3,4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | 8.20 | 0.30 | 4.31 | 4.74 | 4.98 | 6.10 | 5.38 | 5.19 | 8.56 | 4.30 | 2.27 | 3.20 | 4.07 |
| Beryllium | mg/kg | N/A | 1.00 | 0.48 J | 0.40 J | 0.74 J | 0.84 J | 0.65 J | 0.45 J | 0.85 J | 0.45 J | 0.26 J | 0.38 J | 0.50 J |
| Cadmium | mg/kg | 1.2 | 0.10 | 0.35 | 0.26 | 0.38 | 0.33 | 0.36 | 0.33 | 0.43 | 0.24 | 0.14 | 0.18 | 0.17 |
| Chromium, Total | mg/kg | 81.0 | 1.00 | 8.65 | 7.10 | 12.5 | 13.0 | 10.6 | 9.03 | 14.2 | 8.63 | 5.24 | 6.85 | 9.97 |
| Chromium,  III | mg/kg | N/A | 1.00 | 8.65 | 7.10 | 12.5 | 13.0 | 10.6 | 9.03 | 14.2 | 8.63 | 5.24 | 6.85 | 9.97 |
| Copper | mg/kg | 34.0 | 1.00 | 8.48 | 6.31 | 12.4 | 14.0 | 11.7 | 8.25 | 15.4 | 6.69 | 3.84 | 5.99 | 8.66 |
| Lead | mg/kg | 46.7 | 0.30 | 11.3 | 10.9 | 16.7 | 17.9 | 14.4 | 11.7 | 19.3 | 11.1 | 7.87 | 9.77 | 11.0 |
| Nickel | mg/kg | 20.9 | 0.50 | 12.0 | 11.1 | 15.6 | 17.1 | 14.6 | 12.5 | 17.2 | 12.4 | 7.59 | 9.69 | 10.7 |
| Selenium | mg/kg | N/A | 0.50 | 0.33 J | 0.22 J | 0.38 J | 0.33 J | 0.45 J | 0.25 J | 0.40 J | 0.22 J | 0.10 J | 0.21 J | 0.22 J |
| Thallium | mg/kg | N/A | 0.20 | 0.15 J | 0.12 J | 0.17 J | 0.24 | 0.16 J | 0.14 J | 0.21 | 0.12 J | 0.08 J | 0.10 J | 0.13 J |
| Zinc | mg/kg | 150 | 2.00 | 35.9 | 32.2 | 54.9 | 52.3 | 43.6 | 36.2 | 54.1 | 42.4 | 24.5 | 28.2 | 37.4 |
| Acenaphthene | ug/kg | 16 | 20.0 | BDL | BDL | BDL | BDL | 22.4 | BDL | BDL | BDL | BDL | BDL | BDL |
| Anthracene | ug/kg | 85.3 | 20.0 | BDL | BDL | BDL | BDL | 22.8 | BDL | BDL | BDL | BDL | BDL | BDL |
| Benzo(a)Anthracene | ug/kg | 261 | 20.0 | 26.1 | 72.6 | 81.9 | BDL | 40.1 | 101 | BDL | BDL | BDL | BDL | BDL |
| Benzo(a)Pyrene | ug/kg | 430 | 20.0 | 30.0 | 36.9 | 40.6 | BDL | 20.1 | 47.2 | BDL | BDL | BDL | BDL | BDL |
| Benzo(b)Fluoranthene | ug/kg | N/A | 20.0 | 38.2 | 73.9 | 71.1 | BDL | 31.2 | 67.4 | BDL | BDL | 20.5 | BDL | BDL |
| Benzo(k)Fluoranthene | ug/kg | N/A | 20.0 | BDL | BDL | 26.1 | BDL | BDL | 15.0 | BDL | BDL | BDL | BDL | BDL |
| Chrysene | ug/kg | 384 | 20.0 | 25.1 | 69.8 | 80.6 | BDL | 31.7 | 69.4 | BDL | BDL | BDL | BDL | BDL |
| Fluoranthene | ug/kg | 600 | 20.0 | 42.2 | 177 | 20.5 | BDL | 167 | 262 | BDL | BDL | 23.1 | BDL | BDL |
| Fluorene | ug/kg | 19 | 20.0 | BDL | BDL | BDL | BDL | 26.6 | BDL | BDL | BDL | BDL | BDL | BDL |
| Phenanthrene | ug/kg | 240 | 20.0 | BDL | 65.1 | 96.6 | BDL | 171 | 31.6 | BDL | BDL | BDL | BDL | BDL |
| Pyrene | ug/kg | 665 | 20.0 | 40.9 | 144 | 177 | BDL | 138 | 193 | BDL | BDL | 24.0 | BDL | BDL |
| Ammonia | mg/kg | N/A | 0.10 | 234 | 86.2 | 79.6 | 124 | 164 | 43.7 | 170 | 48.6 | 28.6 | 54.5 | 233 |
| TOC | % | N/A | 0.10 | 1.69 | 1.60 | 1.39 | 0.68 | 2.03 | 0.67 | 0.55 | 1.63 | 1.29 | 2.29 | 3.11 |
| Percent Solids | % | N/A | 0.10 | 60.1 | 65.1 | 63.4 | 51.0 | 55.7 | 64.2 | 46.9 | 49.0 | 73.5 | 72.2 | 54.0 |
| Gravel | % | N/A | N/A | 0.0 | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sand | % | N/A | N/A | 40.5 | 52.9 | 49.0 | 5.6 | 15.4 | 48.3 | 6.1 | 68.1 | 77.2 | 59.9 | 10.6 |
| Silt | % | N/A | N/A | 37.2 | 24.9 | 30.1 | 64.2 | 49.4 | 34.0 | 49.3 | 13.9 | 15.8 | 25.9 | 54.1 |
| Clay | % | N/A | N/A | 22.3 | 21.9 | 20.9 | 30.2 | 35.2 | 17.7 | 44.6 | 18.0 | 7.0 | 14.2 | 35.3 |
| D50 | mm | N/A | N/A | 0.037 | 0.103 | 0.071 | 0.012 | 0.017 | 0.063 | 0.008 | 0.115 | 0.158 | 0.107 | 0.012 |

\* Antimony detected at 0.51 mg/kg vs a CRDL of 2.5 mg/kg.
Dup = Duplicate Sample
BDL = Below Detection Limits
J = Compound detected value below Quantitation Limits.

15

There are no sediment quality criteria with which to compare concentrations in the sediment. However, there are several different guidelines that are used to locate a cause for concern in sediment samples, one of which is the Effects Range Low, or ERL. ERLs were developed by a technique that demonstrates no cause and effect from the chemicals in the data set and when ERLs derived from sets of data from different areas are compared, the results are inconsistent (USACE, 1998). Since the ERLs are not based on cause and effect data, they are used only to determine a possible "cause of concern." The ERLs presented in Table 5 are those given in the National Oceanic and Atmospheric Administration (NOAA) 2008 Screening Quick Reference Tables (Buchman, 2008). No ERLs were exceeded, except arsenic at MR-CHM-10-06 (8.56 milligrams per kilogram [mg/kg] vs. 8.20 mg/kg), acenaphthene at MR-CHM-10-02 (22.4 micrograms per kilogram [µg/kg] vs. 16 µg/kg), and fluorene at MR-CHM-10-02 (26.6 µg/kg vs. 19 µg/kg).

## 3.2     BIOASSESSMENT STUDIES

### 3.2.1     Suspended Particulate Phase Bioassay

Summary results of the SPP bioassays for the True Control, the Reference Control, and channel samples are presented in Table 6. Detailed survival and the range of physical parameters can be found in Appendix B.

There were four tests in which the survival in the Dilution Control was greater than survival in the treatments and the difference exceeded 10% (Section 2.8.1): the juvenile *A. bahia* bioassays with the SPP from MR-10-REF and MR-STD-10-05 and the *M. beryllina* bioassays also with the SPP from MR-10-REF and MR-STD-10-05. Therefore, statistical analyses were conducted on the data from the juvenile *A. bahia* SPP bioassays and the *M. beryllina* SPP bioassays (Appendix B, Tables B5 and B6). Survival in both the Reference and MR-STD-10-05 juvenile mysid SPPs was significantly different from Control survival at the 95% confidence level, as was survival in the MR-STD-10-05 *M. beryllina* SPP. Therefore, an analysis was conducted to see if expected dilution would allow the Limiting Permissible Concentration (LPC) for the SPP to be met (40 CFR 227.29(a)). The LPC is 0.01 of the acutely toxic concentration of the dredged material (the 96-hour $LC_{50}$ or 100% SPP in this case) after the 4-hour mixing period.

Since survival was greater than 50% in the SPP for all stations, an $LC_{50}$ for these stations cannot be calculated but would be greater than 100% SPP. The dilution factor for the SPP was calculated by the Release Zone Method, the equations of which formed the basis for some of the ADDAMS models (EPA/USACE, 1978, Appendix H). Using site specific information and appropriate sizes for the dredges used in the Mississippi River, the percent of the SPP remaining after the 4-hour initial mixing period specified in the Ocean Dumping Regulations was calculated to be 0.048%, leading to a dilution factor of 2,083. Since a dilution of only 100 would be required to meet the LPC, the water column LPC is met and no significant adverse impacts to sensitive water column organisms can be expected from the dredging or ocean placement of the material from MR-STD-10-05. The SPP made with Reference sediments are obviously not of concern to the dredging program.

**PBS|**

TABLE 6
THE NUMBER AND PERCENTAGES OF SURVIVING ORGANISMS
SUSPENDED PARTICULATE PHASE BIOASSAYS
100% TEST SOLUTION
Southwest Pass - 2010

| | Replicate | Number of Survivors | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dilution Control | MR-STD-10-REF | Dilution Control | MR-STD-10-01 | Dilution Control | MR-STD-10-03 | Dilution Control | MR-STD-10-05 |
| *A. bahia* | 1 | 10 | 9 | 10 | 9 | 10 | 8 | 10 | 6 |
| juveniles | 2 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 9 |
| 10/replicate | 3 | 10 | 8 | 10 | 9 | 10 | 9 | 10 | 7 |
| | 4 | 10 | 8 | 10 | 8 | 10 | 8 | 10 | 8 |
| | 5 | 10 | 8 | 10 | 9 | 10 | 10 | 10 | 10 |
| | Average | 10.0 | 8.4 | 10.0 | 9.0 | 10.0 | 9.0 | 10.0 | 8.0 |
| | (%) | 100.0% | 84.0% | 100.0% | 90.0% | 100.0% | 90.0% | 100.0% | 80.0% |
| *A. bahia* | 1 | 9 | 10 | 10 | 9 | 10 | 10 | 10 | 10 |
| adults | 2 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 10/replicate | 3 | 8 | 10 | 10 | 10 | 10 | 10 | 9 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 |
| | Average | 9.2 | 10.0 | 10.0 | 9.8 | 10.0 | 10.0 | 9.8 | 9.8 |
| | (%) | 92.0% | 100.0% | 100.0% | 98.0% | 100.0% | 100.0% | 98.0% | 98.0% |
| *M. beryllina* | 1 | 10 | 9 | 9 | 8 | 10 | 10 | 10 | 9 |
| 10/replicate | 2 | 10 | 9 | 10 | 10 | 10 | 8 | 9 | 10 |
| | 3 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 8 |
| | 4 | 10 | 8 | 10 | 9 | 10 | 8 | 10 | 5 |
| | 5 | 10 | 8 | 9 | 9 | 9 | 9 | 10 | 7 |
| | Average | 9.8 | 8.6 | 9.4 | 9.0 | 9.8 | 9.0 | 9.8 | 7.8 |
| | (%) | 98.0% | 86.0% | 94.0% | 90.0% | 98.0% | 90.0% | 98.0% | 78.0% |

17

## 3.2.2          Solid Phase Bioassay

Survival data from the solid phase bioassays and the bioaccumulation studies are presented in Table 7a, both by species and for total organisms. The survival data for the bioaccumulation study organisms are included for informational purposes only, since the RIA requires no statistical analyses for survival of bioaccumulation organisms. The ranges of physical parameters are presented in Appendix C.

Even though survival in the dredged material treatments was sometimes less than survival in the reference sediment treatments, the difference did not exceed 10% (20% for amphipods) and the data do not require statistical analysis. Therefore, the survival data from the solid phase bioassay indicate no potential for environmentally unacceptable toxic impacts to benthic organisms from the placement of sediments from Southwest Pass and the LPC for benthic toxicity is met (RIA Section 10.1.3).

Growth of mysids in the SP bioassay, measured as weight (Table 7b), was subjected to statistical analysis (Appendix C, Table C-2), since the growth of mysids exposed to MR-STD-10-01 was less than the growth of the mysids exposed to the Reference sediment and no lethality was demonstrated. Mean growth of mysids exposed to the SP of MR-STD-10-01 sediments was not significantly less than the mean growth of Reference. Additionally, the only guidance for interpreting sublethal effects is given in the Inland Testing Manual (EPA/USACE, 1998), "Unlike acute toxicity tests, there is presently no consensus as to what level of chronic/sublethal effects (e.g., reduction of growth, reproduction, fecundity, survival of young) is cause for concern. Further, there is also no consensus as to when such effects would preclude disposal or would constitute unacceptable adverse effects requiring some type of management action."

## 3.2.3          Bioaccumulation

The concentrations of detected constituents in the tissue samples can be found in Tables 8 and 9. The range of physical parameters in the 28-day study can be found in Appendix D (Table D-1).

No organic chemicals were found above detection limits in test organism tissues. However, as can be seen from Table 7a, only one polychaete survived in replicate 2 of the MR-STD-10-01 bioaccumulation study. Therefore, there was insufficient tissue from this replicate to conduct chemical analyses for organic compounds and only the analysis for metals was performed. The cause of the low survival in this replicate is unknown but survival in all other replicates was good, low oxygen is a possibility, although, as can be seen by an examination of Appendix D, Table D-1, there is no evidence of this in the DO or ammonia readings around Day 4 when several polychaetes were found dead in this replicate. Since, as noted above, no organics were detected in any of the other samples, there was apparently no impact on the results of the bioaccumulation study analysis.

Of the metals, antimony, arsenic, cadmium, chromium, copper, lead, mercury, nickel, selenium, silver, and zinc were found in tissue samples above detection limits. However, antimony, cadmium, mercury, and silver were found only a few times and are included as footnotes in Tables 8 and 9. Concentrations of chromium, copper, and nickel in polychaetes and lead, selenium, and zinc in clams exposed to channel sediments were higher than in the respective Reference tissues and were subjected to statistical analysis. Only the concentrations of nickel at Station MR-STD-10-03 in *N. virens* tissues were significantly higher than the concentration in Reference Control organisms (Tables 8 and 9; Appendix D, Tables D-2 through D-7).



TABLE 7a
THE NUMBER AND PERCENTAGES OF SURVIVING ORGANISMS
10-DAY SOLID PHASE BIOASSAYS & 28-DAY BIOACCUMULATION STUDY
MISSISSIPPI RIVER - SOUTHWEST PASS - 2010

| | | | Number of Survivors | | | |
|---|---|---|---|---|---|---|
| | Replicate | True | | MR-STD-10- | | |
| | (n=5) | Control | Reference | 01 | 03 | 05 |
| 10-DAY | 1 | 20 | 18 | 19 | 20 | 19 |
| *L. plumulosis* | 2 | 19 | 18 | 18 | 17 | 19 |
| 20/replicate | 3 | 19 | 19 | 20 | 20 | 18 |
| | 4 | 19 | 19 | 18 | 18 | 20 |
| | 5 | 20 | 16 | 19 | 20 | 20 |
| | Average | 19.4 | 18.0 | 18.8 | 19.0 | 19.2 |
| | (%) | 97.0% | 90.0% | 94.0% | 95.0% | 96.0% |
| | | | | | | |
| *A. bahia* | 1 | 19 | 18 | 18 | 19 | 19 |
| 20/replicate | 2 | 19 | 20 | 18 | 18 | 18 |
| | 3 | 18 | 18 | 19 | 18 | 19 |
| | 4 | 20 | 19 | 19 | 19 | 20 |
| | 5 | 19 | 20 | 18 | 20 | 19 |
| | Average | 19.0 | 19.0 | 18.4 | 18.8 | 19.0 |
| | (%) | 95.0% | 95.0% | 92.0% | 94.0% | 95.0% |
| | | | | | | |
| Total Organisms | 1 | 39 | 36 | 37 | 39 | 38 |
| 40/replicate | 2 | 38 | 38 | 36 | 35 | 37 |
| | 3 | 37 | 37 | 39 | 38 | 37 |
| | 4 | 39 | 38 | 37 | 37 | 40 |
| | 5 | 39 | 36 | 37 | 40 | 39 |
| | Average | 38.4 | 37.0 | 37.2 | 37.8 | 38.2 |
| | (%) | 96.0% | 92.5% | 93.0% | 94.5% | 95.5% |
| | | | | | | |
| 28-DAY | 1 | 15 | 15 | 15 | 15 | 15 |
| *N. virens* | 2 | 15 | 15 | 1 | 15 | 15 |
| 15/replicate | 3 | 15 | 15 | 14 | 15 | 15 |
| | 4 | 15 | 14 | 15 | 15 | 15 |
| | 5 | 15 | 14 | 15 | 15 | 15 |
| | Average | 15.0 | 14.6 | 12.0 | 15.0 | 15.0 |
| | (%) | 100.0% | 97.3% | 80.0% | 100.0% | 100.0% |
| | | | | | | |
| | 1 | 25 | 22 | 24 | 22 | 22 |
| *M. nasuta* | 2 | 23 | 25 | 22 | 21 | 24 |
| 25/replicate | 3 | 24 | 25 | 25 | 24 | 24 |
| | 4 | 25 | 20 | 24 | 23 | 22 |
| | 5 | 24 | 22 | 24 | 24 | 24 |
| | Average | 24.2 | 22.8 | 23.8 | 22.8 | 23.2 |
| | (%) | 96.8% | 91.2% | 95.2% | 91.2% | 92.8% |

TABLE 7b

THE GROWTH OF SURVIVING MYSIDS IN MISSISSIPPI RIVER - SOUTHWEST PASS - 2010
10-DAY SOLID PHASE BIOASSAYS

| | Replicate (n=5) | Tare Weight (g) | Total Weight (g) | Total Organism Weight (g) | Average Organism Weight (g) | Average Organism Weight (mg) |
|---|---|---|---|---|---|---|
| True Control | 1 | 0.00442 | 0.00959 | 0.00517 | 0.000259 | 0.259 |
| 20/replicate | 2 | 0.00465 | 0.00929 | 0.00464 | 0.000232 | 0.232 |
| | 3 | 0.00415 | 0.00871 | 0.00456 | 0.000228 | 0.228 |
| | 4 | 0.00435 | 0.00968 | 0.00533 | 0.000267 | 0.267 |
| | 5 | 0.00421 | 0.00950 | 0.00529 | 0.000265 | 0.265 |
| | Average | | | | | 0.250 |
| | | | | | | |
| MR-STD-10-REF | 1 | 0.00443 | 0.00840 | 0.00397 | 0.000199 | 0.199 |
| 20/replicate | 2 | 0.00365 | 0.00872 | 0.00507 | 0.000254 | 0.254 |
| | 3 | 0.00420 | 0.00771 | 0.00351 | 0.000176 | 0.176 |
| | 4 | 0.00415 | 0.00735 | 0.00320 | 0.000160 | 0.160 |
| | 5 | 0.00431 | 0.00913 | 0.00482 | 0.000241 | 0.241 |
| | Average | | | | | 0.206 |
| | | | | | | |
| MR-STD-10-01 | 1 | 0.00420 | 0.00754 | 0.00334 | 0.0001670 | 0.167 |
| 20/replicate | 2 | 0.00461 | 0.00900 | 0.00439 | 0.000220 | 0.220 |
| | 3 | 0.00411 | 0.00813 | 0.00402 | 0.000201 | 0.201 |
| | 4 | 0.00420 | 0.00750 | 0.00330 | 0.000165 | 0.165 |
| | 5 | 0.00410 | 0.00714 | 0.00304 | 0.000152 | 0.152 |
| | Average | | | | | 0.181 |
| | | | | | | |
| MR-STD-10-03 | 1 | 0.00425 | 0.00812 | 0.00387 | 0.000194 | 0.194 |
| 20/replicate | 2 | 0.00397 | 0.00840 | 0.00443 | 0.000222 | 0.222 |
| | 3 | 0.00448 | 0.00892 | 0.00444 | 0.000222 | 0.222 |
| | 4 | 0.00422 | 0.00938 | 0.00516 | 0.000258 | 0.258 |
| | 5 | 0.00414 | 0.00841 | 0.00427 | 0.000214 | 0.214 |
| | Average | | | | | 0.222 |
| | | | | | | |
| MR-STD-10-05 | 1 | 0.00429 | 0.00827 | 0.00398 | 0.000199 | 0.199 |
| 20/replicate | 2 | 0.00421 | 0.00792 | 0.00371 | 0.000186 | 0.186 |
| | 3 | 0.00432 | 0.00851 | 0.00419 | 0.000210 | 0.210 |
| | 4 | 0.00416 | 0.00884 | 0.00468 | 0.000234 | 0.234 |
| | 5 | 0.00462 | 0.00923 | 0.00461 | 0.000231 | 0.231 |
| | Average | | | | | 0.212 |

TABLE 8
CONCENTRATIONS OF DETECTED COMPOUNDS
IN TISSUE SAMPLES OF
*N. virens*
MISSISSIPPI RIVER - SOUTHWEST PASS, 2010

| Parameter | Replicate | STATION | | | | |
|---|---|---|---|---|---|---|
| | | Archive | Reference Control | MR-STD-10-01 | MR-STD-10-03 | MR-STD-10-05 |
| Arsenic (mg/kg) [a] | 1 | 1.70 | 1.88 | 1.97 | 1.77 | 1.87 |
| | 2 | 0.94 | 1.84 | 1.35 | 1.67 | 1.73 |
| | 3 | 1.84 | 1.78 | 1.83 | 1.47 | 1.77 |
| | 4 | 1.69 | 1.83 | 1.71 | 1.62 | 1.87 |
| | 5 | 1.71 | 1.90 | 1.33 | 1.59 | 1.90 |
| | Total | 7.88 | 9.23 | 8.19 | 8.12 | 9.14 |
| | Average | 1.58 | 1.85 | 1.64 | 1.62 | 1.83 |
| Chromium  (mg/kg) [b] | 1 | 0.35 | 0.19 | 0.19 | 0.98 | 0.18 |
| | 2 | 0.09 | 0.16 | 0.05 | 0.26 | 1.04 |
| | 3 | 0.17 | 0.33 | 0.29 | 0.27 | 0.17 |
| | 4 | 0.25 | 0.48 | 0.49 | 0.57 | 0.88 |
| | 5 | 0.27 | 0.38 | 0.31 | 0.14 | 0.45 |
| | Total | 1.13 | 1.54 | 1.33 | 2.22 | 2.72 |
| | Average | 0.23 | 0.31 | 0.27 | 0.44 | 0.54 |
| Copper (mg/kg) [b] | 1 | 1.58 | 1.56 | 1.63 | 5.74 | 1.27 |
| | 2 | 0.67 | 1.31 | 0.74 | 1.87 | 6.25 |
| | 3 | 1.10 | 2.07 | 1.95 | 1.88 | 1.03 |
| | 4 | 1.47 | 3.01 | 2.81 | 4.30 | 4.66 |
| | 5 | 1.50 | 2.43 | 1.72 | 1.07 | 3.00 |
| | Total | 6.32 | 10.38 | 8.85 | 14.86 | 16.21 |
| | Average | 1.26 | 2.08 | 1.77 | 2.97 | 3.24 |
| Nickel  (mg/kg) [b] | 1 | 0.15 | 0.21 | 0.29 | 0.31 | 0.22 |
| | 2 | 0.09 | 0.21 | 0.17 | 0.31 | 0.27 |
| | 3 | 0.15 | 0.23 | 0.30 | 0.33 | 0.32 |
| | 4 | 0.15 | 0.24 | 0.27 | 0.28 | 0.26 |
| | 5 | 0.16 | 0.23 | 0.71 | 0.31 | 0.22 |
| | Total | 0.70 | 1.12 | 1.74 | 1.54 | 1.29 |
| | Average | 0.14 | 0.22 | 0.35 | 0.31 | 0.26 |
| Selenium  (mg/kg) [a] | 1 | 0.20 | 0.32 | 0.33 | 0.26 | 0.28 |
| | 2 | 0.13 | 0.29 | 0.10 | 0.29 | 0.27 |
| | 3 | 0.24 | 0.20 | 0.23 | 0.25 | 0.35 |
| | 4 | 0.29 | 0.31 | 0.35 | 0.18 | 0.29 |
| | 5 | 0.23 | 0.33 | 0.21 | 0.23 | 0.24 |
| | Total | 1.09 | 1.45 | 1.22 | 1.21 | 1.43 |
| | Average | 0.22 | 0.29 | 0.24 | 0.24 | 0.29 |

TABLE 8 (Concluded)
CONCENTRATIONS OF DETECTED COMPOUNDS
IN TISSUE SAMPLES OF
*N. virens*
MISSISSIPPI RIVER - SOUTHWEST PASS, 2010

| Parameter | Replicate | STATION | | | | |
|---|---|---|---|---|---|---|
| | | Archive | Reference Control | MR-STD-10-01 | MR-STD-10-03 | MR-STD-10-05 |
| Zinc  (mg/kg) [a] | 1 | 6.90 | 9.30 | 8.72 | 9.00 | 6.76 |
| | 2 | 4.15 | 6.78 | 5.39 | 6.83 | 8.10 |
| | 3 | 7.01 | 7.08 | 7.29 | 6.91 | 6.99 |
| | 4 | 7.81 | 7.40 | 6.88 | 7.17 | 6.94 |
| | 5 | 7.05 | 8.18 | 5.38 | 7.18 | 8.58 |
| | Total | 32.9 | 38.7 | 33.7 | 37.1 | 37.4 |
| | Average | 6.58 | 7.75 | 6.7 | 7.42 | 7.47 |

Antimony was found three times: Archive Rep 1 at 0.03 mg/kg, MR-STD-10-01 Rep 1 at 0.32 mg/kg, and MR-STD-02 Rep 2 at 0.23 mg/kg.

Silver was found 8 times, all below the Contract Required Detection Limit of 0.1 mg/kg: MR-Ref Reps 1, 2, and 3 at 0.02, 0.03, and 0.02 mg/kg, respectively; MR-STD-10-01 Rep 2 at 0.02 mg/kg; MR-STD-10-02 Reps 1, 3, 4, and 5 at 0.03, 0.02, 0.02,and 0.02 mg/kg, respectively.

