| Samples in the Custody of the U.S. Army Corps of Engineers | | |
|---|---|---|
| Sample Type | Sample ID No. | Collection/Extraction Date |
| Sediment | MR-STD-10-1 | 10/1/2010 |
| Sediment | MR-STD-10-3 | 10/1/2010 |
| Sediment | MR-ST-10-3DUP | 10/1/2010 |
| Sediment | MR-STD-10-5 | 10/1/2010 |
| Sediment | MR-CHM-10-2 | 10/1/2010 |
| Sediment | MR-CHM-10-4 | 10/1/2010 |
| Sediment | MR-CHM-10-6 | 10/1/2010 |
| Sediment | MR-REF-10-1 | 10/1/2010 |
| Sediment | MR-REF-10-2 | 10/1/2010 |
| Sediment | MR-REF-10-3 | 10/1/2010 |
| Sediment | MR-REF-10-4 | 10/1/2010 |
| Sediment | MR-DA-10-1 | 10/1/2010 |
| Sediment | MR-DA-10-2 | 10/1/2010 |
| Sediment | MR-DA-10-3 | 10/1/2010 |
| Water | MR-STD-10-1 | 10/1/2010 |
| Water | MR-STD-10-3 | 10/1/2010 |
| Water | MR-STD-10-3DUP | 10/1/2010 |
| Water | MR-STD-10-5 | 10/1/2010 |
| Water | MR-CHM-10-2 | 10/1/2010 |
| Water | MR-CHM-10-4 | 10/1/2010 |
| Water | MR-CHM-10-6 | 10/1/2010 |
| Water | MR-DA-10-1 | 10/1/2010 |
| Water | MR-DA-10-2 | 10/1/2010 |
| Water | MR-DA-10-3 | 10/1/2010 |
| Water | MR-REF-10-1 | 10/1/2010 |
| Water | MR-REF-10-2 | 10/1/2010 |
| Water | MR-REF-10-3 | 10/1/2010 |
| Water | MR-REF-10-4 | 10/1/2010 |
| Elutriate | MR-STD-10-1 | 10/1/2010 |
| Elutriate | MR-STD-10-3 | 10/7/2010 |
| Elutriate | MR-STD-10-3DUP | 10/7/2010 |
| Elutriate | MR-STD-10-5 | 10/7/2010 |
| Elutriate | MR-CHM-10-2 | 10/7/2010 |
| Elutriate | MR-CHM-10-4 | 10/7/2010 |
| Elutriate | MR-CHM-10-6 | 10/7/2010 |
| Elutriate | MR-DA-10-1 | 10/7/2010 |
| Elutriate | MR-DA-10-2 | 10/7/2010 |
| Elutriate | MR-DA-10-3 | 10/7/2010 |
| Elutriate | MR-REF-10-1 | 10/7/2010 |
| Eluluriate | MR-REF-10-2 | 10/7/2010 |
| Eluluriate | MR-REF-10-3 | 10/7/2010 |
| Eluluriate | MR-REF-10-4 | 10/7/2010 |
| Tissue | MR-STD-10-1 | 11/12/2010 |
| Tissue | MR-STD-10-3 | 11/12/2010 |
| Tissue | MR-STD-10-5 | 11/12/2010 |
| Tissue | MR-REF-10-1 | 11/12/2010 |
| Tissue | MR-REF-10-2 | 11/12/2010 |
| Tissue | MR-REF-10-3 | 11/12/2010 |
| Tissue | MR-REF-10-4 | 11/12/2010 |

| Samples in the Custody of the U.S. Geological Survey | | | |
|---|---|---|---|
| Sample ID | Site ID | Date Collected | Media |
| FL-1 | 302144086581200 | 5/11/10 | Sediment |
| FL-2 | 302258086263400 | 5/11/10 | Sediment |
| FL-3 | 301926086091800 | 5/12/10 | Sediment |
| FL-4 | 300729085400900 | 5/12/10 | Sediment |
| FL-5 | 294645085243000 | 5/13/10 | Sediment |
| FL-6 | 294152084460300 | 5/13/10 | Sediment |
| FL-6 Rep 1 | 294152084460300 | 5/13/10 | Sediment |
| FL-6 Rep 2 | 294152084460300 | 5/13/10 | Sediment |
| FL-7 | 300427084105000 | 5/18/10 | Sediment |
| FL-8 | 290740063031200 | 5/18/10 | Sediment |
| FL-9 | 295425042412600 | 5/19/10 | Sediment |
| FL-10 | 273728082441800 | 5/17/10 | Sediment |
| FL-11 | 263132082114000 | 5/20/10 | Sediment |
| FL-11 (Rep 1) | 263132082114000 | 5/20/10 | Sediment |
| FL-11 (Rep 2) | 263132082114000 | 5/20/10 | Sediment |
| FL-12 | 255609081440700 | 5/21/10 | Sediment |
| FL-13 | 251329081101100 | 5/22/10 | Sediment |
| FL-14 | 243737082522500 | 5/20/10 | Sediment |
| FL-15 | 254002080092000 | 6/1/10 | Sediment |
| FL-16 | 260434080065400 | 5/26/10 | Sediment |
| FL-16 (Rep 1) | 260434080065400 | 5/26/10 | Sediment |
| FL-16 (Rep 2) | 260434080065400 | 5/26/10 | Sediment |
| FL-17 | 264921680021700 | 5/27/10 | Sediment |
| FL-18 | 244345081000600 | 5/24/10 | Sediment |
| FL-19 | 265722080045400 | 6/16/10 | Sediment |
| FL-20 | 265722080045500 | 6/16/10 | Sediment |
| FL-21 | 243902081332700 | 6/9/10 | Sediment |
| FL-21 (Rep 1) | 243902081332700 | 6/9/10 | Sediment |
| FL-22 | 243703081323700 | 6/9/10 | Sediment |
| FL-23 | 243700081322300 | 6/9/10 | Sediment |
| FL-24 | 273605082454900 | 6/14/10 | Sediment |
| FL-25 | 300223085260800 | 6/10/10 | Sediment |
| FL-26 | 244325081351500 | 7/7/10 | Sediment |
| AL-1 | 301338088193500 | 5/8/10 | Sediment |
| AL-2 | 301448088110300 | 5/9/10 | Sediment |
| AL-2 Rep 1 | 301448088110300 | 5/9/10 | Sediment |
| AL-2 Rep 2 | 301448088110300 | 5/9/10 | Sediment |
| AL-3 | 301329088044000 | 5/9/10 | Sediment |
| AL-4 | 301329088003100 | 5/8/10 | Sediment |
| AL-5 | 301349087541600 | 5/8/10 | Sediment |
| AL-6 | 301428087434900 | 5/8/10 | Sediment |
| AL-7 | 301608087345400 | 5/8/10 | Sediment |
| AL-8 | 301355087561600 | 5/24/10 | Sediment |
| AL-9 | 301343087520200 | 5/24/10 | Sediment |
| AL-10 | 301341087495200 | 5/24/10 | Sediment |
| LA-22 | 294432090083100 | 5/14/10 | Sediment |
| LA-23 | 294406091511300 | 5/13/10 | Sediment |
| LA-23 Rep 1 | 294406091511300 | 5/13/10 | Sediment |
| LA-23 Rep 2 | 294406091511300 | 5/13/10 | Sediment |

| Samples in the Custody of the U.S. Geological Survey | | | |
|---|---|---|---|
| Sample ID | Site ID | Date Collected | Media |
| LA-24 | 292046090254500 | 5/18/10 | Sediment |
| LA-25 | 293808092460200 | 5/13/10 | Sediment |
| LA-26 | 291507090551800 | 5/17/10 | Sediment |
| LA-28 | 293424091321600 | 5/13/10 | Sediment |
| LA-29 | 294324089432500 | 5/18/10 | Sediment |
| LA-30 | 294108089234500 | 5/7/10 | Sediment |
| LA-31 | 291537089570100 | 5/10/10 | Sediment |
| LA-31 Rep 1 | 291537089570100 | 5/10/10 | Sediment |
| LA-31 Rep 2 | 291537089570100 | 5/10/10 | Sediment |
| LA-32 | 291914089105500 | 5/7/10 | Sediment |
| LA-33 | 293518089364300 | 5/7/10 | Sediment |
| LA-34 | 300907089144500 | 5/7/10 | Sediment |
| LA-35 | 285951089085600 | 5/7/10 | Sediment |
| LA-36 | 285615089235600 | 5/7/10 | Sediment |
| MS-37 | 301309089044700 | 5/7/10 | Sediment |
| MS-38 | 301227088252000 | 5/7/10 | Sediment |
| MS-39 | 301358088533300 | 5/7/10 | Sediment |
| MS-40 | 301425088440600 | 5/8/10 | Sediment |
| MS-41 | 301321088353300 | 5/8/10 | Sediment |
| MS-42 | 301208088253600 | 5/8/10 | Sediment |
| MS-43 | 301858089141000 | | |
| MS-44 | 302336088535800 | 5/8/10 | Sediment |
| MS-45 | 302034088325200 | 5/8/10 | Sediment |
| MS-45 (Rep 1) | 302034088325200 | 5/8/10 | Sediment |
| MS-45 (Rep 2) | 302034088325200 | 5/8/10 | Sediment |
| TX-46 | 294456093394801 | 5/10/10 | Sediment |
| TX-47 | 294057093572301 | 5/10/10 | Sediment |
| TX-48 | 295542093521701 | 5/10/10 | Sediment |
| TX-49 | 293324094220601 | 5/10/10 | Sediment |
| TX-50 | 393429094332101 | 5/10/10 | Sediment |
| TX-51 | 291815094461001 | 5/10/10 | Sediment |
| TX-51 (Rep 1) | 291815094461001 | 5/10/10 | Sediment |
| TX-51 (Rep 2) | 291815094461001 | 5/10/10 | Sediment |
| TX-52 | 294408094501101 | 5/11/10 | Sediment |
| TX-53 | 292318094430901 | 5/11/10 | Sediment |
| TX-54 | 292923709454401 | 5/11/10 | Sediment |
| TX-55 | 291251094571401 | 5/11/10 | Sediment |
| TX-56 | 290512095063101 | 5/11/10 | Sediment |
| FL-1 | 302144086581200 | 5/11/10 | Pore Water |
| FL-2 | 302258086263400 | 5/11/10 | Pore Water |
| FL-3 | 301926086091800 | 5/12/10 | Pore Water |
| FL-4 | 300729085400900 | 5/12/10 | Pore Water |
| FL-5 | 294645085243000 | 5/13/10 | Pore Water |
| FL-6 | 294152084460300 | 5/13/10 | Pore Water |
| FL-6 Rep 1 | 294152084460300 | 5/13/10 | Pore Water |
| FL-6 Rep 2 | 294152084460300 | 5/13/10 | Pore Water |
| FL-7 | 300427084105000 | 5/18/10 | Pore Water |
| FL-9 | 295425042412600 | 5/19/10 | Pore Water |
| FL-10 | 273728082441800 | 5/17/10 | Pore Water |
| FL-12 | 255609081440700 | 5/21/10 | Pore Water |
| FL-15 | 254002080092000 | 6/1/10 | Pore Water |