[a] Parameter concentration in test tissues are not greater than in reference tissues; therefore, no statistical analyses of the data are required.

[b] Parameter concentration in test tissues are greater than in reference tissues and statistical analyses of the data are required.

TABLE 9
CONCENTRATIONS OF DETECTED COMPOUNDS
IN TISSUE SAMPLES OF
*M. nasuta*
MISSISSIPPI RIVER - SOUTHWEST PASS 2010

| Parameter | Replicate | STATION | | | | |
|---|---|---|---|---|---|---|
| | | Archive | Reference Control | MR-STD-10-01 | MR-STD-10-03 | MR-STD-10-05 |
| Arsenic (mg/kg) [a] | 1 | 1.78 | 2.20 | 2.30 | 2.08 | 2.27 |
| | 2 | 1.73 | 2.08 | 1.95 | 2.27 | 2.12 |
| | 3 | 2.09 | 2.55 | 1.61 | 2.35 | 2.13 |
| | 4 | 1.63 | 2.58 | 2.28 | 2.27 | 2.22 |
| | 5 | 2.04 | 2.08 | 2.25 | 2.43 | 2.46 |
| | Total | 9.27 | 11.49 | 10.39 | 11.40 | 11.20 |
| | Average | 1.85 | 2.30 | 2.08 | 2.28 | 2.24 |
| Chromium (mg/kg) [a] | 1 | 0.19 | 1.19 | 0.34 | 0.24 | 0.45 |
| | 2 | 0.17 | 0.55 | 1.01 | 0.37 | 0.29 |
| | 3 | 0.17 | 0.72 | 0.54 | 0.40 | 0.30 |
| | 4 | 0.16 | 1.01 | 0.39 | 0.27 | 0.25 |
| | 5 | 0.21 | 1.03 | 0.70 | 0.27 | 0.34 |
| | Total | 0.90 | 4.50 | 2.98 | 1.55 | 1.63 |
| | Average | 0.18 | 0.90 | 0.60 | 0.31 | 0.33 |
| Copper (mg/kg) [a] | 1 | 0.99 | 4.41 | 0.89 | 0.76 | 1.26 |
| | 2 | 0.94 | 0.91 | 1.04 | 0.93 | 1.04 |
| | 3 | 0.92 | 1.00 | 0.82 | 0.90 | 0.80 |
| | 4 | 0.89 | 0.95 | 0.86 | 0.93 | 0.71 |
| | 5 | 1.12 | 0.97 | 0.85 | 0.89 | 0.84 |
| | Total | 4.86 | 8.24 | 4.46 | 4.41 | 4.65 |
| | Average | 0.97 | 1.65 | 0.89 | 0.88 | 0.93 |
| Lead (mg/kg) [b] | 1 | 0.13 | 0.42 | 0.22 | 0.23 | 0.27 |
| | 2 | 0.12 | 0.25 | 1.08 | 0.32 | 0.41 |
| | 3 | 0.11 | 0.29 | 0.26 | 0.38 | 0.25 |
| | 4 | 0.11 | 0.25 | 0.26 | 0.29 | 0.18 |
| | 5 | 0.11 | 0.25 | 0.64 | 0.22 | 0.45 |
| | Total | 0.58 | 1.46 | 2.46 | 1.44 | 1.56 |
| | Average | 0.12 | 0.29 | 0.49 | 0.29 | 0.31 |
| Nickel (mg/kg) [a] | 1 | 0.26 | 0.64 | 0.44 | 0.40 | 0.48 |
| | 2 | 0.28 | 0.46 | 0.67 | 0.53 | 0.41 |
| | 3 | 0.27 | 0.54 | 0.43 | 0.58 | 0.39 |
| | 4 | 0.24 | 0.55 | 0.46 | 0.49 | 0.39 |
| | 5 | 0.31 | 0.64 | 0.46 | 0.43 | 0.48 |
| | Total | 1.36 | 2.83 | 2.46 | 2.43 | 2.15 |
| | Average | 0.27 | 0.57 | 0.49 | 0.49 | 0.43 |
| Selenium (mg/kg) [b] | 1 | 0.23 | 0.26 | 0.32 | 0.32 | 0.32 |
| | 2 | 0.20 | 0.25 | 0.27 | 0.24 | 0.25 |
| | 3 | 0.20 | 0.21 | 0.22 | 0.30 | 0.29 |
| | 4 | 0.19 | 0.27 | 0.19 | 0.28 | 0.23 |
| | 5 | 0.24 | 0.22 | 0.22 | 0.29 | 0.35 |
| | Total | 1.06 | 1.21 | 1.22 | 1.43 | 1.44 |
| | Average | 0.21 | 0.24 | 0.24 | 0.29 | 0.29 |

23

TABLE 9 (Concluded)
CONCENTRATIONS OF DETECTED COMPOUNDS
IN TISSUE SAMPLES OF
*M. nasuta*
MISSISSIPPI RIVER - SOUTHWEST PASS 2010

| Parameter | Replicate | STATION | | | | |
|---|---|---|---|---|---|---|
| | | Archive | Reference Control | MR-STD-10-01 | MR-STD-10-03 | MR-STD-10-05 |
| Zinc  (mg/kg) [b] | 1 | 11.5 | 11.4 | 11.1 | 9.65 | 11.7 |
| | 2 | 9.32 | 9.78 | 12.3 | 10.9 | 10.5 |
| | 3 | 8.43 | 10.5 | 8.38 | 11.0 | 8.88 |
| | 4 | 9.25 | 11.3 | 9.25 | 11.3 | 9.21 |
| | 5 | 11.9 | 10.6 | 9.29 | 11.0 | 11.0 |
| | Total | 50.4 | 53.6 | 50.3 | 53.9 | 51.3 |
| | Average | 10.1 | 10.7 | 10.1 | 10.8 | 10.3 |

Antimony was detected once:  MR-STD-10-01 Rep 1 at 0.37 mg/kg.

Cadmium was found three times, all below the Contract Required Detection Limit of 0.1 mg/kg:  Archive Rep 5 at 0.08 mg/kg, MR-STD-10-01 Rep 2 at 0.07 mg/kg, and MR-STD-10-03 Rep 3 at 0.06 mg/kg.

Mercury was found once:  Archive Rep 1 at 0.03 mg/kg.

Silver was found twice, both below the Contract Required Detection Limit of 0.1 mg/kg: MR-STD-10-01 Rep 1 at 0.02 mg/kg and MR-STD-10-02 Rep 2 at 0.02 mg/kg.

[a] Parameter concentration in test tissues are not greater than in reference tissues; therefore, no statistical analyses of the data are required.

[b] Parameter concentration in test tissues are greater than in reference tissues and statistical analyses of the data are required.

Although the bioaccumulation statistical analysis indicates a significant difference in polychaete tissue concentrations of nickel between one of the channel sites (MR-STD-10-03, Appendix D, Table D-4) and the reference area, this phenomenon does not necessarily indicate increased environmental hazard or human health risk. In order to evaluate LPC compliance, the following factors were assessed (RIA, Section 10.2.3):

1.  Statistical significance of the results from tests on sediment from the dredging site when compared to reference sediment results.

    Although there is statistically significant difference, the magnitude of the differences is small. The difference in the mean concentrations is 0.084 mg/kg. Using the Dunn Multiple Comparison, the difference in ranks was 10.6 versus a critical difference of 7.3.

2.  Magnitude by which bioaccumulation in organisms exposed to sediment from the dredging site exceeds bioaccumulation in organisms exposed to the reference sediment.

    As noted above, the difference in the mean concentrations of nickel between MR-STD-10-03 and the Reference in *Nereis virens* is 0.084 mg/kg

3.  Number of contaminants for which bioaccumulation in organisms exposed to sediment from the dredging site is statistically greater than bioaccumulation in organisms exposed to the reference sediment.

    Only one constituent, nickel, exhibited bioaccumulation.

4.  Number of species in which bioaccumulation in organisms exposed to sediment from the dredging site is statistically greater than bioaccumulation in organisms exposed to the reference sediment.

    Only one species, the polychaete *Nereis virens* exhibited bioaccumulation.

5.  Toxicological importance of the contaminants whose bioaccumulation in organisms exposed to sediment from the dredging site statistically exceeds that from the reference sediment.

    Nickel and nickel compounds are commonly used in alloys, such as coins, electroplated protective coatings, and as a catalyst for hydrogenation of vegetable oils. There are no U.S. Food and Drug Administration (FDA) Action Levels for nickel but the Food and Nutrition Board, Institute of Medicine, National Academy of Sciences in 2004 posted maximum daily intake levels of nickel that are likely to pose no risk of adverse effects (from food, water, and supplements), ranging from 0.2 milligrams per day (mg/day) for 1-year to 3-year old children to 1.0 mg/day for adults (http://www.iom.edu/Object.File/ Master/21/372/0.pdf). The 0.2 mg/day level would require consumption of 0.65 kg or 1.4 pounds of tissue per day for a 1- to 3-year old child.

6.  Phylogenetic diversity of the species in which bioaccumulation in organisms exposed to sediment from the dredging site statistically exceeds bioaccumulation in organisms exposed to the reference sediment.

    Only one species, the polychaete *Nereis virens* exhibited bioaccumulation. No potential bioaccumulation of nickel was observed in the clam *Macoma nasuta* exposed to the same sediments.

7.  Propensity for the contaminants with statistically significant bioaccumulation to biomagnify within aquatic food webs.

    According to the Green Book (EPA/USACE, 1991), dredged-material contaminants with bioaccumulation factors (BCFs) greater than 1,000 (log BCF >3) should be further evaluated for bioaccumulation potential. Nickel has a BCF of 50.1 and therefore has a low bioaccumulation potential.



8.  Magnitude of toxicity and number and phylogenetic diversity of species exhibiting greater mortality in the sediment from the dredging site than in the reference sediment.

There was no significant mortality observed in any of the species exposed to MR-STD-10-03 sediments. Two species were exposed to the sediment for 10 days: the amphipod *Leptocheirus plumulosus* and mysid *Americamysis bahia*. The clam *Macoma nasuta* and polychaete *Nereis virens* were both exposed to the sediment for 28 days. Even though bioaccumulation was exhibited, survival of *Nereis virens* was 100% in MR-STD-10-03 sediments.

This analysis indicates that (1) there is no FDA Action Level for nickel; (2) consideration of the factors noted above indicates that, despite the potential for bioaccumulation shown by the tests, no definitive ecological effects can be determined; (3) evaluation of the water column impacts and the toxicity of the solid phase were conducted and LPCs met; and (4) the analyses required by other applicable provisions of the regulations including (40 CFR Part 227 Subparts B, C, D, E, and G and Section 228.4(e)) were performed, and no significant adverse impacts were indicated. Therefore, the LPC for bioaccumulation is met (RIA 10.2.3).

## 3.3      SUMMARY

There is nothing in the chemical analyses, suspended particulate phase bioassays, or solid phase bioassays that would indicate a concern. Despite the potential for bioaccumulation shown for one metal by one organism at one station, no adverse ecological effects are expected. Therefore, based on the guidance provided by the RIA and the TO, the conclusion of this testing is that no significant adverse impacts are anticipated with the ocean placement of these sediments, and that the LPC for the water column and solid phase, including bioaccumulation, are met.

## 4.0      REFERENCES

Buchman, M.F. 2008. NOAA Screening Quick Reference Tables. NOAA OR&R Report 08-1. Seattle, Washington. Office of Response and Restoration Division. National Oceanic and Atmospheric Administration, 34 pp.

Sokal, Robert T., and F. James Rohlf. 1981. *Biometry, the Principles and Practices of Statistics in Biological Research*. Second Edition. W.H. Freeman and Co. San Francisco. 776 pp.

U.S. Army Corps of Engineers (USACE), Waterways Experiment Station. 1998. Use of Sediment Quality Guidelines (SQGs) in Dredged Material Management. Dredging Research Technical Note EEDP-04-29.

U.S. Environmental Protection Agency/U.S. Army Corps of Engineers (EPA/USACE). 1991. *Evaluation of dredged Material Proposed for Ocean Disposal, Testing Manual*. EPA-503/8-91/001. 205 pp. + Appendices.

———. 1998. *Evaluation of dredged Material Proposed for Discharges in Waters of the U.S., Inland Testing Manual*. EPA-823/B/98/004. February.

———. 2003. Regional Implementation Agreement for Testing and Reporting Requirements for Ocean Disposal of Dredged Material off the Louisiana and Texas Coasts Under Section 103 of The Marine Protection, Research and Sanctuaries Act. U.S. Environmental Protection Agency, Region 6 and U.S. Army Corps of Engineers, Galveston and New Orleans Districts.

# Appendix A

# Chemical Methods

**TABLE A-1**

**CONTRACT REQUIRED**
**ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method |
|---|---|---|---|
| | | Water and Elutriate | |
| **METALS** | | | |
| Antimony | 3.00 | ug/L | 200.8** |
| Arsenic | 1.00 | ug/L | 200.8** |
| Beryllium | 0.20 | ug/L | 200.8** |
| Cadmium | 1.00 | ug/L | 200.8** |
| Chromium, Total | 1.00 | ug/L | 200.8** |
| Chromium, Trivalent | 1.00 | ug/L | 200.8** |
| Chromium, Hexavalent | 1.00 | ug/L | 200.8** |
| Copper | 1.00 | ug/L | 200.8** |
| Lead | 1.00 | ug/L | 200.8** |
| Mercury | 0.20 | ug/L | 200.8** |
| Nickel | 1.00 | ug/L | 200.8** |
| Selenium | 2.00 | ug/L | 200.8** |
| Silver | 1.00 | ug/L | 200.8** |
| Thallium | 1.00 | ug/L | 200.8** |
| Zinc | 1.00 | ug/L | 200.8** |
| | | | |
| **PESTICIDES AND PCBs** | | | |
| Aldrin | 0.03 | ug/L | 608* |
| Alpha-BHC | 0.03 | ug/L | 608* |
| Beta-BHC | 0.03 | ug/L | 608* |
| Gamma-BHC (Lindane) | 0.10 | ug/L | 608* |
| Delta-BHC | 0.03 | ug/L | 608* |
| Chlordane | 0.03 | ug/L | 608* |
| Alpha-Chlordane | 0.03 | ug/L | 608* |
| Gamma- Chlordane | 0.03 | ug/L | 608* |
| 4,4'-DDD | 0.10 | ug/L | 608* |
| 4,4'-DDE | 0.10 | ug/L | 608* |
| 4,4'-DDT | 0.10 | ug/L | 608* |
| Dieldrin | 0.02 | ug/L | 608* |
| Endosulfan I | 0.10 | ug/L | 608* |
| Endosulfan II | 0.10 | ug/L | 608* |
| Endosulfan sulfate | 0.10 | ug/L | 608* |
| Endrin | 0.10 | ug/L | 608* |
| Endrin aldehyde | 0.10 | ug/L | 608* |
| Heptachlor | 0.10 | ug/L | 608* |
| Heptachlor epoxide | 0.10 | ug/L | 608* |
| Toxaphene | 0.50 | ug/L | 608* |
| Total PCBs | 0.01 | ug/L | 608* |

**TABLE A-1**

**CONTRACT REQUIRED**
**ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method |
|---|---|---|---|
| | | Water and Elutriate | |
| SEMIVOLATILES | | | |
| Acenaphthene | 0.75 | ug/L | 625* |
| Acenaphthylene | 1.0 | ug/L | 625* |
| Anthracene | 0.60 | ug/L | 625* |
| Benzidine | 1.0 | ug/L | 625* |
| Benzo(a)anthracene | 0.40 | ug/L | 625* |
| Benzo(a)pyrene | 0.30 | ug/L | 625* |
| Benzo(g,h,i)perylene | 1.2 | ug/L | 625* |
| Benzo(b&k)fluoranthene | 0.60 | ug/L | 625* |
| Bis(2-chloroethoxy)methane | 1.0 | ug/L | 625* |
| Bis(2-chloroethyl)ether | 0.90 | ug/L | 625* |
| Bis(2-chloroisoproply)ether | 0.70 | ug/L | 625* |
| Bis(2-ethylhexyl)phthalate | 2.0 | ug/L | 625* |
| 4-Bromophenyl phenyl ether | 0.40 | ug/L | 625* |
| Butyl benzyl phthalate | 4.0 | ug/L | 625* |
| 4-chloro-3-methylphenol | 0.70 | ug/L | 625* |
| 2-Chloronapthalene | 0.80 | ug/L | 625* |
| 2-Chlorophenol | 0.90 | ug/L | 625* |
| 4-Chlorophenyl phenyl ether | 0.60 | ug/L | 625* |
| Chrysene | 0.30 | ug/L | 625* |
| Dibenzo(ah)anthracene | 1.3 | ug/L | 625* |
| Di-n-butyl phthalate | 1.0 | ug/L | 625* |
| 1,2-Dichlorobenzene | 0.80 | ug/L | 625* |
| 1,3-Dichlorobenzene | 0.90 | ug/L | 625* |
| 1,4-Dichlorobenzene | 1.0 | ug/L | 625* |
| 3,3-Dichlorobenzidene | 3.0 | ug/L | 625* |
| 2,4-Dichlorophenol | 0.8 | ug/L | 625* |
| Diethyl phthalate | 1.0 | ug/L | 625* |
| 2,4-Dimethylphenol | 10.0 | ug/L | 625* |
| Dimethyl phthalate | 1.0 | ug/L | 625* |
| 2,4-Dinitrophenol | 5.0 | ug/L | 625* |
| 2,4-Dinitrotoluene | 2.0 | ug/L | 625* |
| 2,6-Dinitrotoluene | 2.0 | ug/L | 625* |
| Di-n-octyl phthalate | 3.0 | ug/L | 625* |
| 1,2-Diphenylhydrazine | 1.0 | ug/L | 625* |
| Fluoranthene | 0.90 | ug/L | 625* |
| Fluorene | 0.60 | ug/L | 625* |
| Hexachlorobenzene | 0.40 | ug/L | 625* |

A-2

**TABLE A-1**

**CONTRACT REQUIRED
ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method |
|---|---|---|---|
| | | Water and Elutriate | |
| Hexachlorobutadiene | 0.90 | ug/L | 625* |
| Hexachlorocyclopentadiene | 3.0 | ug/L | 625* |
| Hexachloroethane | 0.90 | ug/L | 625* |
| Indeno(1,2,3-c,d)pyrene | 1.2 | ug/L | 625* |
| Isophorone | 1.0 | ug/L | 625* |
| 2-Methyl-4,6-dinitrophenol | 10.0 | ug/L | 625* |
| Naphthalene | 0.80 | ug/L | 625* |
| Nitrobenzene | 0.90 | ug/L | 625* |
| 2-Nitrophenol | 2.0 | ug/L | 625* |
| 4-Nitrophenol | 5.0 | ug/L | 625* |
| N-nitrosodimethylamine | 3.1 | ug/L | 625* |
| N-nitrosodi-n-propylamine | 0.90 | ug/L | 625* |
| N-nitrosodiphenylamine | 2.1 | ug/L | 625* |
| Phenanthrene | 0.50 | ug/L | 625* |
| Phenol | 10 | ug/L | 625* |
| Pentachlorophenol | 50 | ug/L | 625* |
| Pryene | 1.5 | ug/L | 625* |
| 1,2,4-Trichlorobenzene | 0.90 | ug/L | 625* |
| 2,4,6-Trichlorophenol | 0.90 | ug/L | 625* |
| CONVENTIONAL PARAMETERS | | | |
| Total Organic Carbon | 0.10 | % | 415.1** |
| Total Petroleum Hydrocarbons | 0.10 | mg/L | 8021*** |
| Cyanide | 0.10 | mg/L | 335.2** |
| Total Ammonia | 0.03 | mg/L | 350.3** |

* U.S. EPA, "Test Methods.  Methods for organic chemical analysis of municipal and industrial wastewater.  EPA 600/4-82-057, Latest Edition.
** U.S. EPA, "Methods for the chemical analysis of water and wastes.  EPA 600/4-79-020, Latest Edition.
*** U.S. EPA, "Test Methods for the Evaluation of Solid Waste," SW-846, Latest Edition.

**TABLE A-2**

**CONTRACT REQUIRED**
**ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method [1] |
|---|---|---|---|
| | | Sediment | |
| METALS | | | |
| Antimony | 2.5 | mg/kg | 6020 |
| Arsenic | 0.30 | mg/kg | 6020 |
| Beryllium | 1.0 | mg/kg | 6020 |
| Cadmium | 0.10 | mg/kg | 6020 |
| Chromium, Total | 1.0 | mg/kg | 6020 |
| Chromium, Trivalent | 1.0 | mg/kg | 6020 |
| Chromium, Hexavalent | 1.0 | mg/kg | 6020 |
| Copper | 1.0 | mg/kg | 6020 |
| Lead | 0.30 | mg/kg | 6020 |
| Mercury | 0.20 | mg/kg | 6020 |
| Nickel | 0.50 | mg/kg | 6020 |
| Selenium | 0.50 | mg/kg | 6020 |
| Silver | 0.20 | mg/kg | 6020 |
| Thallium | 0.20 | mg/kg | 6020 |
| Zinc | 2.0 | mg/kg | 6020 |
| | | | |
| PESTICIDES AND PCBs | | | |
| Aldrin | 3.0 | ug/kg | 8081A |
| Alpha-BHC | 3.0 | ug/kg | 8081A |
| Beta-BHC | 3.0 | ug/kg | 8081A |
| Gamma-BHC (Lindane) | 3.0 | ug/kg | 8081A |
| Delta-BHC | 3.0 | ug/kg | 8081A |
| Chlordane | 3.0 | ug/kg | 8081A |
| Alpha-Chlordane | 3.0 | ug/kg | 8081A |
| Gamma- Chlordane | 3.0 | ug/kg | 8081A |
| 4,4'-DDD | 5.0 | ug/kg | 8081A |
| 4,4'-DDE | 5.0 | ug/kg | 8081A |
| 4,4'-DDT | 5.0 | ug/kg | 8081A |
| Dieldrin | 5.0 | ug/kg | 8081A |
| Endosulfan I | 5.0 | ug/kg | 8081A |
| Endosulfan II | 5.0 | ug/kg | 8081A |
| Endosulfan sulfate | 5.0 | ug/kg | 8081A |
| Endrin | 5.0 | ug/kg | 8081A |
| Endrin aldehyde | 5.0 | ug/kg | 8081A |
| Heptachlor | 3.0 | ug/kg | 8081A |
| Heptachlor epoxide | 3.0 | ug/kg | 8081A |
| Toxaphene | 50 | ug/kg | 8081A |
| Total PCBs | 1.0 | ug/kg | 8081A |

**TABLE A-2**

**CONTRACT REQUIRED**
**ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method [1] |
|---|---|---|---|
| | | Sediment | |
| SEMIVOLATILES | | | |
| Acenaphthene | 20 | ug/kg | 8270C |
| Acenaphthylene | 20 | ug/kg | 8270C |
| Anthracene | 20 | ug/kg | 8270C |
| Benzidine | 5.0 | ug/kg | 8270C |
| Benzo(a)anthracene | 20 | ug/kg | 8270C |
| Benzo(a)pyrene | 20 | ug/kg | 8270C |
| Benzo(g,h,i)perylene | 20 | ug/kg | 8270C |
| Benzo(b&k)fluoranthene | 20 | ug/kg | 8270C |
| Bis(2-chloroethoxy)methane | 130 | ug/kg | 8270C |
| Bis(2-chloroethyl)ether | 130 | ug/kg | 8270C |
| Bis(2-chloroisoproply)ether | 140 | ug/kg | 8270C |
| Bis(2-ethylhexyl)phthalate | 50 | ug/kg | 8270C |
| 4-Bromophenyl phenyl ether | 160 | ug/kg | 8270C |
| Butyl benzyl phthalate | 50 | ug/kg | 8270C |
| 4-chloro-3-methylphenol | 140 | ug/kg | 8270C |
| 2-Chloronapthalene | 160 | ug/kg | 8270C |
| 2-Chlorophenol | 110 | ug/kg | 8270C |
| 4-Chlorophenyl phenyl ether | 170 | ug/kg | 8270C |
| Chrysene | 20 | ug/kg | 8270C |
| Dibenzo(ah)anthracene | 20 | ug/kg | 8270C |
| Di-n-butyl phthalate | 50 | ug/kg | 8270C |
| 1,2-Dichlorobenzene | 20 | ug/kg | 8270C |
| 1,3-Dichlorobenzene | 20 | ug/kg | 8270C |
| 1,4-Dichlorobenzene | 20 | ug/kg | 8270C |
| 3,3-Dichlorobenzidene | 300 | ug/kg | 8270C |
| 2,4-Dichlorophenol | 120 | ug/kg | 8270C |
| Diethyl phthalate | 50 | ug/kg | 8270C |
| 2,4-Dimethylphenol | 20 | ug/kg | 8270C |
| Dimethyl phthalate | 50 | ug/kg | 8270C |
| 2,4-Dinitrophenol | 500 | ug/kg | 8270C |
| 2,4-Dinitrotoluene | 200 | ug/kg | 8270C |
| 2,6-Dinitrotoluene | 200 | ug/kg | 8270C |
| Di-n-octyl phthalate | 50 | ug/kg | 8270C |
| 1,2-Diphenylhydrazine | 10 | ug/kg | 8270C |
| Fluoranthene | 20 | ug/kg | 8270C |
| Fluorene | 20 | ug/kg | 8270C |
| Hexachlorobenzene | 10 | ug/kg | 8270C |

A-5

**TABLE A-2**

**CONTRACT REQUIRED**
**ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS**

| Parameter | Contract Required Detection Limit | Units | EPA Method [1] |
|---|---|---|---|
| | | Sediment | |
| Hexachlorobutadiene | 20 | ug/kg | 8270C |
| Hexachlorocyclopentadiene | 300 | ug/kg | 8270C |
| Hexachloroethane | 100 | ug/kg | 8270C |
| Indeno(1,2,3-c,d)pyrene | 20 | ug/kg | 8270C |
| Isophorone | 10 | ug/kg | 8270C |
| 2-Methyl-4,6-dinitrophenol | 600 | ug/kg | 8270C |
| Naphthalene | 20 | ug/kg | 8270C |
| Nitrobenzene | 160 | ug/kg | 8270C |
| 2-Nitrophenol | 200 | ug/kg | 8270C |
| 4-Nitrophenol | 500 | ug/kg | 8270C |
| N-nitrosodi-n-propylamine | 150 | ug/kg | 8270C |
| N-nitrosodiphenylamine | 20 | ug/kg | 8270C |
| Phenanthrene | 20 | ug/kg | 8270C |
| Phenol | 100 | ug/kg | 8270C |
| Pentachlorophenol | 100 | ug/kg | 8270C |
| Pryene | 20 | ug/kg | 8270C |
| 1,2,4-Trichlorobenzene | 10 | ug/kg | 8270C |
| 2,4,6-Trichlorophenol | 140 | ug/kg | 8270C |
| CONVENTIONAL PARAMETERS* | | | |
| Total Organic Carbon | 0.1 | % | 9060 |
| Total Petroleum Hydrocarbons | 5.0 | mg/kg | 8021 |
| Cyanide | 2.0 | mg/kg | SM-4500 CN-/335.2 |
| Ammonia | 0.10 | mg/kg | 350.3 |
| Total Solids | 0.10 | % | 160.3 |
| Grain Size | 1 | % | |

[1] U.S. EPA, "Test Methods for the Evaluation of Solid Waste," SW-846, Latest Edition.