| Samples in the Custody of the U.S. Geological Survey | | | |
|---|---|---|---|
| Sample ID | Site ID | Date Collected | Media |
| FL-16 | 260434080065400 | 5/26/10 | Pore Water |
| FL-16 (Rep 1) | 260434080065400 | 5/26/10 | Pore Water |
| FL-16 (Rep 2) | 260434080065400 | 5/26/10 | Pore Water |
| FL-17 | 264921680021700 | 5/27/10 | Pore Water |
| FL-18 | 244345081000600 | 5/24/10 | Pore Water |
| FL-21 | 243902081332700 | 6/9/10 | Pore Water |
| FL-21 (Rep 1) | 243902081332700 | 6/9/10 | Pore Water |
| FL-22 | 243703081323700 | 6/9/10 | Pore Water |
| FL-23 | 243700081322300 | 6/9/10 | Pore Water |
| FL-25 | 300223085260800 | 6/10/10 | Pore Water |
| AL-1 | 301338088193500 | 5/8/10 | Pore Water |
| AL-2 | 301448088110300 | 5/9/10 | Pore Water |
| AL-2 Rep 1 | 301448088110300 | 5/9/10 | Pore Water |
| AL-2 Rep 2 | 301448088110300 | 5/9/10 | Pore Water |
| AL-3 | 301329088044000 | 5/9/10 | Pore Water |
| AL-4 | 301329088003100 | 5/8/10 | Pore Water |
| AL-5 | 301349087541600 | 5/8/10 | Pore Water |
| AL-6 | 301428087434900 | 5/8/10 | Pore Water |
| AL-7 | 301608087345400 | 5/8/10 | Pore Water |
| AL-8 | 301353087561600 | 5/24/10 | Pore Water |
| AL-9 | 301343087520200 | 5/24/10 | Pore Water |
| AL-10 | 301341087495200 | 5/24/10 | Pore Water |
| LA-30 | 294108089234500 | 5/7/10 | Pore Water |
| LA-31 | 291537089570100 | 5/10/10 | Pore Water |
| LA-31 Rep 1 | 291537089570100 | 5/10/10 | Pore Water |
| LA-31 Rep 2 | 291537089570100 | 5/10/10 | Pore Water |
| LA-32 | 291914089105500 | 5/7/10 | Pore Water |
| LA-33 | 293518089364300 | 5/7/10 | Pore Water |
| LA-34 | 300907089144500 | 5/7/10 | Pore Water |
| LA-35 | 285951089085600 | 5/7/10 | Pore Water |
| LA-36 | 285615089235600 | 5/7/10 | Pore Water |
| MS-37 | 301309089044700 | 5/7/10 | Pore Water |
| MS-38 | 301227088252000 | 5/7/10 | Pore Water |
| MS-39 | 301358088533300 | 5/7/10 | Pore Water |
| MS-40 | 301425088440600 | 5/8/10 | Pore Water |
| MS-41 | 301321088353300 | 5/8/10 | Pore Water |
| MS-42 | 301208088253600 | 5/8/10 | Pore Water |
| MS-44 | 302336088535800 | 5/8/10 | Pore Water |
| MS-45 | 302034088325200 | 5/8/10 | Pore Water |
| MS-45 (Rep 1) | 302034088325200 | 5/8/10 | Pore Water |
| MS-45 (Rep 2) | 302034088325200 | 5/8/10 | Pore Water |
| TX-46 | 294456093394801 | 5/10/10 | Pore Water |
| TX-47 | 294057093572301 | 5/10/10 | Pore Water |
| TX-48 | 295542093521701 | 5/10/10 | Pore Water |
| TX-49 | 293324094220601 | 5/10/10 | Pore Water |
| TX-50 | 393429094332101 | 5/10/10 | Pore Water |
| TX-51 | 291815094461001 | 5/10/10 | Pore Water |
| TX-51 (Rep 1) | 291815094461001 | 5/10/10 | Pore Water |
| TX-51 (Rep 2) | 291815094461001 | 5/10/10 | Pore Water |
| TX-53 | 292318094430901 | 5/11/10 | Pore Water |
| TX-54 | 292923709454401 | 5/11/10 | Pore Water |

| Samples in the Custody of the U.S. Geological Survey | | | |
|---|---|---|---|
| Sample ID | Site ID | Date Collected | Media |
| TX-55 | 291251094571401 | 5/11/10 | Pore Water |
| TX-56 | 290512095063101 | 5/11/10 | Pore Water |
| FL-1 | 302144086582100 | 10/04/10 | Sediment |
| FL-2 | 302258086263400 | 10/05/10 | Sediment |
| FL-3 | 301926086091800 | 10/05/10 | Sediment |
| FL-4 | 300729085440900 | 10/11/10 | Sediment |
| FL-5 | 294645085243000 | 10/13/10 | Sediment |
| FL-6 | 294152084460300 | 10/06/10 | Sediment |
| FL-7 | 300427084105000 | 10/07/10 | Sediment |
| FL-25 | 300223085260800 | 10/12/10 | Sediment |
| AL-1 | 301338088193500 | 10/13/10 | Sediment |
| AL-2 | 301448088110300 | 10/07/10 | Sediment |
| AL-3 | 30132908804400 | 10/06/10 | Sediment |
| AL-4 | 301329088003000 | 10/12/10 | Sediment |
| AL-5 | 301349087541600 | 10/13/10 | Sediment |
| AL-6 | 301428087434900 | 10/14/10 | Sediment |
| AL-7 | 301608087345400 | 10/14/10 | Sediment |
| AL-8 | 301353087561600 | 10/13/10 | Sediment |
| AL-9 | 301343087520200 | 10/14/10 | Sediment |
| AL-10 | 301341087495200 | 10/14/10 | Sediment |
| LA-22 | 294432090083100 | 10/13/10 | Sediment |
| LA-23 | 294406091511300 | 10/05/10 | Sediment |
| LA-24 | 292046090254500 | 10/12/10 | Sediment |
| LA-25 | 293808092460200 | 10/07/10 | Sediment |
| LA-26 | 291507090551800 | 10/08/10 | Sediment |
| LA-28 | 293424091321600 | 10/05/10 | Sediment |
| LA-29 | 294324089432500 | 10/13/10 | Sediment |
| LA-30 | 294108089234500 | 10/12/10 | Sediment |
| LA-31 | 291537089570100 | 10/14/10 | Sediment |
| LA-32 | 291914089105500 | 10/07/10 | Sediment |
| LA-33 | 293518089364300 | 10/14/10 | Sediment |
| LA-34 | 300907089144500 | 10/11/10 | Sediment |
| LA-35 | 285951089085600 | 10/07/10 | Sediment |
| LA-36 | 285615089235600 | 10/14/10 | Sediment |
| Bay Jimmy | 292708089521400 | 08/23/10 | Sediment |
| MS-37 | 301309089044700 | 10/14/10 | Sediment |
| MS-38 | 301227088582000 | 10/14/10 | Sediment |
| MS-39 | 301358088533300 | 10/11/10 | Sediment |
| MS-40 | 301425088440600 | 10/12/10 | Sediment |
| MS-41 | 301321088353300 | 10/12/10 | Sediment |
| MS-42 | 301208088253600 | 10/13/10 | Sediment |
| MS-43 | 301858089141000 | 10/08/10 | Sediment |
| MS-44 | 302336088535800 | 10/07/10 | Sediment |
| MS-45 | 302034088325200 | 10/14/10 | Sediment |
| TX-46 | 294456093394801 | 10/06/10 | Sediment |
| TX-47 | 294057093572301 | 10/12/10 | Sediment |
| TX-49 | 293324094220601 | 10/07/10 | Sediment |
| TX-51 | 291815094461001 | 10/14/10 | Sediment |
| TX-53 | 292318094430901 | 10/07/10 | Sediment |
| TX-55 | 291251094571401 | 10/14/10 | Sediment |
| TX-56 | 290512095063101 | 10/05/10 | Sediment |

| Samples in the Custody of the U.S. Geological Survey | | | |
|---|---|---|---|
| Sample ID | Site ID | Date Collected | Media |
| FL-1 | 302144086582100 | 10/04/10 | Pore Water |
| FL-2 | 302258086263400 | 10/05/10 | Pore Water |
| FL-3 | 301926086091800 | 10/05/10 | Pore Water |
| FL-4 | 300729085440900 | 10/11/10 | Pore Water |
| FL-5 | 294645085243000 | 10/13/10 | Pore Water |
| FL-6 | 294152084460300 | 10/06/10 | Pore Water |
| FL-7 | 300427084105000 | 10/07/10 | Pore Water |
| FL-25 | 300223085260800 | 10/12/10 | Pore Water |
| AL-1 | 301338088193500 | 10/13/10 | Pore Water |
| AL-2 | 301448088110300 | 10/07/10 | Pore Water |
| AL-3 | 30132908804400 | 10/06/10 | Pore Water |
| AL-4 | 301329088003000 | 10/12/10 | Pore Water |
| AL-5 | 301349087541600 | 10/13/10 | Pore Water |
| AL-6 | 301428087434900 | 10/14/10 | Pore Water |
| AL-7 | 301608087345400 | 10/14/10 | Pore Water |
| AL-8 | 301353087561600 | 10/13/10 | Pore Water |
| AL-9 | 301343087520200 | 10/14/10 | Pore Water |
| AL-10 | 301341087495200 | 10/14/10 | Pore Water |
| LA-22 | 294432090083100 | 10/13/10 | Pore Water |
| LA-23 | 294406091511300 | 10/05/10 | Pore Water |
| LA-28 | 293424091321600 | 10/05/10 | Pore Water |
| LA-30 | 294108089234500 | 10/12/10 | Pore Water |
| LA-32 | 291914089105500 | 10/07/10 | Pore Water |
| LA-34 | 300907089144500 | 10/11/10 | Pore Water |
| MS-37 | 301309089044700 | 10/14/10 | Pore Water |
| MS-38 | 301227088582000 | 10/14/10 | Pore Water |
| MS-40 | 301425088440600 | 10/12/10 | Pore Water |
| MS-41 | 301321088353300 | 10/12/10 | Pore Water |
| MS-42 | 301208088253600 | 10/13/10 | Pore Water |
| MS-43 | 301858089141000 | 10/08/10 | Pore Water |
| MS-44 | 302336088535800 | 10/07/10 | Pore Water |
| MS-45 | 302034088325200 | 10/14/10 | Pore Water |
| TX-46 | 294456093394801 | 10/06/10 | Pore Water |
| TX-47 | 294057093572301 | 10/12/10 | Pore Water |
| TX-51 | 291815094461001 | 10/14/10 | Pore Water |
| TX-55 | 291251094571401 | 10/14/10 | Pore Water |