* Sediments only

A-6

TABLE A-3

CONTRACT REQUIRED
ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS

| Parameter | Contract Required Detection Limit | Units | EPA Method [1] |
|---|---|---|---|
| | | Tissue | |
| METALS | | | |
| Antimony | 0.10 | mg/kg | 6020 |
| Arsenic | 0.10 | mg/kg | 6020 |
| Beryllium | 0.10 | mg/kg | 6020 |
| Cadmium | 0.10 | mg/kg | 6020 |
| Chromium, Total | 0.05 | mg/kg | 6020 |
| Chromium, Trivalent | 50 | mg/kg | 6020 |
| Chromium, Hexavalent | 50 | mg/kg | 6020 |
| Copper | 0.10 | mg/kg | 6020 |
| Lead | 0.10 | mg/kg | 6020 |
| Mercury | 0.01 | mg/kg | 6020 |
| Nickel | 0.10 | mg/kg | 6020 |
| Selenium | 0.20 | mg/kg | 6020 |
| Silver | 0.10 | mg/kg | 6020 |
| Thallium | 0.10 | mg/kg | 6020 |
| Zinc | 0.10 | mg/kg | 6020 |
| | | | |
| PESTICIDES AND PCBs | | | |
| Aldrin | 6.0 | ug/kg | 8081A |
| Alpha-BHC | 6.0 | ug/kg | 8081A |
| Beta-BHC | 6.0 | ug/kg | 8081A |
| Gamma-BHC (Lindane) | 6.0 | ug/kg | 8081A |
| Delta-BHC | 6.0 | ug/kg | 8081A |
| Chlordane | 6.0 | ug/kg | 8081A |
| Alpha-Chlordane | 6.0 | ug/kg | 8081A |
| Gamma- Chlordane | 6.0 | ug/kg | 8081A |
| 4,4'-DDD | 10.0 | ug/kg | 8081A |
| 4,4'-DDE | 10.0 | ug/kg | 8081A |
| 4,4'-DDT | 10.0 | ug/kg | 8081A |
| Dieldrin | 10.0 | ug/kg | 8081A |
| Endosulfan I | 10.0 | ug/kg | 8081A |
| Endosulfan II | 10.0 | ug/kg | 8081A |
| Endosulfan sulfate | 10.0 | ug/kg | 8081A |
| Endrin | 10.0 | ug/kg | 8081A |
| Endrin aldehyde | 10.0 | ug/kg | 8081A |
| Heptachlor | 6.0 | ug/kg | 8081A |
| Heptachlor epoxide | 6.0 | ug/kg | 8081A |
| Toxaphene | 50 | ug/kg | 8081A |
| Total PCBs | 2.0 | ug/kg | 8081A |

TABLE A-3

CONTRACT REQUIRED
ANALYTICAL METHODOLOGY AND MINIMUM DETECTION LIMITS

| Parameter | Contract Required Detection Limit | Units | EPA Method [1] |
|---|---|---|---|
| | | Tissue | |
| SEMIVOLATILES | | | |
| Acenaphthene | 20 | ug/kg | 8270C |
| Acenaphthylene | 20 | ug/kg | 8270C |
| Anthracene | 20 | ug/kg | 8270C |
| Benzidine | 5.0 | ug/kg | 8270C |
| Benzo(a)anthracene | 20 | ug/kg | 8270C |
| Benzo(a)pyrene | 20 | ug/kg | 8270C |
| Benzo(g,h,i)perylene | 20 | ug/kg | 8270C |
| Benzo(b&k)fluoranthene | 20 | ug/kg | 8270C |
| Bis(2-ethylhexyl)phthalate | 20 | ug/kg | 8270C |
| Butyl benzyl phthalate | 20 | ug/kg | 8270C |
| Chrysene | 20 | ug/kg | 8270C |
| Dibenzo(ah)anthracene | 20 | ug/kg | 8270C |
| Di-n-butyl phthalate | 20 | ug/kg | 8270C |
| 1,2-Dichlorobenzene | 20 | ug/kg | 8270C |
| 1,3-Dichlorobenzene | 20 | ug/kg | 8270C |
| 1,4-Dichlorobenzene | 20 | ug/kg | 8270C |
| Diethyl phthalate | 20 | ug/kg | 8270C |
| 2,4-Dimethylphenol | 20 | ug/kg | 8270C |
| Dimethyl phthalate | 20 | ug/kg | 8270C |
| Di-n-octyl phthalate | 20 | ug/kg | 8270C |
| 1,2-Diphenylhydrazine | 100 | ug/kg | 8270C |
| Fluoranthene | 20 | ug/kg | 8270C |
| Fluorene | 20 | ug/kg | 8270C |
| Hexachlorobenzene | 20 | ug/kg | 8270C |
| Hexachlorobutadiene | 40 | ug/kg | 8270C |
| Hexachloroethane | 40 | ug/kg | 8270C |
| Indeno(1,2,3-c,d)pyrene | 20 | ug/kg | 8270C |
| Isophorone | 100 | ug/kg | 8270C |
| 2-Methyl-4,6-dinitrophenol | 20 | ug/kg | 8270C |
| Naphthalene | 20 | ug/kg | 8270C |
| N-nitrosodiphenylamine | 20 | ug/kg | 8270C |
| Phenanthrene | 20 | ug/kg | 8270C |
| Phenol | 20 | ug/kg | 8270C |
| Pentachlorophenol | 100 | ug/kg | 8270C |
| Pryene | 20 | ug/kg | 8270C |
| 1,2,4-Trichlorobenzene | 20 | ug/kg | 8270C |
| CONVENTIONAL PARAMETERS* | | | |
| Total Petroleum Hydrocarbons | 50 | mg/kg | 8021 |
| Cyanide | 1.0 | mg/kg | SM-4500 CN-/335.2 |

[1] U.S. EPA, "Test Methods for the Evaluation of Solid Waste," SW-846, Latest Edition.

# Appendix B

# Suspended Particulate Phase Bioassays

**TABLE B-1**

**RANGE OF PHYSICAL PARAMETERS**
**SUSPENDED PARTICULATE PHASE BIOASSAY**

**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Hour | Temperature (°C) | Salinity (‰) | Dissolved $O_2$ (ppm) | pH |
|------|------------------|--------------|-----------------------|-----|
| *Americamysis bahia* (juvenile) | | | | |
| 0 | 18-21 | 25-27 | 7.0-8.2 | 7.8-8.1 |
| 24 | 19-21 | 26-27 | 6.9-7.8 | 7.8-8.1 |
| 48 | 19-20 | 26-28 | 6.7-7.5 | 7.6-8.1 |
| *Americamysis bahia* (adults) | | | | |
| 0 | 18-21 | 25-27 | 7.0-8.2 | 7.8-8.1 |
| 24 | 19-20 | 26-27 | 6.7-7.6 | 7.8-8.1 |
| 48 | 19 | 26-27 | 6.6-7.3 | 7.6-8.1 |
| 72 | 19 | 25 - 28 | 6.2-6.8 | 7.6-8.2 |
| 96 | 19 | 27-28 | 5.9-6.5 | 7.7-8.1 |
| *Menidia beryllina* | | | | |
| 0 | 18-21 | 25-27 | 7.0-8.2 | 7.8-8.1 |
| 24 | 19-20 | 26-27 | 6.9-7.8 | 7.8-8.1 |
| 48 | 18-19 | 26-28 | 6.6-7.1 | 7.6-8.0 |
| 72 | 18-19 | 26-28 | 6.1-7.2 | 7.6-8.3 |
| 96 | 19 | 27-29 | 6.1-6.7 | 7.8-8.1 |

TABLE B-2

**NUMBER OF SURVIVORS - SUSPENDED PARTICULATE PHASE BIOASSAY - JUVENILE *Americamysis bahia***
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Treatment | Replicate | MR-STD-10-REF | | | MR-STD-10-01 | | | MR-STD-10-03 | | | MR-STD-10-05 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0-hr | 24-hr | 48-hr | 0-hr | 24-hr | 48-hr | 0-hr | 24-hr | 48-hr | 0-hr | 24-hr | 48-hr |
| 10% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 48 hours | | | | 100% | | | 100% | | | 90% | | | 98% |
| Ammonia | | 0.55 | 0.61 | 0.58 | 2.19 | 1.90 | 1.17 | 0.23 | 0.96 | 0.09 | 3.39 | 2.04 | 0.98 |
| 25% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 9 | 8 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 7 | 10 | 10 | 8 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 6 | 10 | 10 | 8 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 8 | 10 | 10 | 6 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 8 | 10 | 10 | 8 | 10 | 10 | 9 |
| Percent Survival at 48 hours | | | | 98% | | | 90% | | | 78% | | | 78% |
| Ammonia | | 2.07 | 1.22 | 1.30 | 4.16 | 3.99 | 2.64 | 1.07 | 1.45 | 0.24 | 5.35 | 5.02 | 2.81 |
| 50% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 9 | 10 | 10 | 7 |
| | 2 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 9 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 8 |
| | 4 | 10 | 10 | 8 | 10 | 10 | 8 | 10 | 10 | 9 | 10 | 10 | 8 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 |
| Percent Survival at 48 hours | | | | 94% | | | 92% | | | 92% | | | 84% |
| Ammonia | | 3.94 | 3.63 | 2.12 | 7.55 | 6.01 | 5.49 | 2.15 | 2.84 | 1.53 | 8.69 | 6.72 | 5.73 |
| 100% Test Solution | 1 | 10 | 10 | 9 | 10 | 10 | 9 | 10 | 10 | 8 | 10 | 10 | 6 |
| | 2 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 |
| | 3 | 10 | 10 | 8 | 10 | 10 | 9 | 10 | 10 | 9 | 10 | 10 | 7 |
| | 4 | 10 | 10 | 8 | 10 | 10 | 8 | 10 | 10 | 8 | 10 | 10 | 8 |
| | 5 | 10 | 10 | 8 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 48 hours | | | | 84% | | | 90% | | | 90% | | | 80% |
| Ammonia | | 8.06 | 5.79 | 4.04 | 13.5 | 8.05 | 8.98 | 2.84 | 4.78 | 2.38 | 12.8 | 14.5 | 9.66 |
| | | Control | | | Control | | | Control | | | Control | | |
| No Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 48 hours | | | | 100% | | | 100% | | | 100% | | | 100% |
| Ammonia | | <0.01 | 0.17 | 0.55 | <0.01 | 0.13 | <0.01 | <0.01 | 0.81 | <0.01 | <0.01 | 0.31 | <0.01 |

**TABLE B-3**
**NUMBER OF SURVIVORS - SUSPENDED PARTICULATE PHASE BIOASSAY -** *Americamysis bahia*
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Treatment | Replicate | MR-STD-10-REF 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | MR-STD-10-01 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | MR-STD-10-03 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | MR-STD-10-05 0-hr | 24-hr | 48-hr | 72-hr | 96-hr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10% Test Solution | 1 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 96% | | | | | 98% | | | | | 98% | | | | | 98% |
| Ammonia | | 0.55 | 1.02 | 0.57 | 1.22 | 0.38 | 2.19 | 1.89 | 1.09 | 2.12 | 2.94 | 0.23 | 0.98 | 0.38 | 0.83 | 0.39 | 3.39 | 1.62 | 0.36 | 1.30 | 0.64 |
| 25% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 100% | | | | | 100% | | | | | 100% | | | | | 100% |
| Ammonia | | 2.07 | 1.93 | 0.92 | 2.29 | 1.54 | 4.16 | 4.68 | 3.17 | 4.63 | 3.46 | 1.07 | 2.60 | 0.62 | 1.07 | 0.78 | 5.35 | 5.57 | 1.64 | 3.45 | 2.70 |
| 50% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 |
| Percent Survival at 96 hours | | | | | | 96% | | | | | 100% | | | | | 100% | | | | | 96% |
| Ammonia | | 3.94 | 3.99 | 2.00 | 3.88 | 3.17 | 7.55 | 5.89 | 5.56 | 7.76 | 6.21 | 2.15 | 3.05 | 1.80 | 1.82 | 2.23 | 8.69 | 8.91 | 3.15 | 5.68 | 4.39 |
| 100% Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 |
| Percent Survival at 96 hours | | | | | | 100% | | | | | 98% | | | | | 100% | | | | | 98% |
| Ammonia | | 8.06 | 6.08 | 4.69 | 5.93 | 4.73 | 13.5 | 8.49 | 9.31 | 10.3 | 8.75 | 2.84 | 6.61 | 3.09 | 2.83 | 2.54 | 12.8 | 16.4 | 5.96 | 8.35 | 6.55 |
| No Test Solution (Control) | 1 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 9 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 92% | | | | | 100% | | | | | 100% | | | | | 98% |
| Ammonia | | <0.01 | 0.28 | <0.01 | 0.29 | <0.01 | <0.01 | 0.42 | 0.13 | 0.30 | <0.01 | <0.01 | 0.24 | <0.01 | 0.45 | 0.15 | <0.01 | 0.19 | <0.01 | <0.01 | <0.01 |

**TABLE B-4**

**NUMBER OF SURVIVORS - SUSPENDED PARTICULATE PHASE BIOASSAY -** *Menidia beryllina*
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Treatment | Replicate | MR-STD-10-REF | | | | | MR-STD-10-01 | | | | | MR-STD-10-03 | | | | | MR-STD-10-05 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | 0-hr | 24-hr | 48-hr | 72-hr | 96-hr | 0-hr | 24-hr | 48-hr | 72-hr | 96-hr |
| 10% Test Solution | 1 | 10 | 10 | 8 | 8 | 8 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 9 | 9 | 9 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 8 | 8 |
| | 3 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 |
| | 4 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 94% | | | | | 92% | | | | | 94% | | | | | 92% |
| Ammonia | | 0.55 | 1.13 | 0.37 | 0.33 | 0.85 | 2.19 | 1.48 | 0.74 | 1.74 | 2.06 | 0.23 | 0.81 | 0.17 | 0.94 | 0.52 | 3.39 | 2.08 | 0.39 | 1.69 | 0.94 |
| 25% Test Solution | 1 | 10 | 10 | 9 | 6 | 6 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 8 | 8 | 10 | 10 | 9 | 9 | 9 |
| | 2 | 10 | 9 | 9 | 8 | 8 | 10 | 10 | 9 | 8 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 8 | 8 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 9 | 8 | 8 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 82% | | | | | 90% | | | | | 92% | | | | | 98% |
| Ammonia | | 2.07 | 2.12 | 1.50 | 2.11 | 2.52 | 4.16 | 4.94 | 3.25 | 4.09 | 3.40 | 1.07 | 2.04 | 0.76 | 1.73 | 2.41 | 5.35 | 6.05 | 1.41 | 3.94 | 1.78 |
| 50% Test Solution | 1 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 9 | 9 | 9 |
| | 2 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 9 | 6 | 6 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 9 | 9 |
| | 3 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 9 | 9 |
| | 5 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 92% | | | | | 90% | | | | | 92% | | | | | 94% |
| Ammonia | | 3.94 | 4.33 | 2.71 | 3.64 | 3.49 | 7.55 | 5.73 | 5.97 | 6.57 | 6.09 | 2.15 | 4.31 | 0.90 | 2.54 | 2.76 | 8.69 | 11.8 | 2.91 | 6.64 | 3.66 |
| 100% Test Solution | 1 | 10 | 9 | 9 | 9 | 9 | 10 | 10 | 9 | 8 | 8 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 |
| | 2 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 8 | 8 | 10 | 10 | 10 | 10 | 10 |
| | 3 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 8 | 8 |
| | 4 | 10 | 10 | 9 | 8 | 8 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 8 | 8 | 10 | 10 | 10 | 5 | 5 |
| | 5 | 10 | 10 | 8 | 8 | 8 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 9 | 7 | 7 |
| Percent Survival at 96 hours | | | | | | 86% | | | | | 90% | | | | | 90% | | | | | 78% |
| Ammonia | | 8.06 | 6.22 | 4.45 | 5.51 | 6.18 | 13.5 | 8.14 | 9.88 | 9.57 | 8.23 | 2.84 | 5.89 | 2.97 | 3.37 | 3.92 | 12.8 | 18.3 | 4.43 | 10.1 | 8.53 |
| | | | | Control | | | | | Control | | | | | Control | | | | | Control | | |
| No Test Solution | 1 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 2 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 |
| | 3 | 10 | 9 | 9 | 9 | 9 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 4 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| | 5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 |
| Percent Survival at 96 hours | | | | | | 98% | | | | | 94% | | | | | 98% | | | | | 98% |
| Ammonia | | <0.01 | 0.25 | 0.11 | <0.01 | <0.01 | <0.01 | 0.25 | <0.01 | 0.23 | 0.42 | <0.01 | 0.13 | 0.04 | 0.21 | <0.01 | <0.01 | 0.27 | <0.01 | 0.18 | <0.01 |

```
                            TABLE B-5
                     STATISTICAL ANALYSIS
                     OF AMERICAMYSIS BAHIA
                   SURVIVAL AFTER 48-HOUR EXPOSURE
        TO THE SPP OF MISSISSIPPI RIVER - SOUTHWEST PASS 2010
****************************************************************
REPLICATE    CONTROL   MR-10-Ref MR-10-01  MR-10-03  MR-10-05
****************************************************************
    1          10         9         9         8         6
    2          10         9        10        10         9
    3          10         8         9         9         7
    4          10         8         8         8         8
    5          10         8         9        10        10
               ----      ----      ----      ----      ----
 TOTAL         50        42        45        45        40

 MEAN X       10.0       8.4       9.0       9.0       8.0

% SURVIVAL   100.0      84.0      90.0      90.0      80.0

COEF VAR      0.00      6.52      7.86     11.11     19.76
****************************************************************
****************************************************************
                        STUDENTS T-TEST

    T VALUE
      - CALCULATED      2.7280    1.7050    1.7050    3.4100
      - TABULATED       2.1320    2.1320    2.1320    2.1320
                          S        NS        NS         S
****************************************************************
    S : DIFFERENCE IN MEANS IS SIGNIFICANT AT P=0.05
   NS : DIFFERENCE IN MEANS IS NOT SIGNIFICANT AT P=0.05
```

```
                           TABLE B-6
                      STATISTICAL ANALYSIS
                      OF MENIDIA BERYLLINA
                  SURVIVAL AFTER 96-HOUR EXPOSURE
          TO THE SPP OF MISSISSIPPI RIVER - SOUTHWEST PASS 2010
**************************************************************
REPLICATE     CONTROL   MR-10-REF MR-10-01  MR-10-03  MR-10-05
**************************************************************
    1           10         9         8         10         9
    2            9         9        10          8        10
    3           10         9         9         10         8
    4           10         8         9          8         5
    5           10         8         9          9         7
                ----      ----      ----      ----      ----
  TOTAL         49        43        45         45        39

  MEAN X        9.8       8.6       9.0        9.0        7.8

% SURVIVAL     98.0      86.0      90.0       90.0       78.0

COEF VAR       4.56      6.37      7.86      11.11      24.66
**************************************************************
**************************************************************
                       STUDENTS T-TEST

    T VALUE
       - CALCULATED     1.7770    1.1847    1.1847     2.9617
       - TABULATED      2.1320    2.1320    2.1320     2.1320
                          NS        NS        NS         S
**************************************************************
     S : DIFFERENCE IN MEANS IS SIGNIFICANT AT P=0.05
    NS : DIFFERENCE IN MEANS IS NOT SIGNIFICANT AT P=0.05
```

B-6

# Appendix C

# Solid Phase Bioassays

**TABLE C-1**

**RANGE OF PHYSICAL PARAMETERS**
**SOLID PHASE BIOASSAYS**
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Day | Temperature (°C) | Salinity (‰) | | | Dissolved O$_2$ (ppm) | | | pH | | | Ammonia (mg/L) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Con-trol | MR-STD-10- | | | |
| | | | | | | | | | | | | -REF | -01 | -03 | -05 |
| *Americamysis bahia* | | | | | | | | | | | | | | | |
| 0 | 19 | 24 | - | 25 | 7.8 | - | 8.0 | 7.9 | - | 8.0 | 0.59 | 3.06 | 5.11 | 0.65 | 7.49 |
| 1 | 19 | 24 | - | 25 | 7.9 | - | 8.0 | 7.7 | - | 7.9 | 0.69 | 5.32 | 1.34 | 1.76 | 5.73 |
| 2 | 19 | 24 | - | 25 | 7.7 | - | 8.0 | 7.8 | - | 8.0 | 0.71 | 3.78 | 2.35 | 1.59 | 5.47 |
| 3 | 19 | 25 | - | 26 | 7.5 | - | 7.6 | 7.9 | - | 8.1 | 0.13 | 1.76 | 5.57 | 0.70 | 8.20 |
| 4 | 19 | 25 | - | 26 | 7.6 | - | 7.6 | 7.7 | - | 8.0 | 0.44 | 2.34 | 1.16 | 1.37 | 3.40 |
| 5 | 19 | 25 | - | 25 | 7.5 | - | 7.6 | 7.8 | - | 7.9 | 0.05 | 0.78 | 1.55 | 0.34 | 1.74 |
| 6 | 19 | 25 | - | 26 | 7.6 | - | 7.6 | 7.9 | - | 8.1 | 0.12 | 0.25 | 1.25 | 0.18 | 1.39 |
| 7 | 19 | 24 | - | 26 | 7.8 | - | 7.9 | 7.9 | - | 8.0 | 0.15 | 0.04 | 1.47 | <0.01 | 0.62 |
| 8 | 19-20 | 25 | - | 26 | 7.7 | - | 7.9 | 7.9 | - | 8.0 | 0.71 | 0.28 | 1.14 | 0.19 | 0.47 |
| 9 | 19 | 25 | - | 26 | 7.8 | - | 7.8 | 7.9 | - | 8.0 | 1.06 | 0.94 | 4.48 | 1.44 | 4.26 |
| 10 | 19 | 25 | - | 26 | 7.6 | - | 7.7 | 8.1 | - | 8.4 | 0.35 | 0.47 | 1.81 | 0.28 | 0.76 |
| *Leptocheirus plumulosus* | | | | | | | | | | | | | | | |
| 0 | 19 | 18 | - | 20 | 7.8 | - | 8.0 | 7.7 | - | 8.0 | 1.30 | 2.12 | 2.93 | 2.87 | 5.67 |
| 1 | 19 | 19 | | 21 | 7.9 | - | 8.0 | 7.8 | | 8.1 | 2.45 | 2.57 | 7.87 | 2.74 | 9.63 |
| 2 | 19 | 19 | - | 20 | 8.3 | - | 8.3 | 7.7 | - | 8.1 | 1.61 | 1.65 | 4.47 | 1.28 | 5.17 |
| 3 | 19 | 20 | - | 21 | 7.9 | - | 8.0 | 7.5 | - | 8.1 | 2.43 | 2.92 | 7.29 | 3.09 | 10.6 |
| 4 | 19 | 20 | - | 21 | 7.6 | - | 7.6 | 7.2 | - | 7.9 | 2.91 | 3.52 | 12.0 | 4.54 | 14.9 |
| 5 | 19 | 20 | - | 25 | 7.8 | - | 8.0 | 7.5 | - | 8.1 | 0.47 | 0.88 | 0.65 | 0.76 | 2.78 |
| 6 | 19 | 20 | - | 22 | 7.8 | - | 7.9 | 7.6 | - | 8.2 | 0.31 | 0.38 | 1.57 | 0.96 | 0.87 |
| 7 | 19 | 20 | - | 20 | 7.7 | - | 7.8 | 7.4 | - | 8.2 | 0.85 | 1.34 | 3.16 | 0.16 | 4.41 |
| 8 | 19 | 20 | - | 22 | 7.7 | - | 7.8 | 7.6 | - | 8.0 | 1.08 | 0.62 | 2.77 | 0.36 | 0.85 |
| 9 | 19 | 20 | - | 22 | 7.8 | - | 7.9 | 7.8 | - | 8.0 | 0.51 | 0.30 | 3.93 | 1.03 | 8.59 |
| 10 | 19 | 25 | - | 26 | 7.5 | - | 7.7 | 7.8 | - | 8.3 | 0.45 | 0.43 | 2.13 | 0.24 | 3.45 |

```
                           TABLE C-2
                     STATISTICAL ANALYSIS
                     OF AMERICAMYSIS BAHIA
                  GROWTH AFTER 10-DAY EXPOSURE
          TO MISSISSIPPI RIVER -SOUTHWEST PASS SOLID PHASE - 2010
**************************************************************
REPLICATE   MR-10-REF  MR-10-01  MR-10-03  MR-10-05
**************************************************************
      1        0.199     0.167     0.194     0.199
      2        0.254     0.220     0.222     0.186
      3        0.176     0.201     0.222     0.210
      4        0.160     0.165     0.258     0.234
      5        0.241     0.152     0.214     0.231
               ----      ----      ----      ----
   TOTAL       1.030     0.905     1.110     1.060

   MEAN X      0.206     0.181     0.222     0.212

COEF VAR      19.71     15.66     10.43      9.71
**************************************************************

             DF   SUM SQUARES   MEAN SQUARE   F-CALC
             --   -----------   -----------   ------
TREATMENTS    3      0.005         0.002       1.788
ERROR        16      0.014         0.001
   F-TABULATED                                 3.240
**************************************************************
F-CALC < F-TAB AND THE DIFFERENCE AMONG THE MEANS IS NOT SIGNIFICANT
AT P=0.05.
```