| Samples in the Custody of U.S. EPA Region 6 | | |
|---|---|---|
| Field Sample ID | Matrix | Collection Date |
| C00201005131813-F | Air | 13-May-10 |
| C00-20100514-1825-B | Air | 14-May-10 |
| C00-20100515-1547-B | Air | 15-May-10 |
| C00-20100516-1509-B | Air | 16-May-10 |
| C00-20100517-1552-B | Air | 17-May-10 |
| C00-20100517-1553-B | Air | 17-May-10 |
| C00-20100519-1531-B | Air | 19-May-10 |
| C00-20100520-1535-B | Air | 20-May-10 |
| C00-20100609-1545-B | Air | 09-Jun-10 |
| C00-20100614-1630-B | Air | 14-Jun-10 |
| C00-20100615-1545-B | Air | 16-Jun-10 |
| C00-20100621-1654-B | Air | 22-Jun-10 |
| C00-20100624-1600-B | Air | 24-Jun-10 |
| C00-20100627-1700-B | Air | 27-Jun-10 |
| C00-20100630-1600-B | Air | 01-Jul-10 |
| C00-20100707-0856-B | Air | 08-Jul-10 |
| C00-20100710-1000-B | Air | 11-Jul-10 |
| C00-20100713-1000-B | Air | 14-Jul-10 |
| C00-20100716-1000-B | Air | 17-Jul-10 |
| C00-20100719-1000-B | Air | 20-Jul-10 |
| C00-20100722-1000-B | Air | 23-Jul-10 |
| C00-20100726-1000-B | Air | 27-Jul-10 |
| C00-20100728-1000-B | Air | 29-Jul-10 |
| C00-20100731-1000-B | Air | 01-Aug-10 |
| C00-20100802-1000-B | Air | 02-Aug-10 |
| C00-20100806-1000-B | Air | 07-Aug-10 |
| C00-20100809-1000-B | Air | 10-Aug-10 |
| C00-20100812-1000-B | Air | 13-Aug-10 |
| C00-20100815-1000-B | Air | 16-Aug-10 |
| C00-20100818-1000-B | Air | 19-Aug-10 |
| C02-20100802-0651-P | Air | 02-Aug-10 |
| C04-20100802-0830-P | Air | 02-Aug-10 |
| C05-20100702-1125-F | Air | 03-Jul-10 |
| C05-20100802-0729-P | Air | 02-Aug-10 |
| CocW01-100706-WL-001-1 | Liquid Waste | 06-Jul-10 |
| CocW01-100706-WL-002-1 | Liquid Waste | 06-Jul-10 |
| CocW01-100706-WS-001-1 | Solid Waste | 06-Jul-10 |
| CocW01-100816-WL-001-1 | Liquid Waste | 16-Aug-10 |
| CocW01-100816-WS-001-1 | Solid Waste | 16-Aug-10 |
| CocW01-100905-WL-001-1 | Liquid Waste | 05-Sep-10 |
| CocW01-100905-WS-001-1 | Solid Waste | 05-Sep-10 |
| CocW01-100919-WL-001-1 | Liquid Waste | 19-Sep-10 |
| CocW01-100919-WS-001-1 | Solid Waste | 19-Sep-10 |
| CocW01-101001-WL-001-1 | Liquid Waste | 01-Oct-10 |
| CocW01-101001-WS-001-1 | Solid Waste | 01-Oct-10 |
| CW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 |
| CW02-100628-WS-001-1 | Solid Waste | 28-Jun-10 |
| FouW01-100815-WL-001-1 | Liquid Waste | 15-Aug-10 |
| FouW01-100815-WS-001-1 | Solid Waste | 15-Aug-10 |

| | | |
|---|---|---|
| FouW01-100815-WS-002-1 | Solid Waste | 15-Aug-10 |
| FouW01-100815-WS-002-2 | Solid Waste | 15-Aug-10 |
| FouW01-100907-WL-001-1 | Liquid Waste | 07-Sep-10 |
| FouW01-100907-WS-001-1 | Solid Waste | 07-Sep-10 |
| FouW01-100920-WL-001-1 | Liquid Waste | 20-Sep-10 |
| FouW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 |
| GI00-20100608-1340-B | Air | 08-Jun-10 |
| GI00-20100611-1255-B | Air | 11-Jun-10 |
| GI00-20100702-0741-B | Air | 02-Jul-10 |
| GI00-20100730-0915-B | Air | 31-Jul-10 |
| GI00-20100804-0920-B | Air | 04-Aug-10 |
| GI00-20100808-0815-B | Air | 08-Aug-10 |
| GI00-20100818-0944-B | Air | 18-Aug-10 |
| GI00-20100820-0722-B | Air | 21-Aug-10 |
| GI05-20100616-0820-B | Air | 16-Jun-10 |
| GI05-20100728-0742-B | Air | 28-Jul-10 |
| GI05-20100814-0750-P | Air | 15-Aug-10 |
| GI08-20100707-0820-B | Air | 07-Jul-10 |
| GI08-20100722-0755-B | Air | 22-Jul-10 |
| GI09-20100713-0956-B | Air | 13-Jul-10 |
| GI09-20100717-0911-B | Air | 18-Jul-10 |
| GisW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 |
| GraW01-100729-OW-001-1 | Liquid Waste | 29-Jul-10 |
| GraW01-100729-WS-001-1 | Solid Waste | 29-Jul-10 |
| GraW01-100814-WL-001-1 | Liquid Waste | 14-Aug-10 |
| GraW01-100814-WS-001-1 | Solid Waste | 14-Aug-10 |
| GraW01-100904-WL-001-1 | Liquid Waste | 04-Sep-10 |
| GraW01-100904-WL-001-2 | Liquid Waste | 04-Sep-10 |
| GraW01-100904-WS-001-1 | Solid Waste | 04-Sep-10 |
| GraW01-100918-WL-001-1 | Liquid Waste | 18-Sep-10 |
| GraW01-100918-WS-001-1 | Solid Waste | 18-Sep-10 |
| GraW01-100930-WL-001-1 | Liquid Waste | 30-Sep-10 |
| GraW01-100930-WS-001-1 | Solid Waste | 30-Sep-10 |
| GW01-100702-WL-001-1 | Liquid Waste | 02-Jul-10 |
| GW01-100702-WL-002-1 | Liquid Waste | 02-Jul-10 |
| GW01-100702-WS-001-1 | Solid Waste | 02-Jul-10 |
| GW01-100702-WS-001-2 | Solid Waste | 02-Jul-10 |
| HopW01-100903-WS-001-1 | Solid Waste | 03-Sep-10 |
| HopW01-100917-WS-001-1 | Solid Waste | 17-Sep-10 |
| HopW01-100917-WS-001-2 | Solid Waste | 17-Sep-10 |
| HopW01-100928-WL-001-1 | Liquid Waste | 28-Sep-10 |
| HopW01-100928-WS-001-1 | Solid Waste | 28-Sep-10 |
| LafW01-100906-WS-001-1 | Solid Waste | 06-Sep-10 |
| LafW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 |
| LafW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 |
| OssW01-100920-WS-001-1 | Solid Waste | 20-Sep-10 |
| OssW01-101002-WL-001-1 | Liquid Waste | 02-Oct-10 |
| OssW01-101002-WS-001-1 | Solid Waste | 02-Oct-10 |
| PW01-100629-WL-001-1 | Liquid Waste | 29-Jun-10 |
| PW01-100629-WL-002-1 | Liquid Waste | 29-Jun-10 |
| PW01-100629-WL-003-1 | Liquid Waste | 29-Jun-10 |
| PW01-100629-WS-001-1 | Solid Waste | 29-Jun-10 |
| SliW01-100826-WL-001-1 | Liquid Waste | 26-Aug-10 |