C-2

# Appendix D

# Bioaccumulation Assessment

**TABLE D-1**

**RANGE OF PHYSICAL PARAMETERS**
**BIOACCUMULATION STUDY**
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Day | Temperature (°C) | Salinity (‰) | Dissolved O$_2$ (ppm) | pH | Ammonia (mg/L) Control | Ammonia (mg/L) MR-STD-10- -REF | -01 | -05 | -03 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *Nereis virens* | | | | | |
| 0 | 19-20 | 24 - 25 | 7.7 - 7.9 | 7.9 - 8.0 | 0.52 | 2.44 | 4.03 | 1.94 | 5.43 |
| 1 | 19 | 24 - 25 | 7.6 | 7.8 - 8.0 | 1.42 | 2.34 | 1.94 | 3.26 | 5.14 |
| 2 | 19 | 24 - 25 | 7.7 - 7.8 | 7.8 - 8.0 | 1.34 | 2.48 | 5.47 | 2.75 | 7.39 |
| 3 | 19 | 25 | 7.5 - 8.2 | 7.6 - 7.9 | 0.59 | 3.40 | 3.21 | 1.73 | 1.35 |
| 4 | 19-21 | 24 - 25 | 7.9 | 7.8 - 8.0 | 1.62 | 6.82 | 0.96 | 2.87 | 5.80 |
| 5 | 19 | 25 - 26 | 7.8 - 7.9 | 7.7 - 7.8 | 2.34 | 3.46 | 1.02 | 2.91 | 4.74 |
| 6 | 19-21 | 25 | 7.6 - 7.8 | 7.8 - 7.9 | 1.61 | 3.78 | 2.00 | 2.85 | 3.34 |
| 7 | 19 | 25 | 7.6 | 7.8 - 7.9 | <0.01 | 0.04 | 0.58 | 0.11 | 0.54 |
| 8 | 19-22 | 25 - 26 | 7.8 - 7.9 | 7.8 - 7.9 | <0.01 | 0.23 | 0.11 | <0.01 | 0.63 |
| 9 | 19 | 25 | 7.8 - 7.9 | 7.8 - 7.9 | <0.01 | 0.67 | 0.05 | <0.01 | 0.25 |
| 10 | 19 | 25 - 26 | 7.8 - 7.9 | 7.9 - 8.0 | 0.78 | 1.59 | 3.70 | 1.00 | 2.66 |
| 11 | 19 | 24 - 25 | 7.8 - 7.9 | 8.1 - 8.2 | 0.18 | 0.45 | 0.79 | 0.32 | 0.65 |
| 12 | 19 | 25 - 26 | 7.8 | 8.0 - 8.1 | 0.23 | 0.31 | 0.55 | 0.70 | 0.09 |
| 13 | 19 | 25 | 7.6 | 7.9 - 8.0 | 0.57 | 1.04 | 1.22 | 1.08 | 1.04 |
| 14 | 19 | 25 | 7.6 | 8.0 | <0.01 | 0.31 | 0.87 | 0.13 | 0.66 |
| 15 | 19 | 25 | 7.9 | 8.0 | <0.01 | 0.87 | 1.20 | 0.39 | 1.16 |
| 16 | 19 | 25 | 7.8 - 7.9 | 7.9 - 8.1 | 0.16 | 0.59 | 0.81 | 1.25 | 0.67 |
| 17 | 19 | 25 | 7.9 - 8.0 | 7.9 - 8.0 | <0.01 | 0.32 | 1.41 | 0.98 | 0.73 |
| 18 | 19 | 24 - 25 | 8.0 | 8.0 | 0.30 | 0.47 | 0.68 | 0.08 | 0.21 |
| 19 | 19 | 24 | 7.9 - 8.0 | 8.0 - 8.1 | 0.65 | 0.73 | 1.40 | 0.59 | 1.78 |
| 20 | 20-21 | 24 | 7.9 - 8.1 | 8.0 - 8.1 | 0.58 | 0.10 | 0.25 | 0.43 | 0.35 |
| 21 | 19 | 24 - 25 | 8.0 - 8.1 | 8.1 | 0.10 | <0.01 | <0.01 | <0.01 | 0.05 |
| 22 | 19 | 24 | 8.0 - 8.1 | 7.9 | 0.13 | 0.02 | 0.10 | 0.02 | 0.57 |
| 23 | 19 | 24 | 7.9 - 8.0 | 7.9 - 8.0 | 0.26 | <0.01 | 0.33 | <0.01 | 0.05 |
| 24 | 19 | 24 | 7.9 | 7.9 | 0.45 | 0.13 | <0.01 | 0.20 | 0.68 |
| 25 | 18-19 | 25 | 8.0 | 8.0 | <0.01 | <0.01 | <0.01 | <0.01 | <0.01 |
| 26 | 19 | 24 - 25 | 8.0 - 8.1 | 8.0 | 0.21 | 0.18 | 0.16 | 0.39 | 0.27 |
| 27 | 19 | 25 | 8.1 - 8.2 | 8.0 - 8.1 | <0.01 | 0.09 | 0.21 | 0.19 | 1.01 |
| 28 | 19 | 25 | 7.8 - 8.0 | 8.0 - 8.1 | 1.02 | 0.64 | 0.98 | 0.33 | 1.31 |

**TABLE D-1**

**RANGE OF PHYSICAL PARAMETERS**
**BIOACCUMULATION STUDY**
**MISSISSIPPI RIVER - SOUTHWEST PASS**

| Day | Temperature (°C) | Salinity (‰) | Dissolved $O_2$ (ppm) | pH | Ammonia (mg/L) Control | -REF | MR-STD-10- -01 | -05 | -03 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | *Macoma nasuta* | | | | | |
| 0 | 12 | 25 | 8.3 - 8.4 | 7.9 - 8.0 | 0.15 | 0.52 | 1.12 | 0.26 | 1.72 |
| 1 | 12 | 24 - 25 | 8.2 | 7.9 | 2.32 | 3.39 | 7.13 | 3.44 | 7.96 |
| 2 | 12 | 24 - 25 | 8.2 - 8.3 | 7.9 - 8.0 | 9.68 | 8.63 | 15.00 | 5.44 | 11.80 |
| 3 | 12 | 24 | 8.0 - 8.3 | 7.8 - 7.9 | 3.53 | 2.44 | 6.85 | 2.91 | 9.92 |
| 4 | 11 | 24 | 8.3 - 8.6 | 7.8 - 7.9 | 1.34 | 2.47 | 4.39 | 3.19 | 5.40 |
| 5 | 12 | 24 - 25 | 8.1 - 8.2 | 7.8 - 7.9 | 1.46 | 2.50 | 4.58 | 1.35 | 4.41 |
| 6 | 12 | 25 | 8.2 - 8.3 | 7.7 - 7.8 | 0.40 | 0.74 | 1.69 | 0.85 | 1.44 |
| 7 | 13 | 24 - 25 | 8.2 | 7.8 | 0.12 | 0.41 | 0.94 | 0.26 | 1.13 |
| 8 | 13 | 25 | 8.2 - 8.3 | 7.8 | 0.35 | 0.54 | 1.13 | 0.10 | 0.83 |
| 9 | 13 | 25 | 8 | 7.8 | 2.29 | 0.74 | 2.59 | 0.29 | 1.61 |
| 10 | 12 | 25 - 26 | 8.3 - 8.4 | 7.8 - 7.9 | <0.01 | 0.17 | 1.30 | 0.56 | 2.09 |
| 11 | 12 | 25 | 8.2 - 8.3 | 7.9 | 0.67 | 1.18 | 1.84 | 1.27 | 2.92 |
| 12 | 12 | 24 - 25 | 8.3 - 8.5 | 7.9 - 8.0 | 0.13 | 0.27 | 0.58 | 0.49 | 0.74 |
| 13 | 12 | 25 | 8.2 | 7.9 - 8.0 | <0.01 | 0.24 | 0.67 | <0.01 | 0.88 |
| 14 | 13 | 25 | 8.2 - 8.3 | 7.9 | 0.35 | 0.69 | 1.08 | 0.78 | 1.25 |
| 15 | 13 | 25 - 26 | 8.2 - 8.4 | 8.0 | <0.01 | 0.26 | 0.71 | 0.96 | 0.98 |
| 16 | 13 | 25 - 26 | 8.3 | 7.9 | 0.02 | 0.78 | 1.70 | 0.30 | 2.55 |
| 17 | 13 | 25 - 26 | 8.2 - 8.3 | 7.9 | <0.01 | 0.94 | 0.30 | 0.55 | 1.13 |
| 18 | 13 | 25 | 8.2 - 8.3 | 7.8 - 7.9 | 0.65 | 1.13 | 0.47 | 0.26 | 0.84 |
| 19 | 13 | 25 | 8.2 - 8.4 | 7.9 | <0.01 | 0.10 | 0.18 | 0.14 | 0.73 |
| 20 | 13 | 25 - 26 | 8.2 - 8.4 | 8.0 | 0.24 | 0.14 | 0.33 | 0.19 | 0.41 |
| 21 | 15 | 24 - 25 | 8.3 - 8.5 | 8.0 - 8.1 | 0.32 | 0.14 | 0.31 | 0.70 | 0.29 |
| 22 | 14-15 | 24 - 25 | 8.4 - 8.9 | 8.0 | 0.74 | 0.29 | 0.55 | 0.06 | 0.21 |
| 23 | 13 | 25 | 8.4 - 8.6 | 7.9 - 8.0 | <0.01 | <0.01 | 0.05 | 0.04 | 0.11 |
| 24 | 14 | 25 | 8.4 | 8.0 | 0.43 | 0.15 | 0.79 | 0.07 | 0.31 |
| 25 | 13 | 24 | 8.3 - 8.4 | 8.0 | 0.10 | 0.29 | 0.03 | 0.37 | <0.01 |
| 26 | 14-15 | 24 - 25 | 8.3 - 8.4 | 7.9 | <0.01 | 0.16 | 0.28 | <0.01 | <0.01 |
| 27 | 14 | 24 - 25 | 8.4 | 7.9 - 8.0 | 0.43 | 1.05 | 0.51 | 0.25 | 0.57 |
| 28 | 14 | 24 - 25 | 8.3 | 8.1 | 0.07 | 0.56 | 0.82 | 0.06 | 0.10 |

2:10-md-02179-CJB-DPC   Document 1881-2   Filed 04/06/11   Page 61 of 113

```
                          TABLE D-2
                   STATISTICAL ANALYSIS
                       OF N. virens
                CHROMIUM AFTER 10-DAY EXPOSURE
          TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
***********************************************************************
REPLICATE   Reference MR-10-01  MR-10-03  MR-10-05
***********************************************************************
     1        0.190     0.190     0.980     0.180
     2        0.160     0.050     0.260     1.040
     3        0.330     0.290     0.270     0.170
     4        0.480     0.490     0.570     0.880
     5        0.380     0.310     0.140     0.450
              ----      ----      ----      ----
   TOTAL      1.540     1.330     2.220     2.720

   MEAN X     0.308     0.266     0.444     0.544

COEF VAR    43.28     60.94     76.35     73.54
***********************************************************************

             DF   SUM SQUARES   MEAN SQUARE   F-CALC
             --   -----------   -----------   ------
  TREATMENTS  3      0.244         0.081       1.018
  ERROR      16      1.276         0.080
    F-TABULATED                                3.240
***********************************************************************
F-CALC < F-TAB AND THE DIFFERENCE AMONG THE MEANS IS NOT SIGNIFICANT
AT P=0.05.
```

```
                        TABLE D-3
                   STATISTICAL ANALYSIS
                      OF N. virens
               COPPER AFTER 10-DAY EXPOSURE
          TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
************************************************************************
REPLICATE   Reference MR-10-01  MR-10-03  MR-10-05
************************************************************************
     1          1.560     1.630     5.740     1.270
     2          1.310     0.740     1.870     6.250
     3          2.070     1.950     1.880     1.030
     4          3.010     2.810     4.300     4.660
     5          2.430     1.720     1.070     3.000
                ----      ----      ----      ----
  TOTAL        10.380     8.850    14.860    16.210

  MEAN X        2.076     1.770     2.972     3.242

COEF VAR       32.77     41.87     66.13     68.80
************************************************************************

             DF    SUM SQUARES   MEAN SQUARE   F-CALC
             --    -----------   -----------   ------
  TREATMENTS   3       7.426        2.475        1.005
  ERROR       16      39.397        2.462
  F-TABULATED                                    3.240
************************************************************************
F-CALC < F-TAB AND THE DIFFERENCE AMONG THE MEANS IS NOT SIGNIFICANT
AT P=0.05.
```

D-4

```
                          TABLE D-4
                     STATISTICAL ANALYSIS
                         OF N. virens
                  NICKEL AFTER 10-DAY EXPOSURE
            TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
**********************************************************************
REPLICATE   Reference MR-10-01  MR-10-03  MR-10-05
**********************************************************************
     1         0.210     0.290     0.310     0.220
     2         0.210     0.170     0.310     0.270
     3         0.230     0.300     0.330     0.320
     4         0.240     0.270     0.280     0.260
     5         0.230     0.710     0.310     0.220
               ----      ----      ----      ----
   TOTAL       1.120     1.740     1.540     1.290

   MEAN X      0.224     0.348     0.308     0.258

COEF VAR       5.99     60.02      5.81     16.07
**********************************************************************
THE DATA ARE NOT NORMALLY DISTRIBUTED AND TRANSFORMATION  WILL NOT HELP.


THE KRUSKAL/WALLIS TEST.
 CALCULATED H=   8.488     CRITICAL H= 7.915  df= 3
 SINCE CALC H > CRIT H, REJECT Ho: ALL GROUPS ARE EQUAL AT ALPHA = 0.05.
**********************************************************************
 SINCE Ho IS REJECTED, THE DUNN MULTIPLE COMPARISON WILL BE USED.

CONCENTRATION      DIFFERENCE        CRITICAL     SIGNIFICANT?
                  IN MEAN RANKS       VALUE
      MR-10-01        6.500           7.312           NO
      MR-10-03       10.600           7.312           YES
      MR-10-05        4.100           7.312           NO
**********************************************************************
 SIGNIFICANCE BETWEEN CONTROL AND TEST AT AN ALPHA LEVEL OF 0.025.
```

```
                          TABLE D-5
                    STATISTICAL ANALYSIS
                        OF M. nasuta
                  LEAD AFTER 10-DAY EXPOSURE
           TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
************************************************************************
REPLICATE    Reference MR-10-01  MR-10-03  MR-10-05
************************************************************************
     1         0.420     0.220     0.230     0.270
     2         0.250     1.080     0.320     0.410
     3         0.290     0.260     0.380     0.250
     4         0.250     0.260     0.290     0.180
     5         0.250     0.640     0.220     0.450
               ----      ----      ----      ----
   TOTAL       1.460     2.460     1.440     1.560

   MEAN X      0.292     0.492     0.288     0.312

COEF VAR      25.21     75.32     22.95     36.43
************************************************************************
THE DATA ARE NOT NORMALLY DISTRIBUTED AND TRANSFORMATION  WILL NOT HELP.

THE KRUSKAL/WALLIS TEST.
 CALCULATED H=   0.557      CRITICAL H= 7.915  df= 3
 SINCE CALC H <= CRIT H, ACCEPT Ho: ALL GROUPS ARE EQUAL AT ALPHA = 0.05.
************************************************************************
```

```
                              TABLE D-6
                        STATISTICAL ANALYSIS
                           OF M. nasuta
                     SELENIUM AFTER 10-DAY EXPOSURE
              TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
************************************************************************
REPLICATE   Reference MR-10-01  MR-10-03  MR-10-05
************************************************************************
       1        0.260     0.320     0.320     0.320
       2        0.250     0.270     0.240     0.250
       3        0.210     0.220     0.300     0.290
       4        0.270     0.190     0.280     0.230
       5        0.220     0.220     0.290     0.350
                ----      ----      ----      ----
    TOTAL       1.210     1.220     1.430     1.440

    MEAN X      0.242     0.244     0.286     0.288

COEF VAR       10.70     21.02     10.37     17.08
************************************************************************

               DF    SUM SQUARES   MEAN SQUARE    F-CALC
               --    -----------   -----------    ------
    TREATMENTS  3       0.010         0.003        1.960
    ERROR      16       0.026         0.002
    F-TABULATED                                    3.240
************************************************************************
F-CALC < F-TAB AND THE DIFFERENCE AMONG THE MEANS IS NOT SIGNIFICANT
AT P=0.05.
```

```
                         TABLE D-7
                   STATISTICAL ANALYSIS
                      OF M. nasuta
                ZINC AFTER 10-DAY EXPOSURE
          TO MISSISSIPPI RIVER, SOUTHWEST PASS SEDIMENTS 2010
*********************************************************************
REPLICATE    Reference MR-10-01  MR-10-03  MR-10-05
*********************************************************************
       1       11.400    11.100     9.650    11.700
       2        9.780    12.300    10.900    10.500
       3       10.500     8.380    11.000     8.880
       4       11.300     9.250    11.300     9.210
       5       10.600     9.290    11.000    11.000
                ----      ----      ----      ----
   TOTAL       53.580    50.320    53.850    51.290

   MEAN X      10.716    10.064    10.770    10.258

COEF VAR        6.16     15.84      5.98     11.62
*********************************************************************
               DF    SUM SQUARES   MEAN SQUARE    F-CALC
               --    -----------   -----------    ------
   TREATMENTS   3        1.795        0.598        0.497
   ERROR       16       19.259        1.204
   F-TABULATED                                     3.240
*********************************************************************
F-CALC < F-TAB AND THE DIFFERENCE AMONG THE MEANS IS NOT SIGNIFICANT
AT P=0.05.
```

## Himmelhoch, Sarah (ENRD)

| | |
|---|---|
| **From:** | Himmelhoch, Sarah (ENRD) |
| **Sent:** | Wednesday, March 16, 2011 6:00 PM |
| **To:** | Barr, Brian; DeSanctis, Joseph; Eisert, Joseph; Beck, David J.; Centralized Mailbox; Godwin, Donald E.; Haycraft, Don K.; Kirby, Ky E.; Kuchler, Deborah D.; Lanagan, Andrew; Lyle, Michael J.; Miller, Kerry J.; Wittman, Phillip A.; Chakeres, Aristide (ENRD); Chang, Deanna (ENRD); Delemarre, Michelle (CIV); Gross, Robert (CIV); Lawrence, Malinda R. (CIV); McClellan, Jessica L. (CIV); Nasberg, Lisa (ENRD); Shutler, Sharon (CIV); Stanton, Allison (CIV); Sullivan, Jessica (CIV); Walmsley, Tammy (CIV); Alabama -- Tambling, R.; Florida -- Kent, Russell; Louisiana -- Peterson, Lillie; Louisiana -- Terrell, Megan; Mississippi -- Wood, M.; Texas -- Canaday, Nicholas ; Herman, Stephen J.; Roy, James Parkerson |
| **Subject:** | Deepwater Horizon:  Request to Dispose of Samples |
| **Attachments:** | Region 6 List.pdf |

Counsel:

Pursuant to PTO 30 Paragraph 6, I write to propose disposal of the samples identified in the attached document on May 16, 2011.  Please notify me on or before April 5, 2011 at 6 pm eastern time if you object to the disposal of these samples or if you wish to take custody of any of the samples.  Note that these samples are all in the custody of EPA Region 6 and were proposed for disposal in the original draft of the sampling order.  We are once again asking the parties' consent to the disposal of the samples due to the volume and the cost associated with storage, as well as the fact that they have all passed their retention date.

Thank you in advance for your consideration of this request.

Sarah D. Himmelhoch
Senior Attorney
Environmental Enforcement Section
Environment & Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611
202-514-0180 (phone)