| | | |
|---|---|---|
| SliW01-100826-WS-001-1 | Solid Waste | 26-Aug-10 |
| SliW01-100916-WL-001-1 | Liquid Waste | 16-Sep-10 |
| SliW01-100916-WS-001-1 | Solid Waste | 16-Sep-10 |
| SliW01-101004-WS-001-1 | Solid Waste | 04-Oct-10 |
| T001-0001-100806-SD-1 | Sediment | 06-Aug-10 |
| T001-0002-100806-SD-1 | Sediment | 06-Aug-10 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 |
| T001-0042-100824-SD-1 | Sediment | 24-Aug-10 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 |
| T001-0059-100822-SD-1 | Sediment | 22-Aug-10 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 |
| T001-0060-100822-SD-1 | Sediment | 22-Aug-10 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 |
| T001-0061-100821-SD-1 | Sediment | 21-Aug-10 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 |
| T001-0062-100821-SD-1 | Sediment | 21-Aug-10 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 |
| T001-0063-100823-SD-1 | Sediment | 23-Aug-10 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 |
| T001-0064-100823-SD-1 | Sediment | 23-Aug-10 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 |
| T001-1001-100809-SD-1 | Sediment | 09-Aug-10 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 |
| T001-1003-100809-SD-1 | Sediment | 09-Aug-10 |
| T001-100521-FB | Blank | 21-May-10 |
| T001-100522-FB-1 | Blank | 22-May-10 |
| T001-100523-FB-1 | Blank | 23-May-10 |
| T001-100523-TB-1 | Blank | 23-May-10 |
| T001-100524-FB-1 | Blank | 24-May-10 |
| T001-100524-TB-1 | Blank | 24-May-10 |
| T001-100525-FB-1 | Blank | 25-May-10 |
| T001-100525-TB-1 | Blank | 25-May-10 |
| T001-100527-FB-1 | Blank | 27-May-10 |
| T001-100527-TB-1 | Blank | 27-May-10 |
| T001-100528-FB-1 | Blank | 28-May-10 |
| T001-100528-TB-1 | Blank | 28-May-10 |
| T001-100529-FB-1 | Blank | 29-May-10 |
| T001-100530-FB-1 | Blank | 30-May-10 |
| T001-100531-FB-1 | Blank | 31-May-10 |
| T001-100531-TB-1 | Blank | 31-May-10 |
| T001-100608-FB-1 | Blank | 08-Jun-10 |
| T001-100608-TB-1 | Blank | 08-Jun-10 |
| T001-100609-FB-1 | Blank | 09-Jun-10 |
| T001-100609-TB-1 | Blank | 09-Jun-10 |
| T001-100612-FB | Blank | 12-Jun-10 |
| T001-100613-FB | Blank | 13-Jun-10 |
| T001-100614-FB | Blank | 14-Jun-10 |
| T001-100616-FB-1 | Blank | 16-Jun-10 |
| T001-100618-FB-1 | Blank | 18-Jun-10 |
| T001-100620-FB-1 | Blank | 20-Jun-10 |
| T001-100623-FB-1 | Blank | 23-Jun-10 |
| T001-100624-FB-1 | Blank | 24-Jun-10 |
| T001-100625-FB-1 | Blank | 25-Jun-10 |

| | | |
|---|---|---|
| T001-100627-FB-1 | Blank | 27-Jun-10 |
| T001-100628-FB-1 | Blank | 28-Jun-10 |
| T001-100629-FB-1 | Blank | 29-Jun-10 |
| T001-100630-FB-1 | Blank | 30-Jun-10 |
| T001-100705-FB-1 | Blank | 05-Jul-10 |
| T001-100707-FB-1 | Blank | 07-Jul-10 |
| T001-100708-FB-1 | Blank | 08-Jul-10 |
| T001-100709-FB-1 | Blank | 09-Jul-10 |
| T001-100710-FB-1 | Blank | 10-Jul-10 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-1337-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 |
| T001-1338-100906-SD-1 | Sediment | 06-Sep-10 |
| T001-1339-100908-SD-1 | Sediment | 08-Sep-10 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 |
| T001-1340-100910-SD-1 | Sediment | 10-Sep-10 |
| T001-1341-100907-SD-1 | Sediment | 07-Sep-10 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 |
| T001-1342-100904-SD-1 | Sediment | 04-Sep-10 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-1344-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-1345-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-1346-100913-SD-1 | Sediment | 13-Sep-10 |
| T001-1347-100803-SD-1 | Sediment | 03-Aug-10 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 |
| T001-1352-100818-SD-1 | Sediment | 18-Aug-10 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-1353-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 |
| T001-1355-100818-SD-1 | Sediment | 18-Aug-10 |
| T001-1361-100804-SD-1 | Sediment | 04-Aug-10 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 |
| T001-1403-100829-SD-1 | Sediment | 29-Aug-10 |
| T001-1404-100901-SD-1 | Sediment | 01-Sep-10 |
| T001-1405-100805-SD-1 | Sediment | 05-Aug-10 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 |
| T001-1405-100816-SD-1 | Sediment | 16-Aug-10 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 |
| T001-1405-100903-SD-1 | Sediment | 03-Sep-10 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 |
| T001-1405-100903-SD-2 | Sediment | 03-Sep-10 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 |
| T001-1406-100831-SD-1 | Sediment | 31-Aug-10 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 |
| T001-1407-100902-SD-1 | Sediment | 02-Sep-10 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 |
| T001-1408-100831-SD-1 | Sediment | 31-Aug-10 |
| T001-1409-100806-SD-1 | Sediment | 06-Aug-10 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 |
| T001-1447-100909-SD-1 | Sediment | 09-Sep-10 |
| T001-1448-100908-SD-1 | Sediment | 08-Sep-10 |

| | | |
|---|---|---|
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 |
| T001-1449-100909-SD-1 | Sediment | 09-Sep-10 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1451-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1456-100908-SD-1 | Sediment | 08-Sep-10 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1459-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1462-100914-SD-1 | Sediment | 14-Sep-10 |
| T001-1466-100914-SD-1 | Sediment | 14-Sep-10 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-1470-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-2001-100802-SD-1 | Sediment | 02-Aug-10 |
| T001-2002-100805-SD-1 | Sediment | 05-Aug-10 |
| T001-2343-100808-SD-1 | Sediment | 08-Aug-10 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 |
| T001-2346-100814-SD-1 | Sediment | 14-Aug-10 |
| T001-2346-100814-SD-2 | Sediment | 14-Aug-10 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-2350-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-2350-100907-SD-1 | Sediment | 07-Sep-10 |
| T001-2350-100907-SD-2 | Sediment | 07-Sep-10 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-2354-100813-SD-1 | Sediment | 13-Aug-10 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 |
| T001-2355-100819-SD-1 | Sediment | 19-Aug-10 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2358-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 |
| T001-2358-100815-SD-2 | Sediment | 15-Aug-10 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 |
| T001-2359-100814-SD-1 | Sediment | 14-Aug-10 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 |
| T001-2359-100814-SD-2 | Sediment | 14-Aug-10 |
| T001-2363-100808-SD-1 | Sediment | 08-Aug-10 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 |
| T001-2364-100819-SD-1 | Sediment | 19-Aug-10 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2365-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 |
| T001-2365-100815-SW-00-1 | Surface Water | 15-Aug-10 |
| T001-2414-100807-SD-1 | Sediment | 07-Aug-10 |
| T001-2415-100807-SD-1 | Sediment | 07-Aug-10 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2471-100815-SD-1 | Sediment | 15-Aug-10 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-2474-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-2475-100810-SD-1 | Sediment | 10-Aug-10 |
| T001-MR02-100718-SD-1 | Sediment | 18-Jul-10 |
| T001-MR03-100718-SD-1 | Sediment | 18-Jul-10 |
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 |

| | | |
|---|---|---|
| T001-R654-100906-SD-1 | Sediment | 06-Sep-10 |
| T001-R655-100912-SD-1 | Sediment | 12-Sep-10 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 |
| T001-R657-100830-SD-1 | Sediment | 30-Aug-10 |
| T001-R659-100907-SD-1 | Sediment | 07-Sep-10 |
| T001-R660-100913-SD-1 | Sediment | 13-Sep-10 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 |
| T001-R661-100829-SD-1 | Sediment | 29-Aug-10 |
| T001-R663-100912-SD-1 | Sediment | 12-Sep-10 |
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-R667-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-R668-100913-SD-1 | Sediment | 13-Sep-10 |
| T001-R669-100901-SD-1 | Sediment | 01-Sep-10 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-R671-100911-SD-1 | Sediment | 11-Sep-10 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 |
| T001-R673-100903-SD-1 | Sediment | 03-Sep-10 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 |
| T001-R674-100904-SD-1 | Sediment | 04-Sep-10 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 |
| T001-R678-100905-SD-1 | Sediment | 05-Sep-10 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 |
| T001-R679-100910-SD-1 | Sediment | 10-Sep-10 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 |
| T001-R680-100905-SD-1 | Sediment | 05-Sep-10 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-R681-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-R682-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-R683-100916-SD-1 | Sediment | 16-Sep-10 |
| T001-SV231-100914-SD-1 | Sediment | 14-Sep-10 |
| T001-V-100506-FB-1 | Blank | 06-May-10 |
| T001-V-100506-RB | Blank | 06-May-10 |
| T001-V-100506-TB-1 | Blank | 06-May-10 |
| T001-V-100506-TB-2 | Blank | 06-May-10 |
| T001-V-100506-TB-3 | Blank | 06-May-10 |
| T001-V-100613-TB | Blank | 13-Jun-10 |
| T001-V-100614-TB | Blank | 14-Jun-10 |
| T001-V-100616-TB-1 | Blank | 16-Jun-10 |
| T001-V-100618-TB-1 | Blank | 18-Jun-10 |
| T001-V-100620-TB-1 | Blank | 20-Jun-10 |
| T001-V-100621-TB-1 | Blank | 21-Jun-10 |
| T001-V-100622-TB-1 | Blank | 22-Jun-10 |
| T001-V-100623-TB-1 | Blank | 23-Jun-10 |
| T001-V-100624-TB-1 | Blank | 24-Jun-10 |
| T001-V-100625-TB-1 | Blank | 25-Jun-10 |
| T001-V-100627-TB-1 | Blank | 27-Jun-10 |
| T001-V-100628-TB-1 | Blank | 28-Jun-10 |
| T001-V-100629-TB-1 | Blank | 29-Jun-10 |
| T001-V-100630-TB-1 | Blank | 30-Jun-10 |
| T001-V-100705-TB-1 | Blank | 05-Jul-10 |
| T001-V-100707-TB-1 | Blank | 07-Jul-10 |