| Field Sample ID | Matrix | Collection Date | Standard 60 day Disposal Date | Lab Name | Comment | Location | Location Zone | Latitude | Longitude |
|---|---|---|---|---|---|---|---|---|---|
| C0020100S131813-F | Air | 13-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100514-1825-B | Air | 14-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100515-1547-B | Air | 15-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100516-1509-B | Air | 16-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100517-1552-B | Air | 17-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100517-1553-B | Air | 17-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100519-1531-B | Air | 19-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100520-1535-B | Air | 20-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100609-1545-B | Air | 09-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100614-1630-B | Air | 14-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100615-1545-B | Air | 16-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100621-1654-B | Air | 22-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100624-1600-B | Air | 24-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100627-1700-B | Air | 27-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100630-1600-B | Air | 01-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100707-0856-B | Air | 08-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100710-1000-B | Air | 11-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100713-1000-B | Air | 14-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100716-1000-B | Air | 17-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100719-1000-B | Air | 20-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100722-1000-B | Air | 23-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100726-1000-B | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100728-1000-B | Air | 29-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100731-1000-B | Air | 01-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100802-1000-B | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100806-1000-B | Air | 07-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100809-1000-B | Air | 10-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100812-1000-B | Air | 13-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100815-1000-B | Air | 16-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100818-1000-B | Air | 19-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C02-100802-0651-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C02 | Chalmette, LA | 29.86603 | -89.8911 |
| C04-100802-0830-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C04 | Chalmette, LA | 29.96082 | -90.00132 |
| C05-100702-1125-F | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | C05 | Chalmette, LA | 29.84049 | -89.6898 |
| C05-100802-0729-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C05 | Chalmette, LA | 29.84049 | -89.6898 |
| CocW01-100706-WL-001-1 | Liquid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100706-WL-002-1 | Liquid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100706-WS-001-1 | Solid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100816-WL-001-1 | Liquid Waste | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100816-WS-001-1 | Solid Waste | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100905-WL-001-1 | Liquid Waste | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100905-WS-001-1 | Solid Waste | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100919-WL-001-1 | Liquid Waste | 19-Sep-10 | 18-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100919-WS-001-1 | Solid Waste | 19-Sep-10 | 18-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-101001-WL-001-1 | Liquid Waste | 01-Oct-10 | 30-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-101001-WS-001-1 | Solid Waste | 01-Oct-10 | 30-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| CW02-100628-WS-001-1 | Solid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| FouW01-100815-WL-001-1 | Liquid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-001-1 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-002-1 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-002-2 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100907-WL-001-1 | Liquid Waste | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FouW01-100907-WS-001-1 | Solid Waste | 07-Sep-10 | 06-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100920-WL-001-1 | Liquid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| GI00-20100608-1340-B | Air | 08-Jun-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100611-1255-B | Air | 11-Jun-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100702-0741-B | Air | 02-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100730-0915-B | Air | 31-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100804-0920-B | Air | 04-Aug-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100808-0815-B | Air | 08-Aug-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100818-0944-B | Air | 18-Aug-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100820-0722-B | Air | 21-Aug-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100616-0820-B | Air | 16-Jun-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100728-0742-B | Air | 28-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100814-0750-P | Air | 15-Aug-10 | | | Chester Labnet | In Storage at Chester Labnet | GI05 | Grand Isle, LA | 29.25346 | -89.95943 |
| GI08-20100707-0820-B | Air | 07-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI08-20100722-0755-B | Air | 22-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI09-20100713-0956-B | Air | 13-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI09-20100717-0911-B | Air | 18-Jul-10 | | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GisW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| GraW01-100729-OW-001-1 | Liquid Waste | 29-Jul-10 | 27-Sep-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100729-WS-001-1 | Liquid Waste | 29-Jul-10 | 27-Sep-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100814-WL-001-1 | Liquid Waste | 14-Aug-10 | 13-Oct-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100814-WS-001-1 | Solid Waste | 14-Aug-10 | 13-Oct-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WL-001-1 | Liquid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WL-002-1 | Liquid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WS-001-1 | Solid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100918-WL-001-1 | Liquid Waste | 18-Sep-10 | 17-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100918-WS-001-1 | Solid Waste | 18-Sep-10 | 17-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100930-WL-001-1 | Liquid Waste | 30-Sep-10 | 29-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100930-WS-001-1 | Solid Waste | 30-Sep-10 | 29-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WL-001-1 | Liquid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WL-002-1 | Liquid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WS-001-1 | Solid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WS-001-2 | Solid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| HopW01-100903-WS-001-1 | Solid Waste | 03-Sep-10 | 02-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100917-WS-001-1 | Solid Waste | 17-Sep-10 | 16-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100917-WS-002-2 | Solid Waste | 17-Sep-10 | 16-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100928-WL-001-1 | Liquid Waste | 28-Sep-10 | 27-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100928-WS-001-1 | Solid Waste | 28-Sep-10 | 27-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| LafW01-100906-WS-001-1 | Solid Waste | 06-Sep-10 | 05-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| LafW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| LafW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| OssW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| OssW01-101002-WL-001-1 | Liquid Waste | 02-Oct-10 | 01-Dec-10 | | Accutest | In Storage at Accutest | OssW01 | Golden Meadows, LA | 0 | 0 |
| OssW01-101002-WS-001-1 | Solid Waste | 02-Oct-10 | 01-Dec-10 | | Accutest | In Storage at Accutest | OssW01 | Golden Meadows, LA | 0 | 0 |
| PW01-100629-WL-001-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WL-002-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WL-003-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WS-001-1 | Solid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| SliW01-100826-WL-001-1 | Solid Waste | 26-Aug-10 | 25-Oct-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100826-WS-001-1 | Solid Waste | 26-Aug-10 | 25-Oct-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-101004-WS-001-1 | Solid Waste | 04-Oct-10 | 03-Dec-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-0001-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0001-100806 | Venice, LA | 29.18358334 | -89.43635 |
| T001-0002-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0002-100806 | Venice, LA | 29.23315001 | -89.52114998 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | ALSHS | In Storage at ALS | 0042-100824 | Venice, LA | 29.02253333 | -89.10125 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | SPL | In Storage at SPL | 0042-100824 | Venice, LA | 29.02253333 | -89.10125 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0059-100822 | Venice, LA | 29.14306666 | -89.53553333 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0059-100822 | Venice, LA | 29.14306666 | -89.53553333 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0060-100822 | Venice, LA | 29.04916667 | -89.44535001 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0060-100822 | Venice, LA | 29.04916667 | -89.44535001 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0061-100821 | Venice, LA | 28.95690002 | -89.35319999 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0061-100821 | Venice, LA | 28.95690002 | -89.35319999 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0062-100821 | Venice, LA | 28.98101667 | -89.18583333 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0062-100821 | Venice, LA | 28.98101667 | -89.18583333 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0063-100823 | Venice, LA | 29.04728333 | -89.07536666 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | SPL | In Storage at SPL | 0063-100823 | Venice, LA | 29.04728333 | -89.07536666 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0064-100823 | Venice, LA | 29.03418334 | -89.01181667 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | SPL | In Storage at SPL | 0064-100823 | Venice, LA | 29.03418334 | -89.01181667 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1001-100809 | Venice, LA | 28.95081666 | -89.38470001 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1001-100809 | Venice, LA | 28.95081666 | -89.38470001 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1003-100809 | Venice, LA | 29.06108333 | -89.25946666 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1003-100809 | Venice, LA | 29.06108333 | -89.25946666 |
| T001-100521-FB | Blank | 21-May-10 | 20-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100522-FB-1 | Blank | 22-May-10 | 21-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100523-FB-1 | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100523-TB-1 | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100524-FB-1 | Blank | 24-May-10 | 23-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100524-TB-1 | Blank | 24-May-10 | 23-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100525-FB-1 | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100525-TB-1 | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100527-FB-1 | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100527-TB-1 | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100528-FB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100528-TB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100529-FB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100530-FB-1 | Blank | 30-May-10 | 29-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100531-FB-1 | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100531-TB-1 | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100608-FB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100608-TB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100609-FB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100609-TB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100612-FB | Blank | 12-Jun-10 | 11-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100613-FB | Blank | 13-Jun-10 | 12-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100614-FB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100616-FB-1 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100618-FB-1 | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100620-FB-1 | Blank | 20-Jun-10 | 19-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100623-FB-1 | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100624-FB-1 | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100625-FB-1 | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100627-FB-1 | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100628-FB-1 | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100629-FB-1 | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100630-FB-1 | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100705-FB-1 | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100707-FB-1 | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| T001-100708-FB-1 | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| T001-100709-FB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100710-FB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 1337-100813 | Venice, LA | 29.63180002 | -89.57549998 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1337-100813 | Venice, LA | 29.63180002 | -89.57549998 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1338-100906 | Venice, LA | 29.49461667 | -89.56733333 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | 1338-100906 | Venice, LA | 29.49461667 | -89.56733333 |
| T001-1339-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1339-100908 | Venice, LA | 30.02571667 | -89.19961667 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1341-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1341-100907 | Venice, LA | 29.58606667 | -89.62156667 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1342-100904 | Venice, LA | 29.42046668 | -89.31955001 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | 1342-100904 | Venice, LA | 29.42046668 | -89.31955001 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1344-100815 | Venice, LA | 30.14828334 | -89.15096666 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 1344-100815 | Venice, LA | 30.14828334 | -89.15096666 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1345-100911 | Venice, LA | 29.634417 | -89.225067 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1345-100911 | Venice, LA | 29.634417 | -89.225067 |
| T001-1346-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1346-100913 | Venice, LA | 29.94998333 | -89.20443333 |
| T001-1347-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1347-100803 | Venice, LA | 29.57603334 | -89.06645 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1352-100818 | Venice, LA | 30.06231667 | -88.91490002 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1352-100818 | Venice, LA | 30.06231667 | -88.91490002 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1353-100815 | Venice, LA | 29.96819998 | -89.15661667 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 1353-100815 | Venice, LA | 29.96819998 | -89.15661667 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1355-100818 | Venice, LA | 29.83321667 | -88.98311666 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1355-100818 | Venice, LA | 29.83321667 | -88.98311666 |
| T001-1361-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 1361-100804 | Venice, LA | 29.96676668 | -88.84903336 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1403-100829 | Venice, LA | 29.09455 | -89.31198333 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | 1403-100829 | Venice, LA | 29.09455 | -89.31198333 |
| T001-1404-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1404-100901 | Venice, LA | 29.03303333 | -89.19768333 |
| T001-1405-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100805 | Venice, LA | 29.17215001 | -89.09076667 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 | 15-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100816 | Venice, LA | 29.17218334 | -89.09076667 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 | 15-Oct-10 | SPL | In Storage at SPL | 1405-100816 | Venice, LA | 29.17218334 | -89.09076667 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1406-100831 | Venice, LA | 29.02431667 | -89.32361666 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 1406-100831 | Venice, LA | 29.02431667 | -89.32361666 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1407-100902 | Venice, LA | 29.20156666 | -89.271 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | 1407-100902 | Venice, LA | 29.20156666 | -89.271 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1408-100831 | Venice, LA | 29.01205 | -89.26506667 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 1408-100831 | Venice, LA | 29.01205 | -89.26506667 |
| T001-1409-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1409-100806 | Venice, LA | 29.17703333 | -89.33963334 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1447-100909 | Venice, LA | 29.98911667 | -89.7958 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | SPL | In Storage at SPL | 1447-100909 | Venice, LA | 29.98911667 | -89.7958 |
| T001-1448-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1448-100908 | Venice, LA | 30.04936667 | -89.68438333 |
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1449-100909 | Venice, LA | 29.93538333 | -89.69101667 |
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | SPL | In Storage at SPL | 1449-100909 | Venice, LA | 29.93538333 | -89.69101667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | ALSHS | In Storage at ALS | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1456-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1456-100908 | Venice, LA | 30.1114 | -89.32425167 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1459-100810 | Venice, LA | 30.04811667 | -89.52741667 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1459-100810 | Venice, LA | 30.04811667 | -89.52741667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-1462-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1462-100914 | Venice, LA | 30.1619 | -90.20298333 |
| T001-1466-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1466-100914 | Venice, LA | 30.1919 | -90.0215 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1470-100810 | Venice, LA | 30.01105 | -89.76156667 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1470-100810 | Venice, LA | 30.01105 | -89.76156667 |
| T001-2001-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 2001-100802 | Venice, LA | 29.30176668 | -89.16365 |
| T001-2002-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | ALSHS | In Storage at ALS | 2002-100805 | Venice, LA | 29.21220001 | -89.03083333 |
| T001-2343-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2343-100808 | Venice, LA | 29.42406667 | -89.34319998 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2346-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 2350-100813 | Venice, LA | 29.53575401 | -89.59195302 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100813 | Venice, LA | 29.53575401 | -89.59195302 |
| T001-2350-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100907 | Venice, LA | 29.53571667 | -89.59196667 |
| T001-2350-100907-SD-2 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100907 | Venice, LA | 29.53571667 | -89.59196667 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 2354-100813 | Venice, LA | 29.57743333 | -89.65983334 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2354-100813 | Venice, LA | 29.57743333 | -89.65983334 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2355-100819 | Venice, LA | 29.60838331 | -89.37070001 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | SPL | In Storage at SPL | 2355-100819 | Venice, LA | 29.60838331 | -89.37070001 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2363-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2363-100808 | Venice, LA | 29.44143333 | -89.2219 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2364-100819 | Venice, LA | 29.65671666 | -89.2164 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | SPL | In Storage at SPL | 2364-100819 | Venice, LA | 29.65671666 | -89.2164 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | U.S. EPA, Region 6 | EPA Sample Storage | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2414-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2414-100807 | Venice, LA | 29.04348333 | -89.35238333 |
| T001-2415-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2415-100807 | Venice, LA | 29.06431667 | -89.22270001 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2471-100815 | Venice, LA | 30.1124 | -89.29491666 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2471-100815 | Venice, LA | 30.1124 | -89.29491666 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 2474-100810 | Venice, LA | 30.13928334 | -89.89171664 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2474-100810 | Venice, LA | 30.13928334 | -89.89171664 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 2475-100810 | Venice, LA | 30.15593333 | -89.50226666 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2475-100810 | Venice, LA | 30.15593333 | -89.50226666 |
| T001-MR02-100718-SD-1 | Sediment | 18-Jul-10 | 16-Sep-10 | ALSHS | In Storage at ALS | MR02-100718 | Venice, LA | 28.98296111 | -89.37153056 |
| T001-MR03-100718-SD-1 | Sediment | 18-Jul-10 | 16-Sep-10 | ALSHS | In Storage at ALS | MR03-100718 | Venice, LA | 28.98356667 | -89.37136666 |
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R654-100906 | Venice, LA | 29.42108333 | -89.59498333 |
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | R654-100906 | Venice, LA | 29.42108333 | -89.59498333 |
| T001-R655-100912-SD-1 | Sediment | 12-Sep-10 | 11-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R655-100912 | Venice, LA | 29.725633 | -89.597671 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R657-100830 | Venice, LA | 28.94163335 | -89.45688334 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | SPL | In Storage at SPL | R657-100830 | Venice, LA | 28.94163335 | -89.45688334 |
| T001-R659-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R659-100907 | Venice, LA | 29.57311667 | -89.49656667 |
| T001-R660-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R660-100913 | Venice, LA | 29.87796667 | -89.29371667 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R661-100829 | Venice, LA | 29.10033333 | -89.39516665 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R661-100829 | Venice, LA | 29.10033333 | -89.39516665 |
| T001-R663-100912-SD-1 | Sediment | 12-Sep-10 | 11-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R663-100912 | Venice, LA | 29.725683 | -89.385167 |
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R667-100911 | Venice, LA | 29.57305 | -89.293767 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R667-100911 | Venice, LA | 29.57305 | -89.293767 |
| T001-R668-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R668-100913 | Venice, LA | 29.87916667 | -89.49445 |
| T001-R669-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R669-100901 | Venice, LA | 29.11378334 | -89.19248333 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R671-100911 | Venice, LA | 29.725683 | -89.1922 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R671-100911 | Venice, LA | 29.725683 | -89.1922 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R673-100903 | Venice, LA | 28.98926665 | -89.11873333 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R673-100903 | Venice, LA | 28.98926665 | -89.11873333 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R674-100904 | Venice, LA | 29.26673333 | -89.0907 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | R674-100904 | Venice, LA | 29.26673333 | -89.0907 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R678-100905 | Venice, LA | 29.72568334 | -88.98949998 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | SPL | In Storage at SPL | R678-100905 | Venice, LA | 29.72568334 | -88.98949998 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R679-100910 | Venice, LA | 30.030233 | -88.98895 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R679-100910 | Venice, LA | 30.030233 | -88.98895 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R680-100905 | Venice, LA | 29.87816664 | -88.88841667 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | SPL | In Storage at SPL | R680-100905 | Venice, LA | 29.87816664 | -88.88841667 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R681-100916 | Venice, LA | 30.04191667 | -88.79878333 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R681-100916 | Venice, LA | 30.04191667 | -88.79878333 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R682-100916 | Venice, LA | 29.73175 | -88.81388333 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R682-100916 | Venice, LA | 29.73175 | -88.81388333 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R683-100916 | Venice, LA | 29.88438333 | -88.76383333 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R683-100916 | Venice, LA | 29.88438333 | -88.76383333 |
| T001-SV231-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | SV231-100914 | Venice, LA | 29.3218 | -89.73806667 |
| T001-V-100506-FB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-RB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-2 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-3 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100613-TB | Blank | 13-Jun-10 | 12-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100614-TB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100616-TB-1 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100618-TB-1 | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100620-TB-1 | Blank | 20-Jun-10 | 19-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100621-TB-1 | Blank | 21-Jun-10 | 20-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100622-TB-1 | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100623-TB-1 | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100624-TB-1 | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100625-TB-1 | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100627-TB-1 | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100628-TB-1 | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100629-TB-1 | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100630-TB-1 | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100705-TB-1 | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100707-TB-1 | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100708-TB-1 | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100709-TB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100712-FB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100712-TB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-V-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100722-FB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100726-FB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100726-TB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100727-FB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100727-TB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100809-FB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100809-TB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100810-TB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100813-FB-1 | Blank | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100813-TB-1 | Blank | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100815-TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100816-FB-1 | Blank | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100816-TB-1 | Blank | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100819-FB-1 | Blank | 19-Aug-10 | 18-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100819-TB-1 | Blank | 19-Aug-10 | 18-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100821-FB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100821-TB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100822-FB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100822-TB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100823-FB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100823-TB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-V-20100824-FB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100824-TB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100825-FB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100825-TB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100829-FB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100829-TB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100830-FB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100830-TB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100831-FB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100831-TB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100901-FB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100901-TB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100903-FB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100903-TB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100904-FB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100904-TB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100905-FB-1 | Blank | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100905-TB-1 | Blank | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100906-FB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100906-TB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100907-FB-1 | Blank | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100907-TB-1 | Blank | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100908-FB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100908-TB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100909-FB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100909-TB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100910-TB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100911-FB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100911-TB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100912-FB-1 | Blank | 12-Sep-10 | 11-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100912-TB-1 | Blank | 12-Sep-10 | 11-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100914-FB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100914-TB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100916-FB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100916-TB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100503-FB-1 | Blank | 03-May-10 | 02-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100528-FB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100529-FB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100529-TB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100530-FB-1 | Blank | 30-May-10 | 29-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100603-FB-1 | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100603-TB-1 | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100608-FB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100608-TB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100609-FB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100610-FB-1 | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100610-TB-1 | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100616-FB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100621-FB-1 | Blank | 21-Jun-10 | 20-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100622-FB-1 | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-FB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-TB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-TB-2 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T003-0001-100515-OD-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0001-100515 | Chalmette, LA | 29.05996667 | -90.47026667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T003-0001-100515-SD-1 | Sediment | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0001-100515 | Chalmette, LA | 29.05996667 | -90.47026667 |
| T003-0002-100515-MU-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0002-100515 | Chalmette, LA | 29.05958333 | -90.4672 |
| T003-0003-100515-MU-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0003-100515 | Chalmette, LA | 29.05996666 | -90.47453333 |
| T003-0004-100515-TAR-1 | Tar | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0004-100515 | Chalmette, LA | 29.05958333 | -90.4672 |
| T003-C-100506-TB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100508-TB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100509-TB | Blank | 09-May-10 | 08-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100511-TB | Blank | 11-May-10 | 10-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100512-TB | Blank | 12-May-10 | 11-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100513-TB | Blank | 13-May-10 | 12-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100514-TB | Blank | 14-May-10 | 13-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100516-TB | Blank | 16-May-10 | 15-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100520-TB | Blank | 20-May-10 | 19-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100523-TB | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100525-TB | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T004-100517-FB-1 | Blank | 17-May-10 | 16-Jul-10 | TCEQ - Houston Laboratory | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T004-100517-FB-1 | Blank | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T004-100517-TB-1 | Blank | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T005-0010-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0010-100805 | Chalmette, LA | 29.13024 | -90.89498 |
| T005-0011-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0011-100806 | Chalmette, LA | 29.1737 | -91.00341 |
| T005-0012-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0012-100806 | Chalmette, LA | 29.19276 | -91.09645 |
| T005-0013-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0013-100806 | Chalmette, LA | 29.22282 | -91.17071 |
| T005-0014-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0014-100807 | Chalmette, LA | 29.26507 | -91.24212 |
| T005-0015-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0015-100807 | Chalmette, LA | 29.28047 | -91.31752 |
| T005-0016-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0016-100810 | Chalmette, LA | 29.48784 | -91.77055 |
| T005-0016-100810-SD-2 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0016-100810 | Chalmette, LA | 29.48784 | -91.77055 |
| T005-0017-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0017-100810 | Chalmette, LA | 29.48893 | -91.851 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0031-100815 | Chalmette, LA | 29.71976 | -92.97915 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0031-100815 | Chalmette, LA | 29.71976 | -92.97915 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0032-100815 | Chalmette, LA | 29.74594 | -93.07921 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0032-100815 | Chalmette, LA | 29.74594 | -93.07921 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T005-0033-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0033-100815 | Chalmette, LA | 29.76748 | -93.17539 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0034-100814 | Chalmette, LA | 29.77525 | -93.24883 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0034-100814 | Chalmette, LA | 29.77525 | -93.24883 |
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0035-100814 | Chalmette, LA | 29.7605 | -93.34145 |
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0035-100814 | Chalmette, LA | 29.7605 | -93.34145 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0036-100813 | Chalmette, LA | 29.76834 | -93.42205 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0036-100813 | Chalmette, LA | 29.76834 | -93.42205 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0037-100813 | Chalmette, LA | 29.76654 | -93.50585 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0037-100813 | Chalmette, LA | 29.76654 | -93.50585 |
| T005-0039-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0039-100813 | Chalmette, LA | 29.75797 | -93.58026 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0040-100813 | Chalmette, LA | 29.74579 | -93.67464 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0040-100813 | Chalmette, LA | 29.74579 | -93.67464 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1333-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 1333-100804 | Chalmette, LA | 29.10296 | -90.67625 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T005-1336-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1336-100803 | Chalmette, LA | 29.10729 | -90.37296 |
| T005-1336-100803-SD-2 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1336-100803 | Chalmette, LA | 29.10729 | -90.37296 |
| T005-2312-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2312-100808 | Chalmette, LA | 29.44877 | -91.49236 |
| T005-2316-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2316-100808 | Chalmette, LA | 29.51721 | -91.58795 |
| T005-2317-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2317-100810 | Chalmette, LA | 29.50705 | -91.7116 |
| T005-2318-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2318-100807 | Chalmette, LA | 29.35195 | -91.32592 |
| T005-2322-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2322-100808 | Chalmette, LA | 29.47497 | -91.37346 |
| T005-2327-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 2327-100802 | Chalmette, LA | 29.28773 | -90.57163 |
| T005-2335-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 2335-100818 | Chalmette, LA | 29.06709 | -90.80952 |
| T005-2338-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2338-100811 | Chalmette, LA | 29.22508 | -90.59042 |
| T005-2339-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2339-100805 | Chalmette, LA | 29.10675 | -90.82388 |
| T005-9500-100517-DP-1-H | Dispersant | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 9500-100517 | Chalmette, LA | 0 | 0 |
| T005-9527-100517-DP-1-H | Dispersant | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 9527-100517 | Chalmette, LA | 0 | 0 |
| T005-C-100527-TB | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100531-TB | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100614-TB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100615-TB | Blank | 15-Jun-10 | 14-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100616-TB-2 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100618-TB | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100622-TB | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100623-FB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100623-TB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100624-FB | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100624-TB | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100625-FB | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100625-TB | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100627-TB | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100629-FB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100629-TB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100701-FB | Blank | 01-Jul-10 | 30-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100701-TB | Blank | 01-Jul-10 | 30-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100705-FB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100705-TB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100706-FB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100706-TB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100708-FB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100708-TB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100709-FB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100709-TB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100710-FB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100712-FB | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100712-TB | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |

| T005-C-100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| T005-C-100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100722-FB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100727-FB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100727-TB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100809-FB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100809-TB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100810-TB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-W-100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-W-100815TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-W-100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-W-100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T007-0003-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 0003-100804 | Grand Isle, LA | 29.25195 | -89.59975 |
| T007-0004-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0004-100808 | Grand Isle, LA | 29.28947 | -89.66203 |
| T007-0005-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0005-100808 | Grand Isle, LA | 29.30677 | -89.74166 |
| T007-0006-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 0006-100803 | Grand Isle, LA | 29.32077 | -89.83302 |
| T007-0007-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0007-100807 | Grand Isle, LA | 29.4012 | -89.81271 |
| T007-0008-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0008-100806 | Grand Isle, LA | 29.34561 | -90.02518 |
| T007-0009-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0009-100806 | Grand Isle, LA | 29.09876 | -90.19497 |
| T007-1327-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1327-100807 | Grand Isle, LA | 29.44077 | -89.93357 |
| T007-1328-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 1328-100802 | Grand Isle, LA | 29.21243 | -90.12675 |
| T007-1331-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1331-100807 | Grand Isle, LA | 29.41648 | -90.04369 |
| T007-1331-100807-SD-2 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1331-100807 | Grand Isle, LA | 29.41648 | -90.04369 |
| T007-1332-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1332-100806 | Grand Isle, LA | 29.27945 | -90.07664 |
| T007-2331-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2331-100805 | Grand Isle, LA | 29.15744 | -90.49616 |
| T007-2333-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2333-100805 | Grand Isle, LA | 29.18327 | -90.30474 |
| T007-2337-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2337-100805 | Grand Isle, LA | 29.24578 | -90.34563 |
| T007-BG02-100709-FB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-C-100603-TB | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T007-G-100608-TB | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T007-G-100610-TB | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100615-TB | Blank | 15-Jun-10 | 14-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100618-TB | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100622-TB | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100623-TB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100627-TB | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100628-TB | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100629-TB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100630-TB | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100705-TB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100706-FB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100706-TB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100707-TB | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100708-FB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100708-TB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100709-TB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100710-FB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100712-FB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100712-TB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100726-FB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100726-TB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100727-TB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T007-G-20100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-20100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-20100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-20100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-20100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-20100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-0018-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0018-100813 | Chalmette, LA | 29.52056 | -91.92767 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0018-100813 | Chalmette, LA | 29.52056 | -91.92767 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0018-100813 | Chalmette, LA | 29.52056 | -91.92767 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0019-100813 | Chalmette, LA | 29.55556 | -92.00491 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0019-100813 | Chalmette, LA | 29.55556 | -92.00491 |
| T008-0020-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0020-100810 | Chalmette, LA | 29.58461 | -92.08524 |
| T008-0021-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0021-100810 | Chalmette, LA | 29.57674 | -92.1755 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | ALSHS | In Storage at ALS | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T008-0023-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0023-100814 | Chalmette, LA | 29.53179 | -92.33103 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0024-100814 | Chalmette, LA | 29.54917 | -92.41589 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0024-100814 | Chalmette, LA | 29.54917 | -92.41589 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0025-100814 | Chalmette, LA | 29.56571 | -92.49802 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0025-100814 | Chalmette, LA | 29.56571 | -92.49802 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0026-100814 | Chalmette, LA | 29.57966 | -92.58403 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0026-100814 | Chalmette, LA | 29.57966 | -92.58403 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0027-100814 | Chalmette, LA | 29.59736 | -92.66623 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0027-100814 | Chalmette, LA | 29.59736 | -92.66623 |
| T008-0028-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0028-100812 | Chalmette, LA | 29.62433 | -92.74642 |
| T008-0029-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0029-100812 | Chalmette, LA | 29.65621 | -92.82204 |
| T008-0030-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0030-100812 | Chalmette, LA | 29.68939 | -92.90194 |
| T008-0041-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0041-100811 | Chalmette, LA | 29.72813 | -93.75707 |
| T008-0043-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | ALSHS | In Storage at ALS | 0043-100830 | Grand Isle, LA | 29.20876 | -89.95285 |
| T008-0043-100830-SD-2 | Sediment | 30-Aug-10 | 29-Oct-10 | ALSHS | In Storage at ALS | 0043-100830 | Grand Isle, LA | 29.20876 | -89.95285 |
| T008-0044-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | ALSHS | In Storage at ALS | 0044-100823 | Grand Isle, LA | 29.02307 | -90.47683 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0045-100824 | Grand Isle, LA | 29.06021 | -90.7634 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | SPL | In Storage at SPL | 0045-100824 | Grand Isle, LA | 29.06021 | -90.7634 |
| T008-0046-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0046-100824 | Grand Isle, LA | 29.04234 | -90.66955 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 | 24-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0048-100825 | Grand Isle, LA | 29.05521 | -90.52605 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 | 24-Oct-10 | SPL | In Storage at SPL | 0048-100825 | Grand Isle, LA | 29.05521 | -90.52605 |
| T008-0052-100820-SD-1 | Sediment | 20-Aug-10 | 19-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0052-100820 | Grand Isle, LA | 29.0863 | -90.22085 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0053-100821 | Grand Isle, LA | 29.10747 | -90.17961 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0053-100821 | Grand Isle, LA | 29.10747 | -90.17961 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0054-100821 | Grand Isle, LA | 29.15726 | -90.10131 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0054-100821 | Grand Isle, LA | 29.15726 | -90.10131 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0056-100822 | Grand Isle, LA | 29.25814 | -89.94884 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0056-100822 | Grand Isle, LA | 29.25814 | -89.94884 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0057-100822 | Grand Isle, LA | 29.25802 | -89.84985 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0057-100822 | Grand Isle, LA | 29.25802 | -89.84985 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0058-100822 | Grand Isle, LA | 29.31017 | -89.78419 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0058-100822 | Grand Isle, LA | 29.31017 | -89.78419 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 1307-100813 | Chalmette, LA | 29.61274 | -91.99772 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1307-100813 | Chalmette, LA | 29.61274 | -91.99772 |
| T008-1308-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1308-100913 | Grand Isle, LA | 29.64813 | -91.83124 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | 1309-100910 | Grand Isle, LA | 29.5256 | -91.26534 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1309-100910 | Grand Isle, LA | 29.5256 | -91.26534 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1311-100911 | Grand Isle, LA | 29.44197 | -91.71346 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1311-100911 | Grand Isle, LA | 29.44197 | -91.71346 |
| T008-1312-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1312-100911 | Grand Isle, LA | 29.51739 | -91.60133 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T008-1313-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1313-100915 | Grand Isle, LA | 29.62999 | -91.67329 |
| T008-1314-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1314-100913 | Grand Isle, LA | 29.75542 | -92.16856 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | 1315-100909 | Grand Isle, LA | 29.41397 | -91.33405 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1315-100909 | Grand Isle, LA | 29.41397 | -91.33405 |
| T008-1321-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1321-100908 | Grand Isle, LA | 29.1415 | -90.99325 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1322-100901 | Grand Isle, LA | 29.1558 | -90.47118 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | SPL | In Storage at SPL | 1322-100901 | Grand Isle, LA | 29.1558 | -90.47118 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1323-100902 | Grand Isle, LA | 29.05966 | -90.77914 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | 1323-100902 | Grand Isle, LA | 29.05966 | -90.77914 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1324-100901 | Grand Isle, LA | 29.15007 | -90.36127 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | SPL | In Storage at SPL | 1324-100901 | Grand Isle, LA | 29.15007 | -90.36127 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1326-100906 | Grand Isle, LA | 29.26896 | -90.57598 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | 1326-100906 | Grand Isle, LA | 29.26896 | -90.57598 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1332-100818 | Grand Isle, LA | 29.27951 | -90.07694 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1332-100818 | Grand Isle, LA | 29.27951 | -90.07694 |
| T008-1480-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1480-100811 | Chalmette, LA | 29.70953 | -93.84825 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-G-100821-FB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100821-TB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100822-FB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100822-TB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100823-FB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100823-TB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100824-FB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100824-TB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100825-FB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100825-TB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100826-FB-1 | Blank | 26-Aug-10 | 25-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100826-TB-1 | Blank | 26-Aug-10 | 25-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100829-FB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100829-TB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100830-FB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100830-TB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100831-FB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100831-TB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100901-FB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100901-TB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-FB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-RB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-TB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100904-FB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100904-TB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100906-FB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100906-TB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100908-FB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100908-TB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100909-FB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100909-TB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100910-FB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100910-TB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100911-FB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100911-TB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T008-G-100913-FB-1 | Blank | 13-Sep-10 | 12-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100913-TB-1 | Blank | 13-Sep-10 | 12-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100914-FB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100914-TB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100916-FB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100916-TB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100917-FB-1 | Blank | 17-Sep-10 | 16-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100917-TB-1 | Blank | 17-Sep-10 | 16-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100820-FB-1 | Blank | 20-Aug-10 | 19-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100820-TB-1 | Blank | 20-Aug-10 | 19-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-R603-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R603-100914 | Grand Isle, LA | 29.72553 | -93.45232 |
| T008-R604-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R604-100914 | Grand Isle, LA | 29.72556 | -93.24809 |
| T008-R607-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R607-100914 | Grand Isle, LA | 29.57339 | -92.74187 |
| T008-R612-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R612-100913 | Grand Isle, LA | 29.72574 | -92.03223 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R615-100911 | Grand Isle, LA | 29.41991 | -91.82904 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R615-100911 | Grand Isle, LA | 29.41991 | -91.82904 |
| T008-R616-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R616-100913 | Grand Isle, LA | 29.7238 | -91.82316 |
| T008-R617-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R617-100915 | Grand Isle, LA | 29.5731 | -91.72759 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R618-100911 | Grand Isle, LA | 29.41981 | -91.62605 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R618-100911 | Grand Isle, LA | 29.41981 | -91.62605 |
| T008-R620-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R620-100915 | Grand Isle, LA | 29.55925 | -91.53175 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R621-100910 | Grand Isle, LA | 29.42034 | -91.42334 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R621-100910 | Grand Isle, LA | 29.42034 | -91.42334 |
| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R624-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | R624-100909 | Grand Isle, LA | 29.42005 | -91.22055 |
| T008-R625-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | R625-100909 | Grand Isle, LA | 29.26731 | -91.11985 |
| T008-R627-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R627-100908 | Grand Isle, LA | 29.26692 | -90.91624 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R629-100902 | Grand Isle, LA | 29.11375 | -90.61178 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | R629-100902 | Grand Isle, LA | 29.11375 | -90.61178 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R636-100829 | Grand Isle, LA | 29.41972 | -90.20667 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R636-100829 | Grand Isle, LA | 29.41972 | -90.20667 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R640-100829 | Grand Isle, LA | 29.56815 | -90.1049 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R640-100829 | Grand Isle, LA | 29.56815 | -90.1049 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R642-100904 | Grand Isle, LA | 29.11358 | -90.00346 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | R642-100904 | Grand Isle, LA | 29.11358 | -90.00346 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R646-100903 | Grand Isle, LA | 29.26687 | -89.90231 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R646-100903 | Grand Isle, LA | 29.26687 | -89.90231 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R648-100830 | Grand Isle, LA | 29.34494 | -89.8631 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | SPL | In Storage at SPL | R648-100830 | Grand Isle, LA | 29.34494 | -89.8631 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R650-100903 | Grand Isle, LA | 29.26712 | -89.69924 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R650-100903 | Grand Isle, LA | 29.26712 | -89.69924 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R687-100916 | Grand Isle, LA | 29.01372 | -90.9877 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R687-100916 | Grand Isle, LA | 29.01372 | -90.9877 |
| T008-R688-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R688-100915 | Grand Isle, LA | 29.33126 | -91.48927 |
| T008-W-100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100811-TB-1 | Blank | 11-Aug-10 | 10-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100812-FB-1 | Blank | 12-Aug-10 | 11-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100812-TB-1 | Blank | 12-Aug-10 | 11-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100815TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00-20100505-1200-B | Air | 05-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100506-1200-B | Air | 06-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100507-1200-B | Air | 07-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100508-1200-B | Air | 08-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100509-1200-B | Air | 09-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100510-1200-B | Air | 10-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100512-1200-B | Air | 12-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100513-1200-B | Air | 13-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100514-1200-B | Air | 14-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100515-1200-B | Air | 15-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100516-1200-B | Air | 16-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100517-1200-B | Air | 17-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100518-1200-B | Air | 18-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100519-1200-B | Air | 19-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100520-1200-B | Air | 20-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100521-1200-B | Air | 21-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100522-1200-B | Air | 22-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100523-1200-B | Air | 23-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100524-0000-B | Air | 25-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100524-1200-B | Air | 24-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100525-1200-B | Air | 26-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100526-1200-B | Air | 27-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100527-1200-B | Air | 28-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100528-1200-B | Air | 29-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100529-1200-B | Air | 30-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100530-1200-B | Air | 31-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100531-1200-B | Air | 01-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100601-1200-B | Air | 02-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100602-1200-B | Air | 03-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100603-1200-B | Air | 04-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100604-1200-B | Air | 05-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100605-1200-B | Air | 06-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100607-1200-B | Air | 08-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100609-1200-B | Air | 10-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100610-1200-B | Air | 11-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100611-1200-B | Air | 12-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100613-1200-B | Air | 14-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100614-1200-B | Air | 15-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100615-1200-B | Air | 16-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100616-1200-B | Air | 17-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100617-1200-B | Air | 18-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100618-1200-B | Air | 19-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100619-1200-B | Air | 20-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100620-1200-B | Air | 21-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100621-1200-B | Air | 22-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100622-1200-B | Air | 23-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100623-1200-B | Air | 24-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100624-1200-B | Air | 25-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100625-1200-B | Air | 26-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100626-1200-B | Air | 27-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100627-1200-B | Air | 28-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100628-1200-B | Air | 29-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100629-1200-B | Air | 30-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100630-1200-B | Air | 01-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100701-1200-B | Air | 02-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| V00-20100702-1200-B | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100703-1200-B | Air | 04-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100704-1200-B | Air | 05-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100705-1200-B | Air | 06-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100706-1200-B | Air | 07-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100707-1200-B | Air | 08-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100708-1200-B | Air | 09-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100709-1200-B | Air | 10-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100710-1200-B | Air | 11-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100711-1200-B | Air | 12-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100712-1200-B | Air | 13-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100713-1200-B | Air | 14-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100714-1200-B | Air | 15-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100716-1200-B | Air | 17-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100717-1200-B | Air | 18-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100718-1200-B | Air | 19-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100719-1200-B | Air | 20-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100720-1200-B | Air | 21-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100721-1200-B | Air | 22-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100722-1200-B | Air | 23-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100723-1200-B | Air | 24-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100726-1200-B | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100727-1200-B | Air | 28-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100728-1200-B | Air | 29-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100729-1200-B | Air | 30-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100730-1200-B | Air | 31-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100731-1200-B | Air | 01-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100801-1200-B | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100802-1200-B | Air | 03-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100803-1200-B | Air | 04-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100804-1200-B | Air | 05-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100805-1200-B | Air | 06-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100806-1200-B | Air | 07-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100807-1200-B | Air | 08-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100808-1200-B | Air | 09-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100809-1200-B | Air | 10-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100810-1200-B | Air | 11-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100811-1200-B | Air | 12-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100813-1200-B | Air | 14-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100814-1200-B | Air | 15-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100815-1200-B | Air | 16-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100816-1200-B | Air | 17-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100817-1200-B | Air | 18-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100818-1200-B | Air | 19-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100819-1200-B | Air | 20-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100820-1200-B | Air | 21-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V02-20100702-0810-D | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100708-0810-D | Air | 09-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100714-0810-D | Air | 15-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100720-0810-PD | Air | 21-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V06-20100726-0925-PD | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V06 | Venice, LA | 29.355 | -89.52638889 |
| V06-20100813-0925-PD | Air | 14-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | V06 | Venice, LA | 29.355 | -89.52638889 |
| VenW01-100728-WL-001-1 | Liquid Waste | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100728-WS-001-1 | Solid Waste | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100813-WL-001-1 | Liquid Waste | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VenW01-100813-WL-001-2 | Liquid Waste | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100827-WL-001-1 | Liquid Waste | 27-Aug-10 | 26-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100827-WS-001-1 | Solid Waste | 27-Aug-10 | 26-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100902-WL-001-1 | Liquid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100902-WS-001-1 | Solid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-101005-WL-001-1 | Liquid Waste | 05-Oct-10 | 04-Dec-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-101005-WS-001-1 | Solid Waste | 05-Oct-10 | 04-Dec-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW02-100902-WL-001-1 | Liquid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WL-002-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WS-001-1 | Solid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW02-100630-WL-001-1 | Liquid Waste | 30-Jun-10 | 29-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |

## Himmelhoch, Sarah (ENRD)

| | |
|---|---|
| **From:** | Himmelhoch, Sarah (ENRD) |
| **Sent:** | Tuesday, February 22, 2011 5:18 PM |
| **To:** | Beck, David J.; Centralized Mailbox; Godwin, Donald E.; Haycraft, Don K.; Kirby, Ky E.; Kuchler, Deborah D.; Lanagan, Andrew; Lyle, Michael J.; Miller, Kerry J.; Wittman, Phillip A.; Herman, Stephen J.; Roy, James Parkerson; Alabama -- Tambling, R.; Florida -- Kent, Russell; Louisiana -- Peterson, Lillie; Louisiana -- Terrell, Megan; Mississippi -- Wood, M.; Texas -- Canaday, Nicholas |
| **Subject:** | Deepwater Horizon:  USGS Samples To be Disposed |
| **Attachments:** | ENV_ENFORCEMENT-#1877660-v1-Deepwater_Horizon_Preservation_Samples_Post-Motion_Sample_List.pdf |

Counsel,

I write to raise a time-sensitive issue related to sample retention by the United States.  You may recall that one of the sets of samples previously proposed for disposal was a set of sediment samples in the custody of the U.S. Geological Survey in Corpus Christie, Texas.  We are again proposing these samples for disposal because they are past their retention date and because that laboratory is scheduled to close on May 14, 2011, leaving us with few options on how to continue to preserve the samples.  We have added information to the spreadsheet to assist the parties in evaluating the overall usefulness of these samples.  We would appreciate your notifying us of:

(1)  Whether you object to the disposal of these samples;
(2)  If you do object, why you object and what use you see these samples having;
(3)  If you do object, whether you would be willing to either pay the United States' costs of preservation or take custody of the samples yourself.

Because we must get a resolution on these samples in the very near future, we ask that you get back to us no later than March 7, 2011 at 6pm eastern time.  If we do not hear from you by that date, we will assume you do not have any objections to the disposal of the samples.

We look forward to working with you to address this set of samples.

Sarah Himmelhoch
Senior Attorney
Environmental Enforcement Section
202-514-0180
Sarah.himmelhoch@usdoj.gov

Laboratory Name: U.S. Geological Survey, Columbia Environmental Research Center, Marine Ecotoxicology Research Station, Texas A&M University, Corpus Christie, Texas. 6300 Ocean Drive, Natural Resources Center, Suite 3200, Corpus Christie, TX 78412

| Sample ID | Site ID | Date Collected | Sample type | Sample Volume (ml) | Retention Date | Reason for proposed Disposal | Date of proposed Disposal | Analysis Results | Sample Plan |
|---|---|---|---|---|---|---|---|---|---|
| FL-1 | 302144086581200 | 5/11/10 | sediment | 500 | 5/19/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-2 | 302258086263400 | 5/11/10 | sediment | 500 | 5/19/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-3 | 301926086091800 | 5/12/10 | sediment | 500 | 5/19/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-4 | 300729085400900 | 5/12/10 | sediment | 500 | 5/19/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-5 | 296465085243000 | 5/13/10 | sediment | 500 | 5/19/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 | 294152084460300 | 5/13/10 | sediment | 500 | 5/20/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 Rep 1 | 294152084460300 | 5/13/10 | sediment | 500 | 5/20/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 Rep 2 | 294152084460300 | 5/13/10 | sediment | 500 | 5/20/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-7 | 300427084105000 | 5/18/10 | sediment | 500 | 5/20/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-8 | 290740063031200 | 5/18/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-9 | 295425042412600 | 5/19/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-10 | 273728082441800 | 5/17/10 | sediment | 500 | 5/20/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-11 | 263132082114000 | 5/20/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-11 (Rep 1) | 263132082114000 | 5/20/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-11 (Rep 2) | 263132082114000 | 5/20/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-12 | 255609081440700 | 5/21/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-13 | 251329081101100 | 5/22/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-14 | 243737082522500 | 5/20/10 | sediment | 500 | 5/26/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-15 | 254002080092000 | 6/1/10 | sediment | 500 | 6/3/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 | 260434080065400 | 5/26/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 (Rep 1) | 260434080065400 | 5/26/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 (Rep 2) | 260434080065400 | 5/26/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-17 | 264921680021700 | 5/27/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-18 | 244345081000600 | 5/24/10 | sediment | 500 | 5/27/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-19 | 265722080045400 | 6/16/10 | sediment | 500 | 6/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-20 | 265722080045500 | 6/16/10 | sediment | 500 | 6/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-21 | 243902081332700 | 6/9/10 | sediment | 500 | 6/12/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-21 (Rep 1) | 243902081332700 | 6/9/10 | sediment | 500 | 6/12/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-22 | 243703081323700 | 6/9/10 | sediment | 500 | 6/12/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-23 | 243700081322300 | 6/9/10 | sediment | 500 | 6/12/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-24 | 273605082454900 | 6/14/10 | sediment | 500 | 6/17/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-25 | 300223085260800 | 6/10/10 | sediment | 500 | 6/17/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FL-26 | 244325081351500 | 7/7/10 | sediment | 500 | 7/9/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| | | | | | | | | | |
| AL-1 | 301338088193500 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 | 301448088110300 | 5/9/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 Rep 1 | 301448088110300 | 5/9/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 Rep 2 | 301448088110300 | 5/9/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-3 | 301329088044000 | 5/9/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-4 | 301329088003100 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-5 | 301349087541600 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-6 | 301428087434900 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-7 | 301608087345400 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-8 | 301353087561600 | 5/24/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-9 | 301343087520200 | 5/24/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| AL-10 | 301341087495200 | 5/24/10 | sediment | 500 | 5/29/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| | | | | | | | | | |
| LA-22 | 294432090083100 | 5/14/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-23 | 294406091511300 | 5/13/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-23 Rep 1 | 294406091511300 | 5/13/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-23 Rep 2 | 294406091511300 | 5/13/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-24 | 292046090254500 | 5/18/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-25 | 293808092460200 | 5/13/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-26 | 291507090551800 | 5/17/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-28 | 293424091321600 | 5/13/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-29 | 294324089432500 | 5/18/10 | sediment | 500 | 5/21/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-30 | 294108089234500 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 | 291537089570100 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 Rep 1 | 291537089570100 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 Rep 2 | 291537089570100 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-32 | 291914089105500 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-33 | 293518089364300 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-34 | 300907089144500 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-35 | 285951089085600 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| LA-36 | 285615089235600 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MS-37 | 301309089044700 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-38 | 301227088252000 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-39 | 301358088533300 | 5/7/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-40 | 301425088440600 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-41 | 301321088353300 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-42 | 301208088253600 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-43 MS-44 | 301858089141000 302336088535800 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-45 | 302034088325200 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-45 (Rep 1) | 302034088325200 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| MS-45 (Rep 2) | 302034088325200 | 5/8/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-46 | 294456093394801 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-47 | 294057093572301 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-48 | 295542093521701 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-49 | 293324094220601 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-50 | 393429094332101 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-51 | 291815094461001 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-51 (Rep 1) | 291815094461001 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-51 (Rep 2) | 291815094461001 | 5/10/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-52 | 294408094501101 | 5/11/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-53 | 292318094430901 | 5/11/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-54 | 292923709454401 | 5/11/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-55 | 291251094571401 | 5/11/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| TX-56 | 290512095063101 | 5/11/10 | sediment | 500 | 5/18/2010 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed, only extractions of porewater | http://pubs.usgs.gov/of/2010/1191/ |
| FL-1 | 302144086581200 | 5/11/10 | porewater | 200 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-2 | 302258086263400 | 5/11/10 | porewater | 150 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-3 | 301926086091800 | 5/12/10 | porewater | 120 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-4 | 300729085400900 | 5/12/10 | porewater | 130 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-5 | 294645085243000 | 5/13/10 | porewater | 150 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 | 294152084460300 | 5/13/10 | porewater | 150 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 Rep 1 | 294152084460300 | 5/13/10 | porewater | 130 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-6 Rep 2 | 294152084460300 | 5/13/10 | porewater | 120 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-7 | 300427084105000 | 5/18/10 | porewater | 100 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FL-9 | 295425042412600 | 5/19/10 | porewater | 170 | 5/21/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-10 | 273728082441800 | 5/17/10 | porewater | 170 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-12 | 255609081440700 | 5/21/10 | porewater | 200 | 5/26/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-15 | 254002080092000 | 6/1/10 | porewater | 250 | 6/3/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 | 260434080065400 | 5/26/10 | porewater | 260 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 (Rep 1) | 260434080065400 | 5/26/10 | porewater | 260 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-16 (Rep 2) | 260434080065400 | 5/26/10 | porewater | 240 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-17 | 264921680021700 | 5/27/10 | porewater | 230 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-18 | 244345081000600 | 5/24/10 | porewater | 42 | 5/27/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-21 | 243902081332700 | 6/9/10 | porewater | 180 | 6/14/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-21 (Rep 1) | 243902081332700 | 6/9/10 | porewater | 230 | 6/14/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-22 | 243703081323700 | 6/9/10 | porewater | 150 | 6/14/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-23 | 243700081322300 | 6/9/10 | porewater | 160 | 6/14/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| FL-25 | 300223085260800 | 6/10/10 | porewater | 140 | 6/17/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| | | | | | | | | | |
| AL-1 | 301338088193500 | 5/8/10 | porewater | 200 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 | 301448088110300 | 5/9/10 | porewater | 140 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 Rep 1 | 301448088110300 | 5/9/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-2 Rep 2 | 301448088110300 | 5/9/10 | porewater | 200 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-3 | 301329088044000 | 5/9/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-4 | 301329088003100 | 5/8/10 | porewater | 190 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-5 | 301349087541600 | 5/8/10 | porewater | 190 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-6 | 301428087434900 | 5/8/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-7 | 301608087345400 | 5/8/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-8 | 301353087561600 | 5/24/10 | porewater | 240 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-9 | 301343087520200 | 5/24/10 | porewater | 160 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| AL-10 | 301341087495200 | 5/24/10 | porewater | 260 | 5/30/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| | | | | | | | | | |
| LA-30 | 294108089234500 | 5/7/10 | porewater | 120 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 | 291537089570100 | 5/10/10 | porewater | 120 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 Rep 1 | 291537089570100 | 5/10/10 | porewater | 43 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-31 Rep 2 | 291537089570100 | 5/10/10 | porewater | 100 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-32 | 291914089105500 | 5/7/10 | porewater | 180 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-33 | 293518089364300 | 5/7/10 | porewater | 150 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing  5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |

| LA-34 | 300907089144500 | 5/7/10 | porewater | 180 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-35 | 285951089085600 | 5/7/10 | porewater | 150 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| LA-36 | 285615089235600 | 5/7/10 | porewater | 160 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | http://pubs.usgs.gov/of/2010/1191/ |
| | | | | | | | | | | |
| MS-37 | 301309089044700 | 5/7/10 | porewater | 200 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-38 | 301227088252000 | 5/7/10 | porewater | 200 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-39 | 301358088533300 | 5/7/10 | porewater | 180 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-40 | 301425088440600 | 5/8/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-41 | 301321088533300 | 5/8/10 | porewater | 180 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/8/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-42 | 301208088253600 | 5/8/10 | porewater | 190 | 5/18/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-44 | 302336088535800 | 5/8/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-45 | 302034088325200 | 5/8/10 | porewater | 120 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-45 (Rep 1) | 302034088325200 | 5/8/10 | porewater | 190 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| MS-45 (Rep 2) | 302034088325200 | 5/8/10 | porewater | 110 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| | | | | | | | | | | |
| TX-46 | 294456093394801 | 5/10/10 | porewater | 120 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-47 | 294057093572301 | 5/10/10 | porewater | 120 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-48 | 295542093521701 | 5/10/10 | porewater | 45 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-49 | 293324094220601 | 5/10/10 | porewater | 160 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-50 | 393429094332101 | 5/10/10 | porewater | 150 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-51 | 291815094461001 | 5/10/10 | porewater | 190 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-51 (Rep 1) | 291815094461001 | 5/10/10 | porewater | 180 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-51 (Rep 2) | 291815094461001 | 5/10/10 | porewater | 140 | 5/19/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-53 | 292318094430901 | 5/11/10 | porewater | 200 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-54 | 292923709454401 | 5/11/10 | porewater | 160 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-55 | 291251094571401 | 5/11/10 | porewater | 180 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |
| TX-56 | 290512095063101 | 5/11/10 | porewater | 190 | 5/20/2010 | did not meet QA/QC criteria | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed due to not meeting QA/QC | |

**POSTIMPACT SAMPLES**

| FL-1 | 302144086582100 | 10/04/10 | sediment | 2000 | 10/06/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-2 | 302258086263400 | 10/05/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-3 | 301926086091800 | 10/05/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-4 | 300729085440900 | 10/11/10 | sediment | 3000 | 10/13/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-5 | 294645085243000 | 10/13/10 | sediment | 3000 | 10/15/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FL-6 | 294152084460300 | 10/06/10 | sediment | 2000 | 10/08/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-7 | 300427084105000 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-25 | 300223085260800 | 10/12/10 | sediment | 3000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-1 | 301338088193500 | 10/13/10 | sediment | 2000 | 10/15/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-2 | 301448088110300 | 10/07/10 | sediment | 2000 | 10/08/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-3 | 30132908804400 | 10/06/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-4 | 301329088003000 | 10/12/10 | sediment | 2000 | 10/13/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-5 | 301349087541600 | 10/13/10 | sediment | 2000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-6 | 301428087434900 | 10/14/10 | sediment | 3000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-7 | 301608087345400 | 10/14/10 | sediment | 3000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-8 | 301353087561600 | 10/13/10 | sediment | 2000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-9 | 301343087520200 | 10/14/10 | sediment | 2000 | 10/15/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| AL-10 | 301341087495200 | 10/14/10 | sediment | 2000 | 10/15/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-22 | 294432090083100 | 10/13/10 | sediment | 4000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-23 | 294406091511300 | 10/05/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-24 | 292046090254500 | 10/12/10 | sediment | 2000 | 10/13/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-25 | 293808092460200 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-26 | 291507090551800 | 10/08/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-28 | 293424091321600 | 10/05/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-29 | 294324089432500 | 10/13/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-30 | 294108089234500 | 10/12/10 | sediment | 2000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-31 | 291537089570100 | 10/14/10 | sediment | 4000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-32 | 291914089105500 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-33 | 293518089364300 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-34 | 300907089144500 | 10/11/10 | sediment | 2000 | 10/13/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-35 | 285951089085600 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| LA-36 | 285615089235600 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| Bay Jimmy | 292708089521400 | 08/23/10 | sediment | 2000 | 08/26/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-37 | 301309089044700 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-38 | 301227088582000 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-39 | 301580088533300 | 10/11/10 | sediment | 2000 | 10/13/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-40 | 301425088440600 | 10/12/10 | sediment | 2000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-41 | 301321088353300 | 10/12/10 | sediment | 2000 | 10/14/10 | pore water extracted, holding time exceeded 5/1/2011 (Station closing 5/14/2011) | No Analysis performed on sediments only porewater extraction |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MS-42 | 301208088253600 | 10/13/10 | sediment | 2000 | 10/15/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-43 | 301858089141000 | 10/08/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-44 | 302336088535800 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| MS-45 | 302034088325200 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-46 | 294456093394801 | 10/06/10 | sediment | 2000 | 10/08/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-47 | 294057093572301 | 10/12/10 | sediment | 4000 | 10/16/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-49 | 293324094220601 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-51 | 291815094461001 | 10/14/10 | sediment | 12000 | 10/16/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-53 | 292318094430901 | 10/07/10 | sediment | 2000 | 10/09/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-55 | 291251094571401 | 10/14/10 | sediment | 2000 | 10/16/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| TX-56 | 290512095063101 | 10/05/10 | sediment | 2000 | 10/07/10 | pore water extracted, holding time exceeded | 5/1/2011 (Station closing | 5/14/2011) | No Analysis performed on sediments only porewater extraction |
| FL-1 | 302144086582100 | 10/04/10 | pore water | 135 | 10/06/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-2 | 302258086263400 | 10/05/10 | pore water | 150 | 10/07/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-3 | 301926086091800 | 10/05/10 | pore water | 150 | 10/07/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-4 | 300729085440900 | 10/11/10 | pore water | 300 | 10/13/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-5 | 294645085243000 | 10/13/10 | pore water | 150 | 10/15/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-6 | 294152084460300 | 10/06/10 | pore water | 150 | 10/08/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-7 | 300427084105000 | 10/07/10 | pore water | 150 | 10/09/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| FL-25 | 300223085260800 | 10/12/10 | pore water | 150 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-1 | 301338088193500 | 10/13/10 | pore water | 300 | 10/15/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-2 | 301448088110300 | 10/07/10 | pore water | 80 | 10/08/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-3 | 301329088044400 | 10/06/10 | pore water | 145 | 10/07/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-4 | 301329088003000 | 10/12/10 | pore water | 300 | 10/13/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-5 | 301349087541600 | 10/13/10 | pore water | 150 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-6 | 301428087434900 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-7 | 301608087345400 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-8 | 301353087561600 | 10/13/10 | pore water | 250 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-9 | 301343087520200 | 10/14/10 | pore water | 150 | 10/15/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| AL-10 | 301341087495200 | 10/14/10 | pore water | 150 | 10/15/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| LA-22 | 294332090083100 | 10/13/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| LA-23 | 294406091511300 | 10/05/10 | pore water | 300 | 10/07/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |
| LA-28 | 293424091321600 | 10/05/10 | pore water | 150 | 10/07/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing | 5/14/2011) | Results nontoxic |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LA-30 | 294108089234500 | 10/12/10 | pore water | 150 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| LA-32 | 291914089105500 | 10/07/10 | pore water | 300 | 10/09/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| LA-34 | 300907089144500 | 10/11/10 | pore water | 300 | 10/13/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-37 | 301309089044700 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-38 | 301227088582000 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-40 | 301425088440600 | 10/12/10 | pore water | 300 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-41 | 301321088353300 | 10/12/10 | pore water | 300 | 10/14/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-42 | 301208088253600 | 10/13/10 | pore water | 280 | 10/15/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-43 | 301858089141000 | 10/08/10 | pore water | 250 | 10/09/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-44 | 302336088535800 | 10/07/10 | pore water | 250 | 10/09/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| MS-45 | 302034088325200 | 10/14/10 | pore water | 300 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| TX-46 | 294456093394801 | 10/06/10 | pore water | 200 | 10/08/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| TX-47 | 294057093572301 | 10/12/10 | pore water | 150 | 10/08/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| TX-51 | 291815094461001 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |
| TX-55 | 291251094571401 | 10/14/10 | pore water | 150 | 10/16/10 | nontoxic, no further testing planned | 5/1/2011 (Station closing  5/14/2011) | Results nontoxic |

## Himmelhoch, Sarah (ENRD)

| | |
|---|---|
| **From:** | Himmelhoch, Sarah (ENRD) |
| **Sent:** | Wednesday, March 16, 2011 6:00 PM |
| **To:** | Barr, Brian; DeSanctis, Joseph; Eisert, Joseph; Beck, David J.; Centralized Mailbox; Godwin, Donald E.; Haycraft, Don K.; Kirby, Ky E.; Kuchler, Deborah D.; Lanagan, Andrew; Lyle, Michael J.; Miller, Kerry J.; Wittman, Phillip A.; Chakeres, Aristide (ENRD); Chang, Deanna (ENRD); Delemarre, Michelle (CIV); Gross, Robert (CIV); Lawrence, Malinda R. (CIV); McClellan, Jessica L. (CIV); Nasberg, Lisa (ENRD); Shutler, Sharon (CIV); Stanton, Allison (CIV); Sullivan, Jessica (CIV); Walmsley, Tammy (CIV); Alabama -- Tambling, R.; Florida -- Kent, Russell; Louisiana -- Peterson, Lillie; Louisiana -- Terrell, Megan; Mississippi -- Wood, M.; Texas -- Canaday, Nicholas ; Herman, Stephen J.; Roy, James Parkerson |
| **Subject:** | Deepwater Horizon:  Request to Dispose of Samples |
| **Attachments:** | Region 6 List.pdf |

Counsel:

Pursuant to PTO 30 Paragraph 6, I write to propose disposal of the samples identified in the attached document on May 16, 2011.  Please notify me on or before April 5, 2011 at 6 pm eastern time if you object to the disposal of these samples or if you wish to take custody of any of the samples.  Note that these samples are all in the custody of EPA Region 6 and were proposed for disposal in the original draft of the sampling order.  We are once again asking the parties' consent to the disposal of the samples due to the volume and the cost associated with storage, as well as the fact that they have all passed their retention date.