| | | |
|---|---|---|
| T001-V-100708-TB-1 | Blank | 08-Jul-10 |
| T001-V-100709-TB-1 | Blank | 09-Jul-10 |
| T001-V-100710-TB-1 | Blank | 10-Jul-10 |
| T001-V-100711-FB-1 | Blank | 11-Jul-10 |
| T001-V-100711-TB-1 | Blank | 11-Jul-10 |
| T001-V-100712-FB-1 | Blank | 12-Jul-10 |
| T001-V-100712-TB-1 | Blank | 12-Jul-10 |
| T001-V-100713-FB-1 | Blank | 13-Jul-10 |
| T001-V-100713-TB-1 | Blank | 13-Jul-10 |
| T001-V-100715-FB-1 | Blank | 15-Jul-10 |
| T001-V-100715-TB-1 | Blank | 15-Jul-10 |
| T001-V-100729-FB-1 | Blank | 29-Jul-10 |
| T001-V-100729-TB-1 | Blank | 29-Jul-10 |
| T001-V-20100714-FB-1 | Blank | 14-Jul-10 |
| T001-V-20100714-TB-1 | Blank | 14-Jul-10 |
| T001-V-20100718-FB-1 | Blank | 18-Jul-10 |
| T001-V-20100718-TB-1 | Blank | 18-Jul-10 |
| T001-V-20100720-FB-1 | Blank | 20-Jul-10 |
| T001-V-20100720-TB-1 | Blank | 20-Jul-10 |
| T001-V-20100721-FB-1 | Blank | 21-Jul-10 |
| T001-V-20100721-TB-1 | Blank | 21-Jul-10 |
| T001-V-20100722-FB-1 | Blank | 22-Jul-10 |
| T001-V-20100722-TB-1 | Blank | 22-Jul-10 |
| T001-V-20100723-FB-1 | Blank | 23-Jul-10 |
| T001-V-20100723-TB-1 | Blank | 23-Jul-10 |
| T001-V-20100726-FB-1 | Blank | 26-Jul-10 |
| T001-V-20100726-TB-1 | Blank | 26-Jul-10 |
| T001-V-20100727-FB-1 | Blank | 27-Jul-10 |
| T001-V-20100727-TB-1 | Blank | 27-Jul-10 |
| T001-V-20100728-FB-1 | Blank | 28-Jul-10 |
| T001-V-20100728-TB-1 | Blank | 28-Jul-10 |
| T001-V-20100801-FB-1 | Blank | 01-Aug-10 |
| T001-V-20100801-TB-1 | Blank | 01-Aug-10 |
| T001-V-20100802-FB-1 | Blank | 02-Aug-10 |
| T001-V-20100802-TB-1 | Blank | 02-Aug-10 |
| T001-V-20100803-FB-1 | Blank | 03-Aug-10 |
| T001-V-20100803-TB-1 | Blank | 03-Aug-10 |
| T001-V-20100804-FB-1 | Blank | 04-Aug-10 |
| T001-V-20100804-TB-1 | Blank | 04-Aug-10 |
| T001-V-20100805-FB-1 | Blank | 05-Aug-10 |
| T001-V-20100805-TB-1 | Blank | 05-Aug-10 |
| T001-V-20100806-FB-1 | Blank | 06-Aug-10 |
| T001-V-20100806-TB-1 | Blank | 06-Aug-10 |
| T001-V-20100807-FB-1 | Blank | 07-Aug-10 |
| T001-V-20100807-TB-1 | Blank | 07-Aug-10 |
| T001-V-20100808-FB-1 | Blank | 08-Aug-10 |
| T001-V-20100808-TB-1 | Blank | 08-Aug-10 |
| T001-V-20100809-FB-1 | Blank | 09-Aug-10 |
| T001-V-20100809-TB-1 | Blank | 09-Aug-10 |
| T001-V-20100810-FB-1 | Blank | 10-Aug-10 |
| T001-V-20100810-TB-1 | Blank | 10-Aug-10 |
| T001-V-20100813-FB-1 | Blank | 13-Aug-10 |
| T001-V-20100813-TB-1 | Blank | 13-Aug-10 |

| | | |
|---|---|---|
| T001-V-20100815-FB-1 | Blank | 15-Aug-10 |
| T001-V-20100815-TB-1 | Blank | 15-Aug-10 |
| T001-V-20100816-FB-1 | Blank | 16-Aug-10 |
| T001-V-20100816-TB-1 | Blank | 16-Aug-10 |
| T001-V-20100818-FB-1 | Blank | 18-Aug-10 |
| T001-V-20100818-TB-1 | Blank | 18-Aug-10 |
| T001-V-20100819-FB-1 | Blank | 19-Aug-10 |
| T001-V-20100819-TB-1 | Blank | 19-Aug-10 |
| T001-V-20100821-FB-1 | Blank | 21-Aug-10 |
| T001-V-20100821-TB-1 | Blank | 21-Aug-10 |
| T001-V-20100822-FB-1 | Blank | 22-Aug-10 |
| T001-V-20100822-TB-1 | Blank | 22-Aug-10 |
| T001-V-20100823-FB-1 | Blank | 23-Aug-10 |
| T001-V-20100823-TB-1 | Blank | 23-Aug-10 |
| T001-V-20100824-FB-1 | Blank | 24-Aug-10 |
| T001-V-20100824-TB-1 | Blank | 24-Aug-10 |
| T001-V-20100825-FB-1 | Blank | 25-Aug-10 |
| T001-V-20100825-TB-1 | Blank | 25-Aug-10 |
| T001-V-20100829-FB-1 | Blank | 29-Aug-10 |
| T001-V-20100829-TB-1 | Blank | 29-Aug-10 |
| T001-V-20100830-FB-1 | Blank | 30-Aug-10 |
| T001-V-20100830-TB-1 | Blank | 30-Aug-10 |
| T001-V-20100831-FB-1 | Blank | 31-Aug-10 |
| T001-V-20100831-TB-1 | Blank | 31-Aug-10 |
| T001-V-20100901-FB-1 | Blank | 01-Sep-10 |
| T001-V-20100901-TB-1 | Blank | 01-Sep-10 |
| T001-V-20100903-FB-1 | Blank | 03-Sep-10 |
| T001-V-20100903-TB-1 | Blank | 03-Sep-10 |
| T001-V-20100904-FB-1 | Blank | 04-Sep-10 |
| T001-V-20100904-TB-1 | Blank | 04-Sep-10 |
| T001-V-20100905-FB-1 | Blank | 05-Sep-10 |
| T001-V-20100905-TB-1 | Blank | 05-Sep-10 |
| T001-V-20100906-FB-1 | Blank | 06-Sep-10 |
| T001-V-20100906-TB-1 | Blank | 06-Sep-10 |
| T001-V-20100907-FB-1 | Blank | 07-Sep-10 |
| T001-V-20100907-TB-1 | Blank | 07-Sep-10 |
| T001-V-20100908-FB-1 | Blank | 08-Sep-10 |
| T001-V-20100908-TB-1 | Blank | 08-Sep-10 |
| T001-V-20100909-FB-1 | Blank | 09-Sep-10 |
| T001-V-20100909-TB-1 | Blank | 09-Sep-10 |
| T001-V-20100910-TB-1 | Blank | 10-Sep-10 |
| T001-V-20100911-FB-1 | Blank | 11-Sep-10 |
| T001-V-20100911-TB-1 | Blank | 11-Sep-10 |
| T001-V-20100912-FB-1 | Blank | 12-Sep-10 |
| T001-V-20100912-TB-1 | Blank | 12-Sep-10 |
| T001-V-20100914-FB-1 | Blank | 14-Sep-10 |
| T001-V-20100914-TB-1 | Blank | 14-Sep-10 |
| T001-V-20100916-FB-1 | Blank | 16-Sep-10 |
| T001-V-20100916-TB-1 | Blank | 16-Sep-10 |
| T002-100503-FB-1 | Blank | 03-May-10 |
| T002-100528-FB-1 | Blank | 28-May-10 |
| T002-100529-FB-1 | Blank | 29-May-10 |
| T002-100529-TB-1 | Blank | 29-May-10 |

| | | |
|---|---|---|
| T002-100530-FB-1 | Blank | 30-May-10 |
| T002-100603-FB-1 | Blank | 03-Jun-10 |
| T002-100603-TB-1 | Blank | 03-Jun-10 |
| T002-100608-FB-1 | Blank | 08-Jun-10 |
| T002-100608-TB-1 | Blank | 08-Jun-10 |
| T002-100609-FB-1 | Blank | 09-Jun-10 |
| T002-100610-FB-1 | Blank | 10-Jun-10 |
| T002-100610-TB-1 | Blank | 10-Jun-10 |
| T002-100616-FB | Blank | 16-Jun-10 |
| T002-100621-FB-1 | Blank | 21-Jun-10 |
| T002-100622-FB-1 | Blank | 22-Jun-10 |
| T002-V-100506-FB-1 | Blank | 06-May-10 |
| T002-V-100506-TB-1 | Blank | 06-May-10 |
| T002-V-100506-TB-2 | Blank | 06-May-10 |
| T002-V-100616-TB | Blank | 16-Jun-10 |
| T003-0001-100515-OD-1 | Weathered Oil | 15-May-10 |
| T003-0001-100515-SD-1 | Sediment | 15-May-10 |
| T003-0002-100515-MU-1 | Weathered Oil | 15-May-10 |
| T003-0003-100515-MU-1 | Weathered Oil | 15-May-10 |
| T003-0004-100515-TAR-1 | Tar | 15-May-10 |
| T003-C-100506-TB | Blank | 06-May-10 |
| T003-C-100508-TB | Blank | 06-May-10 |
| T003-C-100509-TB | Blank | 09-May-10 |
| T003-C-100511-TB | Blank | 11-May-10 |
| T003-C-100512-TB | Blank | 12-May-10 |
| T003-C-100513-TB | Blank | 13-May-10 |
| T003-C-100514-TB | Blank | 14-May-10 |
| T003-C-100516-TB | Blank | 16-May-10 |
| T003-C-100520-TB | Blank | 20-May-10 |
| T003-C-100523-TB | Blank | 23-May-10 |
| T003-C-100525-TB | Blank | 25-May-10 |
| T004-100517-FB-1 | Blank | 17-May-10 |
| T004-100517-FB-1 | Blank | 17-May-10 |
| T004-100517-TB-1 | Blank | 17-May-10 |
| T005-0010-100805-SD-1 | Sediment | 05-Aug-10 |
| T005-0011-100806-SD-1 | Sediment | 06-Aug-10 |
| T005-0012-100806-SD-1 | Sediment | 06-Aug-10 |
| T005-0013-100806-SD-1 | Sediment | 06-Aug-10 |
| T005-0014-100807-SD-1 | Sediment | 07-Aug-10 |
| T005-0015-100807-SD-1 | Sediment | 07-Aug-10 |
| T005-0016-100810-SD-1 | Sediment | 10-Aug-10 |
| T005-0016-100810-SD-2 | Sediment | 10-Aug-10 |
| T005-0017-100810-SD-1 | Sediment | 10-Aug-10 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 |
| T005-0031-100815-SD-1 | Sediment | 15-Aug-10 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 |
| T005-0032-100815-SD-1 | Sediment | 15-Aug-10 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 |
| T005-0032-100815-SD-2 | Sediment | 15-Aug-10 |
| T005-0033-100815-SD-1 | Sediment | 15-Aug-10 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 |
| T005-0034-100814-SD-1 | Sediment | 14-Aug-10 |
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 |