Thank you in advance for your consideration of this request.

Sarah D. Himmelhoch
Senior Attorney
Environmental Enforcement Section
Environment & Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611
202-514-0180 (phone)

| Field Sample ID | Matrix | Collection Date | Standard 60 day Disposal Date | Lab Name | Comment | Location | Location Zone | Latitude | Longitude |
|---|---|---|---|---|---|---|---|---|---|
| C0020100S131813-F | Air | 13-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100514-1825-B | Air | 14-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100515-1547-B | Air | 15-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100516-1509-B | Air | 16-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100517-1552-B | Air | 17-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100517-1553-B | Air | 17-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100519-1531-B | Air | 19-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100520-1535-B | Air | 20-May-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100609-1545-B | Air | 09-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100614-1630-B | Air | 14-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100615-1545-B | Air | 16-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100621-1654-B | Air | 22-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100624-1600-B | Air | 24-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100627-1700-B | Air | 27-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100630-1600-B | Air | 01-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100707-0856-B | Air | 08-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100710-1000-B | Air | 11-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100713-1000-B | Air | 14-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100716-1000-B | Air | 17-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100719-1000-B | Air | 20-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100722-1000-B | Air | 23-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100726-1000-B | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100728-1000-B | Air | 29-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100731-1000-B | Air | 01-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100802-1000-B | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100806-1000-B | Air | 07-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100809-1000-B | Air | 10-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100812-1000-B | Air | 13-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100815-1000-B | Air | 16-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C00-20100818-1000-B | Air | 19-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| C02-20100802-0651-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C02 | Chalmette, LA | 29.86603 | -89.8911 |
| C04-20100802-0830-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C04 | Chalmette, LA | 29.96082 | -90.00132 |
| C05-20100702-1125-F | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | C05 | Chalmette, LA | 29.84049 | -89.6898 |
| C05-20100802-0729-P | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | C05 | Chalmette, LA | 29.84049 | -89.6898 |
| CocW01-100706-WL-001-1 | Liquid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100706-WL-002-1 | Liquid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100706-WS-001-1 | Solid Waste | 06-Jul-10 | 04-Sep-10 | U.S. EPA, Region 6 | EPA Sample Storage | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100816-WL-001-1 | Liquid Waste | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100816-WS-001-1 | Solid Waste | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100905-WL-001-1 | Liquid Waste | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100905-WS-001-1 | Solid Waste | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100919-WL-001-1 | Liquid Waste | 19-Sep-10 | 18-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-100919-WS-001-1 | Solid Waste | 19-Sep-10 | 18-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-101001-WL-001-1 | Liquid Waste | 01-Oct-10 | 30-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CocW01-101001-WS-001-1 | Solid Waste | 01-Oct-10 | 30-Nov-10 | Accutest | In Storage at Accutest | CocW01 | Cocodrie, LA | 29.251187 | -90.661907 |
| CW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| CW02-100628-WS-001-1 | Solid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| FouW01-100815-WL-001-1 | Liquid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-001-1 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-002-1 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100815-WS-002-2 | Solid Waste | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100907-WL-001-1 | Liquid Waste | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FouW01-100907-WS-001-1 | Solid Waste | 07-Sep-10 | 06-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100920-WL-001-1 | Liquid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| FouW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| GI00-20100608-1340-B | Air | 08-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100611-1255-B | Air | 11-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100702-0741-B | Air | 02-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100730-0915-B | Air | 31-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100804-0920-B | Air | 04-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100808-0815-B | Air | 08-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100818-0944-B | Air | 18-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI00-20100820-0722-B | Air | 21-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100616-0820-B | Air | 16-Jun-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100728-0742-B | Air | 28-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI05-20100814-0750-P | Air | 15-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | GI05 | Grand Isle, LA | 29.25346 | -89.95943 |
| GI08-20100707-0820-B | Air | 07-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI08-20100722-0755-B | Air | 22-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI09-20100713-0956-B | Air | 13-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GI09-20100717-0911-B | Air | 18-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| GisW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| GraW01-100729-OW-001-1 | Liquid Waste | 29-Jul-10 | 27-Sep-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100729-WS-001-1 | Solid Waste | 29-Jul-10 | 27-Sep-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100814-WL-001-1 | Liquid Waste | 14-Aug-10 | 13-Oct-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100814-WS-001-1 | Solid Waste | 14-Aug-10 | 13-Oct-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WL-001-1 | Liquid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WL-002-1 | Liquid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100904-WS-001-1 | Solid Waste | 04-Sep-10 | 03-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100918-WL-001-1 | Liquid Waste | 18-Sep-10 | 17-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100918-WS-001-1 | Solid Waste | 18-Sep-10 | 17-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100930-WL-001-1 | Liquid Waste | 30-Sep-10 | 29-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GraW01-100930-WS-001-1 | Solid Waste | 30-Sep-10 | 29-Nov-10 | | Accutest | In Storage at Accutest | GraW01 | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WL-001-1 | Liquid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WL-002-1 | Liquid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WS-001-1 | Solid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| GW01-100702-WS-001-2 | Solid Waste | 02-Jul-10 | 31-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | | Grand Isle, LA | 29.236756 | -89.995856 |
| HopW01-100903-WS-001-1 | Solid Waste | 03-Sep-10 | 02-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100917-WS-001-1 | Solid Waste | 17-Sep-10 | 16-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100917-WS-002-1 | Solid Waste | 17-Sep-10 | 16-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100928-WL-001-1 | Liquid Waste | 28-Sep-10 | 27-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| HopW01-100928-WS-001-1 | Solid Waste | 28-Sep-10 | 27-Nov-10 | | Accutest | In Storage at Accutest | HopW01 | Hopedale, LA | 29.816527 | -89.614939 |
| LafW01-100906-WS-001-1 | Solid Waste | 06-Sep-10 | 05-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| LafW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| LafW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | LaFW01 | Lafitte, LA | 0 | 0 |
| OssW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 | 19-Nov-10 | | Accutest | In Storage at Accutest | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| OssW01-101002-WL-001-1 | Liquid Waste | 02-Oct-10 | 01-Dec-10 | | Accutest | In Storage at Accutest | OssW01 | Golden Meadows, LA | 0 | 0 |
| OssW01-101002-WS-001-1 | Solid Waste | 02-Oct-10 | 01-Dec-10 | | Accutest | In Storage at Accutest | OssW01 | Golden Meadows, LA | 0 | 0 |
| PW01-100629-WL-001-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WL-002-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WL-003-1 | Liquid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| PW01-100629-WS-001-1 | Solid Waste | 29-Jun-10 | 28-Aug-10 | | U.S. EPA, Region 6 | EPA Sample Storage | FouW01 | Golden Meadows, LA | 29.139274 | -90.208114 |
| SliW01-100826-WL-001-1 | Solid Waste | 26-Aug-10 | 25-Oct-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100826-WS-001-1 | Solid Waste | 26-Aug-10 | 25-Oct-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 | 15-Nov-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |
| SliW01-101004-WS-001-1 | Solid Waste | 04-Oct-10 | 03-Dec-10 | | Accutest | In Storage at Accutest | SliW01 | Slidell, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-0001-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0001-100806 | Venice, LA | 29.18358334 | -89.43635 |
| T001-0002-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0002-100806 | Venice, LA | 29.23315001 | -89.52114998 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | ALSHS | In Storage at ALS | 0042-100824 | Venice, LA | 29.02253333 | -89.10125 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | SPL | In Storage at SPL | 0042-100824 | Venice, LA | 29.02253333 | -89.10125 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0059-100822 | Venice, LA | 29.14306666 | -89.53553333 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0059-100822 | Venice, LA | 29.14306666 | -89.53553333 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0060-100822 | Venice, LA | 29.04916667 | -89.44535001 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0060-100822 | Venice, LA | 29.04916667 | -89.44535001 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0061-100821 | Venice, LA | 28.95690002 | -89.35319999 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0061-100821 | Venice, LA | 28.95690002 | -89.35319999 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0062-100821 | Venice, LA | 28.98101667 | -89.18583333 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0062-100821 | Venice, LA | 28.98101667 | -89.18583333 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0063-100823 | Venice, LA | 29.04728333 | -89.07536666 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | SPL | In Storage at SPL | 0063-100823 | Venice, LA | 29.04728333 | -89.07536666 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0064-100823 | Venice, LA | 29.03418334 | -89.01181667 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | SPL | In Storage at SPL | 0064-100823 | Venice, LA | 29.03418334 | -89.01181667 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1001-100809 | Venice, LA | 28.95081666 | -89.38470001 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1001-100809 | Venice, LA | 28.95081666 | -89.38470001 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1003-100809 | Venice, LA | 29.06108333 | -89.25946666 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1003-100809 | Venice, LA | 29.06108333 | -89.25946666 |
| T001-100521-FB | Blank | 21-May-10 | 20-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100522-FB-1 | Blank | 22-May-10 | 21-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100523-FB-1 | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100523-TB-1 | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100524-FB-1 | Blank | 24-May-10 | 23-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100524-TB-1 | Blank | 24-May-10 | 23-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100525-FB-1 | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100525-TB-1 | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100527-FB-1 | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100527-TB-1 | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100528-FB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100528-TB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100529-FB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100530-FB-1 | Blank | 30-May-10 | 29-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100531-FB-1 | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100531-TB-1 | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100608-FB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100608-TB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100609-FB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100609-TB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100612-FB | Blank | 12-Jun-10 | 11-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100613-FB | Blank | 13-Jun-10 | 12-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100614-FB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100616-FB-1 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100618-FB-1 | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100620-FB-1 | Blank | 20-Jun-10 | 19-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100623-FB-1 | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100624-FB-1 | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100625-FB-1 | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100627-FB-1 | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100628-FB-1 | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100629-FB-1 | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100630-FB-1 | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100705-FB-1 | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100707-FB-1 | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-100708-FB-1 | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100709-FB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-100710-FB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 1337-100813 | Venice, LA | 29.63180002 | -89.57549998 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1337-100813 | Venice, LA | 29.63180002 | -89.57549998 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1338-100906 | Venice, LA | 29.49461667 | -89.56733333 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | 1338-100906 | Venice, LA | 29.49461667 | -89.56733333 |
| T001-1339-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1339-100908 | Venice, LA | 30.02571667 | -89.19961667 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1340-100910 | Venice, LA | 29.904783 | -89.04235 |
| T001-1341-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1341-100907 | Venice, LA | 29.58606667 | -89.62156667 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1342-100904 | Venice, LA | 29.42046668 | -89.31955001 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | 1342-100904 | Venice, LA | 29.42046668 | -89.31955001 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1344-100815 | Venice, LA | 30.14828334 | -89.15096666 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 1344-100815 | Venice, LA | 30.14828334 | -89.15096666 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1345-100911 | Venice, LA | 29.634417 | -89.225067 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1345-100911 | Venice, LA | 29.634417 | -89.225067 |
| T001-1346-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1346-100913 | Venice, LA | 29.94998333 | -89.20443333 |
| T001-1347-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1347-100803 | Venice, LA | 29.57603334 | -89.06645 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1352-100818 | Venice, LA | 30.06231667 | -88.91490002 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1352-100818 | Venice, LA | 30.06231667 | -88.91490002 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1353-100815 | Venice, LA | 29.96819998 | -89.15661667 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 1353-100815 | Venice, LA | 29.96819998 | -89.15661667 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1355-100818 | Venice, LA | 29.83321667 | -88.98311666 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1355-100818 | Venice, LA | 29.83321667 | -88.98311666 |
| T001-1361-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 1361-100804 | Venice, LA | 29.96676668 | -88.84903336 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1403-100829 | Venice, LA | 29.09455 | -89.31198333 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | 1403-100829 | Venice, LA | 29.09455 | -89.31198333 |
| T001-1404-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1404-100901 | Venice, LA | 29.03303333 | -89.19768333 |
| T001-1405-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100805 | Venice, LA | 29.17215001 | -89.09076667 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 | 15-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100816 | Venice, LA | 29.17218334 | -89.09076667 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 | 15-Oct-10 | SPL | In Storage at SPL | 1405-100816 | Venice, LA | 29.17218334 | -89.09076667 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | 1405-100903 | Venice, LA | 29.17176666 | -89.00921667 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1406-100831 | Venice, LA | 29.02431667 | -89.32361666 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 1406-100831 | Venice, LA | 29.02431667 | -89.32361666 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1407-100902 | Venice, LA | 29.20156666 | -89.271 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | 1407-100902 | Venice, LA | 29.20156666 | -89.271 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1408-100831 | Venice, LA | 29.01205 | -89.26506667 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 1408-100831 | Venice, LA | 29.01205 | -89.26506667 |
| T001-1409-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1409-100806 | Venice, LA | 29.17703333 | -89.33963334 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1447-100909 | Venice, LA | 29.98911667 | -89.7958 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | SPL | In Storage at SPL | 1447-100909 | Venice, LA | 29.98911667 | -89.7958 |
| T001-1448-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1448-100908 | Venice, LA | 30.04936667 | -89.68438333 |
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1449-100909 | Venice, LA | 29.93538333 | -89.69101667 |
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | SPL | In Storage at SPL | 1449-100909 | Venice, LA | 29.93538333 | -89.69101667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | ALSHS | In Storage at ALS | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1451-100810 | Venice, LA | 30.10443333 | -89.6743667 |
| T001-1456-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1456-100908 | Venice, LA | 30.1114 | -89.32425167 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1459-100810 | Venice, LA | 30.04811667 | -89.52741667 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1459-100810 | Venice, LA | 30.04811667 | -89.52741667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-1462-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1462-100914 | Venice, LA | 30.1619 | -90.20298333 |
| T001-1466-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1466-100914 | Venice, LA | 30.1919 | -90.0215 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 1470-100810 | Venice, LA | 30.01105 | -89.76156667 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1470-100810 | Venice, LA | 30.01105 | -89.76156667 |
| T001-2001-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 2001-100802 | Venice, LA | 29.30176668 | -89.16365 |
| T001-2002-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | ALSHS | In Storage at ALS | 2002-100805 | Venice, LA | 29.21220001 | -89.03083333 |
| T001-2343-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2343-100808 | Venice, LA | 29.42406667 | -89.34319998 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2346-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2346-100814 | Venice, LA | 29.94995003 | -89.42621667 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 2350-100813 | Venice, LA | 29.53575401 | -89.59195302 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100813 | Venice, LA | 29.53575401 | -89.59195302 |
| T001-2350-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100907 | Venice, LA | 29.53571667 | -89.59196667 |
| T001-2350-100907-SD-2 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 2350-100907 | Venice, LA | 29.53571667 | -89.59196667 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 2354-100813 | Venice, LA | 29.57743333 | -89.65983334 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2354-100813 | Venice, LA | 29.57743333 | -89.65983334 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2355-100819 | Venice, LA | 29.60838331 | -89.37070001 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | SPL | In Storage at SPL | 2355-100819 | Venice, LA | 29.60838331 | -89.37070001 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2358-100815 | Venice, LA | 30.06483334 | -89.1987 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2359-100814 | Venice, LA | 29.71901665 | -89.51485001 |
| T001-2363-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2363-100808 | Venice, LA | 29.44143333 | -89.2219 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2364-100819 | Venice, LA | 29.65671666 | -89.2164 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 | 18-Oct-10 | SPL | In Storage at SPL | 2364-100819 | Venice, LA | 29.65671666 | -89.2164 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | U.S. EPA, Region 6 | EPA Sample Storage | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2365-100815 | Venice, LA | 30.02456667 | -89.36686665 |
| T001-2414-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2414-100807 | Venice, LA | 29.04348333 | -89.35238333 |
| T001-2415-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2415-100807 | Venice, LA | 29.06431667 | -89.22270001 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2471-100815 | Venice, LA | 30.1124 | -89.29491666 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 2471-100815 | Venice, LA | 30.1124 | -89.29491666 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 2474-100810 | Venice, LA | 30.13928334 | -89.89171664 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2474-100810 | Venice, LA | 30.13928334 | -89.89171664 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | 2475-100810 | Venice, LA | 30.15593333 | -89.50226666 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2475-100810 | Venice, LA | 30.15593333 | -89.50226666 |
| T001-MR02-100718-SD-1 | Sediment | 18-Jul-10 | 16-Sep-10 | ALSHS | In Storage at ALS | MR02-100718 | Venice, LA | 28.98296111 | -89.37153056 |
| T001-MR03-100718-SD-1 | Sediment | 18-Jul-10 | 16-Sep-10 | ALSHS | In Storage at ALS | MR03-100718 | Venice, LA | 28.98356667 | -89.37136666 |
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R654-100906 | Venice, LA | 29.42108333 | -89.59498333 |
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | R654-100906 | Venice, LA | 29.42108333 | -89.59498333 |
| T001-R655-100912-SD-1 | Sediment | 12-Sep-10 | 11-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R655-100912 | Venice, LA | 29.725633 | -89.597671 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R657-100830 | Venice, LA | 28.94163335 | -89.45688334 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | SPL | In Storage at SPL | R657-100830 | Venice, LA | 28.94163335 | -89.45688334 |
| T001-R659-100907-SD-1 | Sediment | 07-Sep-10 | 06-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R659-100907 | Venice, LA | 29.57311667 | -89.49656667 |
| T001-R660-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R660-100913 | Venice, LA | 29.87796667 | -89.29371667 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R661-100829 | Venice, LA | 29.10033333 | -89.39516665 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R661-100829 | Venice, LA | 29.10033333 | -89.39516665 |
| T001-R663-100912-SD-1 | Sediment | 12-Sep-10 | 11-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R663-100912 | Venice, LA | 29.725683 | -89.385167 |
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R667-100911 | Venice, LA | 29.57305 | -89.293767 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R667-100911 | Venice, LA | 29.57305 | -89.293767 |
| T001-R668-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R668-100913 | Venice, LA | 29.87916667 | -89.49445 |
| T001-R669-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R669-100901 | Venice, LA | 29.11378334 | -89.19248333 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R671-100911 | Venice, LA | 29.725683 | -89.1922 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R671-100911 | Venice, LA | 29.725683 | -89.1922 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R673-100903 | Venice, LA | 28.98926665 | -89.11873333 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R673-100903 | Venice, LA | 28.98926665 | -89.11873333 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R674-100904 | Venice, LA | 29.26673333 | -89.0907 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | R674-100904 | Venice, LA | 29.26673333 | -89.0907 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R678-100905 | Venice, LA | 29.72568334 | -88.98949998 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | SPL | In Storage at SPL | R678-100905 | Venice, LA | 29.72568334 | -88.98949998 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R679-100910 | Venice, LA | 30.030233 | -88.98895 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R679-100910 | Venice, LA | 30.030233 | -88.98895 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R680-100905 | Venice, LA | 29.87816664 | -88.88841667 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 | 04-Nov-10 | SPL | In Storage at SPL | R680-100905 | Venice, LA | 29.87816664 | -88.88841667 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R681-100916 | Venice, LA | 30.04191667 | -88.79878333 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R681-100916 | Venice, LA | 30.04191667 | -88.79878333 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R682-100916 | Venice, LA | 29.73175 | -88.81388333 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R682-100916 | Venice, LA | 29.73175 | -88.81388333 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R683-100916 | Venice, LA | 29.88438333 | -88.76383333 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R683-100916 | Venice, LA | 29.88438333 | -88.76383333 |
| T001-SV231-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | SV231-100914 | Venice, LA | 29.3218 | -89.73806667 |
| T001-V-100506-FB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-RB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-2 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100506-TB-3 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100613-TB | Blank | 13-Jun-10 | 12-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100614-TB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100616-TB-1 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100618-TB-1 | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100620-TB-1 | Blank | 20-Jun-10 | 19-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100621-TB-1 | Blank | 21-Jun-10 | 20-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100622-TB-1 | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100623-TB-1 | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100624-TB-1 | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100625-TB-1 | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100627-TB-1 | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100628-TB-1 | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100629-TB-1 | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100630-TB-1 | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100705-TB-1 | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100707-TB-1 | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100708-TB-1 | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100709-TB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100712-FB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100712-TB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-V-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100722-FB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100726-FB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100726-TB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100727-FB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100727-TB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100809-FB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100809-TB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100810-TB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100813-FB-1 | Blank | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100813-TB-1 | Blank | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100815-TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100816-FB-1 | Blank | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100816-TB-1 | Blank | 16-Aug-10 | 15-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100819-FB-1 | Blank | 19-Aug-10 | 18-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100819-TB-1 | Blank | 19-Aug-10 | 18-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100821-FB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100821-TB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100822-FB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100822-TB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100823-FB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100823-TB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T001-V-20100824-FB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100824-TB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100825-FB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100825-TB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100829-FB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100829-TB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100830-FB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100830-TB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100831-FB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100831-TB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100901-FB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100901-TB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100903-FB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100903-TB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100904-FB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100904-TB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100905-FB-1 | Blank | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100905-TB-1 | Blank | 05-Sep-10 | 04-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100906-FB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100906-TB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100907-FB-1 | Blank | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100907-TB-1 | Blank | 07-Sep-10 | 06-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100908-FB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100908-TB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100909-FB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100909-TB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100910-TB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100911-FB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100911-TB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100912-FB-1 | Blank | 12-Sep-10 | 11-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100912-TB-1 | Blank | 12-Sep-10 | 11-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100914-FB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100914-TB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100916-FB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T001-V-20100916-TB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100503-FB-1 | Blank | 03-May-10 | 02-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100528-FB-1 | Blank | 28-May-10 | 27-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100529-FB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100529-TB-1 | Blank | 29-May-10 | 28-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100530-FB-1 | Blank | 30-May-10 | 29-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100603-FB-1 | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100603-TB-1 | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100608-FB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100608-TB-1 | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100609-FB-1 | Blank | 09-Jun-10 | 08-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100610-FB-1 | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100610-TB-1 | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100616-FB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100621-FB-1 | Blank | 21-Jun-10 | 20-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-100622-FB-1 | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-FB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-TB-1 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100506-TB-2 | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T002-V-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Venice | Venice, LA | 0 | 0 |
| T003-0001-100515-OD-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0001-100515 | Chalmette, LA | 29.05996667 | -90.47026667 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T003-0001-100515-SD-1 | Sediment | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0001-100515 | Chalmette, LA | 29.05996667 | -90.47026667 |
| T003-0002-100515-MU-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0002-100515 | Chalmette, LA | 29.05958333 | -90.4672 |
| T003-0003-100515-MU-1 | Weathered Oil | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0003-100515 | Chalmette, LA | 29.05996666 | -90.47453333 |
| T003-0004-100515-TAR-1 | Tar | 15-May-10 | 14-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 0004-100515 | Chalmette, LA | 29.05958333 | -90.4672 |
| T003-C-100506-TB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100508-TB | Blank | 06-May-10 | 05-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100509-TB | Blank | 09-May-10 | 08-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100511-TB | Blank | 11-May-10 | 10-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100512-TB | Blank | 12-May-10 | 11-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100513-TB | Blank | 13-May-10 | 12-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100514-TB | Blank | 14-May-10 | 13-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100516-TB | Blank | 16-May-10 | 15-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100520-TB | Blank | 20-May-10 | 19-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100523-TB | Blank | 23-May-10 | 22-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T003-C-100525-TB | Blank | 25-May-10 | 24-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T004-100517-FB-1 | Blank | 17-May-10 | 16-Jul-10 | TCEQ - Houston Laboratory | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T004-100517-FB-1 | Blank | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T004-100517-TB-1 | Blank | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Venice | Venice, LA | 0 | 0 |
| T005-0010-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0010-100805 | Chalmette, LA | 29.13024 | -90.89498 |
| T005-0011-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0011-100806 | Chalmette, LA | 29.1737 | -91.00341 |
| T005-0012-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0012-100806 | Chalmette, LA | 29.19276 | -91.09645 |
| T005-0013-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0013-100806 | Chalmette, LA | 29.22282 | -91.17071 |
| T005-0014-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0014-100807 | Chalmette, LA | 29.26507 | -91.24212 |
| T005-0015-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0015-100807 | Chalmette, LA | 29.28047 | -91.31752 |
| T005-0016-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0016-100810 | Chalmette, LA | 29.48784 | -91.77055 |
| T005-0016-100810-SD-2 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0016-100810 | Chalmette, LA | 29.48784 | -91.77055 |
| T005-0017-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0017-100810 | Chalmette, LA | 29.48893 | -91.851 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0031-100815 | Chalmette, LA | 29.71976 | -92.97915 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0031-100815 | Chalmette, LA | 29.71976 | -92.97915 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0032-100815 | Chalmette, LA | 29.74594 | -93.07921 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0032-100815 | Chalmette, LA | 29.74594 | -93.07921 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 | 14-Oct-10 | SPL | In Storage at SPL | 0022-100815 | Chalmette, LA | 29.54099 | -92.2476 |
| T005-0033-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0033-100815 | Chalmette, LA | 29.76748 | -93.17539 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0034-100814 | Chalmette, LA | 29.77525 | -93.24883 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0034-100814 | Chalmette, LA | 29.77525 | -93.24883 |
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0035-100814 | Chalmette, LA | 29.7605 | -93.34145 |
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0035-100814 | Chalmette, LA | 29.7605 | -93.34145 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0036-100813 | Chalmette, LA | 29.76834 | -93.42205 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0036-100813 | Chalmette, LA | 29.76834 | -93.42205 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0037-100813 | Chalmette, LA | 29.76654 | -93.50585 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0037-100813 | Chalmette, LA | 29.76654 | -93.50585 |