| | | |
|---|---|---|
| T005-0035-100814-SD-1 | Sediment | 14-Aug-10 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0036-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0037-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0039-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-0040-100813-SD-1 | Sediment | 13-Aug-10 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1310-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1317-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1320-100809-SD-1 | Sediment | 09-Aug-10 |
| T005-1333-100804-SD-1 | Sediment | 04-Aug-10 |
| T005-1336-100803-SD-1 | Sediment | 03-Aug-10 |
| T005-1336-100803-SD-2 | Sediment | 03-Aug-10 |
| T005-2312-100808-SD-1 | Sediment | 08-Aug-10 |
| T005-2316-100808-SD-1 | Sediment | 08-Aug-10 |
| T005-2317-100810-SD-1 | Sediment | 10-Aug-10 |
| T005-2318-100807-SD-1 | Sediment | 07-Aug-10 |
| T005-2322-100808-SD-1 | Sediment | 08-Aug-10 |
| T005-2327-100802-SD-1 | Sediment | 02-Aug-10 |
| T005-2335-100818-SD-1 | Sediment | 18-Aug-10 |
| T005-2338-100811-SD-1 | Sediment | 11-Aug-10 |
| T005-2339-100805-SD-1 | Sediment | 05-Aug-10 |
| T005-9500-100517-DP-1-H | Dispersant | 17-May-10 |
| T005-9527-100517-DP-1-H | Dispersant | 17-May-10 |
| T005-C-100527-TB | Blank | 27-May-10 |
| T005-C-100531-TB | Blank | 31-May-10 |
| T005-C-100614-TB | Blank | 14-Jun-10 |
| T005-C-100615-TB | Blank | 15-Jun-10 |
| T005-C-100616-TB | Blank | 16-Jun-10 |
| T005-C-100616-TB-2 | Blank | 16-Jun-10 |
| T005-C-100618-TB | Blank | 18-Jun-10 |
| T005-C-100622-TB | Blank | 22-Jun-10 |
| T005-C-100623-FB | Blank | 23-Jun-10 |
| T005-C-100623-TB | Blank | 23-Jun-10 |
| T005-C-100624-FB | Blank | 24-Jun-10 |
| T005-C-100624-TB | Blank | 24-Jun-10 |
| T005-C-100625-FB | Blank | 25-Jun-10 |
| T005-C-100625-TB | Blank | 25-Jun-10 |
| T005-C-100627-TB | Blank | 27-Jun-10 |
| T005-C-100629-FB | Blank | 29-Jun-10 |
| T005-C-100629-TB | Blank | 29-Jun-10 |
| T005-C-100701-FB | Blank | 01-Jul-10 |
| T005-C-100701-TB | Blank | 01-Jul-10 |
| T005-C-100705-FB | Blank | 05-Jul-10 |
| T005-C-100705-TB | Blank | 05-Jul-10 |
| T005-C-100706-FB | Blank | 06-Jul-10 |

| T005-C-100706-TB | Blank | 06-Jul-10 |
|---|---|---|
| T005-C-100708-FB | Blank | 08-Jul-10 |
| T005-C-100708-TB | Blank | 08-Jul-10 |
| T005-C-100709-FB | Blank | 09-Jul-10 |
| T005-C-100709-TB | Blank | 09-Jul-10 |
| T005-C-100710-FB-1 | Blank | 10-Jul-10 |
| T005-C-100710-TB-1 | Blank | 10-Jul-10 |
| T005-C-100711-FB-1 | Blank | 11-Jul-10 |
| T005-C-100711-TB-1 | Blank | 11-Jul-10 |
| T005-C-100712-FB | Blank | 12-Jul-10 |
| T005-C-100712-TB | Blank | 12-Jul-10 |
| T005-C-100713-FB-1 | Blank | 13-Jul-10 |
| T005-C-100713-TB-1 | Blank | 13-Jul-10 |
| T005-C-100714-FB-1 | Blank | 14-Jul-10 |
| T005-C-100714-TB-1 | Blank | 14-Jul-10 |
| T005-C-100715-FB-1 | Blank | 15-Jul-10 |
| T005-C-100715-TB-1 | Blank | 15-Jul-10 |
| T005-C-100718-FB-1 | Blank | 18-Jul-10 |
| T005-C-100718-TB-1 | Blank | 18-Jul-10 |
| T005-C-100720-FB-1 | Blank | 20-Jul-10 |
| T005-C-100720-TB-1 | Blank | 20-Jul-10 |
| T005-C-100721-FB-1 | Blank | 21-Jul-10 |
| T005-C-100721-TB-1 | Blank | 21-Jul-10 |
| T005-C-100722-FB-1 | Blank | 22-Jul-10 |
| T005-C-100722-TB-1 | Blank | 22-Jul-10 |
| T005-C-100723-FB-1 | Blank | 23-Jul-10 |
| T005-C-100723-TB-1 | Blank | 23-Jul-10 |
| T005-C-100727-FB-1 | Blank | 27-Jul-10 |
| T005-C-100727-TB-1 | Blank | 27-Jul-10 |
| T005-C-100728-FB-1 | Blank | 28-Jul-10 |
| T005-C-100728-TB-1 | Blank | 28-Jul-10 |
| T005-C-100729-FB-1 | Blank | 29-Jul-10 |
| T005-C-100729-TB-1 | Blank | 29-Jul-10 |
| T005-C-100801-FB-1 | Blank | 01-Aug-10 |
| T005-C-100801-TB-1 | Blank | 01-Aug-10 |
| T005-C-100802-FB-1 | Blank | 02-Aug-10 |
| T005-C-100802-TB-1 | Blank | 02-Aug-10 |
| T005-C-100803-FB-1 | Blank | 03-Aug-10 |
| T005-C-100803-TB-1 | Blank | 03-Aug-10 |
| T005-C-100804-FB-1 | Blank | 04-Aug-10 |
| T005-C-100804-TB-1 | Blank | 04-Aug-10 |
| T005-C-100805-FB-1 | Blank | 05-Aug-10 |
| T005-C-100805-TB-1 | Blank | 05-Aug-10 |
| T005-C-100806-FB-1 | Blank | 06-Aug-10 |
| T005-C-100806-TB-1 | Blank | 06-Aug-10 |
| T005-C-100807-FB-1 | Blank | 07-Aug-10 |
| T005-C-100807-TB-1 | Blank | 07-Aug-10 |
| T005-C-100808-FB-1 | Blank | 08-Aug-10 |
| T005-C-100808-TB-1 | Blank | 08-Aug-10 |
| T005-C-100809-FB-1 | Blank | 09-Aug-10 |
| T005-C-100809-TB-1 | Blank | 09-Aug-10 |
| T005-C-100810-FB-1 | Blank | 10-Aug-10 |
| T005-C-100810-TB-1 | Blank | 10-Aug-10 |

| | | |
|---|---|---|
| T005-W-100815-FB-1 | Blank | 15-Aug-10 |
| T005-W-100815TB-1 | Blank | 15-Aug-10 |
| T005-W-100818-FB-1 | Blank | 18-Aug-10 |
| T005-W-100818-TB-1 | Blank | 18-Aug-10 |
| T007-0003-100804-SD-1 | Sediment | 04-Aug-10 |
| T007-0004-100808-SD-1 | Sediment | 08-Aug-10 |
| T007-0005-100808-SD-1 | Sediment | 08-Aug-10 |
| T007-0006-100803-SD-1 | Sediment | 03-Aug-10 |
| T007-0007-100807-SD-1 | Sediment | 07-Aug-10 |
| T007-0008-100806-SD-1 | Sediment | 06-Aug-10 |
| T007-0009-100806-SD-1 | Sediment | 06-Aug-10 |
| T007-1327-100807-SD-1 | Sediment | 07-Aug-10 |
| T007-1328-100802-SD-1 | Sediment | 02-Aug-10 |
| T007-1331-100807-SD-1 | Sediment | 07-Aug-10 |
| T007-1331-100807-SD-2 | Sediment | 07-Aug-10 |
| T007-1332-100806-SD-1 | Sediment | 06-Aug-10 |
| T007-2331-100805-SD-1 | Sediment | 05-Aug-10 |
| T007-2333-100805-SD-1 | Sediment | 05-Aug-10 |
| T007-2337-100805-SD-1 | Sediment | 05-Aug-10 |
| T007-BG02-100709-FB-1 | Blank | 09-Jul-10 |
| T007-C-100603-TB | Blank | 03-Jun-10 |
| T007-G-100608-TB | Blank | 08-Jun-10 |
| T007-G-100610-TB | Blank | 10-Jun-10 |
| T007-G-100615-TB | Blank | 15-Jun-10 |
| T007-G-100616-TB | Blank | 16-Jun-10 |
| T007-G-100618-TB | Blank | 18-Jun-10 |
| T007-G-100622-TB | Blank | 22-Jun-10 |
| T007-G-100623-TB | Blank | 23-Jun-10 |
| T007-G-100627-TB | Blank | 27-Jun-10 |
| T007-G-100628-TB | Blank | 28-Jun-10 |
| T007-G-100629-TB | Blank | 29-Jun-10 |
| T007-G-100630-TB | Blank | 30-Jun-10 |
| T007-G-100705-TB | Blank | 05-Jul-10 |
| T007-G-100706-FB | Blank | 06-Jul-10 |
| T007-G-100706-TB | Blank | 06-Jul-10 |
| T007-G-100707-TB | Blank | 07-Jul-10 |
| T007-G-100708-FB | Blank | 08-Jul-10 |
| T007-G-100708-TB | Blank | 08-Jul-10 |
| T007-G-100709-TB | Blank | 09-Jul-10 |
| T007-G-100710-FB-1 | Blank | 10-Jul-10 |
| T007-G-100710-TB-1 | Blank | 10-Jul-10 |
| T007-G-100711-FB-1 | Blank | 11-Jul-10 |
| T007-G-100711-TB-1 | Blank | 11-Jul-10 |
| T007-G-100712-FB-1 | Blank | 12-Jul-10 |
| T007-G-100712-TB-1 | Blank | 12-Jul-10 |
| T007-G-100713-FB-1 | Blank | 13-Jul-10 |
| T007-G-100713-TB-1 | Blank | 13-Jul-10 |
| T007-G-100714-FB-1 | Blank | 14-Jul-10 |
| T007-G-100714-TB-1 | Blank | 14-Jul-10 |
| T007-G-100715-FB-1 | Blank | 15-Jul-10 |
| T007-G-100715-TB-1 | Blank | 15-Jul-10 |
| T007-G-100718-FB-1 | Blank | 18-Jul-10 |
| T007-G-100718-TB-1 | Blank | 18-Jul-10 |