| T005-0039-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0039-100813 | Chalmette, LA | 29.75797 | -93.58026 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0040-100813 | Chalmette, LA | 29.74579 | -93.67464 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0040-100813 | Chalmette, LA | 29.74579 | -93.67464 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1310-100809 | Chalmette, LA | 29.60956 | -91.61113 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1317-100809 | Chalmette, LA | 29.57258 | -91.67402 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | ALSHS | In Storage at ALS | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 | 08-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1320-100809 | Chalmette, LA | 29.69141 | -91.63599 |
| T005-1333-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 1333-100804 | Chalmette, LA | 29.10296 | -90.67625 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T005-1336-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1336-100803 | Chalmette, LA | 29.10729 | -90.37296 |
| T005-1336-100803-SD-2 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 1336-100803 | Chalmette, LA | 29.10729 | -90.37296 |
| T005-2312-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2312-100808 | Chalmette, LA | 29.44877 | -91.49236 |
| T005-2316-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2316-100808 | Chalmette, LA | 29.51721 | -91.58795 |
| T005-2317-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2317-100810 | Chalmette, LA | 29.50705 | -91.7116 |
| T005-2318-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2318-100807 | Chalmette, LA | 29.35195 | -91.32592 |
| T005-2322-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2322-100808 | Chalmette, LA | 29.47497 | -91.37346 |
| T005-2327-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 2327-100802 | Chalmette, LA | 29.28773 | -90.57163 |
| T005-2335-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 2335-100818 | Chalmette, LA | 29.06709 | -90.80952 |
| T005-2338-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2338-100811 | Chalmette, LA | 29.22508 | -90.59042 |
| T005-2339-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2339-100805 | Chalmette, LA | 29.10675 | -90.82388 |
| T005-9500-100517-DP-1-H | Dispersant | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 9500-100517 | Chalmette, LA | 0 | 0 |
| T005-9527-100517-DP-1-H | Dispersant | 17-May-10 | 16-Jul-10 | U.S. EPA, Region 6 | EPA Sample Storage | 9527-100517 | Chalmette, LA | 0 | 0 |
| T005-C-100527-TB | Blank | 27-May-10 | 26-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100531-TB | Blank | 31-May-10 | 30-Jul-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100614-TB | Blank | 14-Jun-10 | 13-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100615-TB | Blank | 15-Jun-10 | 14-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100616-TB-2 | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100618-TB | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100622-TB | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100623-FB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100623-TB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100624-FB | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100624-TB | Blank | 24-Jun-10 | 23-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100625-FB | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100625-TB | Blank | 25-Jun-10 | 24-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100627-TB | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100629-FB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100629-TB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100701-FB | Blank | 01-Jul-10 | 30-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100701-TB | Blank | 01-Jul-10 | 30-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100705-FB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100705-TB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100706-FB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100706-TB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100708-FB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100708-TB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100709-FB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100709-TB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100710-FB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100712-FB | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100712-TB | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T005-C-100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100722-FB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100727-FB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100727-TB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100809-FB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100809-TB-1 | Blank | 09-Aug-10 | 08-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T005-C-100810-TB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T05-W-100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T05-W-100815TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T05-W-100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T05-W-100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T007-0003-100804-SD-1 | Sediment | 04-Aug-10 | 03-Oct-10 | ALSHS | In Storage at ALS | 0003-100804 | Grand Isle, LA | 29.25195 | -89.59975 |
| T007-0004-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0004-100808 | Grand Isle, LA | 29.28947 | -89.66203 |
| T007-0005-100808-SD-1 | Sediment | 08-Aug-10 | 07-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0005-100808 | Grand Isle, LA | 29.30677 | -89.74166 |
| T007-0006-100803-SD-1 | Sediment | 03-Aug-10 | 02-Oct-10 | ALSHS | In Storage at ALS | 0006-100803 | Grand Isle, LA | 29.32077 | -89.83302 |
| T007-0007-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0007-100807 | Grand Isle, LA | 29.4012 | -89.81271 |
| T007-0008-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0008-100806 | Grand Isle, LA | 29.34561 | -90.02518 |
| T007-0009-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0009-100806 | Grand Isle, LA | 29.09876 | -90.19497 |
| T007-1327-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1327-100807 | Grand Isle, LA | 29.44077 | -89.93357 |
| T007-1328-100802-SD-1 | Sediment | 02-Aug-10 | 01-Oct-10 | ALSHS | In Storage at ALS | 1328-100802 | Grand Isle, LA | 29.21243 | -90.12675 |
| T007-1331-100807-SD-1 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1331-100807 | Grand Isle, LA | 29.41648 | -90.04369 |
| T007-1331-100807-SD-2 | Sediment | 07-Aug-10 | 06-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1331-100807 | Grand Isle, LA | 29.41648 | -90.04369 |
| T007-1332-100806-SD-1 | Sediment | 06-Aug-10 | 05-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1332-100806 | Grand Isle, LA | 29.27945 | -90.07664 |
| T007-2331-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2331-100805 | Grand Isle, LA | 29.15744 | -90.49616 |
| T007-2333-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2333-100805 | Grand Isle, LA | 29.18327 | -90.30474 |
| T007-2337-100805-SD-1 | Sediment | 05-Aug-10 | 04-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2337-100805 | Grand Isle, LA | 29.24578 | -90.34563 |
| T07-BG02-100709-FB-1 | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-C-100603-TB | Blank | 03-Jun-10 | 02-Aug-10 | Accutest | In Storage at Accutest | Field QC Chalmette | Chalmette, LA | 0 | 0 |
| T007-G-100608-TB | Blank | 08-Jun-10 | 07-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T007-G-100610-TB | Blank | 10-Jun-10 | 09-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100615-TB | Blank | 15-Jun-10 | 14-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100616-TB | Blank | 16-Jun-10 | 15-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100618-TB | Blank | 18-Jun-10 | 17-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100622-TB | Blank | 22-Jun-10 | 21-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100623-TB | Blank | 23-Jun-10 | 22-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100627-TB | Blank | 27-Jun-10 | 26-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100628-TB | Blank | 28-Jun-10 | 27-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100629-TB | Blank | 29-Jun-10 | 28-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100630-TB | Blank | 30-Jun-10 | 29-Aug-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100705-TB | Blank | 05-Jul-10 | 03-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100706-FB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100706-TB | Blank | 06-Jul-10 | 04-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100707-TB | Blank | 07-Jul-10 | 05-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100708-FB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100708-TB | Blank | 08-Jul-10 | 06-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100709-TB | Blank | 09-Jul-10 | 07-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100710-TB-1 | Blank | 10-Jul-10 | 08-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100711-FB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100711-TB-1 | Blank | 11-Jul-10 | 09-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100712-FB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100712-TB-1 | Blank | 12-Jul-10 | 10-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100713-FB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100713-TB-1 | Blank | 13-Jul-10 | 11-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100714-FB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100714-TB-1 | Blank | 14-Jul-10 | 12-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100715-FB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100715-TB-1 | Blank | 15-Jul-10 | 13-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100718-FB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100718-TB-1 | Blank | 18-Jul-10 | 16-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100720-FB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100720-TB-1 | Blank | 20-Jul-10 | 18-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100721-FB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100721-TB-1 | Blank | 21-Jul-10 | 19-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100722-TB-1 | Blank | 22-Jul-10 | 20-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100723-FB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100723-TB-1 | Blank | 23-Jul-10 | 21-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100726-FB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100726-TB-1 | Blank | 26-Jul-10 | 24-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100727-FB-1 | Blank | 27-Jul-10 | 25-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100728-FB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100728-TB-1 | Blank | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100729-FB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100729-TB-1 | Blank | 29-Jul-10 | 27-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100801-FB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100801-TB-1 | Blank | 01-Aug-10 | 30-Sep-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100802-FB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100802-TB-1 | Blank | 02-Aug-10 | 01-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100803-FB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100803-TB-1 | Blank | 03-Aug-10 | 02-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100804-FB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100804-TB-1 | Blank | 04-Aug-10 | 03-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100805-FB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T007-G-100805-TB-1 | Blank | 05-Aug-10 | 04-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T007-G-20100806-FB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T007-G-20100806-TB-1 | Blank | 06-Aug-10 | 05-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T007-G-20100807-FB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T007-G-20100807-TB-1 | Blank | 07-Aug-10 | 06-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T007-G-20100808-FB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T007-G-20100808-TB-1 | Blank | 08-Aug-10 | 07-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | | 0 | 0 |
| T008-0018-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0018-100813 | Chalmette, LA | | 29.52056 | -91.92767 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 0018-100813 | Chalmette, LA | | 29.52056 | -91.92767 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at ALS | 0018-100813 | Chalmette, LA | | 29.52056 | -91.92767 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at ALS | 0019-100813 | Chalmette, LA | | 29.55556 | -92.00491 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0019-100813 | Chalmette, LA | | 29.55556 | -92.00491 |
| T008-0020-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0020-100810 | Chalmette, LA | | 29.58461 | -92.08524 |
| T008-0021-100810-SD-1 | Sediment | 10-Aug-10 | 09-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0021-100810 | Chalmette, LA | | 29.57674 | -92.1755 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | ALSHS | In Storage at ALS | 0022-100815 | Chalmette, LA | | 29.54099 | -92.2476 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 | 14-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0022-100815 | Chalmette, LA | | 29.54099 | -92.2476 |
| T008-0023-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0023-100814 | Chalmette, LA | | 29.53179 | -92.33103 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0024-100814 | Chalmette, LA | | 29.54917 | -92.41589 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0024-100814 | Chalmette, LA | | 29.54917 | -92.41589 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0025-100814 | Chalmette, LA | | 29.56571 | -92.49802 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0025-100814 | Chalmette, LA | | 29.56571 | -92.49802 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0026-100814 | Chalmette, LA | | 29.57966 | -92.58403 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0026-100814 | Chalmette, LA | | 29.57966 | -92.58403 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | ALSHS | In Storage at ALS | 0027-100814 | Chalmette, LA | | 29.59736 | -92.66623 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 | 13-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0027-100814 | Chalmette, LA | | 29.59736 | -92.66623 |
| T008-0028-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0028-100812 | Chalmette, LA | | 29.62433 | -92.74642 |
| T008-0029-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0029-100812 | Chalmette, LA | | 29.65621 | -92.82204 |
| T008-0030-100812-SD-1 | Sediment | 12-Aug-10 | 11-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0030-100812 | Chalmette, LA | | 29.68939 | -92.90194 |
| T008-0041-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0041-100811 | Chalmette, LA | | 29.72813 | -93.75707 |
| T008-0043-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | ALSHS | In Storage at ALS | 0043-100830 | Grand Isle, LA | | 29.20876 | -89.95285 |
| T008-0043-100830-SD-2 | Sediment | 30-Aug-10 | 29-Oct-10 | ALSHS | In Storage at ALS | 0043-100830 | Grand Isle, LA | | 29.20876 | -89.95285 |
| T008-0044-100823-SD-1 | Sediment | 23-Aug-10 | 22-Oct-10 | ALSHS | In Storage at ALS | 0044-100823 | Grand Isle, LA | | 29.02307 | -90.47683 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0045-100824 | Grand Isle, LA | | 29.06021 | -90.7634 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | SPL | In Storage at SPL | 0045-100824 | Grand Isle, LA | | 29.06021 | -90.7634 |
| T008-0046-100824-SD-1 | Sediment | 24-Aug-10 | 23-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0046-100824 | Grand Isle, LA | | 29.04234 | -90.66955 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 | 24-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0048-100825 | Grand Isle, LA | | 29.05521 | -90.52605 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 | 24-Oct-10 | SPL | In Storage at SPL | 0048-100825 | Grand Isle, LA | | 29.05521 | -90.52605 |
| T008-0052-100820-SD-1 | Sediment | 20-Aug-10 | 19-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0052-100820 | Grand Isle, LA | | 29.0863 | -90.22085 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0053-100821 | Grand Isle, LA | | 29.10747 | -90.17961 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0053-100821 | Grand Isle, LA | | 29.10747 | -90.17961 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0054-100821 | Grand Isle, LA | | 29.15726 | -90.10131 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 | 20-Oct-10 | SPL | In Storage at SPL | 0054-100821 | Grand Isle, LA | | 29.15726 | -90.10131 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0056-100822 | Grand Isle, LA | | 29.25814 | -89.94884 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0056-100822 | Grand Isle, LA | | 29.25814 | -89.94884 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0057-100822 | Grand Isle, LA | | 29.25802 | -89.84985 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0057-100822 | Grand Isle, LA | | 29.25802 | -89.84985 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 0058-100822 | Grand Isle, LA | | 29.31017 | -89.78419 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 | 21-Oct-10 | SPL | In Storage at SPL | 0058-100822 | Grand Isle, LA | | 29.31017 | -89.78419 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | ALSHS | In Storage at ALS | 1307-100813 | Chalmette, LA | | 29.61274 | -91.99772 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 | 12-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1307-100813 | Chalmette, LA | | 29.61274 | -91.99772 |
| T008-1308-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1308-100913 | Grand Isle, LA | | 29.64813 | -91.83124 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | 1309-100910 | Grand Isle, LA | | 29.5256 | -91.26534 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1309-100910 | Grand Isle, LA | | 29.5256 | -91.26534 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1311-100911 | Grand Isle, LA | | 29.44197 | -91.71346 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1311-100911 | Grand Isle, LA | | 29.44197 | -91.71346 |
| T008-1312-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | 1312-100911 | Grand Isle, LA | | 29.51739 | -91.60133 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T008-1313-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1313-100915 | Grand Isle, LA | 29.62999 | -91.67329 |
| T008-1314-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1314-100913 | Grand Isle, LA | 29.75542 | -92.16856 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | 1315-100909 | Grand Isle, LA | 29.41397 | -91.33405 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1315-100909 | Grand Isle, LA | 29.41397 | -91.33405 |
| T008-1321-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1321-100908 | Grand Isle, LA | 29.1415 | -90.99325 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1322-100901 | Grand Isle, LA | 29.1558 | -90.47118 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | SPL | In Storage at SPL | 1322-100901 | Grand Isle, LA | 29.1558 | -90.47118 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1323-100902 | Grand Isle, LA | 29.05966 | -90.77914 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | 1323-100902 | Grand Isle, LA | 29.05966 | -90.77914 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1324-100901 | Grand Isle, LA | 29.15007 | -90.36127 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 | 31-Oct-10 | SPL | In Storage at SPL | 1324-100901 | Grand Isle, LA | 29.15007 | -90.36127 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | 1326-100906 | Grand Isle, LA | 29.26896 | -90.57598 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 | 05-Nov-10 | SPL | In Storage at SPL | 1326-100906 | Grand Isle, LA | 29.26896 | -90.57598 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1332-100818 | Grand Isle, LA | 29.27951 | -90.07694 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 | 17-Oct-10 | SPL | In Storage at SPL | 1332-100818 | Grand Isle, LA | 29.27951 | -90.07694 |
| T008-1480-100811-SD-1 | Sediment | 11-Aug-10 | 10-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 1480-100811 | Chalmette, LA | 29.70953 | -93.84825 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 | 30-Oct-10 | SPL | In Storage at SPL | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 | 30-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | 2336-100831 | Grand Isle, LA | 29.42073 | -89.92539 |
| T008-G-100821-FB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100821-TB-1 | Blank | 21-Aug-10 | 20-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100822-FB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100822-TB-1 | Blank | 22-Aug-10 | 21-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100823-FB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100823-TB-1 | Blank | 23-Aug-10 | 22-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100824-FB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100824-TB-1 | Blank | 24-Aug-10 | 23-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100825-FB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100825-TB-1 | Blank | 25-Aug-10 | 24-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100826-FB-1 | Blank | 26-Aug-10 | 25-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100826-TB-1 | Blank | 26-Aug-10 | 25-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100829-FB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100829-TB-1 | Blank | 29-Aug-10 | 28-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100830-FB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100830-TB-1 | Blank | 30-Aug-10 | 29-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100831-FB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100831-TB-1 | Blank | 31-Aug-10 | 30-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100901-FB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100901-TB-1 | Blank | 01-Sep-10 | 31-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-FB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-RB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100903-TB-1 | Blank | 03-Sep-10 | 02-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100904-FB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100904-TB-1 | Blank | 04-Sep-10 | 03-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100906-FB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100906-TB-1 | Blank | 06-Sep-10 | 05-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100908-FB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100908-TB-1 | Blank | 08-Sep-10 | 07-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100909-FB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100909-TB-1 | Blank | 09-Sep-10 | 08-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100910-FB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100910-TB-1 | Blank | 10-Sep-10 | 09-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100911-FB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100911-TB-1 | Blank | 11-Sep-10 | 10-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T008-G-100913-FB-1 | Blank | 13-Sep-10 | 12-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100913-TB-1 | Blank | 13-Sep-10 | 12-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100914-FB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100914-TB-1 | Blank | 14-Sep-10 | 13-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100916-FB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100916-TB-1 | Blank | 16-Sep-10 | 15-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100917-FB-1 | Blank | 17-Sep-10 | 16-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-100917-TB-1 | Blank | 17-Sep-10 | 16-Nov-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100818-FB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100818-TB-1 | Blank | 18-Aug-10 | 17-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100820-FB-1 | Blank | 20-Aug-10 | 19-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-G-20100820-TB-1 | Blank | 20-Aug-10 | 19-Oct-10 | Accutest | In Storage at Accutest | Field QC Grand Isle | Grand Isle, LA | 0 | 0 |
| T008-R603-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R603-100914 | Grand Isle, LA | 29.72553 | -93.45232 |
| T008-R604-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R604-100914 | Grand Isle, LA | 29.72556 | -93.24809 |
| T008-R607-100914-SD-1 | Sediment | 14-Sep-10 | 13-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R607-100914 | Grand Isle, LA | 29.57339 | -92.74187 |
| T008-R612-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R612-100913 | Grand Isle, LA | 29.72574 | -92.03223 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R615-100911 | Grand Isle, LA | 29.41991 | -91.82904 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R615-100911 | Grand Isle, LA | 29.41991 | -91.82904 |
| T008-R616-100913-SD-1 | Sediment | 13-Sep-10 | 12-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R616-100913 | Grand Isle, LA | 29.7238 | -91.82316 |
| T008-R617-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R617-100915 | Grand Isle, LA | 29.5731 | -91.72759 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | ALSHS | In Storage at ALS | R618-100911 | Grand Isle, LA | 29.41981 | -91.62605 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 | 10-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R618-100911 | Grand Isle, LA | 29.41981 | -91.62605 |
| T008-R620-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R620-100915 | Grand Isle, LA | 29.55925 | -91.53175 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R621-100910 | Grand Isle, LA | 29.42034 | -91.42334 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R621-100910 | Grand Isle, LA | 29.42034 | -91.42334 |
| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 | 09-Nov-10 | ALSHS | In Storage at ALS | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 | 09-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R622-100910 | Grand Isle, LA | 29.2669 | -91.32146 |
| T008-R624-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | R624-100909 | Grand Isle, LA | 29.42005 | -91.22055 |
| T008-R625-100909-SD-1 | Sediment | 09-Sep-10 | 08-Nov-10 | ALSHS | In Storage at ALS | R625-100909 | Grand Isle, LA | 29.26731 | -91.11985 |
| T008-R627-100908-SD-1 | Sediment | 08-Sep-10 | 07-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R627-100908 | Grand Isle, LA | 29.26692 | -90.91624 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R629-100902 | Grand Isle, LA | 29.11375 | -90.61178 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 | 01-Nov-10 | SPL | In Storage at SPL | R629-100902 | Grand Isle, LA | 29.11375 | -90.61178 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R636-100829 | Grand Isle, LA | 29.41972 | -90.20667 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R636-100829 | Grand Isle, LA | 29.41972 | -90.20667 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R640-100829 | Grand Isle, LA | 29.56815 | -90.1049 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 | 28-Oct-10 | SPL | In Storage at SPL | R640-100829 | Grand Isle, LA | 29.56815 | -90.1049 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R642-100904 | Grand Isle, LA | 29.11358 | -90.00346 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 | 03-Nov-10 | SPL | In Storage at SPL | R642-100904 | Grand Isle, LA | 29.11358 | -90.00346 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R646-100903 | Grand Isle, LA | 29.26687 | -89.90231 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R646-100903 | Grand Isle, LA | 29.26687 | -89.90231 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | Accutest / PBS&J | In Storage at PBS&J | R648-100830 | Grand Isle, LA | 29.34494 | -89.8631 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 | 29-Oct-10 | SPL | In Storage at SPL | R648-100830 | Grand Isle, LA | 29.34494 | -89.8631 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R650-100903 | Grand Isle, LA | 29.26712 | -89.69924 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 | 02-Nov-10 | SPL | In Storage at SPL | R650-100903 | Grand Isle, LA | 29.26712 | -89.69924 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | ALSHS | In Storage at ALS | R687-100916 | Grand Isle, LA | 29.01372 | -90.9877 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 | 15-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R687-100916 | Grand Isle, LA | 29.01372 | -90.9877 |
| T008-R688-100915-SD-1 | Sediment | 15-Sep-10 | 14-Nov-10 | Accutest / PBS&J | In Storage at PBS&J | R688-100915 | Grand Isle, LA | 29.33126 | -91.48927 |
| T008-W-100810-FB-1 | Blank | 10-Aug-10 | 09-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100811-TB-1 | Blank | 11-Aug-10 | 10-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100812-FB-1 | Blank | 12-Aug-10 | 11-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100812TB-1 | Blank | 12-Aug-10 | 11-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100815-FB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |
| T008-W-100815TB-1 | Blank | 15-Aug-10 | 14-Oct-10 | Accutest | In Storage at Accutest | Field QC West | Chalmette, LA | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| V00-20100505-1200-B | Air | 05-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100506-1200-B | Air | 06-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100507-1200-B | Air | 07-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100508-1200-B | Air | 08-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100509-1200-B | Air | 09-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100510-1200-B | Air | 10-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100512-1200-B | Air | 12-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100513-1200-B | Air | 13-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100514-1200-B | Air | 14-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100515-1200-B | Air | 15-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100516-1200-B | Air | 16-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100517-1200-B | Air | 17-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100518-1200-B | Air | 18-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100519-1200-B | Air | 19-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100520-1200-B | Air | 20-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100521-1200-B | Air | 21-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100522-1200-B | Air | 22-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100523-1200-B | Air | 23-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100524-0000-B | Air | 25-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100524-1200-B | Air | 24-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100525-1200-B | Air | 26-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100526-1200-B | Air | 27-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100527-1200-B | Air | 28-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100528-1200-B | Air | 29-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100529-1200-B | Air | 30-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100530-1200-B | Air | 31-May-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100531-1200-B | Air | 01-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100601-1200-B | Air | 02-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100602-1200-B | Air | 03-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100603-1200-B | Air | 04-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100604-1200-B | Air | 05-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100605-1200-B | Air | 06-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100607-1200-B | Air | 08-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100609-1200-B | Air | 10-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100610-1200-B | Air | 11-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100611-1200-B | Air | 12-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100613-1200-B | Air | 14-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100614-1200-B | Air | 15-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100615-1200-B | Air | 16-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100616-1200-B | Air | 17-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100617-1200-B | Air | 18-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100618-1200-B | Air | 19-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100619-1200-B | Air | 20-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100620-1200-B | Air | 21-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100621-1200-B | Air | 22-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100622-1200-B | Air | 23-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100623-1200-B | Air | 24-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100624-1200-B | Air | 25-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100625-1200-B | Air | 26-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100626-1200-B | Air | 27-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100627-1200-B | Air | 28-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100628-1200-B | Air | 29-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100629-1200-B | Air | 30-Jun-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100630-1200-B | Air | 01-Jul-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100701-1200-B | Air | 02-Jul-10 | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| V00-20100702-1200-B | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100703-1200-B | Air | 04-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100704-1200-B | Air | 05-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100705-1200-B | Air | 06-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100706-1200-B | Air | 07-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100707-1200-B | Air | 08-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100708-1200-B | Air | 09-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100709-1200-B | Air | 10-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100710-1200-B | Air | 11-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100711-1200-B | Air | 12-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100712-1200-B | Air | 13-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100713-1200-B | Air | 14-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100714-1200-B | Air | 15-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100716-1200-B | Air | 17-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100717-1200-B | Air | 18-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100718-1200-B | Air | 19-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100719-1200-B | Air | 20-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100720-1200-B | Air | 21-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100721-1200-B | Air | 22-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100722-1200-B | Air | 23-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100723-1200-B | Air | 24-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100726-1200-B | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100727-1200-B | Air | 28-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100728-1200-B | Air | 29-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100729-1200-B | Air | 30-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100730-1200-B | Air | 31-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100731-1200-B | Air | 01-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100801-1200-B | Air | 02-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100802-1200-B | Air | 03-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100803-1200-B | Air | 04-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100804-1200-B | Air | 05-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100805-1200-B | Air | 06-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100806-1200-B | Air | 07-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100807-1200-B | Air | 08-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100808-1200-B | Air | 09-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100809-1200-B | Air | 10-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100810-1200-B | Air | 11-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100811-1200-B | Air | 12-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100813-1200-B | Air | 14-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100814-1200-B | Air | 15-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100815-1200-B | Air | 16-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100816-1200-B | Air | 17-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100817-1200-B | Air | 18-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100818-1200-B | Air | 19-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100819-1200-B | Air | 20-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V00-20100820-1200-B | Air | 21-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | Field QC Venice | Venice, LA | 0 | 0 |
| V02-20100702-0810-D | Air | 03-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100708-0810-D | Air | 09-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100714-0810-D | Air | 15-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V02-20100720-0810-PD | Air | 21-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V02 | Venice, LA | 29.25274 | -89.3575 |
| V06-20100726-0925-PD | Air | 27-Jul-10 | | Chester Labnet | In Storage at Chester Labnet | V06 | Venice, LA | 29.355 | -89.52638889 |
| V06-20100813-0925-PD | Air | 14-Aug-10 | | Chester Labnet | In Storage at Chester Labnet | V06 | Venice, LA | 29.355 | -89.52638889 |
| VenW01-20100728-WL-001-1 | Liquid Waste | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100728-WS-001-1 | Solid Waste | 28-Jul-10 | 26-Sep-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100813-WL-001-1 | Liquid Waste | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VenW01-100813-WL-001-2 | Liquid Waste | 13-Aug-10 | 12-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100827-WL-001-1 | Liquid Waste | 27-Aug-10 | 26-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100827-WS-001-1 | Solid Waste | 27-Aug-10 | 26-Oct-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100902-WL-001-1 | Liquid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-100902-WS-001-1 | Solid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-101005-WL-001-1 | Liquid Waste | 05-Oct-10 | 04-Dec-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW01-101005-WS-001-1 | Solid Waste | 05-Oct-10 | 04-Dec-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VenW02-100902-WL-001-1 | Liquid Waste | 02-Sep-10 | 01-Nov-10 | Accutest | In Storage at Accutest | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WL-002-1 | Liquid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW01-100628-WS-001-1 | Solid Waste | 28-Jun-10 | 27-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |
| VW02-100630-WL-001-1 | Liquid Waste | 30-Jun-10 | 29-Aug-10 | U.S. EPA, Region 6 | EPA Sample Storage | VenW01 | Venice, LA | 29.255788 | -89.36263 |