| | | |
|---|---|---|
| T007-G-100720-FB-1 | Blank | 20-Jul-10 |
| T007-G-100720-TB-1 | Blank | 20-Jul-10 |
| T007-G-100721-FB-1 | Blank | 21-Jul-10 |
| T007-G-100721-TB-1 | Blank | 21-Jul-10 |
| T007-G-100722-TB-1 | Blank | 22-Jul-10 |
| T007-G-100723-FB-1 | Blank | 23-Jul-10 |
| T007-G-100723-TB-1 | Blank | 23-Jul-10 |
| T007-G-100726-FB-1 | Blank | 26-Jul-10 |
| T007-G-100726-TB-1 | Blank | 26-Jul-10 |
| T007-G-100727-FB-1 | Blank | 27-Jul-10 |
| T007-G-100728-FB-1 | Blank | 28-Jul-10 |
| T007-G-100728-TB-1 | Blank | 28-Jul-10 |
| T007-G-100729-FB-1 | Blank | 29-Jul-10 |
| T007-G-100729-TB-1 | Blank | 29-Jul-10 |
| T007-G-100801-FB-1 | Blank | 01-Aug-10 |
| T007-G-100801-TB-1 | Blank | 01-Aug-10 |
| T007-G-100802-FB-1 | Blank | 02-Aug-10 |
| T007-G-100802-TB-1 | Blank | 02-Aug-10 |
| T007-G-100803-FB-1 | Blank | 03-Aug-10 |
| T007-G-100803-TB-1 | Blank | 03-Aug-10 |
| T007-G-100804-FB-1 | Blank | 04-Aug-10 |
| T007-G-100804-TB-1 | Blank | 04-Aug-10 |
| T007-G-100805-FB-1 | Blank | 05-Aug-10 |
| T007-G-100805-TB-1 | Blank | 05-Aug-10 |
| T007-G-20100806-FB-1 | Blank | 06-Aug-10 |
| T007-G-20100806-TB-1 | Blank | 06-Aug-10 |
| T007-G-20100807-FB-1 | Blank | 07-Aug-10 |
| T007-G-20100807-TB-1 | Blank | 07-Aug-10 |
| T007-G-20100808-FB-1 | Blank | 08-Aug-10 |
| T007-G-20100808-TB-1 | Blank | 08-Aug-10 |
| T008-0018-100813-SD-1 | Sediment | 13-Aug-10 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 |
| T008-0019-100813-SD-1 | Sediment | 13-Aug-10 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 |
| T008-0019-100813-SD-2 | Sediment | 13-Aug-10 |
| T008-0020-100810-SD-1 | Sediment | 10-Aug-10 |
| T008-0021-100810-SD-1 | Sediment | 10-Aug-10 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 |
| T008-0022-100815-SD-1 | Sediment | 15-Aug-10 |
| T008-0023-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0024-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0025-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0026-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0027-100814-SD-1 | Sediment | 14-Aug-10 |
| T008-0028-100812-SD-1 | Sediment | 12-Aug-10 |
| T008-0029-100812-SD-1 | Sediment | 12-Aug-10 |
| T008-0030-100812-SD-1 | Sediment | 12-Aug-10 |
| T008-0041-100811-SD-1 | Sediment | 11-Aug-10 |
| T008-0043-100830-SD-1 | Sediment | 30-Aug-10 |

| | | |
|---|---|---|
| T008-0043-100830-SD-2 | Sediment | 30-Aug-10 |
| T008-0044-100823-SD-1 | Sediment | 23-Aug-10 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 |
| T008-0045-100824-SD-1 | Sediment | 24-Aug-10 |
| T008-0046-100824-SD-1 | Sediment | 24-Aug-10 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 |
| T008-0048-100825-SD-1 | Sediment | 25-Aug-10 |
| T008-0052-100820-SD-1 | Sediment | 20-Aug-10 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 |
| T008-0053-100821-SD-1 | Sediment | 21-Aug-10 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 |
| T008-0054-100821-SD-1 | Sediment | 21-Aug-10 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-0056-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-0057-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-0058-100822-SD-1 | Sediment | 22-Aug-10 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 |
| T008-1307-100813-SD-1 | Sediment | 13-Aug-10 |
| T008-1308-100913-SD-1 | Sediment | 13-Sep-10 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 |
| T008-1309-100910-SD-1 | Sediment | 10-Sep-10 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-1311-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-1312-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-1313-100915-SD-1 | Sediment | 15-Sep-10 |
| T008-1314-100913-SD-1 | Sediment | 13-Sep-10 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 |
| T008-1315-100909-SD-1 | Sediment | 09-Sep-10 |
| T008-1321-100908-SD-1 | Sediment | 08-Sep-10 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 |
| T008-1322-100901-SD-1 | Sediment | 01-Sep-10 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 |
| T008-1323-100902-SD-1 | Sediment | 02-Sep-10 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 |
| T008-1324-100901-SD-1 | Sediment | 01-Sep-10 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 |
| T008-1326-100906-SD-1 | Sediment | 06-Sep-10 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 |
| T008-1332-100818-SD-1 | Sediment | 18-Aug-10 |
| T008-1480-100811-SD-1 | Sediment | 11-Aug-10 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 |
| T008-2336-100831-SD-1 | Sediment | 31-Aug-10 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 |
| T008-2336-100831-SD-2 | Sediment | 31-Aug-10 |
| T008-G-100821-FB-1 | Blank | 21-Aug-10 |
| T008-G-100821-TB-1 | Blank | 21-Aug-10 |
| T008-G-100822-FB-1 | Blank | 22-Aug-10 |
| T008-G-100822-TB-1 | Blank | 22-Aug-10 |
| T008-G-100823-FB-1 | Blank | 23-Aug-10 |
| T008-G-100823-TB-1 | Blank | 23-Aug-10 |
| T008-G-100824-FB-1 | Blank | 24-Aug-10 |

Order Relating To The United States' Disposition Of Certain Samples

| | | |
|---|---|---|
| T008-G-100824-TB-1 | Blank | 24-Aug-10 |
| T008-G-100825-FB-1 | Blank | 25-Aug-10 |
| T008-G-100825-TB-1 | Blank | 25-Aug-10 |
| T008-G-100826-FB-1 | Blank | 26-Aug-10 |
| T008-G-100826-TB-1 | Blank | 26-Aug-10 |
| T008-G-100829-FB-1 | Blank | 29-Aug-10 |
| T008-G-100829-TB-1 | Blank | 29-Aug-10 |
| T008-G-100830-FB-1 | Blank | 30-Aug-10 |
| T008-G-100830-TB-1 | Blank | 30-Aug-10 |
| T008-G-100831-FB-1 | Blank | 31-Aug-10 |
| T008-G-100831-TB-1 | Blank | 31-Aug-10 |
| T008-G-100901-FB-1 | Blank | 01-Sep-10 |
| T008-G-100901-TB-1 | Blank | 01-Sep-10 |
| T008-G-100903-FB-1 | Blank | 03-Sep-10 |
| T008-G-100903-RB-1 | Blank | 03-Sep-10 |
| T008-G-100903-TB-1 | Blank | 03-Sep-10 |
| T008-G-100904-FB-1 | Blank | 04-Sep-10 |
| T008-G-100904-TB-1 | Blank | 04-Sep-10 |
| T008-G-100906-FB-1 | Blank | 06-Sep-10 |
| T008-G-100906-TB-1 | Blank | 06-Sep-10 |
| T008-G-100908-FB-1 | Blank | 08-Sep-10 |
| T008-G-100908-TB-1 | Blank | 08-Sep-10 |
| T008-G-100909-FB-1 | Blank | 09-Sep-10 |
| T008-G-100909-TB-1 | Blank | 09-Sep-10 |
| T008-G-100910-FB-1 | Blank | 10-Sep-10 |
| T008-G-100910-TB-1 | Blank | 10-Sep-10 |
| T008-G-100911-FB-1 | Blank | 11-Sep-10 |
| T008-G-100911-TB-1 | Blank | 11-Sep-10 |
| T008-G-100913-FB-1 | Blank | 13-Sep-10 |
| T008-G-100913-TB-1 | Blank | 13-Sep-10 |
| T008-G-100914-FB-1 | Blank | 14-Sep-10 |
| T008-G-100914-TB-1 | Blank | 14-Sep-10 |
| T008-G-100916-FB-1 | Blank | 16-Sep-10 |
| T008-G-100916-TB-1 | Blank | 16-Sep-10 |
| T008-G-100917-FB-1 | Blank | 17-Sep-10 |
| T008-G-100917-TB-1 | Blank | 17-Sep-10 |
| T008-G-20100818-FB-1 | Blank | 18-Aug-10 |
| T008-G-20100818-TB-1 | Blank | 18-Aug-10 |
| T008-G-20100820-FB-1 | Blank | 20-Aug-10 |
| T008-G-20100820-TB-1 | Blank | 20-Aug-10 |
| T008-R603-100914-SD-1 | Sediment | 14-Sep-10 |
| T008-R604-100914-SD-1 | Sediment | 14-Sep-10 |
| T008-R607-100914-SD-1 | Sediment | 14-Sep-10 |
| T008-R612-100913-SD-1 | Sediment | 13-Sep-10 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-R615-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-R616-100913-SD-1 | Sediment | 13-Sep-10 |
| T008-R617-100915-SD-1 | Sediment | 15-Sep-10 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-R618-100911-SD-1 | Sediment | 11-Sep-10 |
| T008-R620-100915-SD-1 | Sediment | 15-Sep-10 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 |
| T008-R621-100910-SD-1 | Sediment | 10-Sep-10 |

| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 |
| T008-R622-100910-SD-1 | Sediment | 10-Sep-10 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 |
| T008-R622-100910-SD-2 | Sediment | 10-Sep-10 |
| T008-R624-100909-SD-1 | Sediment | 09-Sep-10 |
| T008-R625-100909-SD-1 | Sediment | 09-Sep-10 |
| T008-R627-100908-SD-1 | Sediment | 08-Sep-10 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 |
| T008-R629-100902-SD-1 | Sediment | 02-Sep-10 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 |
| T008-R636-100829-SD-1 | Sediment | 29-Aug-10 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 |
| T008-R640-100829-SD-1 | Sediment | 29-Aug-10 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 |
| T008-R642-100904-SD-1 | Sediment | 04-Sep-10 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 |
| T008-R646-100903-SD-1 | Sediment | 03-Sep-10 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 |
| T008-R648-100830-SD-1 | Sediment | 30-Aug-10 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 |
| T008-R650-100903-SD-1 | Sediment | 03-Sep-10 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 |
| T008-R687-100916-SD-1 | Sediment | 16-Sep-10 |
| T008-R688-100915-SD-1 | Sediment | 15-Sep-10 |
| T008-W-100810-FB-1 | Blank | 10-Aug-10 |
| T008-W-100811TB-1 | Blank | 11-Aug-10 |
| T008-W-100812-FB-1 | Blank | 12-Aug-10 |
| T008-W-100812TB-1 | Blank | 12-Aug-10 |
| T008-W-100815-FB-1 | Blank | 15-Aug-10 |
| T008-W-100815TB-1 | Blank | 15-Aug-10 |
| V00-20100505-1200-B | Air | 05-May-10 |
| V00-20100506-1200-B | Air | 06-May-10 |
| V00-20100507-1200-B | Air | 07-May-10 |
| V00-20100508-1200-B | Air | 08-May-10 |
| V00-20100509-1200-B | Air | 09-May-10 |
| V00-20100510-1200-B | Air | 10-May-10 |
| V00-20100512-1200-B | Air | 12-May-10 |
| V00-20100513-1200-B | Air | 13-May-10 |
| V00-20100514-1200-B | Air | 14-May-10 |
| V00-20100515-1200-B | Air | 15-May-10 |
| V00-20100516-1200-B | Air | 16-May-10 |
| V00-20100517-1200-B | Air | 17-May-10 |
| V00-20100518-1200-B | Air | 18-May-10 |
| V00-20100519-1200-B | Air | 19-May-10 |
| V00-20100520-1200-B | Air | 20-May-10 |
| V00-20100521-1200-B | Air | 21-May-10 |
| V00-20100522-1200-B | Air | 22-May-10 |
| V00-20100523-1200-B | Air | 23-May-10 |
| V00-20100524-0000-B | Air | 25-May-10 |
| V00-20100524-1200-B | Air | 24-May-10 |
| V00-20100525-1200-B | Air | 26-May-10 |
| V00-20100526-1200-B | Air | 27-May-10 |
| V00-20100527-1200-B | Air | 28-May-10 |

| | | |
|---|---|---|
| V00-20100528-1200-B | Air | 29-May-10 |
| V00-20100529-1200-B | Air | 30-May-10 |
| V00-20100530-1200-B | Air | 31-May-10 |
| V00-20100531-1200-B | Air | 01-Jun-10 |
| V00-20100601-1200-B | Air | 02-Jun-10 |
| V00-20100602-1200-B | Air | 03-Jun-10 |
| V00-20100603-1200-B | Air | 04-Jun-10 |
| V00-20100604-1200-B | Air | 05-Jun-10 |
| V00-20100605-1200-B | Air | 06-Jun-10 |
| V00-20100607-1200-B | Air | 08-Jun-10 |
| V00-20100609-1200-B | Air | 10-Jun-10 |
| V00-20100610-1200-B | Air | 11-Jun-10 |
| V00-20100611-1200-B | Air | 12-Jun-10 |
| V00-20100613-1200-B | Air | 14-Jun-10 |
| V00-20100614-1200-B | Air | 15-Jun-10 |
| V00-20100615-1200-B | Air | 16-Jun-10 |
| V00-20100616-1200-B | Air | 17-Jun-10 |
| V00-20100617-1200-B | Air | 18-Jun-10 |
| V00-20100618-1200-B | Air | 19-Jun-10 |
| V00-20100619-1200-B | Air | 20-Jun-10 |
| V00-20100620-1200-B | Air | 21-Jun-10 |
| V00-20100621-1200-B | Air | 22-Jun-10 |
| V00-20100622-1200-B | Air | 23-Jun-10 |
| V00-20100623-1200-B | Air | 24-Jun-10 |
| V00-20100624-1200-B | Air | 25-Jun-10 |
| V00-20100625-1200-B | Air | 26-Jun-10 |
| V00-20100626-1200-B | Air | 27-Jun-10 |
| V00-20100627-1200-B | Air | 28-Jun-10 |
| V00-20100628-1200-B | Air | 29-Jun-10 |
| V00-20100629-1200-B | Air | 30-Jun-10 |
| V00-20100630-1200-B | Air | 01-Jul-10 |
| V00-20100701-1200-B | Air | 02-Jul-10 |
| V00-20100702-1200-B | Air | 03-Jul-10 |
| V00-20100703-1200-B | Air | 04-Jul-10 |
| V00-20100704-1200-B | Air | 05-Jul-10 |
| V00-20100705-1200-B | Air | 06-Jul-10 |
| V00-20100706-1200-B | Air | 07-Jul-10 |
| V00-20100707-1200-B | Air | 08-Jul-10 |
| V00-20100708-1200-B | Air | 09-Jul-10 |
| V00-20100709-1200-B | Air | 10-Jul-10 |
| V00-20100710-1200-B | Air | 11-Jul-10 |
| V00-20100711-1200-B | Air | 12-Jul-10 |
| V00-20100712-1200-B | Air | 13-Jul-10 |
| V00-20100713-1200-B | Air | 14-Jul-10 |
| V00-20100714-1200-B | Air | 15-Jul-10 |
| V00-20100716-1200-B | Air | 17-Jul-10 |
| V00-20100717-1200-B | Air | 18-Jul-10 |
| V00-20100718-1200-B | Air | 19-Jul-10 |
| V00-20100719-1200-B | Air | 20-Jul-10 |
| V00-20100720-1200-B | Air | 21-Jul-10 |
| V00-20100721-1200-B | Air | 22-Jul-10 |
| V00-20100722-1200-B | Air | 23-Jul-10 |
| V00-20100723-1200-B | Air | 24-Jul-10 |

| | | |
|---|---|---|
| V00-20100726-1200-B | Air | 27-Jul-10 |
| V00-20100727-1200-B | Air | 28-Jul-10 |
| V00-20100728-1200-B | Air | 29-Jul-10 |
| V00-20100729-1200-B | Air | 30-Jul-10 |
| V00-20100730-1200-B | Air | 31-Jul-10 |
| V00-20100731-1200-B | Air | 01-Aug-10 |
| V00-20100801-1200-B | Air | 02-Aug-10 |
| V00-20100802-1200-B | Air | 03-Aug-10 |
| V00-20100803-1200-B | Air | 04-Aug-10 |
| V00-20100804-1200-B | Air | 05-Aug-10 |
| V00-20100805-1200-B | Air | 06-Aug-10 |
| V00-20100806-1200-B | Air | 07-Aug-10 |
| V00-20100807-1200-B | Air | 08-Aug-10 |
| V00-20100808-1200-B | Air | 09-Aug-10 |
| V00-20100809-1200-B | Air | 10-Aug-10 |
| V00-20100810-1200-B | Air | 11-Aug-10 |
| V00-20100811-1200-B | Air | 12-Aug-10 |
| V00-20100813-1200-B | Air | 14-Aug-10 |
| V00-20100814-1200-B | Air | 15-Aug-10 |
| V00-20100815-1200-B | Air | 16-Aug-10 |
| V00-20100816-1200-B | Air | 17-Aug-10 |
| V00-20100817-1200-B | Air | 18-Aug-10 |
| V00-20100818-1200-B | Air | 19-Aug-10 |
| V00-20100819-1200-B | Air | 20-Aug-10 |
| V00-20100820-1200-B | Air | 21-Aug-10 |
| V02-20100702-0810-D | Air | 03-Jul-10 |
| V02-20100708-0810-D | Air | 09-Jul-10 |
| V02-20100714-0810-D | Air | 15-Jul-10 |
| V02-20100720-0810-PD | Air | 21-Jul-10 |
| V06-20100726-0925-PD | Air | 27-Jul-10 |
| V06-20100813-0925-PD | Air | 14-Aug-10 |
| VenW01-100728-WL-001-1 | Liquid Waste | 28-Jul-10 |
| VenW01-100728-WS-001-1 | Solid Waste | 28-Jul-10 |
| VenW01-100813-WL-001-1 | Liquid Waste | 13-Aug-10 |
| VenW01-100813-WL-001-2 | Liquid Waste | 13-Aug-10 |
| VenW01-100827-WL-001-1 | Liquid Waste | 27-Aug-10 |
| VenW01-100827-WS-001-1 | Solid Waste | 27-Aug-10 |
| VenW01-100902-WL-001-1 | Liquid Waste | 02-Sep-10 |
| VenW01-100902-WS-001-1 | Solid Waste | 02-Sep-10 |
| VenW01-101005-WL-001-1 | Liquid Waste | 05-Oct-10 |
| VenW01-101005-WS-001-1 | Solid Waste | 05-Oct-10 |
| VenW02-100902-WL-001-1 | Liquid Waste | 02-Sep-10 |
| VW01-100628-WL-001-1 | Liquid Waste | 28-Jun-10 |
| VW01-100628-WL-002-1 | Liquid Waste | 28-Jun-10 |
| VW01-100628-WS-001-1 | Solid Waste | 28-Jun-10 |
| VW02-100630-WL-001-1 | Liquid Waste | 30-Jun-10 |