Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Aaron | Eaton | 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 | 561 Bates Lane | Mobile | AL | 36617 | 1 |
| Aaron | Lizzie | 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 | 202 SHORT | Westwego | LA | 70094 | 1 |
| Abdullah | Shunchanta | 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 | 2453 Pineway Dr | Mobile | AL | 36606 | 1 |
| Able | Carolyn | 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 | 2202 WEST MAIN ST | Prichard | AL | 36610 | 1 |
| Abney | Joseph | 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 | 5207 Faulkner dr. | Darrow | LA | 70725 | 1 |
| Abram | Joann | 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 | 106 Ridgeway | Thibodaux | LA | 70301 | 1 |
| Acosta | Veronica | 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 | 1043 WITLOW CT | LaPlace | LA | 70068 | 1 |
| Adams | Albert | 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 | 6018 Grant rd. | Napoleonville | LA | 70390 | 1 |
| Adams | Alfred | 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 | 320 Hyland Dr. | Thibodaux | LA | 70301 | 1 |
| Adams | Alton | 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 | 2256 BARLOW ST | Mobile | AL | 36617 | 1 |
| Adams | Andre | 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 | 426 Commercial ave. | Prichard | AL | 36610 | 1 |
| Adams | Angelita | 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 | 800 E. Winder Road Apt 34 | Thibodaux | LA | 70301 | 1 |
| Adams | Anisha | 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 | 1500 Memory Lane Apt B | Houma | LA | 70363 | 1 |
| Adams | Anthony | 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 | 4028 N. Mirost | New Orleans | LA | 70117 | 1 |
| Adams | Ben | 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 | 406 ASHLAWN ST | Houma | LA | 70363 | 1 |
| Adams | Bernadine | 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 | 111 Peterville Lane | Belle Rose | LA | 70341 | 3 |
| Adams | Brandy | 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 | 8875 Richmond DrIve Apt D | LaPlace | LA | 70068 | 1 |
| Adams | Cassandra | 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 | 108 A Government Circle | Thibodaux | LA | 70301 | 4 |
| Adams | Cindy | 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 | 1719 Oakley Ct Apt6 | Thibodaux | LA | 70301 | 1 |
| Adams | Corey | 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 | 1719 Oakley Court Apt #6 | Thibodaux | LA | 70301 | 1 |
| Adams | Dawanda | 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 | C125 Solar Trailer Park | Thibodaux | LA | 70301 | 3 |
| Adams | Dawanda | 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 | C125 Solar Trailer Park | Thibodaux | LA | 70301 | 2 |
| Adams | Ivery | 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 | 237 TRUMAN DRIVE | Prichard | AL | 36610 | 1 |
| Adams | Ivery | 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 | 237 TRUMAN DRIVE | Prichard | AL | 36610 | 1 |
| Adams | Ivery | 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 | 237 Truman Drive | Prichard | AL | 36610 | 1 |
| Adams | James | 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 | 1500 MEMORY LANE APT. A | Houma | LA | 70363 | 1 |
| Adams | Joshua | 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 | 1909 Van Arpel dr. | LaPlace | LA | 70068 | 1 |
| Adams | Joywanne | 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 | P.O. BOX 2223 | LaPlace | LA | 70069 | 1 |
| Adams | Lawrence | 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 | 1722 Esther Street | Harvey | LA | 70058 | 1 |
| Adams | Leola | 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 | 3178 Highway 308 | Napoleonville | LA | 70390 | 1 |
| Adams | Marlene | 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 | 111 Peterville Lane | Belle Rose | LA | 70341 | 1 |
| Adams | Mary | 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 | 399 CENTRAL AVE. | Edgard | LA | 70049 | 1 |
| Adams | Mary | 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 | 214 FRESNO DR. | Houma | LA | 70360 | 1 |
| Adams | Myrna | 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 | 471 LITTLE HOPE ST | Garyville | LA | 70051 | 1 |
| Adams | Ora | 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 | 1528 DELTA RD. | LaPlace | LA | 70068 | 1 |
| Adams | Quincy | 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 | 224 Evelyn Ave | Houma | LA | 70363 | 1 |
| Adams | Sophia | 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 | 1605 CARTIER DR. | LaPlace | LA | 70068 | 1 |
| Adams | Sylvia | 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 | 459 UNION LANE | Montz | LA | 70068 | 1 |
| Adams | Todd | 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 | 1301 Eagle Drive | Thibodaux | A` | 70301 | 1 |
| Adams | Vada | 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 | 405 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Adams jr. | Anthony | 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 | 324 River Oaks dr. | Destrehan | LA | 70047 | 1 |
| Adams,jr. | Willie | 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 | 151 West Grant St. | Chickasaw | AL | 36611 | 1 |
| Adamsjr. | Ike | 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 | 1500 Memory Lane Apt # A | Houma | LA | 70363 | 1 |
| Addison | Lawrence | 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 | 6000 Chef Mente Highway | New Orleans | LA | 70117 | 1 |
| Addo | Minervia | 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 | 510 Pine st. | Donaldsonville | LA | 70346 | 1 |
| Admas | Latisha | 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 | 224 EVELYN AVE | Houma | LA | 70363 | 1 |
| Age | Asia | 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 | 601 N. Niagra Cir. | Gretna | La | 70056 | 1 |
| Age | Nicole | 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 | 313 East 26th st. | Reserve | LA | 70084 | 1 |
| Age | Tammy | 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 | 601 N. NIAGARA CIRCLE | Gretna | LA | 70056 | 1 |
| Agee | Elvira | 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 | 4432 Myrtle Wood dr. | Eightmile | AL | 36613 | 1 |
| Agee | Leroy | 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 | 407 South Price | Prichard | AL | 36610 | 1 |
| Agne | Andrew | 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 | WAGNER | Mobile | AL | 36617 | 1 |
| Agnew | Effie | 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 | 2209 Wagner ST | Mobile | AL | 36617 | 1 |
| Ahmad | Brumfield | 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 | 2907 Texas Ave. #B | Kenner | LA | 70065 | 1 |
| Aikens | Patricia | 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 | 1063 Etta Ave | Mobile | AL | 36617 | 1 |
| Aitkens | Shanderay | 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 | PO Box 3275 | Houma | LA | 70361 | 1 |
| Akano | Olugbencia | 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 | 3004 CONCORDIA DR | LaPlace | LA | 70068 | 1 |

Page 1

Sheet1

| Alamtine | Blame | NASSN | PO BOX 231 | Plattenville | LA | 70393 | 1 |
|---|---|---|---|---|---|---|---|
| Alan | Creecy | 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 | 7916 MONETT STREET | Metairie | LA | 70003 | 1 |
| Albert | Audrey | 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 | 3694 HWY 44 | Paulina | LA | 70763 | 1 |
| Albert | Brenda | 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 | 2100 Saint Charles pLACE | LaPlace | LA | 70068 | 1 |
| Albert | Brian | 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 | 545 N.W. 2nd street | Reserve | LA | 70084 | 1 |
| Albert | Carolyn | 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 | 1161 MARLBROOK DR. | Baton Rouge | LA | 70815 | 3 |
| Albert | Cordarryl | 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 | 2649 VIRGINIA COLONY | LaPlace | LA | 70068 | 1 |
| Albert | Corey | 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 | 2430 Annette St | New Orleans | LA | 70119 | 1 |
| Albert | George | 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 | 1642 Andry st. Apt B | New Orleans | LA | 70117 | 1 |
| Albert | Shakayla | 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 | 186 EAST 10TH STREET | LaPlace | LA | 70068 | 1 |
| Albert | Smith | 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 | 197 ST.CHARLES ST./P.O BOX 72 | New Sarpy | LA | 70078 | 1 |
| Albert | Terriyaka | 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 | 2100 St Charles Place | LaPlace | LA | 70068 | 5 |
| Albert | Thomas | 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 | 707 S. Bengal Rd. | Metairie | LA | 70003 | 1 |
| Albert | Vernette | 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 | 1700 ANDRY STREET | New Orleans | LA | 70117 | 1 |
| Alcee | Vernom | 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 | PO Box. 774 | Gonzales | LA | 70737 | 1 |
| Alcindor | Errol | 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 | 2900 DESTREHAN AVE. APT. C | Harvey | LA | 70058 | 1 |
| Alex | Barbara | 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 | 111 Noth 10th St. | Thibodaux | LA | 70301 | 1 |
| Alex | Young | 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 | 1702 North Gurffield Drive | Mobile | AL | 36605 | 1 |
| Alexander | Alton | 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 | E 14TH ST | Reserve | LA | 70084 | 1 |
| Alexander | Arletha | 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 | 3009 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Alexander | Carlene | 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 | 2612 Collins AVE | Mobile | AL | 36617 | 1 |
| Alexander | Dionne | 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 | 11 N. LAUREL ST APT D | Metairie | LA | 70003 | 1 |
| Alexander | Durel | 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 | 2901 Williamsburg | Laplace | LA | 70068 | 1 |
| Alexander | Jamal | 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 | 616 Spring st. | Mobile | AL | 36617 | 1 |
| Alexander | John | 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 | 419 MINOR ST. | Kenner | LA | 70062 | 1 |
| Alexander | Jonae | 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 | 1526 BELLE POINTE BLVD. | LaPlace | LA | 70068 | 1 |
| Alexander | Kimberly | 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 | 240 EAST 14TH ST. | Reserve | LA | 70084 | 1 |
| Alexander | Larry | 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 | 2215 Labon Ave | Houma | LA | 70363 | 1 |
| Alexander | Lisa | 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 | 250 W 2ND ST. | LaPlace | LA | 70068 | 1 |
| Alexander | Micheal | 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 | 1127 FEDERAL AVE. | Morgan City | LA | 70380 | 1 |
| Alexander | Rachel | 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 | 240 E 14TH ST. | Reserve | LA | 70084 | 1 |
| Alexander | Re'jon | 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 | 1526 BELLE POINTE BLVD. | LaPlace | LA | 70068 | 1 |
| Alexander | Reginald | 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 | 1526 BELLE POINTE BLVD. | LaPlace | LA | 70068 | 1 |
| Alexander | Sabrina | 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 | 3029 SHERWOOD DR. | LaPlace | LA | 70068 | 1 |
| Alexander | Sarah | 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 | 240 E 14TH ST. | Reserve | LA | 70084 | 1 |
| Alexander | Tekisha | NASSN | 4125 MAPLE LEAF | New Orleans | LA | 70131 | 1 |
| Alexander | Tenitta | 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 | 2515 ROWELL ST. | Mobile | AL | 36606 | 1 |
| Alexander | Terriyaka | 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 | 308 East 26st. | Reserve | LA | 70084 | 1 |
| Alexanderjr. | Ocie | 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 | 2556 JOY ANN DR. | Marrero | LA | 70072 | 1 |
| Alexis | Brenda | 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 | 2117 YORKTOWN | LaPlace | LA | 70068 | 1 |
| Alexis | Joyce | 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 | 11 SHEARWATER DRIVE | LaPlace | LA | 70068 | 1 |
| Alexis | Nekol | 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 | 268 DAFFODIL ST | Mount Airy | LA | 70076 | 1 |
| Alford | Annie | 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 | 476 BIRCH ST. | LaPlace | LA | 70068 | 1 |
| Alford | Shandella | 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 | 2611 PHOENIX ST | Kenner | LA | 70062 | 1 |
| Alfred | Latasha | 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 | 2411 6TH ST. LOT 8 | Jeanerette | LA | 70544 | 1 |
| Alfred | Songy | 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 | 13907 Broad Ave. | Baton Rouge | LA | 70810 | 3 |
| Ali | Mazen | 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 | 8117 FERRARA DR. | Harahan | LA | 70123 | 1 |
| Ali | Mazena | 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 | 3613 CAMBRONNE ST APT 222 | New Orleans | LA | 70118 | 5 |
| Aline | Waterman | 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 | 308 RIVER OAKS DR. | Destrehan | LA | 70047 | 1 |
| Alissa | Lawson | 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 | 420 Duncan St | Kenner | LA | 30318 | 1 |
| Allen | Albert | 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 | 2232 APT. A DOMAINE STREET | New Orleans | LA | 70117 | 1 |
| Allen | Alice | 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 | 309 Triple Oak | Raceland | LA | 70394 | 1 |
| Allen | Angela | 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 | 3848 EASTVIEW DR | Harvey | LA | 70058 | 1 |
| Allen | Anjelina | 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 | 111 Beechwood Drive | Houma | LA | 70363 | 1 |
| Allen | Anthony | 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 | 32520 Alice St. | White Castle | LA | 70788 | 3 |
| Allen | Ashley | 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 | 224 Porche Lane | Houma | LA | 70363 | 1 |
| Allen | Augustus | 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 | 1116 COMPROMISE | Kenner | LA | 70062 | 1 |

Sheet1

| Allen | Benjamin | 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 | 9000 Oxford | Metairie | LA | 70003 | 1 |
|---|---|---|---|---|---|---|---|
| Allen | Chantel | 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 | 152 W 2ND ST. | LaPlace | LA | 70068 | 1 |
| Allen | Clarence | 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 | 341 AVE A | Westwego | LA | 70094 | 2 |
| Allen | Darren | 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 | 154 Spencer Road | Houma | LA | 70363 | 1 |
| Allen | Dedrick | 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 | 418 Farrar | Kenner | LA | 70062 | 1 |
| Allen | Desiree | 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 | P.O. BOX 2432 | Reserve | LA | 70084 | 1 |
| Allen | Dianna | 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 | PO BOX 15384 | New Orleans | LA | 70125 | 1 |
| Allen | Domonick | 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 | EAST VICTORY DRIVE | Mobile | AL | 36606 | 1 |
| Allen | Evelyn | 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 | 6240 Old Pascagoula rd H4 | Theodore | AL | 36619 | 1 |
| Allen | Felecia | 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 | 154 SPENCER RD | Houma | LA | 70363 | 1 |
| Allen | Gregory | 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 | 103 PRINCE COLLINS | Houma | LA | 70363 | 1 |
| Allen | Hayward | 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 | 349 BAYOU DULARGE RD | Houma | LA | 70363 | 1 |
| Allen | Horace | 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 | 1321 S LESTER AVE | Metairie | LA | 70003 | 1 |
| Allen | Jalisa | 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 | 2697 ACADIANA TRACE | Marrero | LA | 70072 | 1 |
| Allen | Jasmina | 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 | 138 Banks Street | Houma | LA | 70363 | 1 |
| Allen | Jesstina | 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 | 2176 PINEHURST DR. | LaPlace | LA | 70068 | 1 |
| Allen | Jestina | 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 | 2176 Pinehurst | LaPlace | LA | 70068 | 1 |
| Allen | Jimmy | 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 | 1601 WILLIAMSBURG DR | LaPlace | LA | 70068 | 1 |
| Allen | Julius | 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 | 3128 BAINBRIDGE ST | Kenner | LA | 70065 | 1 |
| Allen | Julius | 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 | 3128 Bainbridge Street | Kenner | LA | 70065 | 1 |
| Allen | Leslie | 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 | 3600 Herald st. | New Orleans | LA | 70131 | 1 |
| Allen | Linda | 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 | 9000 Oxford Street | Metairie | LA | 70003 | 1 |
| Allen | Loretta | 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 | 316 Providence Ln | Kenner | LA | 70062 | 1 |
| Allen | Loretta | 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 | 1402 CLAY ST | Kenner | LA | 70062 | 1 |
| Allen | Mae | 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 | 1321 S LESTER AVE. | Metairie | LA | 70003 | 1 |
| Allen | Monica | 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 | 3634 Hwy 405 | Donaldsonville | LA | 70346 | 1 |
| Allen | Natalie | 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 | 3636 DELAWARE APT B | Kenner | LA | 70062 | 1 |
| Allen | Nathalie | 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 | 3636 DELAWARE AVE. APT. B | Kenner | LA | 70062 | 1 |
| Allen | Ophelia | 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 | 1231 DIVISION AVE | Houma | LA | 70360 | 1 |
| Allen | Pamela | 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 | 157 Daggs St | Belle Rose | LA | 70341 | 1 |
| Allen | Pamela | 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 | 1601 WILLIAMSBURG DR | LaPlace | LA | 70068 | 1 |
| Allen | Patricia | 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 | 1624 Julie st. | Marrero | LA | 70072 | 1 |
| Allen | Phillis | 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 | 201 State Street Apt E | New Orleans | LA | 70118 | 1 |
| Allen | Regenia | 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 | 1402 CLAY ST. | Kenner | LA | 70062 | 1 |
| Allen | Rita | 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 | 408 ARINGTON AVE | Houma | LA | 70363 | 1 |
| Allen | Ronald | 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 | 8959 NORMAN ST. | Houma | LA | 70363 | 1 |
| Allen | Sandra | 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 | 616 Saadi St | Houma | LA | 70363 | 1 |
| Allen | Shawn | 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 | 218 FRESNO DR | Houma | LA | 70363 | 1 |
| Allen | Sheletia | 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 | 502 Marine Street | Mobile | AL | 36604 | 1 |
| Allen | Sylvia | 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 | P.O. BOX 742 | Irvington | AL | 36544 | 1 |
| Allen | Tasha | 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 | 700 EAST ST | Houma | LA | 70363 | 1 |
| Allen | Tracy | 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 | 2639 Matthews Court | Houma | LA | 70363 | 1 |
| Allen | Trentis | 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 | 3800 GRANDLAKE BLVD APT.J308 | Kenner | LA | 70065 | 1 |
| Allen | Trentis | 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 | 3800 GRANDLAKE BLVD APT.J308 | Kenner | LA | 70065 | 1 |
| Allen | Troy | 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 | 2176 PINCHURST DR. | LaPlace | LA | 70068 | 1 |
| Allenjr. | Orion | 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 | 3600 Herald st. | New Orleans | LA | 70131 | 1 |
| Allridge | Annie | 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 | 227 Sugar Plum Street | Houma | LA | 70344 | 1 |
| Allridge | Beverly | 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 | 311 Roselawn Street | Houma | LA | 70363 | 1 |
| Allridge | Erica | 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 | 135 Branks Street | Houma | LA | 70363 | 1 |
| Allridge | Erica | 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 | 135 Banks St. | Houma | LA | 70363 | 2 |
| Allridge | Markisha | 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 | 934 East Street | Houma | LA | 70363 | 1 |
| Allridge | Tasha | 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 | 508 Reserve Drive | LaPlace | LA | 70068 | 1 |
| Allridge | Wilfred | 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 | 227 Sugar Plum | Houma | LA | 70364 | 1 |
| Alsay | Eric | 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 | 36 West 18 street | Donaldsville | La | 70376 | 1 |
| Alsayjr. | Herman | 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 | 106 France st. | Paincourtville | LA | 70391 | 1 |
| Alston | Eerica | 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 | 176 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Alvis | Bernadette | 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 | 233 Jac Parquet Circle | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Alvis | Clarissa | 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 | 226 Red wood street | LaPlace | LA | 70068 | 1 |
| Alvis | Danielle | 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 | 248 Jac Parquet Cricle | LaPlace | LA | 70068 | 1 |
| Alvis | Gloria | 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 | 120 Carlos Street | Houma | LA | 70364 | 1 |
| Alvis | Keiana | 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 | 226 Red wood strett | LaPlace | LA | 70069 | 1 |
| Alvis | Kerry | 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 | 407 Silver Street | Houma | LA | 70364 | 1 |
| Alvis | Kerry | 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 | 407 SILVER ST | Houma | LA | 70364 | 3 |
| Alvis | Peter | 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 | 346 Bayou Dularge Rd | Houma | LA | 70363 | 2 |
| Alvis | Peter | 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 | 346 Bayou Dularge Rd | Houma | LA | 70363 | 1 |
| Alvis | Shelia | 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 | 346 BAYOU DULARGE RD | Houma | LA | 70363 | 1 |
| Alvis | Tremond | 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 | 233 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Alvis Jr | Kerry | 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 | 407 SILVER ST | Houma | LA | 70364 | 1 |
| Alvisjr. | Clarence | 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 | A Joe Parquet Circle Apt 233 | LaPlace | LA | 70068 | 1 |
| Alvissimmons | Joaquina | 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 | 1110 Daspit st | Houma | LA | 70360 | 1 |
| Alvizuris | Berta | 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 | 3615 TULANE AVE APT.324 | New Orleans | LA | 70119 | 1 |
| Alvizuris | Elizabeth | 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 | 212 WARWICK ST. | LaPlace | LA | 70068 | 1 |
| Alvizuris | Elizabeth | 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 | 3112 GEORGIA AVE. | Kenner | LA | 70065 | 1 |
| Amacker | Alexis | 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 | 2662 Daniel Turner | Houma | LA | 70363 | 1 |
| Amacker | Tamara | 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 | 2614 Larry Street | Houma | LA | 70363 | 1 |
| Amanda | Johnson | 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 | 306 Al Joseph Ln. | Thibodaux | LA | 70301 | 3 |
| Amanda | Robinson | 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 | 408 NINTH ST. | Destrehan | LA | 70047 | 1 |
| Ambeau | Marie | 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 | 206 South Concord Road # B | Belle Chasse | LA | 70037 | 1 |
| Amos | Ben | 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 | 804 First st. | Gretna | LA | 70053 | 1 |
| Amos | Matilda | 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 | 3025 Highway 1 | LaPlace | LA | 70372 | 1 |
| Amour | Tavis | 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 | 165 Poydras Street | Mobile | AL | 36606 | 1 |
| Ancre | Holly | 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 | 800 E Winder Rd. Apt 32 | Thibodaux | LA | 70301 | 1 |
| Anderson | Adria | 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 | 32995 OLANO ST/ PO BOX 85 | White Castle | LA | 70788 | 1 |
| Anderson | Altrave | 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 | 11 IMOGENT ST. | Waggaman | LA | 70094 | 1 |
| Anderson | Angela | 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 | 1602 Ruby Street | Mobile | AL | 30617 | 1 |
| Anderson | Aprail | 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 | 423 NW 3RD ST.APT.15 | Reserve | LA | 70084 | 1 |
| Anderson | Ashley | 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 | 405 Sugar Pine Street | LaPlace | LA | 70068 | 1 |
| Anderson | Brynn | 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 | 1053 Government St Apt 204 | Mobile | AL | 36604 | 1 |
| Anderson | Carla | 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 | 186 HICKORY ST. | Reserve | LA | 70084 | 1 |
| Anderson | Carol | 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 | 11 Imogene Street | Waggaman | LA | 70094 | 1 |
| Anderson | Cassandra | 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 | 269 Sanders st. | Thibodaux | La | 70301 | 1 |
| Anderson | Colette | 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 | P.O. BOX 307 | Edgard | LA | 70049 | 1 |
| Anderson | Daisy | 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 | 323 McKinley St | Houma | LA | 70363 | 1 |
| Anderson | Danielle | 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 | 1547 DELTA RD. | LaPlace | LA | 70068 | 1 |
| Anderson | Deloris | 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 | 901 MICHAEL CT. APT.A | LaPlace | LA | 70068 | 1 |
| Anderson | Denarold | 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 | Castle Dr. | Edgard | La | 70049 | 1 |
| Anderson | Derrick | 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 | 248 Shady O'Court Lot B | Houma | LA | 70363 | 1 |
| Anderson | Devon | 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 | 316 CALAPLA DR. | LaPlace | LA | 70061 | 1 |
| Anderson | Diana | 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 | 822 Church St | Thibodaux | LA | 70301 | 1 |
| Anderson | Elaine | 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 | 2333 VIRGINIA COLONY AVE | LaPlace | LA | 70068 | 1 |
| Anderson | Fabriell | 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 | 428 COLE'S LANDING | LaPlace | LA | 70068 | 1 |
| Anderson | Gerald | 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 | 717 LAFAYETTE | LaPlace | LA | 70068 | 1 |
| Anderson | Gerrard | 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 | 1636 REDWOOD DR. | Harvey | LA | 70058 | 1 |
| Anderson | Ieisha | 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 | 1636 Redwood Drive | Harvey | LA | 70058 | 1 |
| Anderson | Isheka | 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 | 4000 SOUTH DELLS ST | Harvey | LA | 70058 | 2 |
| Anderson | Jabari | 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 | 227 Sugram Plum | Houma | LA | 70364 | 1 |
| Anderson | Jacqueline | 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 | 6707 Anders Dr | Mobile | AL | 36608 | 1 |
| Anderson | Jean | 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 | 304 NARCELLO BLVD. | Thibodaux | LA | 70301 | 3 |
| Anderson | Jeannette | 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 | 1320 Lasseigne Road | Thibodaux | LA | 70301 | 1 |
| Anderson | Jennifer | 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 | 7583 Willard Dr W | Theodore | AL | 36582 | 1 |
| Anderson | Jermal | 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 | 717 Lafayette Street | LaPlace | LA | 70068 | 1 |
| Anderson | Kanesha | 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 | 1003 W 5TH ST. | LaPlace | LA | 70068 | 1 |
| Anderson | Kanesha | 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 | 1003 West 5th Street | LaPlace | LA | 70068 | 1 |
| Anderson | Kardan | 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 | 240 Fir Street | LaPlace | LA | 70068 | 1 |

Sheet1

| Anderson | Katson | 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 | 701 MAGNOLIA AVE | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Anderson | Kawana | 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 | 436 Rushmore Dr | Baton Rouge | LA | 70819 | 7 |
| Anderson | Kawanda | 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 | 2333 Virginia Colony Ave | LaPlace | LA | 70068 | 2 |
| Anderson | Keith | xx | 3009 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Anderson | Keith | 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 | 2847 Cranberry Street | Whistler | AL | 36612 | 2 |
| Anderson | Kimberly | 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 | 350 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Anderson | Lajuana | 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 | 2847 CRANBERRY ST | Whistler | AL | 36612 | 1 |
| Anderson | LaJuana | 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 | 2847 Cranberry St. | Whistler | AL | 36612 | 2 |
| Anderson | Lakeshia | 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 | 1656 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Anderson | Lawrence | 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 | 428 COLE'S LANDING | LaPlace | LA | 70668 | 1 |
| Anderson | Lawrence | 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 | 3703 39TH ST. | Metairie | LA | 70001 | 1 |
| Anderson | Lisa | 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 | P.O.BOX 161 | Garyville | LA | 70051 | 1 |
| Anderson | Loretta | 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 | 6029 Becker Street | Marrero | LA | 70072 | 1 |
| Anderson | Mayleen | 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 | 200 Winder rd. | Thibodaux | La | 70301 | 1 |
| Anderson | Mose | 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 | 408 Rawls Ave | Prichard | AL | 36610 | 1 |
| Anderson | Naquicha | 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 | 185 JOE PARQUET CIR. APT.A | LaPlace | LA | 70068 | 1 |
| Anderson | Natasha | 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 | 1423 ORANGE GROVE SQUARE | Thibodaux | LA | 70301 | 1 |
| Anderson | Neisha | 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 | 122 DAVIS CT. | LaPlace | LA | 70068 | 1 |
| Anderson | Nyja | 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 | 717 LAFAYETTE DR | LaPlace | LA | 70068 | 1 |
| Anderson | Olevia | NASSN | 482 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Anderson | Pamela | 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 | 4060 S. Dell | Harvey | LA | 70058 | 1 |
| Anderson | Pequita | 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 | 1721 GREENWOOD | LaPlace | LA | 70068 | 1 |
| Anderson | Quinnez | 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 | 8150 Hargis st. | Convent | La | 70723 | 1 |
| Anderson | Randolph | 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 | 403 East 26th Street | Reserve | LA | 70084 | 1 |
| Anderson | Rhonda | 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 | 717 LAFAYETTE ST. | LaPlace | LA | 70068 | 1 |
| Anderson | Ronishe | 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 | 3600 Micheal Blvd | Mobile | AL | 36609 | 1 |
| Anderson | Sanique | 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 | 604 EISEMAN ST. | Marrero | LA | 70072 | 1 |
| Anderson | Sharon | 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 | 317 FIR STREET | LaPlace | LA | 70068 | 1 |
| Anderson | Sheila | 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 | 4057 Deerpark Drive | Harvey | LA | 70058 | 2 |
| Anderson | Shemita | 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 | 1132 LeSan dr. | Kenner | La | 70062 | 1 |
| Anderson | Shirley | 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 | 245 ELM STREET | LaPlace | LA | 70068 | 1 |
| Anderson | Sierra | 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 | 11 IMOGENE ST. | Waggaman | LA | 70094 | 1 |
| Anderson | Sinead | 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 | 611 N. RAMPART | New Orleans | LA | 70112 | 1 |
| Anderson | Tanya | 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 | 7427 Highway 308 | Donaldsonville | LA | 70346 | 1 |
| Anderson | Taravia | 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 | 211 D JOE PARQUET CIR | LaPlace | LA | 70068 | 1 |
| Anderson | Tharun | 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 | 1600 MARSEILLE | LaPlace | LA | 70068 | 1 |
| Anderson | Torea | 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 | 3484 Cedar Crest Avenue Apt. 1009 | Baton Rouge | LA | 70816 | 1 |
| Anderson | Tracy | 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 | 1027 Jackson Street | Thibodaux | LA | 70301 | 1 |
| Anderson | Travolta | 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 | 152 Montegur | LaPlace | LA | 70068 | 1 |
| Anderson | Walanda | 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 | 1003 West 5 th street | LaPlace | LA | 70068 | 1 |
| Anderson | Willis | 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 | 316 Cataya Drive | LaPlace | LA | 70068 | 1 |
| Anderson Jr. | Randolph | 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 | 2101 South Sugar Ridge | Laplace | La | 70068 | 1 |
| Anderson, | Camelia | 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 | 317 St James Place | LaPlace | LA | 70068 | 1 |
| Anderson-landry | Lacress | 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 | 316 CATAPLA ST. | LaPlace | LA | 70068 | 1 |
| Andersoniii | Peter | 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 | 2916 WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Andersonjr. | Marvin | 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 | 2445 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Andersonjr. | Oscar | 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 | 2824 Atticus st. | Harvey | LA | 70058 | 1 |
| Andrea | Chatman | 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 | 7801 MONETT ST | Metairie | LA | 70003 | 1 |
| Andrew | Genevie | 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 | 120 Jacob st. | Napoleonville | LA | 70390 | 1 |
| Andrew | Jonald | 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 | 5293 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Andrew | Rubin | 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 | 119 BERTRANDVILLE | Napoleonville | LA | 70390 | 1 |
| Andrews | Andrea | 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 | 120 JACOBS ST | Napoleonville | LA | 70390 | 2 |
| Andrews | Caroline | 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 | 53515 WARE ST. | White Castle | LA | 70788 | 2 |
| Andrews | Gregory | 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 | 53515 WARE ST | White Castle | LA | 70787 | 3 |
| Andrews | Tameka | 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 | 6864 RED CEDAR DR | Theodore | AL | 36582 | 1 |
| Anear | Lynee | 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 | 27670 RIVER ROAD | Port Sulphur | LA | 70083 | 1 |
| Anfield | Geoffrey | 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 | 2570-A South Florida St | Mobile | AL | 36606 | 1 |

Sheet1

| Angel | Rodriguez | 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 | 903 Carol st. | Mobile | AL | 36608 | 1 |
| Anjeannette | Hill | 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 | 1604 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Ansardi | Agnes | 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 | 500 WALL BLVD APT. 215 | Gretna | LA | 70056 | 1 |
| Ansardi | April | 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 | 817 GINETTE ST. | Gretna | LA | 70056 | 1 |
| Anthony | Danielle | 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 | 108 Neil Ct | LaPlace | LA | 70068 | 1 |
| Anthony | Dorothy | 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 | 5362 Morris St. | Carville | LA | 70721 | 3 |
| Anthony | Florida | 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 | 2105 Bugista Drive | LaPlace | LA | 70068 | 1 |
| Anthony | Gullage | 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 | 384 Barton Ave | Luling | LA | 70070 | 1 |
| Anthony | Huff | 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 | 2511 hWY 45 nORTH | Eight Mile | AL | 36613 | 1 |
| Anthony | Ikena | 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 | 117 SHERMAN WALKER ST. | Garyville | LA | 70051 | 1 |
| Anthony | Overstreet | 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 | 661 Grelot Road Apt A-11 | Mobile | AL | 36695 | 1 |
| Antione | Lynette | 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 | 3110 Westmain Street | Gray | LA | 70359 | 1 |
| Antoie | Donte | 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 | 14 A Shepard Court | New Orleans | LA | 70114 | 1 |
| Antoine | Belinda | 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 | 604 EISEMAN ST. | Marrero | LA | 70072 | 1 |
| Antoine | Betty | 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 | Post Office Box 1594 | Gretna | LA | 70054 | 3 |
| Antoine | Brenda | 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 | 904 MINOR STREET | Kenner | LA | 70062 | 1 |
| Antoine | Danette | 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 | 69 Kirk Glen Loop | Houma | LA | 70363 | 1 |
| Antoine | Montgomery | 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 | 1228 MARTIN DR | Marrero | LA | 70072 | 1 |
| Antoine | Valerie | 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 | P.O. BOX 823 | Gray | LA | 70359 | 2 |
| Antonio | Alexander | 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 | 220 East 5th street | Edgard | LA | 70049 | 1 |
| Antonio | Ancilla | 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 | 220 East 5th street | Edgard | LA | 70049 | 1 |
| Antonio | Anghea | 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 | 220 East 5th street | Edgard | LA | 70049 | 1 |
| Antonio | Myra | 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 | 220 East 5th street | Edgard | LA | 70049 | 1 |
| Aquino | Allegra | 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 | 401 CAPITOL DRIVE | Avondale | LA | 70094 | 1 |
| Aquino | Allegra | 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 | 401 CAPITOL DR# | Avondale | LA | 70094 | 1 |
| Arboleda | Carlos | 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 | 601 Bertocci st. | Marrero | LA | 70072 | 1 |
| Arcemant | Lela | 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 | 106 Park Ave | Thibodaux | LA | 70301 | 1 |
| Arcement | Betty | 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 | 1301 Lasseinge Rd, | Thibodaux | LA | 70301 | 1 |
| Arcement | Patrice | 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 | C111 SOLAR TRAILER PARK | Thibodaux | LA | 70301 | 1 |
| Arceneaux | Jarneskee | 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 | 214 crozier Circle | Houma | LA | 70363 | 1 |
| Arceneaux | Jeramie | 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 | 214 Crozier Drive | Houma | LA | 70363 | 1 |
| Arceneaux | Joyce | 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 | 214 Crozier Dr | Houma | LA | 70363 | 1 |
| Arceneaux | Kathy | 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 | 214 Crozier dr. | Houma | LA | 70363 | 1 |
| Arceneaux | Patricia | 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 | 1209 Kenny Drive 8903 Hwy 308 Lockport, La 70374 | Westwego | LA | 70094 | 1 |
| Arceneauxiii | Raymond | 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 | 732 5TH AVE. | Harvey | LA | 70058 | 1 |
| Arceneauxjr. | Raymond | 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 | 732 5TH AVE | Harvey | LA | 70058 | 1 |
| Ard | Velinda | 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 | 2508 TIFFANY DR. (TIFFANY DRIVE) | LaPlace | LA | 70068 | 1 |
| Ardis | Williams | 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 | 2032 Fisk Ct | Marrero | LA | 70072 | 1 |
| Ardoin | Irinika | 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 | 105 HYLAND DR | Thibodaux | LA | 70301 | 1 |
| Aretha | Buggage | 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 | P. O. Box 572 | Napoleonville | LA | 70390 | 2 |
| Ariel | Bickman | 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 | 325 BENGAL STREET | Metairie | LA | 70003 | 1 |
| Arlene | Lillie | 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 | 356 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Armand | Silva | 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 | 2525 CASCADE DR | Marrero | LA | 70072 | 1 |
| Armant | Amesha | 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 | 121 BOARDWALK STREET | LaPlace | LA | 70068 | 1 |
| Armant | Anita | 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 | 1234 Luther King st. | Vacherie | LA | 70090 | 1 |
| Armant | Carol | 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 | 409 State Street | LaPlace | LA | 70069 | 1 |
| Armant | Clifford | 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 | 1234 LUTHER KING ST. | Vacherie | LA | 70090 | 1 |
| Armant | D'jante | 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 | 6 RYDER COURT | LaPlace | LA | 70068 | 1 |
| Armant | Dwayn | 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 | 125 CHESTNUT STREET | Mount Airy | LA | 70076 | 1 |
| Armant | Thaddeus | 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 | P.O. BOX 902 | LaPlace | LA | 70068 | 1 |
| Arment | Florida | 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 | 701 MAGNOLIA AVE. | LaPlace | LA | 70068 | 1 |
| Armstead | Lawrence | 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 | 326 TIGERVILLE BELLE ROSE | Belle Rose | LA | 70341 | 1 |
| Armstrong | Jennifer | 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 | 319 N. PRICE AVE | Prichard | AL | 36610 | 4 |
| Armstrong | June | 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 | P.O. BOX 401 | Coden | AL | 36523 | 1 |
| Armstrong | Lerna | 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 | 2664 HOLLY BROOK DR | Mobile | AL | 36605 | 1 |
| Armstrong | Monica | 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 | 639 Azaela Rd # 71 | Mobile | AL | 36609 | 1 |
| Arnette | Robert | 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 | 3009 Cambridge Drive | LaPlace | LA | 70068 | 1 |

Sheet1

| Arnold | Cherry | 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 | 5550 Monroe Ln. | Carville | LA | 70721 | 5 |
|--------|--------|-------------|------------------|----------|----|-------|---|
| Arnold | Edwin | 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 | 1700 VIRGINIAN COLONY AVE. | LaPlace | LA | 70068 | 1 |
| Aron | Knight | 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 | 3000 OHIO ST | Kenner | LA | 70065 | 1 |
| Arvie | Yvonne | 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 | 1812 York towne Drive | LaPlace | LA | 70068 | 1 |
| Arvie | Zelda | 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 | 41025 CANNON RD | Gonzales | LA | 70737 | 2 |
| Ash | Margaret | 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 | 650 PETIT | Mobile | AL | 36617 | 1 |
| Ash | Susan | 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 | 3612 Meadow Park Lane | New Orleans | LA | 70131 | 1 |
| Ashley | Linda | 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 | 11100 Newton St. Apt D | River Ridge | LA | 70123 | 1 |
| Askins | Evelyn | NASSN | 134 Evangeline Drive | Donaldsonville | LA | 70346 | 1 |
| Asriel | Loenard | 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 | 1341 CONGRESS ST | Mobile | AL | 36603 | 1 |
| Atoine | Janell | 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 | 149 Octavia Street | Schriever | LA | 70395 | 1 |
| Atron | Kennedy | 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 | 1021 Ames Blvd | Marrero | LA | 70072 | 2 |
| Aubert | Charlie | 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 | 184 Hedgeford Drive | Garyville | LA | 70359 | 1 |
| Aubert | John | 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 | 500 Bond Street | Houma | LA | 70360 | 1 |
| Aubert | Kema | NASSN | 507 MARGARET ST | Houma | LA | 70360 | 1 |
| Aubert | Linda | 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 | 184 Hedge Ford | Garyville | LA | 70359 | 1 |
| Aubert | Seberia | 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 | 248 PINE ST. | LaPlace | LA | 70068 | 1 |
| Augillard | Lena | 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 | 8021 NEVEDA ST | Metairie | LA | 70003 | 1 |
| August | Angel | 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 | 624 HAWK STREET A HOUSE | LaPlace | LA | 70068 | 1 |
| August | Ethel | 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 | 205 SURREY DR | LaPlace | LA | 70068 | 1 |
| August | Laverne | 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 | 624 HAWK ST B TRAILER MOBILE HOME | LaPlace | LA | 70068 | 1 |
| August | Penny | 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 | 119 West 16th street | Vacherie | LA | 70090 | 1 |
| August | Ray | 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 | 1807 LEE DR. | LaPlace | LA | 70068 | 1 |
| August | Ronald | 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 | 620 1/2 HAWK ST. | LaPlace | LA | 70068 | 1 |
| August | Trevon | 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 | 620 1/2 HAWK | LaPlace | LA | 70068 | 1 |
| Augusta | Jamal | 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 | 411 Central ave. | Edgard | LA | 70049 | 1 |
| Auguster | Nichole | 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 | 115 Henderson Street | Houma | LA | 70364 | 5 |
| Augustine | Lori | 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 | 625 TURTLE CREEK | Saint Rose | LA | 70087 | 1 |
| Ausama | Johnell | 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 | 4131 OWENS ST. | Napoleonville | LA | 70390 | 1 |
| Ausama | Stephanie | 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 | 224 Evelyn Ave | Houma | GA | 30318 | 1 |
| Ausama | Terry | 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 | 224 Evelyn Avenue | Houma | LA | 70363 | 1 |
| Austin | Monique | 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 | 2824 South Burnside # 2005 | Gonzales | LA | 70737 | 1 |
| Austin | Rose | 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 | 2824 S Burnside Apt 2005 | Gonzales | LA | 70737 | 1 |
| Austin (rev) | Michael sr. | 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 | PO BOX 484 | Kenner | LA | 70063 | 2 |
| Autry | Melvin | 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 | 1765 La Rue dr. | Mobile | AL | 36618 | 1 |
| Averette | James | 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 | 1553 DR. M.L KING APT C | Mobile | AL | 36617 | 1 |
| Ayler | Deloris | 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 | 3717 Robertson ct | Mobile | AL | 36693 | 1 |
| Ayler | Samuel | 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 | 3717 Robertson ct. | Mobile | AL | 36693 | 1 |
| Ayler | Sandra | 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 | 3717 ROBERTSON CT. | Mobile | AL | 36693 | 1 |
| Ayler | Vera | 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 | 3717 Robertson ct. | Mobile | AL | 36693 | 1 |
| Ayo | Lionel | 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 | 101 Exeter Run | Houma | LA | 70360 | 1 |
| Azema | Elizabeth | 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 | 124 WASHINGTON AVE | Thibodaux | LA | 70301 | 1 |
| Azema | Lioneljr. | 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 | 419 PAULA DR | Thibodaux | LA | 70301 | 1 |
| Azemas | Naomi | 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 | 1016 Harrison Street | Thibodaux | LA | 70301 | 1 |
| Baber | Glenn | 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 | 11594 ARLINGTON BLVD. | Spanish Fort | AL | 36527 | 1 |
| Babin | Charleszetta | 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 | 521 N MARCHAND AVE | Gonzales | LA | 70737 | 1 |
| Babin | Darrell | 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 | 521 N MARCHAND AVE | Gonzales | LA | 70737 | 1 |
| Babin | Joseph | 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 | 9212 Highway 405 | Donaldsonville | LA | 70346 | 1 |
| Babin | Katina | 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 | 342 West nd St | LaPlace | LA | 70068 | 1 |
| Babin | Malcolm | 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 | 521 N MARCHAND AVE | Gonzales | LA | 70737 | 1 |
| Babin | Roselene | 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 | 9213 Highway 405 | Donaldsonville | LA | 70346 | 1 |
| Babin | Tyrone | 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 | 9213 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Bagnet | Evelyn | 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 | 278 Pine st. | Laplace | La | 70068 | 1 |
| Bailey | Albert | 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 | 3001 York Towne Drive | LaPlace | LA | 70068 | 1 |
| Bailey | Alma | 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 | 608 MAYFLOWER CT. | LaPlace | LA | 70068 | 1 |
| Bailey | Arthur | 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 | 1112 CIRCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Bailey | Carol | 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 | 3121 TYLA COURT | Harvey | LA | 70058 | 1 |

Sheet1

| Bailey | Chianti | 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 | 6817 Sayers Drive | Marrero | LA | 70072 | 1 |
| Bailey | Chianti | 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 | 6817 SAYERS DR | Marrero | LA | 70072 | 1 |
| Bailey | Darius | 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 | 103 RIVER POINT | LaPlace | LA | 70068 | 1 |
| Bailey | Diane | 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 | 2018 James dr. | Marrero | LA | 70072 | 1 |
| Bailey | Donovan | 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 | 310 E. 24th street | Reserve | LA | 70084 | 1 |
| Bailey | Farrell | 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 | PO Box 31 | Hahnville | La | 70057 | 1 |
| Bailey | Herman | 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 | 310 E. 24th St. | Reserve | LA | 70084 | 1 |
| Bailey | Jotina | 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 | 1909 CHARLESTON DRIVE | Marrero | LA | 70072 | 1 |
| Bailey | Joyce | 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 | 10513 Alan st. | River Ridge | La | 70123 | 1 |
| Bailey | Kimberly | 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 | PO Box 1842 | Morgan City | LA | 70381 | 1 |
| Bailey | Melissa | 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 | 302 B East 13th street | Reserve | LA | 70084 | 1 |
| Bailey | Nakedra | 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 | 11232 Newton St | River Ridge | LA | 70123 | 1 |
| Bailey | Ora | 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 | 1517 Kenneth st. | Marrero | La | 70072 | 1 |
| Bailey | Robin | 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 | 609 HANCOCK | LaPlace | LA | 70068 | 1 |
| Bailey | Rosemary | 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 | 358 W. Highland | Mobile | Al | 36610 | 1 |
| Bailey | Shanda | 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 | 233 SATSUMA ST. | LaPlace | LA | 70068 | 1 |
| Bailey | Thelma | 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 | 1700 DADE ST | Prichard | AL | 36610 | 1 |
| Bailey | Thomas | 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 | 124 WEST 4TH | Edgard | LA | 70049 | 1 |
| Bailey | Tracy | 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 | 1602 Victor II Blvd | Morgan City | LA | 70381 | 1 |
| Bailey | Veronica | 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 | 310 E. 24th street | Reserve | La | 70084 | 1 |
| Bailey | Yvonne | 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 | 3001 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Bailey, | Ivan | 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 | 518 Homewood Place | Reserve | LA | 70084 | 1 |
| Bailey-johnson | Merita | 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 | 115 LUMAR CT | Edgard | LA | 70049 | 1 |
| Baileyjr. | Nathaniel | 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 | 1413 Wilson ave. | Metairie | LA | 70003 | 1 |
| Baker | Adelle | 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 | PO Box 1144 | Napoleonville | LA | 70390 | 3 |
| Baker | Brandy | 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 | 303 Federal Drive | Avondale | LA | 70094 | 1 |
| Baker | Darlene | 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 | 5327 LONGRIDGE DR. N | Mobile | AL | 36693 | 1 |
| Baker | Derrick | 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 | 138 Fashion Blvd | Hahnville | LA | 70057 | 1 |
| Baker | Earline | 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 | 2979 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Baker | Ernestine | 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 | 10040 BOE RD LOT D | Saint Elmo | AL | 36568 | 1 |
| Baker | Eugene | 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 | 8731 Boe Rd | Irvington | AL | 36544 | 1 |
| Baker | Fontella | 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 | 1600 Cambridge street | LaPlace | LA | 70068 | 1 |
| Baker | Gabriel | 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 | 806 EAST ST | Houma | LA | 70363 | 1 |
| Baker | Grenesha | 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 | 806 EAST STREET | Houma | LA | 70363 | 1 |
| Baker | Gurslyn | 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 | 337 Travis Drive | Avondale | LA | 70094 | 1 |
| Baker | Jerrica | 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 | 1800 BUCCOLA DR. | Marrero | LA | 70072 | 1 |
| Baker | Joseph | 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 | 8937 Boe Rd | Irvington | AL | 36544 | 1 |
| Baker | Latoya | 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 | P.O. BOX 49 | Saint Elmo | AL | 36541 | 1 |
| Baker | Michael | 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 | 1600 Cambridge street | LaPlace | LA | 70068 | 1 |
| Baker | Nysha | 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 | 10040 D. BOE RD | Saint Elmo | AL | 36568 | 1 |
| Baker | Tynecha | 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 | 613 HALL ST | Houma | LA | 70360 | 1 |
| Baker | Wallace | 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 | 35287 RAYVILLE RD | Donaldsonville | LA | 70364 | 1 |
| Baker | Wallace | 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 | 35287 Rayville Road | Donaldsonville | LA | 70346 | 1 |
| Baker | Yolanda | 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 | 8731 BOE | Saint Elmo | AL | 36568 | 1 |
| Balams-Dean | Carneshia | 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 | 1 ONTARIO DRIVE | Mobile | AL | 36613 | 1 |
| Baldwin | Althea | 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 | 507 Birmingham Street | Prichard | AL | 36610 | 1 |
| Ball | Emma | 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 | 4618 SCHINDLER DR. | New Orleans | LA | 70127 | 1 |
| Ballard | Everett | 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 | 2070 ST. MARY | Thibodaux | LA | 70301 | 1 |
| Ballard | Gloria | 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 | 5972 N. Bayou Blk dr. | Gibson | La | 70356 | 1 |
| Ballard | Patricia | 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 | 2052 St Mary Street | Thibodaux | LA | 70301 | 3 |
| Baloney | Earl | 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 | 615 Paul Fredrick st. | Luling | LA | 70070 | 1 |
| Baloney | Monica | 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 | 615 Paul Fredrick st | Luling | LA | 70070 | 1 |
| Banks | Alexis | 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 | 114 GRAY CT | LaPlace | LA | 70068 | 1 |
| Banks | Anthony | 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 | 5561 Christian Lane | New Orleans | LA | 70126 | 1 |
| Banks | Carl | 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 | 409 Orange Loop | LaPlace | LA | 70068 | 1 |
| Banks | Carol | 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 | 309 Carol Street | Thibodaux | LA | 70301 | 1 |
| Banks | Cedrick | 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 | 1407 MEMORY LANE #5 | Houma | LA | 70363 | 1 |

Sheet1

| Banks | Doris | 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 | 1003 1/2 Cohen Street | Marrero | LA | 70072 | 1 |
|---|---|---|---|---|---|---|---|
| Banks | Errol | 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 | P.O. BOX 644 | Marrero | LA | 70072 | 1 |
| Banks | Fredrick | 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 | 1407 MEMORY LANE # 5 | Houma | LA | 70363 | 1 |
| Banks | Janice | 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 | P.O. BOX 340 | Marrero | LA | 70073 | 1 |
| Banks | Janice | 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 | P.O. BOX 340 | Marrero | LA | 70073 | 1 |
| Banks | Jean | 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 | 3042 Brasset Rd. | Donaldsonville | LA | 70346 | 1 |
| Banks | Joseph | 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 | 5 FORESTAL COURT | LaPlace | LA | 70086 | 1 |
| Banks | Junius | 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 | 142 Phonix st. | LaPlace | LA | 70068 | 1 |
| Banks | Juvona | 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 | 168 West 18th st. | Reserve | La | 70084 | 1 |
| Banks | Karen | 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 | 168 West 18th street | Reserve | La | 70084 | 1 |
| Banks | Laquinta | 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 | 168 W. 18th st. | Reserve | La | 70084 | 1 |
| Banks | Laura | 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 | 606 KILDEER ST | LaPlace | LA | 70068 | 1 |
| Banks | Melissa | 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 | 1407 MEMORY LANE APT 5 | Houma | LA | 70363 | 1 |
| Banks | Melvin | 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 | 114 Gray Court | LaPlace | LA | 70068 | 1 |
| Banks | Ora | 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 | 114 Gray Court | LaPlace | LA | 70068 | 1 |
| Banks | Paul | 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 | 6901 Honeysuckle ln. | Theodore | Al | 36582 | 1 |
| Banks | Raenell | 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 | 3117-PHOENIX STR. #C | Kenner | LA | 70065 | 1 |
| Banks | Shelita | 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 | 7556 PARK AVENUE APT 112 | Houma | LA | 70364 | 2 |
| Bankston | Beverly | 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 | 4115 SANFORD ST. | Metairie | LA | 70002 | 1 |
| Bannister | Danielle | 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 | 1106 Clay Street | Kenner | LA | 70062 | 1 |
| Bannister | Danielle | 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 | 1106 CLAY ST | Kenner | LA | 70062 | 1 |
| Baptiste | Samuel | 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 | NA | Destrehan | LA | 70047 | 1 |
| Baptiste | Shannon | NASSN | 15 Sonora ct. | Laplace | La | | 1 |
| Baptistegatlin | Asante | 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 | 3420 Volpe Drive | Chalmette | LA | 70043 | 1 |
| Barabin | Clara | 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 | 324 Roselawn ave. | Houma | La | 70363 | 1 |
| Barabin | Jean | 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 | 1030 Grinage st. | Houma | LA | 70360 | 1 |
| Barber | Terrance | 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 | 2650 ANAHIEM DR. | Houma | LA | 70363 | 1 |
| Bardell | Shantell | 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 | 2434 HEBERT DRIVE | LaPlace | LA | 70068 | 1 |
| Bardell | Velma | 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 | 7520 Mistletoe St. | Metairie | LA | 70003 | 1 |
| Bardell  Jr. | Ronald | 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 | 309 Upland Ave | River Ridge | LA | 70123 | 1 |
| Barker | Kevin | 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 | 1047 Hawkins St | Gretna | LA | 70053 | 1 |
| Barker | Lillie | 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 | 311 BURTON AVE | Mobile | AL | 36607 | 1 |
| Barnes | Ann | 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 | 6300 Riverside | Metairie | LA | 70003 | 5 |
| Barnes | Betty | 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 | 213 N. HOBBS AVE. | Prichard | AL | 36610 | 1 |
| Barnes | Brenda | 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 | 17975 Hwy 43 | Mount Vernon | AL | 36560 | 1 |
| Barnes | Breonca | NASSN | 317 East Airline Apt C | LaPlace | LA | 70068 | 1 |
| Barnes | Carolina | 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 | 700 LEURON ST. APT. 13B | Houma | LA | 70360 | 1 |
| Barnes | Chentari | 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 | 2668 MILL ST | Mobile | AL | 36607 | 3 |
| Barnes | Christina | 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 | 158 East 14th street | Edgard | LA | 70049 | 1 |
| Barnes | Cierria | 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 | 1012 NEWMAN ST. | Mobile | AL | 36610 | 1 |
| Barnes | Corday | 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 | 158 East 14th street | Edgard | LA | 70049 | 1 |
| Barnes | Cynthia | 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 | 3255 Hwy 18 W | Donaldsonville | LA | 70346 | 1 |
| Barnes | Davin | 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 | 3255 Hwy 18 | Donaldsonville | LA | 70346 | 1 |
| Barnes | Detrell | 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 | 158 EAST 14TH ST. | Edgard | LA | 70049 | 1 |
| Barnes | Ingrid | 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 | 158 EAST 14TH ST. | Edgard | LA | 70049 | 1 |
| Barnes | Jennifer | 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 | 290 East 5th street | Edgard | LA | 70049 | 1 |
| Barnes | Jeremy | 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 | 440 HOLMES BLVD | Terry Town | LA | 70056 | 1 |
| Barnes | Leotha | 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 | 1414 TOURO ST. | New Orleans | LA | 70116 | 1 |
| Barnes | Lorenzo | 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 | 624 S. GOLFVIEW DR | LaPlace | LA | 70068 | 1 |
| Barnes | Peggy | 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 | 276 CARDINAL ST | LaPlace | LA | 70068 | 1 |
| Barnes | Sheila | 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 | 1909 Van Arpel dr. | LaPlace | LA | 70068 | 1 |
| Barnes | Sybil | 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 | 1129 JAKES LANE | Mobile | AL | 36610 | 1 |
| Barnett | Alonquin | 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 | 700 East St | Houma | LA | 70363 | 1 |
| Barnett | Antionette | 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 | 3425 ST. STEPHENS RD. APT. 67 | Whistler | AL | 36612 | 1 |
| Barnett | Shaundria | 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 | 1057 Edwards Street | Mobile | AL | 36610 | 1 |
| Barney | Jean | 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 | 7505 Barkley Place | New Orleans | LA | 70126 | 1 |
| Barobin | Albert | 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 | Asheaum Street | Houma | LA | 70363 | 1 |

Sheet1

| Barquet | Arielle | 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 | 111 TRUMAN CIRCLE APT .8 | Thibodaux | LA | 70301 | 1 |
| Barquet | Bethany | 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 | 310 Willowdale Drive | Garyville | LA | 70359 | 1 |
| Barquet | Jonathan | 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 | 523 Roselawn Ave | Houma | LA | 70363 | 1 |
| Barre | Shelia | 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 | 1314 EAGLE DRIVE | Thibodaux | LA | 70301 | 5 |
| Barre | Titus | 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 | 314 E. 6th street | Edgard | LA | 30318 | 1 |
| Barrio | Niquelle | 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 | 1514 Bell St | Thibodaux | LA | 70301 | 1 |
| Barron | Billy | 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 | 904 WINDROCK CT. | Mobile | AL | 36608 | 1 |
| Barrow | Barbara | 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 | 101 PARK AVENUE | Thibodaux | LA | 70301 | 1 |
| Barrow | Shearita | 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 | 110 Louisiana Drive | Thibodaux | LA | 70301 | 1 |
| Barrow | Tony | 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 | NA | Atlanta | LA | 70068 | 1 |
| Bartley | Katie | 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 | 5776 BARREW STREET | Plaquemine | LA | 70764 | 1 |
| Bartley | Matthew | 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 | 1213 MARTIN DRIVE | Marrero | LA | 70072 | 1 |
| Bartley | Robert | 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 | 1213 MARTIN DR. | Marrero | LA | 70072 | 1 |
| Bartleysr | Frank | 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 | 1213 MARTIN DR. | Marrero | LA | 70072 | 1 |
| Bass | Hollis | 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 | 203 Maracaibo Ct | Houma | LA | 70363 | 1 |
| Bass | Kevin | 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 | 203 Maracaibo Ct | Houma | LA | 70363 | 1 |
| Bass | Kevin | 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 | 203 Maracaibo Court | Houma | LA | 70363 | 2 |
| Bass | Shawn | 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 | 601 Freedom Court | Marrero | LA | 70072 | 1 |
| Bass | Sylvia | 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 | 203 Maracaibo Ct | Houma | LA | 70363 | 1 |
| Bastian | Annie | 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 | 4719 Virgilian Street | New Orleans | LA | 70126 | 1 |
| Bastiste | Wanda | 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 | 300 West 6th Street Apt B | Donaldsonville | LA | 70346 | 1 |
| Bateast | Cassandra | 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 | 1203 EAST STREET APT B | Houma | LA | 70363 | 1 |
| Bateast | Sandra | 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 | 1203 EAST APT B | Houma | LA | 70363 | 1 |
| Bates | Elaine | 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 | 295 MELIVS DR. | Reserve | LA | 70084 | 1 |
| Bates | Ella | 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 | 324 DOME DR. | Avondale | LA | 70094 | 1 |
| Bates | Leola | 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 | 1812 HELVETIA CT. | LaPlace | LA | 70068 | 1 |
| Bates | Roshanna | 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 | 22 Brandon Hall Drive Apt D | Destrehan | LA | 70047 | 1 |
| Batista | Monique | 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 | 153 MONTEGUT ST | LaPlace | LA | 70068 | 1 |
| Batiste | Alfredsr. | 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 | 209 SPARROW | LaPlace | LA | 70372 | 1 |
| Batiste | Barry | 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 | PO Box 436 | Labadieville | LA | 70372 | 1 |
| Batiste | Bryan | 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 | 349 Highway 400 | Napoleonville | LA | 70390 | 2 |
| Batiste | Celestine | 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 | 210 Sparrow St | LaPlace | LA | 70372 | 1 |
| Batiste | Cynthia | 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 | 349 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Batiste | Horace | 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 | 190 CEDAR GROVE RD | LaPlace | LA | 70372 | 1 |
| Batiste | Jacqueline | 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 | 3245 ILLINOIS AVE. | Kenner | LA | 70065 | 1 |
| Batiste | James | 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 | 501 Orange Street | Donaldsonville | LA | 70346 | 1 |
| Batiste | Joann | 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 | 240 First Street | LaPlace | LA | 70068 | 1 |
| Batiste | Kennard | 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 | 240 Fir Street PO Box 301 | LaPlace | LA | 70068 | 1 |
| Batiste | Kerry | 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 | 352 EAST 14TH STREET | Reserve | LA | 70084 | 1 |
| Batiste | Latoya | 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 | | LaPlace | LA | 70372 | 1 |
| Batiste | Leroy | 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 | 200 Cardinal St | LaPlace | LA | 70372 | 1 |
| Batiste | Marian | 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 | 262 HISTORIC EAST ST | Garyville | LA | 70084 | 1 |
| Batiste | Marlon | 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 | 35274 Rayville Rd | Donaldsonville | LA | 70346 | 1 |
| Batiste | Rondell | 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 | 240 Fir St | LaPlace | LA | 70068 | 1 |
| Batiste | Shena | 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 | 2729 Woodmere blvd. | Harvey | LA | 70058 | 1 |
| Batiste | Sherell | 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 | | LaPlace | LA | 70372 | 1 |
| Batiste | Tanya | 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 | | LaPlace | LA | 70372 | 1 |
| Batiste | Vernece | 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 | 203 SHERMAN WALKER ST. | Garyville | LA | 70051 | 1 |
| Batiste, | Asisha | 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 | 145 Constant Drive | Thibodaux | LA | 70301 | 1 |
| Batiste, | Rondell | 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 | 240 First Street | LaPlace | LA | 70068 | 1 |
| Batisto | Rosa | 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 | 201 Chard Baker Street | Reserve | LA | 70084 | 1 |
| Batson | Katherine | 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 | 635 Hall Street | Houma | LA | 70360 | 3 |
| Battle | Lula | 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 | 350 Bloodgood St | Mobile | AL | 36603 | 1 |
| Battle | Mattie | 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 | 573 FOXWOOD LN | LaPlace | LA | 70068 | 1 |
| Bauman | Paulette | 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 | 6501 LAFRENIERE | Metairie | LA | 70003 | 1 |
| Bazan | Latoya | 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 | 5920 Dixie Lane | Mobile | AL | 36693 | 1 |
| Bazile | Equilla | 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 | 1170 Magnolia Heights | Vacherie | LA | 70092 | 1 |

Sheet1

| Bazile | Roy | 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 | 815 So. Sibley Street | Metairie | LA | 70003 | 2 |
|--------|-----|-------------|----------------------|----------|----|-------|---|
| Bazile | Shandell | 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 | 1605 Farrington Dr. | Marrero | LA | 70072 | 1 |
| Bazile | Stanley | 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 | 1170 Magnolia Heights | Vacherie | LA | 70090 | 1 |
| Beal | Elizabeth | 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 | 9013 FORD ST. | Kenner | LA | 70062 | 1 |
| Bean | Ledonna | 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 | 1305 MAPLEWOOD DR | LaPlace | LA | 70068 | 1 |
| Beard | Carolyn | 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 | 17733 ALEC DR | Mobile | AL | 36605 | 1 |
| Beard | Charles | 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 | 5700 Grelot Rd # 1122 | Mobile | AL | 36609 | 1 |
| Beard | Fitzgerald | 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 | 3628 Amber st. | Whistler | AL | 36612 | 2 |
| Beard | Mary | 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 | 1659 Virginia st. | Mobile | AL | 36604 | 1 |
| Beard | Tiffany | 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 | 3600 Micheal blvd. 88A | Mobile | AL | 36609 | 1 |
| Beasley | Carlos | 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 | 707 Bond Street | Mobile | AL | 36602 | 1 |
| Beasley | Dana | 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 | 346 HWY101 | Napoleonville | LA | 70390 | 1 |
| Beasley | Jason | 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 | 2444 Idaho Ave. Apt 1 | Kenner | LA | 70062 | 1 |
| Beasley | Meshone | 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 | 164 Pecan Street | Napoleonville | LA | 70390 | 1 |
| Beasley | Ordell | 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 | 704 27TH STREET | Kenner | LA | 70062 | 1 |
| Beauce | Ginger | 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 | 176 EAST 16TH STREET | Reserve | LA | 70084 | 1 |
| Beauty | Carol | 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 | 205 AYCOCK ST | Houma | LA | 70363 | 1 |
| Beauty | Josie | 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 | 205 AYCOCK ST | Houma | LA | 7033 | 1 |
| Beauty | Rosie | 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 | 205 BAYOU DULARGE | Houma | LA | 70363 | 1 |
| Bechel | Antonio | 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 | 144 BISHOP ST | Avondale | LA | 70094 | 1 |
| Beck | Barbara | 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 | 1921 Betty Street | Marrero | LA | 70072 | 1 |
| Beck | Viletta | 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 | P.O.Box 466 | Mobile | AL | 36601 | 1 |
| Beck,jr | J.b. | 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 | 502 Oak Drive Ct | Mobile | AL | 36617 | 1 |
| Beckett | Angela | 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 | 2235 Exchange Alley | Lutcher | LA | 70071 | 1 |
| Beckett | Betsy | 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 | 2634 King Ave. | Lutcher | LA | 70071 | 1 |
| Beckett | Jarmel | 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 | 2191 Levy Gaduet ST. | Lutcher | LA | 70071 | 1 |
| Beckwith | Eugene | 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 | 509 Gardenia St | LaPlace | LA | 70068 | 1 |
| Becnel | Michael | 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 | 141 Oubre ct. | Edgard | LA | 70049 | 1 |
| Bee | Dale | 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 | 1606 Cody Rd N | Mobile | AL | 36618 | 1 |
| Bee | Kimberly | 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 | 509 WEBSTER STREET | Kenner | LA | 70062 | 5 |
| Bee | Kimberly | 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 | 509 Webster Street | Kenner | LA | 70062 | 3 |
| Beed | Billy | 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 | 1615 Carol sue ave. B33 | Terry Town | LA | 70056 | 1 |
| Bell | Andrea | 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 | | Whistler | AL | 36605 | 1 |
| Bell | Ashley | 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 | 957 Navco Rd | Mobile | AL | 36605 | 1 |
| Bell | Beverly | 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 | 259 Myrtle Grove dr. | Donaldsonville | LA | 70346 | 1 |
| Bell | Carl | 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 | 35194 Julien Lane | Donaldsonville | LA | 70346 | 1 |
| Bell | Chanell | 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 | 307 PELICAN ST. | LaPlace | LA | 70372 | 1 |
| Bell | Charisma | 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 | 1537 Eagle dr. | Thibodaux | La | 70301 | 1 |
| Bell | Chasity | 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 | 5077 Grelot Road #433 | Mobile | AL | 36609 | 1 |
| Bell | Cheryl | 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 | 610 2ND ST. | Donaldsonville | LA | 70346 | 1 |
| Bell | Christopher | 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 | 247 Clemson Dr Apt 5 | Kenner | LA | 70065 | 4 |
| Bell | Courtney | 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 | 307 Pelican St. | Labadieville | La | 70372 | 1 |
| Bell | Danielle | 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 | 406 Telegraph Street | Napoleonville | LA | 70390 | 5 |
| Bell | Evelyn | 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 | 2301 10th st. | Kenner | La | 70062 | 1 |
| Bell | Gayle | 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 | 147 NEW ORLEANS BLVD | Houma | LA | 70364 | 1 |
| Bell | Gloria | 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 | 2217 Kenner Ave | Kenner | LA | 70062 | 1 |
| Bell | Irene | 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 | 8870 Boe Rd | Saint Elmo | AL | 36544 | 1 |
| Bell | Jansen | NASSN | Po Box 331 | Irvington | AL | 36544 | 1 |
| Bell | Jasmine | 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 | 800 E WINDER RD APT 31 | Thibodaux | LA | 70301 | 1 |
| Bell | Javares | 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 | 11045 CREOLA AXIS LOOP RD. | Axis | AL | 36505 | 2 |
| Bell | Jean | 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 | 5376 HWY 308 | Napoleonville | LA | 70390 | 5 |
| Bell | Jocelyn | 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 | 1144 CHOEN ST APT A | Marrero | LA | 70072 | 1 |
| Bell | Johnnie | 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 | 132 BOE RD | Saint Elmo | AL | 36568 | 1 |
| Bell | Joyce | 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 | P.O. BOX 962 | Napoleonville | LA | 70390 | 1 |
| Bell | Katie | 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 | 1866 North Mott Drive | Mobile | AL | 36617 | 1 |
| Bell | Kevin | 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 | 8897 RICHMOND DR APT 1 | LaPlace | LA | 70068 | 1 |
| Bell | Lamarcus | 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 | PO Box 132 | Saint Elmo | AL | 36568 | 1 |

Sheet1

| Bell | Lana | 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 | 912 WAYNE AVE. | Westwego | LA | 70094 | 1 |
|------|------|-------------|----------------|----------|-----|-------|---|
| Bell | Larry | 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 | 469 Starton rd | Mobile | AL | 36617 | 1 |
| Bell | Larry | 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 | P.O. BOX 962 | Napoleonville | LA | 70390 | 4 |
| Bell | Lexton | 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 | 8870 Boe rd. | Saint Elmo | AL | 36568 | 1 |
| Bell | Linetta | 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 | 6911 Charmingdale Drive South | Mobile | Al | 36618 | 5 |
| Bell | Margaret | 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 | 1408 N. SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Bell | Mary | 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 | 307 Pelican st. | Labadieville | La | 70390 | 1 |
| Bell | Michelle | 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 | 8897 Richmond dr. Apt. 1 | Laplace | La | 70068 | 1 |
| Bell | Pamela | 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 | 7047 MEADOW PARK AVENUE | Baton Rouge | LA | 70890 | 1 |
| Bell | Raymond | 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 | 1605 EAST JUDAH DRIVE APT: B | Marrero | LA | 70072 | 1 |
| Bell | Ricky | 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 | 259 Myrtle Grove dr. | Donaldsonville | LA | 70346 | 1 |
| Bell | Sandra | 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 | 320 Upland St | River Ridge | LA | 70123 | 1 |
| Bell | Tavares | 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 | 11045 Creola Axis Loop | Axis | AL | 36505 | 1 |
| Bell | Tomicha | 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 | 711 Orchard Ct | Whistler | AL | 36612 | 1 |
| Bell | Tranetia | 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 | 1012 NEWMAN LANE | Mobile | AL | 36610 | 1 |
| Bell | Whitney | 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 | 800 E Winder Road | Thibodaux | LA | 70301 | 1 |
| Bell | Yolanda | 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 | 632 S Wasson Avenue | Whistler | AL | 36612 | 1 |
| Bell Jr. | Sam | 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 | 207 Morristown rd. | Raceland | La | 70394 | 1 |
| Belljr. | Clifton | 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 | 147 Peterville Lane | Belle Rose | LA | 70341 | 1 |
| Bellock | Denise | 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 | 6541 Acre Rd Apt E | Marrero | LA | 70072 | 3 |
| Bellock | Leaunta | 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 | 2800 MT KENNEDY DRIVE APT E | Marrero | LA | 70072 | 1 |
| Belvin | Keklsey | 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 | 290 TERRIO DR. | Reserve | LA | 70084 | 1 |
| Belvin | Lois | NASSN | 125 NW 13TH ST. | Reserve | LA | 70084 | 1 |
| Belvin | Norris | 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 | 132 Mercury dr. | Reserve | La | 70084 | 1 |
| Bender | Jennifer | 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 | 30 MAGNOLIA CT | Ponchatoula | LA | 70454 | 1 |
| Bendolph | Deborah | 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 | 813 Kentucky St | Mobile | AL | 36603 | 1 |
| Benita | Dumas | 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 | 109 KILGORE PL. | Kenner | LA | 70065 | 1 |
| Benjamin | Damien | 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 | 1965 Eagle Drive | Mobile | AL | 36605 | 2 |
| Benjamin | Denise | 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 | 1121 Jake Lane | Mobile | Al | 36610 | 1 |
| Benjamin | Jeanette | 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 | 557 Azalea RD #66 | Mobile | LA | 36609 | 1 |
| Benjamin | Valencia | 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 | 241 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Bennett | Debbie | 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 | 601 FREEDOM CT | Marrero | LA | 70072 | 1 |
| Bennett | Dorothey | 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 | 4480 Dawes Rd. | Theodore | AL | 36582 | 1 |
| Bennett | Jason | 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 | 641 Camelia Ave. | LaPlace | LA | 70068 | 1 |
| Bennett | June | 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 | 8682 Crowell st. | Mobile | AL | 36608 | 2 |
| Bennett | Lloyd | 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 | 151 Franklane | Belle Rose | La | 70341 | 1 |
| Bennett | Marie | 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 | 4000 N. Chipwood dr. | Harvey | La | 70058 | 1 |
| Bennett | Wanda | 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 | 1402 McKinley st. | Donaldsville | La | 70346 | 1 |
| Bennett, | Amy | 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 | 641 Camelia Ave | LaPlace | LA | 70068 | 1 |
| Benoit | Sherille | 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 | 10550 Florida Blvd #713 | Baton Rouge | LA | 70815 | 1 |
| Benson | Darlene | 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 | 4955 Spain Street | New Orleans | LA | 70122 | 5 |
| Benson | Loretta | 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 | 1309 8th street | Patterson | La | 70392 | 1 |
| Bentleymartin | Alice | 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 | 1608 Madewood Rd. | LaPlace | LA | 70068 | 1 |
| Benton | Doraleet | 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 | 6861 GRAND CAILLOU RD | Dulac | LA | 70353 | 1 |
| Bergeron | Bernadette | 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 | 284 Cassidy Lane | Raceland | LA | 70374 | 1 |
| Bergeron | Eula | 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 | NA | Saint James | LA | 70086 | 1 |
| Bergeron | Joseph | 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 | 509 OWENS ST | Napoleonville | LA | 70390 | 1 |
| Bergeron | Ronald | 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 | 284 CASSIDY LANE Lockport, LA. 70374 | Raceland | LA | 70394 | 1 |
| Bergeron | Ronald | 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 | 821 Bergeron st. | Gonzales | La | 70737 | 1 |
| Bergeron | Travis | 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 | 44 Kings Ridge Loop | Houma | LA | 70363 | 4 |
| Bergeron | Travis | 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 | 44 KiLngs Ridge Loop | Houma | LA | 70363 | 5 |
| Bernadine | Adams | 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 | 111 Peterville Lane | Belle Rose | LA | 70341 | 1 |
| Bernard | Albert | 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 | 513 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Bernard | Arthur | 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 | 1605 Farrergtow | Marrero | LA | 70072 | 1 |
| Bernard | Lawrence | 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 | 332 East 26th street | Reserve | LA | 70084 | 2 |
| Bernard | Ruby | 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 | 1605 Farrington dr. | Marrero | LA | 70072 | 1 |
| Berniard | Vincent | 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 | 2606 ACRON ST. | Kenner | LA | 70062 | 1 |

Page 12

Sheet1

| Berry | Breona | 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 | 2060 PLEASURE ST. | New Orleans | LA | 70122 | 1 |
| Berry | Christy | 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 | 16441 S. Harrell's Ferry Road #2101 | Baton Rouge | LA | 70816 | 1 |
| Berry | Earline | 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 | 145 VIOLET 5 | LaPlace | LA | 70372 | 1 |
| Berry | Enika | 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 | 528 Foxwood Lane | LaPlace | LA | 70068 | 1 |
| Berry | Latarsha | 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 | 3754 ALTA VISTA EAST DR. | Mobile | AL | 36605 | 1 |
| Berry | Mary | 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 | 5410 Old Shell rd. Apt. B | Mobile | Al | 36608 | 1 |
| Berry | Stacey | 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 | 5333 Faulkner Drive | Darrow | LA | 70725 | 1 |
| Berry, | Enesha | 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 | 528 Foxwood Lane | LaPlace | LA | 70068 | 1 |
| Berry, Jr. | Milton | 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 | 5333 FAULKNER DR. | Darrow | LA | 70725 | 1 |
| Berryhill | Liza | 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 | 404 North Laurel | Metairie | LA | 70003 | 1 |
| Bester | Adrian | 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 | 423 CHURCH | Prichard | AL | 36610 | 1 |
| Bester | Akeasha | 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 | 359 MORGAN AVE | Mobile | AL | 36606 | 1 |
| Bester | Ann | 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 | 418 Church st. | Prichard | Al | 36610 | 1 |
| Bester | Eva | 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 | 2431 Aubry | New Orleans | LA | 70119 | 1 |
| Bethencourt | Adeline | 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 | 204 CENTRAL AVE. | Edgard | LA | 70049 | 1 |
| Bethune | Augustine | 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 | 400 Arlington Avenue | Houma | LA | 70363 | 1 |
| Bettis | Bobby | 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 | 955 Emelda dr. | Mobile | AL | 36606 | 1 |
| Bettis | Demardes | 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 | 672 WELWORTH ST | Mobile | AL | 36617 | 1 |
| Bettis | Jacqueline | 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 | 1313 Windsor Ave | Mobile | AL | 36605 | 1 |
| Bettis | Rose | 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 | 664 Elba Ave | Whistler | AL | 36612 | 1 |
| Bettis | Shannon | 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 | 2755 N. Thompson dr. | Mobile | AL | 36606 | 1 |
| Bettis | Sherryl | 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 | 705 Maudine st. | Prichard | AL | 36610 | 1 |
| Betts | Allison | 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 | 827 COTTAGEMILL LANE | Houma | LA | 70363 | 1 |
| Betts | Belinda | NASSN | 712 S Cedar Street | Mobile | AL | 36603 | 1 |
| Betts | Belinda | 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 | 160 Charles Street | Mobile | AL | 36603 | 2 |
| Betts | Timothy | 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 | 827 COTTAGEMILL LA. | Houma | LA | 70363 | 1 |
| Beverly | Terrion | NASSN | 644 N. Ezidore ave. | Gramercy | LA | 70052 | 1 |
| Bianka | Cornish | 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 | 113 RIVERVIEW DR | St. Rose | LA | 70094 | 1 |
| Bias | Connie | 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 | 323 GARBER STREET | Morgan City | LA | 70381 | 1 |
| Bibbins | Eugene | 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 | 2221 COBBLE STONE LN. APT. 5 | Algiers | LA | 70114 | 1 |
| Bibbins | James Jr. | 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 | 6513 Camphor St. | Metairie | LA | 70003 | 3 |
| Bibbins | Rose | 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 | 3873 Deerrun Lane | Harvey | LA | 70058 | 1 |
| Bibbinsjr | James | 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 | 6513 CAMPHOR ST | Metairie | LA | 70003 | 1 |
| Bickham | Geraldine | 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 | 307 Authement | Houma | LA | 70363 | 1 |
| Bickham | Geraldine | 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 | 307 AUTHEMENT | Houma | LA | 70363 | 1 |
| Bickham | Lloyd | 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 | 627 Avondal Garden Road | Avondale | LA | 70094 | 1 |
| Bickham | Shelia | 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 | 1824 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Bickham | Tracy | 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 | 114 Crozier dr. | Houma | La | 70363 | 1 |
| Bickham | Zibble | 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 | 2036 Luther Dr. | Marrero | LA | 70072 | 1 |
| Bickman | Ariel | 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 | 325 BENGAL STREET | Jefferson | LA | 70123 | 5 |
| Biel | Adeline | 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 | 11975D Mose ln. | Grand Bay | AL | 36541 | 1 |
| Bienrenu | Eileen | 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 | 1043 B. Ramos | Morgan City | LA | 70380 | 1 |
| Bierria | Terris | 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 | 1909 Van Arpel dr. | LaPlace | LA | 70068 | 1 |
| Bierria | Troy | 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 | 1909 Van Arpel dr. | LaPlace | LA | 70068 | 1 |
| Bigelow | Marlene | 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 | 2060 TUCKER ST. | Mobile | AL | 36617 | 1 |
| Biggs | Roosevelt | 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 | 11400 HWY 188 | Grand Bay | AL | 36541 | 1 |
| Bill | Darlene | 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 | 105 JAMES ST | Thibodaux | LA | 70301 | 1 |
| Bill | Shona | 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 | 1339 JOSEPH ST | Morgan City | LA | 70380 | 1 |
| Bill | Thelma | 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 | 1305 JAMES ST | Morgan City | LA | 70380 | 1 |
| Billiot | Marguerite | 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 | 7313 SHRIMPERS ROW | Dulac | LA | 70353 | 1 |
| Billiot | Pandora | 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 | 214 CROZIER DR | Houma | LA | 70363 | 1 |
| Billiotsr. | Earl | 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 | 123A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Billison | Virgil | 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 | 5016 HIGHLAND DR | Marrero | LA | 70072 | 1 |
| Billot | Roland | 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 | 168 Lost Bayou Court | Houma | LA | 70360 | 1 |
| Billy | Bendolphjr | 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 | 809 N CAROLINA | Mobile | AL | 36603 | 1 |
| Bingham | Laverne | 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 | 809 GOODE ST | Houma | LA | 70360 | 1 |
| Birden | Chakiara | 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 | 5501 Tullis Drive Bldg. #15 Apt 101 | New Orleans | LA | 70131 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Birden | Marlene | 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 | 5501 TULLIS DRIVE BLDG 15-101 | New Orleans | LA | 70131 | 1 |
| Birtha | Jerica | 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 | 161 GEORGETOWN LANE | Belle Rose | LA | 70341 | 1 |
| Bishop | Arthur | 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 | 111 CROZIER DR | Houma | LA | 70363 | 1 |
| Bishop | Eloise | 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 | 153 W 3rd Street | LaPlace | LA | 70068 | 1 |
| Bivens | Betty | 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 | 104 SAMUEL ST | Houma | LA | 70363 | 1 |
| Black | Cynthia | 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 | 324 Cedar Drive | Mobile | AL | 36617 | 1 |
| Black | Lillian | 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 | 1521 Westminister Blvd | Marrero | LA | 70072 | 1 |
| Black | Maria | 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 | 6224 AUGUST LANE | Marrero | LA | 70072 | 1 |
| Blackmon | Nicoya | 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 | 336 Little Hope Street | Garyville | LA | 70051 | 1 |
| Blackmon | William | 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 | 7851 Asten Street | Moss Point | MS | 39562 | 1 |
| Blackshire | Tyrone | 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 | 6364 WOODLAND HWY #11E | New Orleans | LA | 70131 | 5 |
| Blackston | Detara | 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 | 14835 Mort Rd Lot B | Wilmer | AL | 36587 | 1 |
| Blaine | Ruby | 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 | PO Box 232 | Plattenville | La | 70393 | 1 |
| Blair | Erline | 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 | 959 DUVAL ST | Mobile | AL | 36605 | 1 |
| Blair | Kirston | 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 | 775 FAIRWAY DRIVE | LaPlace | LA | 70068 | 1 |
| Blair | Margarite | 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 | 3000 ENGLISH COLONY DRIVE | LaPlace | LA | 70068 | 1 |
| Blair | Perry | 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 | 5317 EASTERN ST. | New Orleans | LA | 70122 | 1 |
| Blair | Terrance | 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 | 3000 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Blake | Alven | 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 | 33046 HWY 943 S. | Donaldsonville | LA | 70346 | 1 |
| Blankenship | Shelia | 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 | 6400 St Thomas Ct | Mobile | AL | 36618 | 1 |
| Blanks | Tatesha | 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 | 10930 ROGER DR. APT.D | New Orleans | LA | 70127 | 1 |
| Blanks | Tatesha | 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 | 10930 Roger dr. Apt. D | New Orleans | LA | 70127 | 1 |
| Blount | Donald | 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 | 40140 S. AUTUMN WOOD CT | Prairieville | LA | 70769 | 1 |
| Blount | Sonja | 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 | 1504 N Sugar Ridge | LaPlace | LA | 70068 | 1 |
| Blue | Hazel | 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 | 2281 BALLPARK DR | Vacherie | LA | 70090 | 1 |
| Bogen | Kyiesha | 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 | 6132 NORTH BAYOU BLACK DRIVE | Gibson | LA | 70356 | 1 |
| Bogen | Kyiesha | 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 | 6132 North Bayou Black Dr. | Gibson | LA | 70356 | 1 |
| Bolden | Alexander | 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 | 8265 Ct L court | Edgard | LA | 70049 | 1 |
| Bolden | Angelic | 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 | 185 D JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Bolden | Angelie | 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 | 18510 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Bolden | Aubrey | 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 | 1811 Julie Street | Marrero | LA | 70072 | 1 |
| Bolden | Corine | NASSN | 718 FISHER ST | Mobile | AL | 36607 | 1 |
| Bolden | Elissah | 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 | 1512 NORTH SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Bolden | Joann | 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 | 8773 HOUMA DR. | LaPlace | LA | 70068 | 3 |
| Bolden | Joyce | 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 | 825 BAYOU DULARGE RD. | Houma | LA | 70363 | 1 |
| Bolden | Joyce | 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 | 378 HISTORIC EAST | Garyville | LA | 70051 | 1 |
| Bolden | Kwanza | 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 | 418 NAQUIN ST, | Houma | LA | 70360 | 1 |
| Bolden | Lakyna | 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 | 531 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Bolden | Lamar | 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 | 881 SERENITY DRIVE | Thibodaux | LA | 70301 | 1 |
| Bolden | Layman | 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 | 3610 Baker Drive | Houma | LA | 70363 | 1 |
| Bolden | Leroy | 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 | 203 SHERMAN WALKER ST. | Garyville | LA | 70051 | 1 |
| Bolden | Mark | 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 | 300 NAPIN | Houma | LA | 70360 | 1 |
| Bolden | Natari | 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 | 3649 BAKER DR | Houma | LA | 70363 | 1 |
| Bolden | Retesha | 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 | 4679 BAYOUSIDE DRIVE | Chauvin | LA | 70344 | 1 |
| Bolden | Robin | 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 | PO Box 278 | Garyville | LA | 70051 | 1 |
| Bolden | Rose | 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 | 110 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Bolden | Wendallyn | 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 | 181 PETERVILLE LANE | Belle Rose | LA | 70341 | 1 |
| Boldenjr | John | 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 | 403 EAST ST | Houma | LA | 70363 | 1 |
| Bolding | Dale | 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 | 2175 South Coursault St. Lutcher, LA 70071 | Convent | LA | 70723 | 1 |
| Bolding | Kirsten | 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 | 161 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Bolding | Liakeedra | 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 | 161 SUE PARQUET | LaPlace | LA | 70068 | 1 |
| Bolian | Shirley | 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 | 418 Farrar Ave. | Kenner | LA | 70062 | 1 |
| Bolling | Terry | 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 | 2317 WEST METAIRIE AVE | Kenner | LA | 70065 | 3 |
| Bolona | Christopher | 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 | 712 Lessard Street | Donaldsonville | LA | 70346 | 1 |
| Bolona | Kevin | 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 | 405 Historic East st. (6B) | Garyville | LA | 70051 | 1 |
| Bolona | Laverne | 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 | 232 Joe Parquet cir. | Laplace | La | 70068 | 1 |
| Bolona | Robin | 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 | 405 Historic East st. 6-B | Garyville | La | 70051 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Bolt, | Rita | 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 | 744 St. Charles Street | Thibodaux | LA | 70301 | 1 |
| Bolton | Desirae | 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 | 7561 Zeigler blvd. Apt. E-2 | Mobile | AL | 36608 | 1 |
| Boman | Michael | 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 | 321 CLANCY | Prichard | AL | 36610 | 1 |
| Boman | Micheal | 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 | 321 CLANCY ST | Mobile | AL | 36610 | 2 |
| Bond | Steven | 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 | 208 BEDFORD ST. | LaPlace | LA | 70068 | 1 |
| Bondos | Joanne | 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 | 133 Reserve Drive | Reserve | LA | 70046 | 1 |
| Bonner | Adelaide | 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 | 608 Azalea Road, 903I | Mobile | AL | 36609 | 1 |
| Bonner | Brian | 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 | 4611 BRUNSWICK DRIVE | Eight Mile | AL | 36613 | 1 |
| Bonner | Doris | 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 | 8332 Claiborne Ave | New Orleans | LA | 70118 | 2 |
| Bonner | Jewel | 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 | 634 S. Wasson Avenue | Mobile | AL | 36612 | 1 |
| Bonner | Zebbie | 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 | 4611 Brunswick Drive | Eight Mile | AL | 36613 | 1 |
| Bonnet | Dorothy | 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 | 3625 BAKER DRIVE | Houma | LA | 70363 | 1 |
| Bonvillain | Amber | 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 | 226 Crozier DRive | Houma | LA | 70363 | 1 |
| Bonvillain | Barbara | 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 | 120 ALLEN ST | Houma | LA | 70363 | 1 |
| Bonvillain | Charmaine | 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 | 120 ALLEN ST | Houma | LA | 70363 | 1 |
| Bonvillain | Grant | 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 | 5925 GRAND CAILLOU RD | Houma | LA | 70363 | 2 |
| Bonvillain | Jody | 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 | 5846 Shrimpers Row | Houma | LA | 70363 | 1 |
| Bonvillain | Jude | 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 | 5925 GRAND CAILLOU RD. | Houma | LA | 70363 | 1 |
| Bonvillain | Kirby | 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 | 600 Roussel Street | Houma | LA | 70360 | 1 |
| Bonvillain | Paul | 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 | 3203 Camellia | Houma | LA | 70363 | 1 |
| Bonvillain | Willie | 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 | 120 ALLEN STREET | Houma | LA | 70363 | 1 |
| Bonvillain, | Terrance | 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 | 5846 Shrimpers Row | Houma | LA | 70363 | 1 |
| Bonvillan Jr. | Grant | 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 | 203 ASHLAND DR | Houma | LA | 70363 | 2 |
| Bonvillian | Airlyn | 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 | 5925 GRAND CAILLON | Houma | LA | 70363 | 1 |
| Bonvillian | Amber | 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 | 226 CROZIER DRIVE | Houma | LA | 70363 | 1 |
| Bonvillian | Emma | 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 | 101 CHARLOTTE ST. APT: A2 | Gray | LA | 70359 | 1 |
| Bonvillian | Gendia | 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 | 5927 GRAND CAILLOU ROAD | Houma | LA | 70363 | 5 |
| Bonvillian | Michael | 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 | 8852 Main Street | Houma | LA | 70363 | 1 |
| Bonvillian | Michael | 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 | 8852 Main St. | Houma | LA | 70363 | 3 |
| Bonvillian | Patrick | 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 | P.O. Box 841 | Houma | LA | 70361 | 1 |
| Bonvillian | Paul | 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 | 3203 Camellia | Houma | LA | 70363 | 1 |
| Bonvillian | Sherita | 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 | 5873 Grand Caillou Rd | Houma | LA | 70363 | 1 |
| Bonvillian | Tanga | 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 | 600 ROUSSELL ST | Houma | LA | 70360 | 4 |
| Bonvillian | Victoria | 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 | 214 SENATOR CIRCLE APT B | Houma | LA | 70306 | 1 |
| Bonvillian Sr. | Barnard | 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 | 5955 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Booker | Wormsby | 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 | 427 BAMA ST. | Prichard | AL | 36610 | 1 |
| Bookman | Charlene | 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 | 3812 Viro ln | Harvey | LA | 70058 | 1 |
| Boone | Marcus | 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 | 515 Hulsey dr. | Mobile | AL | 36617 | 1 |
| Boone | Nathaniel | 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 | 2660 HOLLY BROOK DRIVE | Mobile | AL | 36605 | 3 |
| Booth | Renata | 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 | 134 Homewood Pl | Reserve | LA | 70084 | 1 |
| Bordeaux | Sharon | 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 | 529 Meyers Blvd. | Marrero | LA | 70072 | 1 |
| Boreland | Mary | 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 | 141 Beham Ct | Thibodaux | LA | 70301 | 1 |
| Borksley | Sharon | 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 | 116 F st. | Belle Chasse | LA | 70037 | 2 |
| Borne | Brian | 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 | 411 Central ave. | Edgard | LA | 70049 | 1 |
| Borne | Carla | 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 | 233 EAST 26 STREET | Reserve | LA | 70084 | 1 |
| Borne | David | 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 | 290 East 5th street | Edgard | LA | 70049 | 1 |
| Borne | Donriel | 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 | 385 SOUTH EMILIE | Garyville | LA | 70051 | 1 |
| Borne | Gerard | 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 | 233 EAST 26 STREET | Reserve | LA | 70084 | 1 |
| Borne | Jade | 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 | 725 Woodland Dr Apt D | LaPlace | LA | 70068 | 1 |
| Borne | Joseph | 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 | 224 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Borne | Lester | 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 | 354 Central ave. | Edgard | LA | 70049 | 1 |
| Borne | Rickie | 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 | 125 Lucy ln. | Edgard | LA | 70049 | 1 |
| Bornes | Robin | 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 | 220 East 5th st. | Edgard | LA | 70049 | 1 |
| Bosarge | Courtney | 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 | 3118 DIUD | Saint Elmo | AL | 36568 | 1 |
| Bosco | Laura | 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 | 125A Mobile Infirmary blvd. Apt. 216 | Mobile | AL | 36607 | 1 |
| Bosley | Nicole | 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 | 54995 Mayor Doc Foley | White Castle | LA | 70788 | 2 |
| Bosley | Rodriguez | 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 | 58460 Court Street | Plaquemine | LA | 70764 | 4 |

Sheet1

| Bosley | Sadie | 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 | 33166 BOWIE ST | White Castle | LA | 70788 | 1 |
| Bosley | Tequila | 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 | 23513 Carroll street. | Plaquemine | LA | 70764 | 2 |
| Bosleysr. | Lawrence | 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 | 23966 Harmonson st. | Plaquemine | LA | 70764 | 1 |
| Bossier | Betty | 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 | 114 JILL ST | LaPlace | LA | 70068 | 1 |
| Boudeaux | Dyneice | 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 | 529 MEYERS BLVD. | Marrero | LA | 70072 | 1 |
| Boudoin | Chester | 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 | 3025 MT. KENNEDY DRIVE | Marrero | LA | 70072 | 1 |
| Boudoin | Eunice | 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 | 912 WAYNE AVE. | Westwego | LA | 70094 | 1 |
| Boudoin | Geraldine | 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 | 303 W 8TH ST | Vacherie | LA | 70090 | 1 |
| Boudoin | Mary | 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 | 1919 Hwy 18 | Edgard | La | 70049 | 1 |
| Boudoin | Sharon | 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 | 1628 Yorktown Drive | LaPlace | LA | 70068 | 1 |
| Boudoin | Shirley | 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 | 1002 ORMOND BLVD. | Destrehan | LA | 70047 | 1 |
| Boudoin | Stacey | 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 | 106 John Pierre | Edgard | La | 70049 | 1 |
| Boudreaux | Curtis | 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 | 11248 Emerson Road | Geismar | LA | 70734 | 1 |
| Boudreaux | Darian | 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 | 529 Meyers Blvd. | Marrero | LA | 70072 | 1 |
| Boudreaux | Darian | 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 | 529 MEYERS BLVD | Marrero | LA | 70072 | 1 |
| Boudreaux | Demetrial | 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 | 1905 Sugar Loaf Drive | Harvey | LA | 70058 | 1 |
| Boudreaux | Linda | 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 | 2024 Lafitte Drive | LaPlace | LA | 70068 | 1 |
| Boudreaux | Marc | 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 | 4168 LAC BEINVILLIE | Harvey | LA | 70058 | 1 |
| Boudreaux | Ronnie | 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 | 7419 PARK AVE APT 909 | Houma | LA | 70364 | 1 |
| Boudreaux | Sharon | 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 | 529 MEYERS BLVD | Marrero | LA | 70072 | 1 |
| Boudreaux | Theresa | 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 | 142 REDWOOD ST | Halsadieville | LA | 70372 | 1 |
| Bougere | Barbara | 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 | 227 JOHNSON RIDGE LANE | Thibodaux | LA | 70301 | 1 |
| Bougere | Charlene | 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 | 111 Violet Street | Thibodaux | LA | 70301 | 1 |
| Bougere | Jerome | 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 | 7035 HWY 70 N MAIL Plattenville, LA. 70393 | Donaldsonville | LA | 70346 | 1 |
| Bougere | Mildred | 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 | 215 Nth 9th st. | Thibodaux | LA | 70301 | 3 |
| Bougere | Rebecca | 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 | 7035 Highway 70 N. Plattenville | Donaldsonville | LA | 70346 | 3 |
| Bougere | Sylvia | 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 | 7035 HWY 70 N. | Plattenville | LA | 70393 | 1 |
| Bougere | Tyrone | 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 | 117 BERTRAND ST | Napoleonville | LA | 70390 | 1 |
| Bougere | Xavier | 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 | 215 NORTH 9TH STREET | Thibodaux | LA | 70301 | 1 |
| Bouie | Dedra | 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 | 701 Lafayette | Gretna | LA | 70053 | 1 |
| Bouie | Jenika | 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 | 140 Fairfield ave. Apt. A | Gretna | LA | 70056 | 3 |
| Bouie | Lakyil | 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 | 751 Greter Ave. | Harvey | LA | 70058 | 1 |
| Bouie | Leta | 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 | 140 Fairfield ave. Apt. A | Gretna | LA | 70056 | 1 |
| Bouler | Sheronda | 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 | 10641 HILEVEST DRIVE | Grand Bay | AL | 36541 | 1 |
| Bourgeois | Bryan | 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 | 216 Cardinal | LaPlace | LA | 70068 | 4 |
| Bourgeois | David | 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 | 1933 Melba Place | Marrero | LA | 70072 | 1 |
| Bourgeois | Felencia | 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 | 133 CAPT.G BOURGEOIS ST. | LaPlace | LA | 70068 | 1 |
| Bourgeois | Felinda | 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 | 171 APRICOT ST | LaPlace | LA | 70068 | 1 |
| Bourgeois | Penny | 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 | 107 Acosta Dr | Reserve | LA | 70084 | 1 |
| Bourgeois | Rochelle | 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 | 248 PINE ST | LaPlace | LA | 70068 | 1 |
| Bourgeois | Tabitha | 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 | 57951 Supple Street | Plaquemine | LA | 70764 | 1 |
| Bourgeois | Vera | 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 | 103 11th street | Morgan City | LA | 70380 | 1 |
| Bourgeois | Wanda | 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 | 147 RIVER POINTE DR | LaPlace | LA | 70068 | 1 |
| Bourgeois | Wilmer | 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 | P.O. BOX 2203 | LaPlace | LA | 70068 | 1 |
| Bourgeots | Elwanda | 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 | 1933 Melba Pl | Marrero | LA | 70072 | 1 |
| Boutain | Adam | 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 | 306 College Ct. | Napoleonville | LA | 70390 | 1 |
| Boutain | Courtney | 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 | 306 College St | Napoleonville | LA | 70390 | 3 |
| Boutain | Eva | 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 | 129 Matthew Street | Napoleonville | LA | 70390 | 1 |
| Boutain | Faye | 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 | 313 W 2nd | Donaldsonville | LA | 70346 | 1 |
| Boutain | Faye | 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 | 129 Matthew Street | Napoleonville | LA | 70390 | 1 |
| Boutain | George | 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 | 313 W. SECOND ST | Donaldsonville | LA | 70346 | 1 |
| Boutain | Lisa | 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 | 306 COLLEGE ST. | Napoleonville | LA | 70390 | 2 |
| Boutain | Raymond | 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 | 131 DUGGS ST | Plattenville | LA | 70393 | 1 |
| Boutain,jr | Adam | 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 | 306 College Street | Napoleonville | LA | 70390 | 1 |
| Boutte | Gerald | 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 | 118 Back Project Road | Schriever | LA | 70395 | 2 |
| Boutte | Gloria | 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 | 317 MERRILL DR | Houma | LA | 70363 | 1 |
| Bouyer | Viola | 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 | 139 Shadow Brook Lane | LaPlace | LA | 70068 | 1 |

Sheet1

| Bovie | Aronica | 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 | 183 N. W. 13th Street | Reserve | LA | 70084 | 1 |
|---|---|---|---|---|---|---|---|
| Bovie | Clarence | 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 | 177 East 21st street | Reserve | La | 70084 | 1 |
| Bovie | Kendall | 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 | 148 EAST 21ST ST | Reserve | LA | 70084 | 1 |
| Bovie | Kendra | 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 | NA | Reserve | LA | 70084 | 1 |
| Bovie | Renita | 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 | 154 East 21st street | Reserve | La | 70084 | 1 |
| Bovie | Ryan | 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 | 148 EAST 21ST ST. | Reserve | LA | 70084 | 1 |
| Bovie, | Kauazay | 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 | 148 East 21st | Reserve | LA | 70084 | 1 |
| Bowden | Corey | 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 | 11155 Ramsey Blvd. | Grand Bay | AL | 36541 | 1 |
| Bowe | Patrick | 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 | 1705 Buck Street | Mobile | AL | 36604 | 1 |
| Bowen | Samuel | 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 | 800 CONTI ST. APT. 308 | Mobile | AL | 36602 | 1 |
| Bowen | Samuel | 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 | 800 CONTI ST APT 308 | Mobile | AL | 36602 | 1 |
| Bower | Takeisha | 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 | PO Box 253 | Garyville | LA | 70051 | 1 |
| Bowie | Bonita | 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 | 11375 ROLLIE TILLMAN RD. | Irvington | AL | 36544 | 1 |
| Bowie | Edna | 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 | 11485 JOHNSON ALLEY | Irvington | AL | 36544 | 1 |
| Bowie | Edna | 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 | 11485 Johnson Alley | Irvington | AL | 36544 | 3 |
| Bowie | Lakeytra | 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 | 11375 Rollie Tillman rd. | Irvington | AL | 36544 | 1 |
| Bowie | Roberta | 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 | 8601-A Williams Drive | Irvington | AL | 36544 | 1 |
| Bowie | Rose | 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 | 5000 WASHINGTON BLVD | Theodore | AL | 36582 | 1 |
| Bowie, | Cynthia | 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 | 2808 40th St | LaPlace | LA | 70068 | 1 |
| Bowles | Ladaisha | 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 | 1303 Willow Street | Franklin | LA | 70538 | 1 |
| Bowles | Rebecca | 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 | 1303 Willow Street | Franklin | LA | 70538 | 1 |
| Bowman | Abergaile | 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 | 2060 PLEASURE STREET | New Orleans | LA | 70122 | 1 |
| Bowman | Ashley | 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 | 242 COLENDALE STREET | Prichard | AL | 36610 | 1 |
| Bowman | Gina | 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 | 2250 Summerland Drive | Mobile | AL | 36617 | 5 |
| Bowman | Lela | 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 | 7908 MONETT ST. | Metairie | LA | 70003 | 1 |
| Bowman | Vanessa | 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 | 304 RICHARD ST | Gretna | LA | 70053 | 1 |
| Bowser | Corey | 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 | 6245 GOLFVIEW DR | LaPlace | LA | 70068 | 1 |
| Boyd | Bertha | 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 | 1601 Betty st. | Marrero | La | 70072 | 1 |
| Boyd | Bunion | 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 | 440 Federal Drive | Avondale | LA | 70094 | 1 |
| Boyd | Carlos | 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 | 2571 WAGON WHEEL DRIVE | Mobile | AL | 36695 | 1 |
| Boyd | Dana | 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 | 216 Southpass dr. | Laplace | La | 70068 | 1 |
| Boyd, | Danielle | 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 | 216 southpass dr. | Laplace | La | 70068 | 1 |
| Boyd | Denise | 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 | 775 South Washington Ave | Mobile | AL | 36603 | 1 |
| Boyd | Jamie | 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 | 2571 WAGON WHEEL DRIVE | Mobile | AL | 36695 | 1 |
| Boyd | Joseph | 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 | 4005 N. Chipwood dr. | Harvey | LA | 70058 | 1 |
| Boyd | Kelli | 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 | 307 W 10th Street | Thibodaux | LA | 70301 | 1 |
| Boyd | Stephen | 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 | 4147 Lac St. Pierrce Drive | Harvey | LA | 70058 | 1 |
| Boyd | Vintrell | 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 | 1241 Bourbon st. | Thibodaux | LA | 70301 | 1 |
| Boyette | Darlene | 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 | 572 GARDENIA AVE | LaPlace | LA | 70068 | 1 |
| Boykin | Calvin | 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 | 29260 Jenkins Farm Road | Loxley | AL | 36551 | 1 |
| Boykin | Monique | 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 | 567 Marcus Dr. | Mobile | AL | 36609 | 1 |
| Boykin | Sandra | 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 | 2607 Pierce Street | Mobile | AL | 36617 | 1 |
| Boykins | Darreka | 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 | 135 A Tulane st. | Houma | LA | 70363 | 1 |
| Bozeman | Annie | 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 | 161 Georgetown ln. | Belle Rose | La | 70341 | 1 |
| Bozeman | Carla | 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 | 186 Grisaffe ln. | Belle Rose | La | 70341 | 1 |
| Bozeman | Rodney | 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 | 142 PLEASANT LN | Belle Rose | La | 70341 | 1 |
| Bozeman, | Lashanda | 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 | 170 Champ Lane | Belle Rose | LA | 70341 | 4 |
| Brackens | Myron | 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 | 616 Revere Drive Apt | LaPlace | LA | 70068 | 1 |
| Brackett | Belton | 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 | 1215 Seneca | Mobile | AL | 36607 | 1 |
| Brackett | Jada | 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 | 853 Chin Street | Mobile | AL | 36610 | 2 |
| Bradford | Alfredetta | 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 | 1078 Summerville Street | Mobile | AL | 39917 | 1 |
| Bradford | Barbara | 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 | 39099 Hwy 929 | Prairieville | LA | 70769 | 1 |
| Bradford | Chastity | 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 | 9056 Main Street | Houma | LA | 70363 | 1 |
| Bradford | James | 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 | 2010 Baretta ln. | Mobile | AL | 36617 | 1 |
| Bradford | Malcolm | 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 | 1304 Federal Ave | Morgan City | LA | 70380 | 1 |
| Bradford III | James | 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 | 1078 Summerville st. | Mobile | Al | 36617 | 1 |
| Bradley | Amanda | 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 | PO Box 623 | Houma | LA | 70361 | 1 |

Sheet1

| Bradley | Ariel | 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 | 1128 Tiger Drive | Thibodaux | LA | 70301 | 1 |
|---|---|---|---|---|---|---|---|
| Bradley | Barbara | 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 | 658 Delaware St | Mobile | AL | 36603 | 1 |
| Bradley | Bernard | 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 | 3721 Red Cedar | Harvey | LA | 70058 | 1 |
| Bradley | Ceola | 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 | 539 PAULA DR | Thibodaux | LA | 70301 | 1 |
| Bradley | Charles | 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 | 658 DELAWARE ST | Mobile | AL | 36603 | 1 |
| Bradley | Craig | 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 | 912 S Wilker Neal Ave | Metairie | LA | 70003 | 1 |
| Bradley | Dorothy | 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 | 197 Persimmons Road | Monroeville | AL | 36695 | 1 |
| Bradley | James | 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 | 189 GOSHEN LANE | Reserve | LA | 70084 | 1 |
| Bradley | Jerry | 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 | 2969 Pleasant Valley Rd | Mobile | AL | 36606 | 1 |
| Bradley | Joyce | 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 | PO Box 255 | Darrow | LA | 70725 | 1 |
| Bradley | Lakeisha | 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 | 266 Holly Drive | Mobile | AL | 36617 | 1 |
| Bradley | Louis | 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 | 2632 Augusta St. | Kenner | La | 70062 | 2 |
| Bradley | Thomas | 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 | 740 27TH ST APT C | Kenner | LA | 70022 | 1 |
| Bradstreet | Sharon | 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 | 2401 LAURADALE DR. | New Orleans | LA | 70114 | 1 |
| Bradstreet | Tarsha | 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 | 3131 KENT DR | New Orleans | LA | 70131 | 1 |
| Bradstreet | Tyranika | 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 | 2401 LAURADALE DR | New Orleans | LA | 70114 | 1 |
| Bradstreetjr | Keeno | 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 | 2401 LAURADALE DR | New Orleans | LA | 70114 | 1 |
| Brady | Cassandra | 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 | 7312 BOWERS LN | Theodore | AL | 36582 | 1 |
| Brady | Ronald | 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 | 2208 EASTMERE ST. | Harvey | LA | 70058 | 1 |
| Braggs | Annette | 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 | 134 SANDERS RD. | Prichard | LA | 36610 | 1 |
| Braggs | Pamela | 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 | 59 CARRIAGE LANE #B | Destrehan | LA | 70047 | 1 |
| Braggs | Pamela | 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 | 59 CARRIAGE LANE #B | Destrehan | LA | 70047 | 1 |
| Braggs | Torre | 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 | 1066 Westbrook dr. | Mobile | AL | 36618 | 1 |
| Braggs | Wanda | 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 | 2061 BUCKER RD | Mobile | AL | 36605 | 1 |
| Branch | Brenda | 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 | 112 Vicki Drive | Houma | LA | 70363 | 2 |
| Branch | Douglas | 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 | 3109 Sweetgum dr. | Harvey | LA | 70058 | 1 |
| Branch | Edward | 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 | 112 Vicki Drive | Houma | LA | 30318 | 1 |
| Branch | Mary | 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 | 600 Manchester Lane | LaPlace | LA | 70068 | 1 |
| Branch | Renita | 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 | 2200 N. SUGARRIDGE | LaPlace | LA | 70068 | 1 |
| Branch Jr. | Kevin | Anthony | 2200 N. Sugarridge | Laplace | La | 70068 | 1 |
| Branchsr | Kevin | 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 | 2200 N. SUGARRIDGE | LaPlace | LA | 70068 | 1 |
| Brannon | Marilyn | 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 | 1514 BELL ST. | Thibodaux | LA | 70301 | 1 |
| Brannon | Patrice | 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 | 116 Government Circle | Thibodaux | LA | 70301 | 1 |
| Brasley | Chiara | 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 | 674 Bond street | Mobile | AL | 36607 | 1 |
| Brasley | Dell | 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 | 2653 MCKINNEY ST | Mobile | AL | 36607 | 1 |
| Braud | Charles | 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 | 369 Afton Ct | LaPlace | LA | 70068 | 1 |
| Braud | Donald | 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 | 250 W 2ND ST. | LaPlace | LA | 70068 | 1 |
| Braul | Edgar | 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 | 412 WEST SECOND ST | LaPlace | LA | 70068 | 1 |
| Braxton | Chiquita | 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 | 153 South Lil Emilty | Garyville | La | 70051 | 1 |
| Braxton | Crystal | 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 | 146 Marquez Street | Mount Airy | LA | 70076 | 1 |
| Braxton | Jacqueline | 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 | 237 D'ville Village Cir. | Donaldsville | La | 70346 | 1 |
| Braxton, | Georgiana | 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 | 153 Earl Baloney | Garyville | LA | 70051 | 1 |
| Breauv | Shantell | 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 | 1061 WHITLOW CT | LaPlace | LA | 70068 | 1 |
| Breaux | Ale'Jandra | 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 | 677 Roccaforte ave. | Garyville | La | 70051 | 1 |
| Breaux | Anthony | 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 | 140 WEST 14TH ST. | Reserve | LA | 70084 | 1 |
| Breaux | Audrey | 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 | 444 Lil Hope st. | Garyville | La | 70051 | 1 |
| Breaux | Betty | 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 | 1503 Vatican dr. | Donaldsville | La | 70346 | 1 |
| Breaux | Branighan | 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 | 531 JANICE LANE | LaPlace | LA | 70068 | 1 |
| Breaux | Brittany | 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 | 230 APT. B ELIZABETH ST. | Houma | LA | 70360 | 1 |
| Breaux | Catrina | 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 | 677 Roccaforte ave. | Garyville | La | 70051 | 1 |
| Breaux | Earl | 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 | PO Box 152 | Destrehan | LA | 70047 | 1 |
| Breaux | Elizabeth | 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 | P.O. BOX | New Sarpy | LA | 70078 | 1 |
| Breaux | Gabrielle | 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 | 677 Roccaforte ave. | Garyville | La | 70051 | 1 |
| Breaux | Iris | 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 | 144 IDEAL ST | Belle Rose | LA | 70341 | 1 |
| Breaux | Irvingjr | 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 | 147 Lot A Bertrain Street | Napoleonville | LA | 70390 | 1 |
| Breaux | Jancie | 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 | 1700 Marseille Drive #3 | LaPlace | LA | 70068 | 1 |
| Breaux | Janvier | 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 | 444 Lil Hope st. | Garyville | La | 70051 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Breaux | Jeonni | 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 | 444 Lil Hopest st. | Garyville | LA | 70051 | 1 |
| Breaux | Joann | 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 | 113 Greenbriar Street | Plattenville | LA | 70393 | 1 |
| Breaux | Kuriel | 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 | 122 W 3RD ST. | LaPlace | LA | 70068 | 1 |
| Breaux | Nekreida | 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 | 203 Apricot Street | LaPlace | LA | 70068 | 1 |
| Breaux | Paulette | 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 | P.O. BOX 5123 | Thibodaux | LA | 70301 | 1 |
| Breaux | Raymond | 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 | 444 Lil Hopest | Garyville | LA | 70051 | 1 |
| Breaux | Ricky | 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 | 3357 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Breaux | Tammy | 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 | 214 CYPRESS COURT | Gray | LA | 70359 | 2 |
| Breaux | Walterine | 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 | 140 West 14th Street | Reserve | LA | 70084 | 1 |
| Breaux Jr. | Elton | 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 | 677 Roccaforte ave. | Garyville | La | 70051 | 1 |
| Breaux Jr. | Wilson | 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 | 425 Memorial dr. APt. 11 | Donaldsville | LA | 70346 | 1 |
| Breaux Sr. | Elton | 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 | 677 Roccaforte ave. | Garyville | La | 70051 | 1 |
| Breaux, | Bruce | 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 | 140 W 14th Street | Reserve | LA | 70084 | 1 |
| Breaux, | Clara | 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 | 122 West 3rd Street | LaPlace | LA | 70068 | 1 |
| Breaux, | Marylee | 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 | 531 Janice Lane | LaPlace | LA | 70068 | 1 |
| Breauxsr. | Paul | 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 | 113 Greenbriar St. | Plattenville | LA | 70393 | 1 |
| Brenda | Daggs | 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 | 120 TRUMAN CR. #38 | Thibodaux | LA | 70301 | 1 |
| Brennon | Georgia | 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 | Po Box 36 | Saint Elmo | AL | 36568 | 1 |
| Brennon | Tamara | 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 | 7380Hill Rd #906 | Mobile | AL | 36695 | 1 |
| Brent | Karl | 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 | 3833 NORTH TIMBER CT | Harvey | LA | 70058 | 1 |
| Brent | Trellia | 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 | 116 DEXTER DRIVE | Avondale | LA | 70094 | 1 |
| Brewer | Anna | 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 | 2522 Victory Avenue | Mobile | AL | 36617 | 2 |
| Brewer | Charletta | 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 | 2522 Victory Ave | Mobile | AL | 36617 | 1 |
| Brewer | Hollis | 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 | 855 DONALD ST. | Mobile | AL | 36617 | 1 |
| Brewer | Michael | 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 | 855 DONALD ST. | Mobile | AL | 36617 | 1 |
| Brewer | Sandra | 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 | 2522 Victory Ave | Mobile | AL | 36617 | 1 |
| Brewer | Zeola | 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 | 855 DONALD ST. | Mobile | AL | 36617 | 1 |
| Brewster | Diana | 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 | 2227 New Orleans | New Orleans | LA | 70119 | 1 |
| Brewster | Kenya | 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 | 2310 A.P. Tureaud ave. Apt. B | New Orleans | LA | 70119 | 1 |
| Brexton | Inez | 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 | 619 POPLAR ST. | Thibodaux | LA | 70301 | 1 |
| Brian | Francis | 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 | 29 Shady Park | Raceland | LA | 70394 | 1 |
| Brice | Urashia | 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 | 101 AZALEA DR. | LaPlace | LA | 70068 | 1 |
| Bridges | Andrea | 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 | 12151 I-10 SUC rd. # 424 | New Orleans | LA | 70127 | 1 |
| Bridges | Daniel | 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 | 5641 WESLEY LANE | Slidell | LA | 70460 | 1 |
| Bridges | Darrell | 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 | 3021 WILLIAMSBURG DR | LaPlace | LA | 70068 | 1 |
| Bridges | Ebony | 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 | 5641 WESLEY LANE | Slidell | LA | 70460 | 1 |
| Bridges | Jerridean | 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 | 2432 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Bridges | Joseph | 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 | 715 SOUTH HAUGH AVE. APT. Q-136 | Picayune | MS | 39466 | 1 |
| Bridges | Karen | 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 | 150 JONES ST. | Napoleonville | LA | 70390 | 1 |
| Briggs | Anthony | 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 | 2832 Gaslight Lane W | Mobile | AL | 36695 | 1 |
| Briggs | Kirby | 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 | 2832 Gaslight Lane West | Mobile | AL | 36695 | 1 |
| Bright | Antonio | 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 | 2376 Shelton Beach Rd | Eight Mile | AL | 36613 | 1 |
| Bright | Ma'kaila | 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 | 412 Central ave. | Edgard | LA | 70049 | 1 |
| Bright | Travell | 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 | 3169 Baytree st. | Vacherie | LA | 70090 | 1 |
| Bright | Ulysses | 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 | 161 Star Terrace Dr | Reserve | LA | 70084 | 1 |
| Brigman | Audrey | 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 | 7332 Roseta Lane | Southport | FL | 32409 | 1 |
| Brigman | NA | 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 | 7332 RESOTA LANE | Southport | FL | 32409 | 1 |
| Brignac | Dawn | 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 | 177 West 1st Street | Reserve | LA | 70084 | 1 |
| Brignac | Williemae | 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 | 177 W. 1st Street | Reserve | LA | 70084 | 1 |
| Brinkley | Mary | 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 | 835 Easterling Street | Prichard | AL | 36610 | 1 |
| Brinston | Tiffany | 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 | 8210 Zimple Street | New Orleans | LA | 70118 | 1 |
| Brisbon | Joycelyn | 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 | 4531 Maple Leaf Drive | New Orleans | LA | 70131 | 1 |
| Brisco | Sheena | 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 | 1230 CLEVELAND ST | Thibodaux | LA | 30318 | 1 |
| Briscoe | Adonis | NASSN | 3121 ALBANY ST | Kenner | LA | 70065 | 1 |
| Briskett | Brandy | 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 | 4031 AIRPORT BLVD. | Mobile | AL | 36600 | 1 |
| Brister | George | 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 | 370 DIXIE AVE | Houma | LA | 70363 | 1 |
| Britain | Jennifer | 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 | 11101 HWY 188 | Grand Bay | AL | 36541 | 1 |

Sheet1

| Brittany | Mcbride | 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 | 129 D'VILLE VILLAGE | Donaldsonville | LA | 70346 | 1 |
| Brittany | Winters | 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 | 2668 Mill St | Mobile | AL | 36607 | 1 |
| Brittney | Francois | 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 | 3400 Kent Avenue Apt. R201 | Metairie | LA | 70006 | 1 |
| Britton | John | 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 | 1532 Natchez Lane | LaPlace | LA | 70068 | 1 |
| Britton | Stanley | 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 | 909 MONTEREY CT APT. C | Terry Town | LA | 70056 | 1 |
| Broadnax | Oliver | 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 | 1713 Harbor Drive E | Mobile | AL | 36605 | 1 |
| Brock | Bianca | 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 | 1510 AGRICULTURE STREET | New Orleans | LA | 70119 | 1 |
| Brock | Candance | 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 | 2950 Pleasant Valley Rd | Mobile | AL | 36606 | 1 |
| Brocks | Gladys | 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 | 710 Tobey Street | Gonzales | LA | 70739 | 1 |
| Broden | Kresha | NASSN | 333 N.W. 2nd st. | Reserve | La | 70084 | 1 |
| Bronney | Evelyn | 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 | 117 Stout st. | Garyville | LA | 70051 | 1 |
| Bronvillian | Jody | 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 | 5846 Shrimpers Row | Houma | LA | 70363 | 1 |
| Brookins | Patricia | 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 | 115- N. Pine St. Mobile, AL. 36604 | Mobile | AL | 36640 | 1 |
| Brooks | Anderson | 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 | 213 Wilkerneal AV | River Ridge | LA | 70123 | 1 |
| Brooks | Bertrand | 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 | 442 Ashland dr. | Houma | La | 70363 | 1 |
| Brooks | Christopher | 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 | 3517 Station St | Prichard | AL | 36612 | 3 |
| Brooks | Ella | 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 | 2136 Idaho Ave apt B | Kenner | LA | 70062 | 2 |
| Brooks | Jacqueline | 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 | 127 GOLD ST | Napoleonville | LA | 70390 | 2 |
| Brooks | Joann | 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 | P.O. BOX 336 | Napoleonville | LA | 70390 | 1 |
| Brooks | Lakeisha | 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 | 111 RILEY DR | Houma | LA | 70363 | 1 |
| Brooks | Latanya | 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 | 3449 FALLON DR | Houma | LA | 70363 | 1 |
| Brooks | Michael | 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 | 1205 WALLIS ST | Houma | LA | 70363 | 1 |
| Brooks | Patricia | 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 | 2220 PAINTERS STREET | New Orleans | LA | 70117 | 1 |
| Brooks | Patricia | 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 | 2220 Painters Street | New Orleans | LA | 70117 | 1 |
| Brooks | Patricia | 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 | 5958 Hwy 308 | Belle Rose | La | 70341 | 1 |
| Brooks | Quan | 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 | 604 Benjamin Ct | LaPlace | LA | 70068 | 1 |
| Brooks | Ruby | 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 | 7643 Alabama st. | New Orleans | LA | 70126 | 1 |
| Brooks | Sandra | 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 | 6180 VICTORIAN DR. | Marrero | LA | 70072 | 1 |
| Brooks | Shanita | 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 | 1518 Grant st. | LaPlace | LA | 70068 | 1 |
| Brooks | Sheronda | 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 | 604 Benjamin Ct | LaPlace | LA | 70068 | 2 |
| Brooks | Umika | 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 | 1601 CARDINAL DR. | Thibodaux | LA | 70301 | 1 |
| Brooks-groves | Natasha | 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 | 3353 Washington st. | Darrow | LA | 70725 | 1 |
| Broom | Monica | 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 | 1920 ST. THOMAS ST. APT. E | New Orleans | LA | 70130 | 1 |
| Broome | Lisa | NASSN | 413 PINE ST. | Marrero | LA | 70072 | 1 |
| Broomfield | Stasy | 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 | 109 Odesser Street | Schriever | LA | 70395 | 1 |
| Brousard | Betty | 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 | 3516 RIVER ROAD | Donaldsonville | LA | 70346 | 1 |
| Broussan | Yvette | 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 | 7804 DUPONT LANE | Jeanerette | LA | 70546 | 1 |
| Broussard | Dwan | 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 | 7804 Dupont Lane | Jeanerette | LA | 76544 | 1 |
| Broussard | Tiffany | 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 | 1419 CLAIBORNE DRIVE | Jefferson | LA | 70121 | 1 |
| Broussard | Trella | 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 | 4204 Lac Couture Drive Apt. D | Harvey | LA | 70058 | 1 |
| Broussard, | Betty | 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 | 3516 River Road | Donaldsonville | LA | 70346 | 1 |
| Broussard, | Catherine | 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 | 144 Oxbow Drive | LaPlace | LA | 70068 | 1 |
| Brow | Ethel | 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 | 619 Eaglest/ PO Box 654 | LaPlace | LA | 70068 | 1 |
| Browe | Cassandra | 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 | 1049 COTTRELL | Mobile | AL | 36605 | 5 |
| Browjr | Frank | 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 | P.O. BOX 654 | LaPlace | LA | 70068 | 1 |
| Brown | Akesha | 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 | 2212 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Brown | Alissia | 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 | 103t Baker St | Houma | LA | 70364 | 1 |
| Brown | Alonzo | 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 | 618 Ansley Place Court | Houma | LA | 70360 | 5 |
| Brown | Angela | 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 | 226 D'ville Village | Donaldsville | La | 70346 | 1 |
| Brown | Anjanette | 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 | 1801 Burnley Dive | Marrero | LA | 70072 | 1 |
| Brown | Annette | 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 | 37028 Martin Luther King Dr | Darrow | LA | 70725 | 1 |
| Brown | Anthony | 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 | 31401 Jessie Rd | Spanish Fort | AL | 36527 | 1 |
| Brown | Aquiana | 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 | 509 GARDENIA ST | LaPlace | LA | 70068 | 1 |
| Brown | Arlinda | 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 | 2820 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Brown | Armarie | 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 | 313 ELM STREET | LaPlace | LA | 70068 | 1 |
| Brown | Arthur | 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 | 5805 Cottage Hill Rd. | Mobile | AL | 36609 | 1 |
| Brown | Ashanta | 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 | 137 BEHAM COURT | Thibodaux | LA | 70301 | 2 |

Sheet1

| Brown | Audrey | 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 | 3437 HWY 1 /P | Napoleonville | LA | 70390 | 1 |
|-------|--------|-------------|---------------|---------------|-----|-------|---|
| Brown | Audrey | 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 | 1315 Midland dr. | Thibodaux | La | 70501 | 1 |
| Brown | Barbara | 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 | 3038 hwy 1 S. | Donaldsville | La | 70346 | 1 |
| Brown | Barbara | 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 | 260 MIA DR. | Gray | LA | 70359 | 4 |
| Brown | Barbara | 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 | 518 Antoirest | Houma | LA | 70360 | 1 |
| Brown | Bernadine | 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 | 570 N.W 2ND STREET | Reserve | LA | 70084 | 1 |
| Brown | Beverly | 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 | 2600 Georgia ave.  Apt #1 | Kenner | La | 70062 | 1 |
| Brown | Bevlah | 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 | 157 Grande Street | Houma | LA | 70363 | 1 |
| Brown | Braijon | 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 | 3736 Red Cedar ln. | Harvey | LA | 70058 | 2 |
| Brown | Byron | 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 | 122-A Helena dr. | Houma | LA | 70363 | 1 |
| Brown | Carlton | 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 | 8894 SUNNYSIDE DR. | LaPlace | LA | 70068 | 1 |
| Brown | Carolyn | 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 | 313 SOUTH CENTRAL BLVD | Chauvin | LA | 70344 | 1 |
| Brown | Catherine | 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 | 206 Second St. | Donaldsonville | LA | 70346 | 1 |
| Brown | Chaffie | 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 | 1047 Beech st. | LaPlace | LA | 70068 | 1 |
| Brown | Chandra | 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 | 4702 Augusta dr. | Eightmile | Al | 36613 | 1 |
| Brown | Chevelle | 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 | 384 Homewood Pl. | Reserve | La | 70084 | 1 |
| Brown | Christopher | 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 | 1801 HOLT RD APT 203 | Mobile | AL | 33617 | 1 |
| Brown | Clarence | 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 | 1605 Farrington dr. | Marrero | LA | 70072 | 1 |
| Brown | Claudia | 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 | 181 N.W. 13th Street | Reserve | LA | 70084 | 1 |
| Brown | Cleola | 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 | 1809 Mississippi Ave. | Kenner | LA | 70062 | 1 |
| Brown | Constance | 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 | 1604 York Towne Drive | LaPlace | LA | 70068 | 1 |
| Brown | Constance | 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 | 1604 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Brown | Coretta | 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 | 223 Little Hope st. | Garyville | LA | 70051 | 1 |
| Brown | Corey | 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 | 406 West 2nd Street | LaPlace | LA | 70068 | 1 |
| Brown | Curley | 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 | 2259 Roberta Dr. | Mobile | AL | 36617 | 2 |
| Brown | Cynthia | 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 | 907 President Street | Thibodaux | LA | 70301 | 1 |
| Brown | Cynthia | 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 | 298 GREENVILLE ST. | Raceland | LA | 70394 | 1 |
| Brown | David | 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 | 1047 Beech Street | LaPlace | LA | 70068 | 1 |
| Brown | Deborah | 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 | 122-A Helena dr. | Houma | LA | 70363 | 1 |
| Brown | Delisa | 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 | 110 BROWN LANE | LaPlace | LA | 70068 | 1 |
| Brown | Demetrick | 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 | 561 Crawford Ln. #6 | Mobile | AL | 36617 | 1 |
| Brown | Devin | 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 | 1809 Mississippi Ave. | Kenner | LA | 70062 | 1 |
| Brown | Diamond | 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 | 1642 Joann pl. | New Orleans | LA | 70114 | 1 |
| Brown | Donald | 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 | P.O Box 1702 | Gray | LA | 70359 | 1 |
| Brown | Donell | 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 | 115 Norte Dame St | Thibodaux | LA | 70301 | 1 |
| Brown | Donna | 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 | 1801 Holt rd. Apt 203 | Mobile | AL | 36617 | 1 |
| Brown | Donna | 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 | 232 Cynthia Cir. | Reserve | La | 70084 | 1 |
| Brown | Donner | 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 | 122 Georgette st. | Napoleonville | La | 70390 | 1 |
| Brown | Donshieka | 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 | 129 Rosemary Ct. | LaPlace | LA | 70068 | 1 |
| Brown | Doris | 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 | 1655 VIRGINIA ST | Mobile | AL | 36604 | 1 |
| Brown | Earl | 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 | 2124 Pebble Beach | LaPlace | LA | 70068 | 1 |
| Brown | Earle | 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 | 1920 Hancock st. | Gretna | LA | 70053 | 1 |
| Brown | Edna | 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 | 8423 MILAN ST | Metairie | LA | 70003 | 1 |
| Brown | Electa | 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 | 1934 Staples Road | Mobile | AL | 36605 | 3 |
| Brown | Elizabeth | 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 | C106 SOLAR TRAILER PK | Thibodaux | LA | 70301 | 1 |
| Brown | Ellissia | 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 | 320 Richmond Street | Houma | LA | 70363 | 1 |
| Brown | Elvin | 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 | 646 Compromis st. | Kenner | La | 70062 | 1 |
| Brown | Emma | 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 | 1642 JOANN PLACE | New Orleans | LA | 70114 | 1 |
| Brown | Emma | 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 | 26 A WINIFRED ST. | Westwego | LA | 70094 | 1 |
| Brown | Eric | 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 | 608 Plymouth Drive | LaPlace | LA | 70068 | 1 |
| Brown | Erica | 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 | 303 Bergeron Street | Houma | LA | 70364 | 1 |
| Brown | Ernest | 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 | 157 GRANDE ST. | Houma | LA | 70363 | 1 |
| Brown | Ethel | 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 | 257 CEDAR DR | Mobile | AL | 36617 | 1 |
| Brown | Ethel | 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 | 257 Cedar Dr. | Mobile | AL | 36617 | 1 |
| Brown | Eugene | 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 | 122 GEORGETTE ST. | Napoleonville | LA | 70390 | 1 |
| Brown | Feo | 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 | 2021 Forest Oaks Drive W | Mobile | AL | 36636 | 1 |
| Brown | Frances | 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 | 506 SILVER LILLY LANE | Marrero | LA | 70072 | 1 |

Sheet1

| Brown | Freida | 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 | 1922 LONGWOOD CT | LaPlace | LA | 70068 | 1 |
|-------|--------|-------------|------------------|---------|----|-------|---|
| Brown | Gaynelle | 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 | 223 Little Hope st. | Garyville | LA | 70051 | 1 |
| Brown | Geraldine | 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 | 1849 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Brown | Gladney | 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 | 202 Gloria Street Apt 7 | Thibodaux | LA | 70301 | 1 |
| Brown | Gregory | 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 | 1445 N. ROCHEBLAVE STREET | New Orleans | LA | 70119 | 1 |
| Brown | Gustavia | 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 | 97 LEONA ST | Houma | LA | 70363 | 1 |
| Brown | Harold | 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 | 123 Starterrace dr/ | Reserve | EA | 70084 | 1 |
| Brown | Henry | 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 | 1047 BEECH ST | LaPlace | LA | 70068 | 1 |
| Brown | Ida | 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 | 7925 Monette St. | Metairie | LA | 70003 | 1 |
| Brown | Jacquelyn | 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 | 820 ALLO STREET | Marrero | LA | 70072 | 1 |
| Brown | Janet | 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 | 1435 Farragut st. | New Orleans | LA | 70114 | 1 |
| Brown | Jared | 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 | MAIN 7485 APT 202 | Houma | LA | 70360 | 1 |
| Brown | Jennifer | 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 | 1520 DIVISION AVE. | Houma | LA | 70360 | 1 |
| Brown | Jeremiah | 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 | 907 PRESIDENT ST | Thibodaux | LA | 70301 | 1 |
| Brown | Jermaine | 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 | 8017 PINESPRING DR. | Saraland | AL | 36571 | 1 |
| Brown | Joyce | 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 | 1121 LOUISE STREET | Thibodaux | LA | 70301 | 2 |
| Brown | Joyce | 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 | 1337 North Ezidore | Gramercy | LA | 70052 | 1 |
| Brown | Joyce | 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 | 406 W 2ND ST | LaPlace | LA | 70068 | 1 |
| Brown | Justin | 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 | 560 KENT ST | Mobile | AL | 36617 | 1 |
| Brown | Kala | 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 | 191 ACKLEN | Houma | LA | 70363 | 1 |
| Brown | Kala | 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 | 191 Acklen Avenue | Houma | LA | 70363 | 1 |
| Brown | Kami | NASSN | 507 margaret st. | Houma | La | 70360 | 1 |
| Brown | Kastasha | 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 | 866 Wendover Road | Mobile | AL | 36608 | 1 |
| Brown | Kathedral | 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 | 1530 Mississippi st. | Mobile | Al | 36618 | 1 |
| Brown | Katrina | 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 | 1 SUMMERTON DR APT 2 | Saint Rose | LA | 70087 | 1 |
| Brown | Kenneth | 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 | P.O. BOX 974 | Berwick | LA | 70342 | 3 |
| Brown | Kenneth | 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 | P.O.Box 974 | Berwick | LA | 70342 | 3 |
| Brown | Laquinta | 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 | 702 BELLEPOINT BLVD. | LaPlace | LA | 70068 | 1 |
| Brown | Larry | 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 | 3725 Liro ln | Harvey | LA | 70058 | 1 |
| Brown | Larry | 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 | 817 South Sibliy St. | Metairie | LA | 70003 | 1 |
| Brown | Larry2nd | 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 | 23520 LIVINGSTON ST | Plaquemine | LA | 70763 | 1 |
| Brown | Latasha | 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 | 400 TRIPLE CT. | Houma | LA | 70363 | 1 |
| Brown | Lawanda | 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 | 172 GROVE PARK | LaPlace | LA | 70068 | 1 |
| Brown | Lawanda | 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 | 1719 Tall wood Drive | Baton Rouge | LA | 70816 | 1 |
| Brown | Lenroy | 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 | 5349 HWY 1 | Paincourtville | LA | 70390 | 1 |
| Brown | Leslie | 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 | 332 Magnolia Avenue | LaPlace | LA | 70068 | 1 |
| Brown | Lionel | 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 | 117 KEMBRA DR APT 5 | LaPlace | LA | 70068 | 1 |
| Brown | Lisa | 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 | 416 Kenilworth dr. | LaPlace | LA | 70068 | 1 |
| Brown | Lisha | 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 | 117 Kenbra Drive Apt 5 | LaPlace | LA | 70068 | 1 |
| Brown | Loreal | 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 | 226 D'ville Village | Donaldsville | La | 70346 | 1 |
| Brown | Louise | 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 | 1045 Beech st. | LaPlace | LA | 70068 | 1 |
| Brown | Marilyn | 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 | 5805 Cottage Hill Road | Mobile | AL | 36609 | 1 |
| Brown | Marquette | 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 | 507 Morgan Street | Houma | LA | 70360 | 1 |
| Brown | Mary | 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 | 341 MAGNOLIA AVE. | Boutte | LA | 70039 | 1 |
| Brown | Mary | 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 | 306 Levee Rd | Morgan City | LA | 70380 | 1 |
| Brown | Mary | 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 | 7485 MAIN ST. | Houma | LA | 70360 | 1 |
| Brown | Mazie | 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 | 11040 CREOLA AXIS RD | Axis | AL | 36505 | 1 |
| Brown | Melvin | 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 | 1116 FEDERAL AVE. | Morgan City | LA | 70380 | 1 |
| Brown | Michael | 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 | 2590 COTEAU RD | Houma | LA | 70364 | 2 |
| Brown | Mildred | 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 | 509 Alexander st. | Boutte | La | 70039 | 4 |
| Brown | Miya | 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 | 333 East 26th | Reserve | LA | 70084 | 1 |
| Brown | Naquita | 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 | 141 Peterville Lane | Belle Rose | LA | 70341 | 1 |
| Brown | Natalie | 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 | 608 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Brown | Oliver | NASSN | 8794 Houma dr. | Laplace | La | 70068 | 1 |
| Brown | Osborne | 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 | 2745 KINGSTON STREET | Kenner | LA | 70062 | 1 |
| Brown | Patricia | 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 | 300 Philospher st. | Napoleonville | LA | 70390 | 1 |
| Brown | Portia | 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 | 7925 Monette St. | Metairie | LA | 70003 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown | Qunitus | 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 | 203 Beham Court | Thibodaux | LA | 70301 | 1 |
| Brown | Randall | 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 | 2616 Collins Ave. | Mobile | Al | 36617 | 1 |
| Brown | Randell | 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 | 406 WEST 2ND ST. | LaPlace | LA | 70068 | 1 |
| Brown | Reydaishune | 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 | 2237 YORKTOWNE | LaPlace | LA | 70068 | 1 |
| Brown | Romallis | 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 | 1013 WILBER CT. APT. C | Terry Town | LA | 70056 | 1 |
| Brown | Ronald | 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 | 2237 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Brown | Rosetta | 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 | 1207 ST CHARLES ST | Thibodaux | LA | 70301 | 1 |
| Brown | Sandra | 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 | 147 New Orleans Blvd. | Houma | La | 70364 | 1 |
| Brown | Seremiah | 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 | 907 PRESIDENT STREET | Thibodaux | LA | 70301 | 1 |
| Brown | Shawn | 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 | 137 TRUMA CIRCLE APT 25 | Thibodaux | LA | 70301 | 1 |
| Brown | Sheldon | 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 | 115 Coleman Johnson | Napoleonville | LA | 70390 | 1 |
| Brown | Stephanie | 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 | 2014 GILL ROAD | Mobile | AL | 36605 | 1 |
| Brown | Sylvestor | 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 | 716 PALLORK PL | Kenner | LA | 70062 | 1 |
| Brown | Tamika | 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 | 1906 Maryvale ST | Mobile | AL | 36605 | 1 |
| Brown | Temitshia | 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 | 3355 MEADOW LN | Mobile | AL | 36618 | 1 |
| Brown | Terry | 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 | 5805 COTTAGE HILL | Mobile | AL | 36609 | 1 |
| Brown | Terry | 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 | 3752 SOUTHDOWN MANDALAY RD | Houma | LA | 70360 | 1 |
| Brown | Theresa | 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 | 2712 RIDGEFIELD DR | Metairie | LA | 70003 | 1 |
| Brown | Timothy | 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 | 1511 Martin Drive, E | Mobile | AL | 36605 | 1 |
| Brown | Timothy | 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 | 1511 MARTIN DR | Mobile | AL | 36605 | 1 |
| Brown | Todd | 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 | 608 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Brown | Tonya | 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 | 1642 JOANN | New Orleans | LA | 70114 | 1 |
| Brown | Torey | 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 | 1916 Van Arpel Dr | LaPlace | LA | 70068 | 1 |
| Brown | Trenas | 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 | 1813 ESTHER STREET | Harvey | LA | 70008 | 1 |
| Brown | Vanessa | NASSN | 817 SOUTH SEBLEY ST | Metairie | LA | 70003 | 1 |
| Brown | Verna | 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 | 5418 N. ROBERTSON ST | New Orleans | LA | 70117 | 5 |
| Brown | Wellington | 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 | 29 NORTH BLUE RIDGE COURT | New Orleans | LA | 70128 | 1 |
| Brown | Wendy | 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 | 800 WINDER RD. APT # 20 EAST | Thibodaux | LA | 70301 | 1 |
| Brown | Wevlin | 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 | 2116 Pine hurst Drive | LaPlace | LA | 70068 | 1 |
| Brown | William | 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 | 8921 1/2 APPLE ST. | New Orleans | LA | 70118 | 3 |
| Brown | Yolanda | 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 | 608 Plymouth Drive | LaPlace | LA | 70068 | 1 |
| Brown | Zana | 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 | 1713 Shepard st. | New Orleans | LA | 70114 | 1 |
| Brown III | Augustus | 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 | 1520 Division Avenue | Houma | LA | 70360 | 1 |
| Brown Jr. | Augustus | 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 | 509 Gardenia st. | Laplace | La | 70068 | 1 |
| Brown Jr. | Paul | 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 | 498 South Cumberland st. Apt. D | Kenner | La | 70063 | 1 |
| Brown Sr. | Tremaine | 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 | 123 STAR TERRACE DR. | Reserve | LA | 70084 | 1 |
| Brown, | Shanita | NASSN | 1933 Jasper Lane Apt B | LaPlace | LA | 70068 | 1 |
| Brown, | Tanjanyke | 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 | 2157 Carmel Valley | LaPlace | LA | 70068 | 1 |
| Brown, | Tristram | 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 | 2040 Carmel Valley Drive | LaPlace | LA | 70068 | 1 |
| Brownjr. | Errol | 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 | 5418 N. Robertson st. | New Orleans | LA | 70117 | 1 |
| Brownsr | Micheal | 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 | 701 GREENWOOD | LaPlace | LA | 70068 | 1 |
| Bruer | Elizabeth | 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 | 2552 Virginia Colony | Laplace | LA | 70068 | 1 |
| Brumfield | Ahmad | 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 | 2907 Texas Ave. #B | Kenner | LA | 70065 | 1 |
| Brumfield | April | 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 | 21 | Laplace | La | 70068 | 1 |
| Brumfield | Kenyatta | 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 | 1832 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Brumfield | Latrina | 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 | 2616 TRUMAN ST | Houma | LA | 70363 | 1 |
| Brumfield | Phodesia | NASSN | 1508 Hickory Ave. | Harahan | LA | 70123 | 1 |
| Brumfreld | Fredrick | 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 | 1830 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Brunswick | Rose | 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 | 215 West 9th st. | Donaldsville | La | 70346 | 1 |
| Bryan | Bourgeois | 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 | 216 Cardinal | LaPlace | LA | 70068 | 1 |
| Bryan | Zanie | 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 | 5801 Thomas Drive #508 | Panama City Beach | FL | 32408 | 1 |
| Bryant | Anitra | 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 | 8235 Savage Loop | Theodore | AL | 36582 | 1 |
| Bryant | Darrell | 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 | 2602 HELEN | Kenner | LA | 70062 | 1 |
| Bryant | Dororthy | 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 | 408 Cuberland Street | River Ridge | LA | 70123 | 1 |
| Bryant | Mindy | 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 | 101 SYCAMORE ST APT 11 | Raceland | LA | 70394 | 1 |
| Bryant | Patrice | 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 | 672 Ayo st. | Raceland | LA | 70394 | 1 |
| Bryant | Paula | NASSN | 1709 English Colony dr. | Laplace | La | 70068 | 1 |

Sheet1

| Bryant | Phillips | 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 | 260 Oak Dr | Mobile | AL | 36617 | 1 |
| Bryant | Rosie | 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 | 439 Urby st. | Prichard | Al | 36610 | 1 |
| Bryant | Tyra | 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 | 761 St. Louis St | Raceland | LA | 70394 | 1 |
| Buchananjr | Flax | NASSN | 302 EAST CLUB DR. | Saint Rose | LA | 70087 | 1 |
| Buck | Kelly | 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 | 19 Washington Place | Mobile | AL | 36603 | 1 |
| Buckhalter | Patrick | 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 | 235 East 23rd | Reserve | LA | 70084 | 1 |
| Buford | Charles | 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 | 5860 BUFORD LANE | Eight Mile | AL | 36613 | 1 |
| Buford | Patrick | 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 | 4345 Winchester Rd. | Eight Mile | AL | 36613 | 1 |
| Buford | Stephen | 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 | 508 CHURCH ST | Prichard | AL | 36610 | 1 |
| Buggage | Anthony | 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 | NA | Napoleonville | LA | 70390 | 3 |
| Buggage | Aretha | NASSN | P.O BOX 572 | Napoleonville | LA | 70390 | 1 |
| Buggage | Aven | 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 | 307 A HWY 400 | Napoleonville | LA | 70390 | 1 |
| Buggage | Barbara | 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 | 171 Daggs Street | Belle Rose | LA | 70341 | 1 |
| Buggage | Barbara | 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 | 171 DAGGS ST | Belle Rose | LA | 70349 | 1 |
| Buggage | Christopher | 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 | 1732 Oakley st. Apt. H | THibodaux | La | 70301 | 1 |
| Buggage | Dawyn | 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 | 171 Daggs Street | Belle Rose | LA | 70341 | 1 |
| Buggage | Dawyne | 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 | 1710 DAGGS ST | Belle Rose | LA | 70341 | 1 |
| Buggage | Harold | 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 | 171 Doggs Street | Belle Rose | LA | 70341 | 1 |
| Buggage | Haroldjr. | 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 | 171 DAGGS ST. | Belle Rose | LA | 70341 | 1 |
| Buggage | Henry | 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 | 131 GRANT LOUD | Paincourtville | LA | 70391 | 1 |
| Buggage | Horace | 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 | 5485 HWY I | Napoleonville | LA | 70390 | 1 |
| Buggage | Lawrence | 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 | 266 MYRTLE ST | Donaldsonville | LA | 70346 | 2 |
| Buggage | Leonard | 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 | PO BOX 299 | Plattenville | LA | 70390 | 1 |
| Buggage | Nadine | 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 | 126 JACOBS ST. | Napoleonville | LA | 70390 | 1 |
| Buggage | Nadine | 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 | 126 Jacobs Street | Napoleonville | LA | 70390 | 1 |
| Buggage | Rosa | 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 | P.O. BOX 1151 | Napoleonville | LA | 70390 | 1 |
| Bumpers | Annie | 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 | 2359 WAGNER ST. | Mobile | AL | 36617 | 1 |
| Bunn | Pamela | 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 | 512 Woodside Drive | Houma | LA | 70363 | 3 |
| Burd | Beatrice | 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 | 118 Jacobs Street | Napoleonville | LA | 70390 | 1 |
| Burden | Bettye | 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 | 210 Sinclair Ave. | Prichard | AL | 36610 | 1 |
| Burdis | Amy | 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 | 157 VIOLET STREET | LaPlace | LA | 70372 | 1 |
| Burdis | Carol | 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 | 3032 Hwy. 1 | LaPlace | LA | 70372 | 1 |
| Burdis | Ciarah | 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 | 12810 FORRESTAL ST | Vacherie | LA | 70090 | 1 |
| Burdis | Deshawn | 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 | 733 Brule Rd. Apt. 6 | LaPlace | LA | 70372 | 1 |
| Burdis | Edwina | 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 | 132 CANCIENNE RD | Napoleonville | LA | 70390 | 1 |
| Burdis | Lajuan | 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 | 157 Violet st. | Labadieville | LA | 70372 | 1 |
| Burdis | Maybelline | 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 | 12810 FORRESTAL ST | Vacherie | LA | 70090 | 1 |
| Burdis | Paulette | 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 | 169A HWY 1014 | Napoleonville | LA | 70390 | 1 |
| Burdis | Rickey | 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 | 12810 FORRESTER ST. | Vacherie | LA | 70090 | 1 |
| Burdis | Rosetta | 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 | 157 VIOLET STREET | LaPlace | LA | 70372 | 1 |
| Burdis | Shanell | 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 | 1016 Church St. | Thibodaux | La | 70301 | 1 |
| Burdis, | Rickey | 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 | 12810 Forrestal Street | Vacherie | LA | 70090 | 1 |
| Burfict | Dena | 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 | 207 EAST 14TH STREET | Reserve | LA | 70084 | 1 |
| Burfict | Hiriara | 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 | 123 EAST 24TH ST | Reserve | LA | 70084 | 1 |
| Burfict | Patricia | 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 | 123 EAST 24TH ST | Reserve | LA | 70084 | 1 |
| Burgess | Chantel | 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 | 6315 RIVERSIDE DR APT #93-A | Metairie | LA | 70003 | 5 |
| Burgin | Charles | 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 | 38337 JOSH BROWN RD | Gonzales | LA | 70737 | 1 |
| Burke | Andralls | 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 | PO Box 511 | Vacherie | LA | 70090 | 1 |
| Burke | Jason | 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 | 717 Calhoun | Kenner | LA | 70062 | 1 |
| Burke | Jessica | 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 | 293 FIELDCREST DR | Thibodaux | LA | 70301 | 2 |
| Burke | Regina | 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 | 3008 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Burke | Royal | 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 | 3008 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Burks | Barbara | 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 | 651 ELMINA ST | Mobile | AL | 36603 | 1 |
| Burks | Fred | 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 | 651 Elmira Street | Mobile | AL | 36603 | 1 |
| Burks | Jayfers | 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 | 8615 A Beverly rd. Ext. | Irvington | AL | 36544 | 1 |
| Burks | Motricia | 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 | 1162 GINGER DR | Mobile | AL | 36693 | 1 |
| Burl, | Kizzy | 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 | 105 Melius Drive | Reserve | LA | 70084 | 1 |

Sheet1

| Burley | Ashlund | 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 | 667 Florida st. Ext. | Mobile | AL | 36617 | 2 |
| Burnett | Johnnie | 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 | 451 Central ave. #4 | Reserve | LA | 70084 | 1 |
| Burnett | Ryan | 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 | 400 Westside blvd.  Bldg 1 Apt. 105 | Terrebonne | La | 70364 | 1 |
| Burns | Bobby | 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 | 8892 B SUNNYSIDE DR | LaPlace | LA | 70068 | 1 |
| Burns | Chelice | 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 | 2117 Baker Street | Mobile | AL | 36618 | 1 |
| Burns | Debra | 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 | 608 GARDENIA ST. | LaPlace | LA | 70068 | 1 |
| Burns | Julien | 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 | 1468 ELLENDER ST. #3 | Houma | LA | 70363 | 1 |
| Burns | Willie | 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 | 2117 Baker Road | Mobile | AL | 36618 | 2 |
| Burnstein | Mary | 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 | 32860 Hwy 405 | White Castle | LA | 70788 | 1 |
| Burnstein | Mary | 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 | 32860 HWY 405 | White Castle | LA | 70788 | 1 |
| Burrell | Elizabeth | 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 | 515 W Turner Rd | Prichard | AL | 36610 | 1 |
| Burrell | Glenn | 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 | CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Burrell | Karen | 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 | 2720 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Burroughs | Helen | 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 | 2405 LONGLEAF DR. | Mobile | AL | 36693 | 1 |
| Burroughs | Nafessa | 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 | 410 S. Washington Ave Apt #C-35 | Mobile | AL | 36603 | 1 |
| Burthlong | Rosemary | 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 | 1520 HANCOCK APT. B | Gretna | LA | 70053 | 1 |
| Burton | Janell | 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 | 12151 I- 10 Service rd. Apt # 423 | New Orleans | LA | 70128 | 1 |
| Bush | Devita | 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 | 1524 WELLINGTON ST. | Mobile | AL | 36617 | 1 |
| Bush | Dominic | 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 | 1071 Zurich St. | Mobile | AL | 36608 | 1 |
| Bush | Elroy | 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 | 4589 Hwy 1 | Napoleonville | LA | 70390 | 5 |
| Bush | Eugene | 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 | 1609 Lincoln Avenue | Marrero | LA | 70072 | 2 |
| Bush | Indria | 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 | 810 Mallard Street | LaPlace | LA | 70068 | 1 |
| Bush | Janice | 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 | 1805 South Hampton Way | Mobile | AL | 36618 | 3 |
| Bush | Leola | 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 | 414 WISCONSIN AVE | Mobile | AL | 36604 | 1 |
| Bush | Lydia | 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 | 1821 LAUREL GROVE CT | LaPlace | LA | 70068 | 1 |
| Bush | Margie | 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 | 672 STANTON RD. | Mobile | AL | 36617 | 1 |
| Bush | Neatoya | 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 | 8955 ROUSH RD | Saint Elmo | AL | 36568 | 1 |
| Bush | Nickol | 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 | 1609 Lincoln Ave | Marrero | LA | 70072 | 1 |
| Bush | Shawanda | 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 | 4589 Hwy. 1 | Napoleonville | LA | 70390 | 5 |
| Bush | Ulysses | 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 | 1716 Elleshire ave. | Laplace | La | 70068 | 1 |
| Bussey | Keon | 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 | 1829 WEDGWOOD DRIVE | Harvey | LA | 70058 | 2 |
| Bussey | Lula | 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 | 5848 Segnette Dr | Marrero | LA | 70072 | 1 |
| Bussey, Sr. | Kendall | 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 | 1829 Wedgwood dr. | Harvey | LA | 70058 | 1 |
| Butler | Barbara | 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 | 21 BELLING DR | Donaldsonville | LA | 70346 | 1 |
| Butler | Barbara | 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 | 1134 BOUNG ST. | Houma | LA | 70360 | 1 |
| Butler | Brittany | 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 | 113 Bourg dr. | Bourg | LA | 70343 | 1 |
| Butler | Candance | 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 | 729 W Highland Ave | Prichard | AL | 36610 | 1 |
| Butler | Clarice | NASSN | 9288 Park ave. | Houma | LA | 70363 | 1 |
| Butler | Danielle | 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 | 332 HOMEWOOD PL. | Reserve | LA | 70084 | 1 |
| Butler | Detra | 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 | 121 RILEY DRIVE | Houma | LA | 70363 | 1 |
| Butler | Donald | NASSN | 328 Upland st. | River Ridge | LA | 70123 | 1 |
| Butler | Donell | 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 | 8890 Sunnyside Drive | LaPlace | LA | 70068 | 1 |
| Butler | Dyanthlyn | 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 | 1407 MEMORY LANE APT 3 | Houma | LA | 70363 | 1 |
| Butler | Elva | 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 | 8890 SUNNYSIDE DR APT A | LaPlace | LA | 70068 | 2 |
| Butler | Gale | 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 | 7491 PARK AVE #516 | Houma | LA | 70364 | 1 |
| Butler | Harold | 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 | 2164 Carmel Valley Drive | LaPlace | LA | 70068 | 1 |
| Butler | Irene | 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 | 332 HOMEWOOD PL. | Reserve | LA | 70084 | 1 |
| Butler | Iris | 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 | 908 Martin Luther King | Donaldsonville | LA | 70346 | 3 |
| Butler | Jane | 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 | 318 Post street | Killona | LA | 70057 | 1 |
| Butler | Jasmine | 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 | 152 TULANE ST | Houma | LA | 70363 | 1 |
| Butler | Jerry | 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 | PO Box 2697 | Reserve | LA | 70084 | 1 |
| Butler | Joseph | 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 | 9288 Park Avenue | Houma | LA | 70363 | 1 |
| Butler | Joshua | NASSN | 9288 Park ave. | Houma | LA | 70363 | 1 |
| Butler | Latanya | 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 | 321 JACKSON ST | Houma | LA | 70363 | 1 |
| Butler | Mary | 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 | 2717 ANAHEIM | Houma | LA | 70363 | 1 |
| Butler | Mona | 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 | 111 Daggs st | Belle Rose | LA | 70341 | 1 |
| Butler | Nicholas | 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 | 9288 PARK AVE | Houma | LA | 70363 | 1 |

Sheet1

| Butler | Nick | 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 | 9288 Park Ave | Houma | LA | 70363 | 1 |
|--------|------|-------------|---------------|-------|-----|-------|---|
| Butler | Robert | 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 | 1509 CARTIER DR | LaPlace | LA | 70068 | 1 |
| Butler | Rosalee | 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 | 2603 MATHEWS DR | Houma | LA | 70363 | 1 |
| Butler | Sharotta | 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 | 1407 MEMORY LANE APT 3 | Houma | LA | 70363 | 2 |
| Butler | Shelia | 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 | 152 TULANE ST. | Houma | LA | 70363 | 1 |
| Butler | Shelia | 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 | 44410 Johnson Street | Sorrento | LA | 70778 | 1 |
| Butler | Stella | 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 | 9288 PARK AVE | Houma | LA | 70363 | 2 |
| Butler | Trienere | 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 | 2394 LOUISIANA AVE. | Lutcher | LA | 70079 | 1 |
| Butler | Troy | 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 | 5916 HEATHERWOOD CT | Mobile | AL | 36618 | 1 |
| Butler | Yvette | 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 | 3710 Thomas Drive | Houma | LA | 70363 | 1 |
| Butler sr. | Frank | 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 | 3844 Pauger st. | New Orleans | LA | 70122 | 1 |
| Butlerjr | Frank | 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 | 2667 GLADIOLUS | New Orleans | LA | 70122 | 1 |
| Butlerjr | Joseph | 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 | | Gramercy | LA | 70052 | 1 |
| Butlerjr. | Frank | 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 | 2667 Gladiolus Street | New Orleans | LA | 70122 | 1 |
| Butter | Olita | 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 | 2732 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Byrd | Andrew | 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 | 8680 Alice Way | Saint Elmo | AL | 36568 | 1 |
| Byrd | Clarence | 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 | 6815 Choncula | George Town | AL | 36521 | 1 |
| Byrd | Phillip | 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 | 1949 WILLIAMBURY DR | LaPlace | LA | 70068 | 1 |
| Byron | Clay | 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 | 109 W. POINT COURT | LaPlace | LA | 70068 | 1 |
| Cabbil | Ida | 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 | 1709 JARRELL DR. | Mobile | AL | 36612 | 5 |
| Cade | Kevin | 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 | 2640 Acron st. | Kenner | LA | 70062 | 1 |
| Cade | Lottie | 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 | 1507 Garden Street | Kenner | LA | 70065 | 1 |
| Cade | Patricia | 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 | 2505 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Cadiere | Donald | 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 | 155 PITRE ST | Houma | LA | 70363 | 1 |
| Cadiere | Thomas | 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 | 118 VIKKI DR | Houma | LA | 70363 | 1 |
| Caesar | Sheila | 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 | 3048 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Caffey | Alana | 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 | 7029 Gloster Court | Mobile | AL | 36608 | 2 |
| Caffey | Michelle | 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 | 555 Wisconsin ave. | Mobile | AL | 36603 | 1 |
| Cage | Jontrae | 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 | 606 Cardinal Street | LaPlace | LA | 70068 | 1 |
| Cager | Earl | 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 | 408 Windrush dr. apt.8 | Hammond | LA | 70403 | 1 |
| Cain | Willie | 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 | 813 WillJohn st. | Prichard | AL | 36610 | 1 |
| Cain jr. | Craig | 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 | 1517 NATCHEZ LANE | LaPlace | LA | 70088 | 1 |
| Caine | Johnnie | 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 | 312 NAQUIN ST | Houma | LA | 70360 | 2 |
| Caine | Linda | 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 | COLEMAN JOHNSON | Napoleonville | LA | 70390 | 1 |
| Calderon | Maria | 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 | 3560 Deloach street Apt. A | Pensacola | Fl | 32514 | 1 |
| Calderon, | Roberto | 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 | 3560 Deloach Street Apt A | Pensacola | FL | 32514 | 1 |
| Caldwell | Bridget | 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 | 3178 HWY 308 | Napoleonville | LA | 70390 | 3 |
| Caldwell | Javis | 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 | 119 SOUTHALL ST | Napoleonville | LA | 70390 | 1 |
| Caldwell | Latory | 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 | 5236 Galaxy Blvd | Darrow | LA | 70725 | 1 |
| Caldwell | Leroy | 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 | 214 EVANGLINE | Donaldsonville | LA | 70346 | 1 |
| Caldwell | Thelma | 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 | 1212 SOUTH LANOUX AVE. | Gonzales | LA | 70737 | 1 |
| Caldwell | William | 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 | 114 B SENTORN | Houma | LA | 70363 | 1 |
| Caldwell | Zennia | 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 | 211 Daggs P.O. BOX 326 | Plattenville | LA | 70393 | 1 |
| Caled | Mcdonald | 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 | 5361 SOUNDSIDE DRIVE | Gulf Breeze | FL | 32563 | 1 |
| Calhoun | Betty | 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 | 1105 Sutton Avenue | Mobile | AL | 36605 | 1 |
| Calhoun | Cheryl | 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 | 455 Maple Street | Mobile | AL | 36603 | 1 |
| Calhoun | Gloria | 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 | P.O. Box 244 | Independence | LA | 70443 | 1 |
| Calhoun | Gloria | 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 | PO Box 244 | Independence | LA | 70443 | 1 |
| Calhoun | Sylvonia | 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 | 1106 Sutton | Mobile | AL | 36603 | 1 |
| Calhoun, | Mary | 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 | 29260 Jenkins Farm Road | Loxley | AL | 36651 | 1 |
| Caliste | Connie | 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 | 3245 Chimney Lane | Harvey | LA | 70058 | 1 |
| Callen | Phillip | 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 | 972 State street | Mobile | AL | 36603 | 1 |
| Callens | Jessie | 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 | 3829 CHADWOOD DRIVE | Harvey | LA | 70058 | 1 |
| Callens | Shirley | 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 | 1704 Marreno Drive | Mobile | AL | 36605 | 1 |
| Callier | Georgia | 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 | 1810 Strange st. | Mobile | AL | 36617 | 1 |
| Calloway | Antoine | 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 | 2051 St.Mary st. | Thibodaux | La | 70301 | 2 |
| Calloway | Beola | 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 | 2642 DANIEL TURNER #31 | Houma | LA | 70363 | 1 |

Sheet1

| Calloway | Gloria | 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 | 125 ELMIRE COURT LOT 45 | Thibodaux | LA | 70301 | 4 |
|---|---|---|---|---|---|---|---|
| Calloway | Johnny | 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 | #1 STONES THROW DR APT 131 | Houma | LA | 70364 | 1 |
| Calloway | Kathleen | 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 | 7456 MAIN STREET | Houma | LA | 70360 | 1 |
| Calloway | Martha | 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 | 932 EAST ST | Houma | LA | 70363 | 1 |
| Calloway | Ojay | 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 | 105 DONOVAN RD | Houma | LA | 70363 | 1 |
| Calloway | Pearl | 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 | 126 Olympe Drive | Houma | LA | 70363 | 1 |
| Calloway | Percy | 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 | SHADY TRLR PARK LOT 37 | Raceland | LA | 70394 | 1 |
| Calloway | Susie | 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 | 2646 DANIEL TURNER LOT #33 | Houma | LA | 70363 | 1 |
| Callowayjr | Wilbert | 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 | SHADY TRLR PARK LOT 37 | Raceland | LA | 70394 | 1 |
| Calvin | Crystal | 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 | 3113 DELASHA | New Orleans | LA | 70125 | 1 |
| Cambre | Delvekio | 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 | 356 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Cambre | Hollis | 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 | 151 East  28TH st. | Reserve | LA | 70084 | 1 |
| Cambre | Rose | 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 | 5447 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Cameron | Yolanda | 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 | 2000 LaPine Drive | Mobile | AL | 36618 | 1 |
| Cammon | Chad | 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 | 1900 N. Sugar Ridge | Laplace | LA | 70068 | 1 |
| Cammon | Rhonda | 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 | 1616 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Camp | Susan | 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 | 7137 KAYLA COURT | Marrero | LA | 70072 | 1 |
| Campbell | Angus | 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 | 972 STATE ST. | Mobile | AL | 36603 | 1 |
| Campbell | Anthony | 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 | 8764 Houma Drive | LaPlace | LA | 70068 | 1 |
| Campbell | Cody | 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 | 342 ST. JAMES PLACE | LaPlace | LA | 70068 | 1 |
| Campbell | Estelle | 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 | 3105 Phoenix Apt A | Kenner | LA | 70065 | 1 |
| Campbell | Estelle | 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 | 3105 Phoenix Apt. A | Kenner | LA | 70065 | 5 |
| Campbell | Guy | 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 | 9 KIRKGLEN LOOP | Houma | LA | 70363 | 1 |
| Campbell | Hope | 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 | 8764 Houma Drive | LaPlace | LA | 70068 | 1 |
| Campbell | Jackie | 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 | 1507 EAST FRISCO DRIVE | LaPlace | LA | 70068 | 1 |
| Campbell | Jakarra | 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 | 2037 Dr. Martin Luther King Jr. ave Apt 3 | Mobile | AL | 36617 | 1 |
| Campbell | Jessica | 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 | 2037 Martin L. King Jr. ave. #3 | Mobile | AL | 36617 | 1 |
| Campbell | Johnnie | 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 | 662 EDWARD ST. | Mobile | AL | 36610 | 1 |
| Campbell | Johnny | 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 | 4032 NORTH CHIPWOOD DR. | Harvey | LA | 70058 | 1 |
| Campbell | Katrina | 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 | 2221 GREENWOOD DRIVE | LaPlace | LA | 70068 | 1 |
| Campbell | Laura | 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 | 342 ST. JAMES PLACE | LaPlace | LA | 70068 | 1 |
| Campbell | Lorre | 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 | 114 SAMUEL | Houma | LA | 70363 | 1 |
| Campbell | Marion | 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 | 972 State street | Mobile | AL | 36603 | 1 |
| Campbell | Marlene | 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 | 8764 Houma Drive | LaPlace | LA | 70068 | 1 |
| Campbell | Matthew | 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 | 2604 Dauphin st. Apt. 103 | Mobile | AL | 36606 | 1 |
| Campbell | Ormet | 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 | 1621 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Campbell | Pamela | 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 | 915 ST CHARLES ST | Thibodaux | LA | 70301 | 1 |
| Campbell | Sarah | 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 | 2037 Dr. Martin Luther King Jr. ave. #3 | Mobile | AL | 36617 | 1 |
| Campbell | Shavelle | 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 | 2531 Victory ave. | Mobile | AL | 36617 | 1 |
| Campbell | Sheryl | 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 | 3013 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Campbell | Ticsco | 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 | 411 - B MLK DR. NORTH | Prichard | AL | 36610 | 1 |
| Campbell | Tmarrase | 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 | 1517 - East Judah st.  Apt. D | Marrero | La | 70072 | 1 |
| Campbell | Ty'lexia | 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 | 6604 OAK POINTE CIRCLE | Mobile | AL | 36608 | 1 |
| Campbell, | Coye | 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 | 158 West 2nd Street | LaPlace | LA | 70068 | 1 |
| Campbell, | Laura | 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 | 342 St James Place | LaPlace | LA | 70068 | 1 |
| Campbelljr | Edward | 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 | 3013 WILLIAMBURG DR | LaPlace | LA | 70068 | 1 |
| Campbellsr | Edward | 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 | 3013 WILLIAMBURG DR | LaPlace | LA | 70068 | 1 |
| Campbellsr | Larry | 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 | 114 SAMUEL ST | Houma | LA | 70363 | 1 |
| Campbellsr. | Rudolph | 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 | 2754 Albany Street | Kenner | LA | 70062 | 1 |
| Canady | Carlin | 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 | 1541 Stalk | Marrero | LA | 70072 | 1 |
| Cannon | Lashegal | 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 | 173 MONARCH DR. APT: D-10 | Houma | LA | 70363 | 1 |
| Cannon | Mario | 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 | 435IRBY STREET | Mobile | AL | 36610 | 2 |
| Cantinjr. | Ronald | 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 | 102 KENNEDY DR. | Gretna | LA | 70053 | 1 |
| Capell | Burnetta | 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 | 656 Shannon St. | Mobile | AL | 36606 | 1 |
| Capers | Edward | NASSN | 2021 SELAMAN ST. | Mobile | AL | 36617 | 1 |
| Caples | Brenda | 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 | 245 CLEMSON DR #9 | Kenner | LA | 70065 | 2 |
| Caples | Brenda | 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 | 245 Clemson Dr #9 | Kenner | LA | 70065 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Caples | Kenisha | 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 | 2742 JASPER ST. | Kenner | LA | 70062 | 1 |
| Caples | Kenisha | 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 | 2742 JASPER ST. | Kenner | LA | 70062 | 1 |
| Carcisse | Erica | 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 | 161 Georgetown Lane | Belle Rose | LA | 70341 | 1 |
| Carcisse | Kim | 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 | 135 MATTHEW ST | Napoleonville | LA | 70390 | 1 |
| Carcisse | Tammy | 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 | 2055 ST. MARY ST LOT E | Thibodaux | LA | 70301 | 1 |
| Carey | Larry | 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 | 21370 Hwy 20 | Vacherie | LA | 70090 | 1 |
| Cargo | Atasha | 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 | 1103 St. Vincent | Donaldsonville | LA | 70346 | 1 |
| Cargo | Nathaniel | 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 | 185 MARSHALL LANE | Napoleonville | LA | 70390 | 1 |
| Cargo | Vanshannon | 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 | 726 1/2 Church Street | Donaldsonville | LA | 70346 | 1 |
| Cargo | Vanshannon | 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 | 726 1/2 Church Street | Donaldsonville | LA | 70346 | 1 |
| Carl | Allison | 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 | 1654 FORREST STREET | Mobile | AL | 36605 | 1 |
| Carl | Johnson | 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 | 514 KARLA DR. | Thibodaux | LA | 70301 | 1 |
| Carl | Sharlene | 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 | 1654 Forrest street | Mobile | AL | 36605 | 1 |
| Carlisle | Ernestine | 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 | 1832 Claire | Prichard | AL | 36612 | 1 |
| Carlton | Cook | 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 | 609 MANCHESTER LN. | LaPlace | LA | 70068 | 1 |
| Carlton | Cook | 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 | 609 Manchester Lane | LaPlace | LA | 70068 | 1 |
| Carmicheal | Lasalle | 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 | | Grand Bay | AL | 36541 | 1 |
| Carney | Alagwa | 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 | 525 DIPLOMAT ST | Terry Town | LA | 70056 | 1 |
| Carney | Yanita | 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 | 3118 Wall blvd. | New Orleans | LA | 70114 | 1 |
| Carnise | Walker | 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 | 403 Arms st. Apt 403 | Thibodaux | LA | 70301 | 1 |
| Carolyn | Carter | 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 | 712 HANSON PLACE | Kenner | LA | 70062 | 1 |
| Carolyn | Walker | 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 | 156 Alis Trailer Park | Gray | LA | 70359 | 1 |
| Carpenter | Shirley | 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 | 5085 TOWERING OAKS | Marrero | LA | 70072 | 1 |
| Carr | Diana | 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 | 241 MaryAnn Street | Houma | LA | 70363 | 1 |
| Carr | Sandra | 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 | 171 N. Sage ave. | Mobile | AL | 36607 | 1 |
| Carrasco | Miguel | 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 | 7613 4th st. | Marrero | LA | 70072 | 1 |
| Carrillo | Abraham | 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 | 212 WARWICK ST. | LaPlace | LA | 70068 | 1 |
| Carrillo | Manuel | 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 | 212 Warwick Street | LaPlace | LA | 70068 | 5 |
| Carroll | Barbara | 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 | 1308 Gloriadale | Mobile | AL | 36609 | 1 |
| Carroll | Latoya | 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 | 3901 Michael Blvd Apt. 211 | Mobile | AL | 36609 | 1 |
| Carroway | George | 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 | 1116 Lville St. | Mobile | AL | 36605 | 1 |
| Carroway | Johnny | 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 | 1616 Wexford Street | Mobile | AL | 36605 | 1 |
| Carson | Larracia | 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 | 2207 Springbrook ln | New Orleans | LA | 70114 | 1 |
| Carson | Livie | 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 | 3130 Gen. Myer | New Orleans | LA | 70114 | 1 |
| Carson | Lynesia | 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 | 3130 Gen. Myer | New Orleans | LA | 70114 | 1 |
| Carstarphen | Maria | 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 | 2739 Bellmeade dr. | Whistler | AL | 36612 | 1 |
| Carstarphen | Mary | 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 | 2100 Gibson St | Mobile | AL | 36617 | 1 |
| Carter | Aaron | 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 | 127 Bal Lane | Napoleonville | LA | 70390 | 1 |
| Carter | Andreen | 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 | 2478 Hwy 308 Lot 18 | Labadieville | La | 70372 | 2 |
| Carter | Angela | 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 | 207 Virginia Street | Paincourtville | LA | 70391 | 1 |
| Carter | Anya | 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 | 1430 GAUTREAUX | Houma | LA | 70360 | 1 |
| Carter | Barbara | 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 | 2619 ISAAC ST. | Houma | LA | 70363 | 1 |
| Carter | Beverly | 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 | 10050d Boe Rd | Saint Elmo | AL | 36568 | 1 |
| Carter | Bishopcarter | 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 | 7848 North Coronet Court | New Orleans | LA | 70126 | 1 |
| Carter | Bjorn | 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 | 848 Fairfox dr. | Gretna | LA | 70056 | 1 |
| Carter | Bjorn | 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 | 848 Fairfax dr. | Gretna | La | 70056 | 1 |
| Carter | Bjorn | 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 | 848 Fairfax dr | Gretna | La | 70056 | 1 |
| Carter | Brandy | 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 | 5350 Carol Plantation Road apt 3c | Theodore | AL | 36582 | 1 |
| Carter | Brian | 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 | 2605 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Carter | Bryant | 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 | 3089 SORBONNE DR. | Marrero | LA | 70072 | 1 |
| Carter | Camella | 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 | 346 DUET STREET | Houma | LA | 70360 | 1 |
| Carter | Carlus | 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 | 501 Roselawn Avenue | Houma | LA | 70363 | 1 |
| Carter | Carmelita | 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 | 2304 N. Sugar Ridge Rd | LaPlace | LA | 70068 | 1 |
| Carter | Carolyn | 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 | 712 HANSON PLACE | Kenner | LA | 70062 | 1 |
| Carter | Celestine | 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 | 1400 Moisant St | Kenner | LA | 70062 | 1 |
| Carter | Charles | 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 | 2729 Bellmead dr. | Whistler | AL | 36612 | 1 |
| Carter | Charles | 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 | 2729 Bellmead dr. | Whistler | AL | 36612 | 1 |

Sheet1

| Carter | Christopher | 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 | 510 COLLEGE ST | Paircourtville | LA | 70391 | 1 |
|--------|-------------|-------------|----------------|----------------|-----|-------|---|
| Carter | Cleveland | 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 | 115 E. 30TH APT.B | Reserve | LA | 70084 | 1 |
| Carter | Cleveland | 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 | 1507 Delta Road | LaPlace | LA | 70068 | 1 |
| Carter | Conchita | 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 | 3062 DESTREHAN AVE | Harvey | LA | 70058 | 1 |
| Carter | Conchitta | 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 | 372 GLEN DELLA DRIVE | Avondale | LA | 70094 | 1 |
| Carter | David | 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 | 108 BELLE ALLIANCE | Donaldsonville | LA | 70346 | 1 |
| Carter | Deborah | 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 | PO Box 78 | Wilmer | AL | 36587 | 1 |
| Carter | Derrick | 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 | 1810 Lee dr. Bellepoint | Laplace | LA | 70068 | 1 |
| Carter | Diane | NASSN | 109 GREENBRIAR ST | Belle Rose | LA | 70341 | 1 |
| Carter | Elaine | 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 | 209 COLUMBUS | Houma | LA | 70360 | 1 |
| Carter | Gina | 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 | 6624 Benedict Drive | Marrero | LA | 70072 | 1 |
| Carter | Herman | 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 | 2625 Augusta st. | Kenner | LA | 70062 | 2 |
| Carter | Jacquelyn | 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 | 908 South Sibley St. | Metairie | LA | 70003 | 1 |
| Carter | James | 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 | 6624 BENEDICT DR. | Marrero | LA | 70072 | 1 |
| Carter | Jeffery | 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 | PO Box 145 | Deer Park | AL | 36529 | 1 |
| Carter | John | 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 | 204 FIR ST. | LaPlace | LA | 70068 | 1 |
| Carter | Johnell | 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 | 5742 HWY 308 | Plattenville | LA | 70393 | 2 |
| Carter | Judy | 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 | 182 ACKLEN AVE | Houma | LA | 70363 | 1 |
| Carter | Julius | 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 | 1505 DELTA RD. | LaPlace | LA | 70068 | 1 |
| Carter | Kanedra | 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 | 372 GLEN DELLA DRIVE | Avondale | LA | 70094 | 1 |
| Carter | Karen | 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 | 1413 Mansfield Avenue Apt A | Marrero | LA | 70072 | 1 |
| Carter | Karen | 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 | 1413 MANSFIELD AVE. APT. A | Marrero | LA | 70072 | 1 |
| Carter | Kawanna | 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 | 720 Revere | Laplace | LA | 70068 | 1 |
| Carter | Laura | 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 | 114 EWELL ST | Belle Rose | LA | 70341 | 1 |
| Carter | Linda | NASSN | NA | NA | NA | NA | 1 |
| Carter | Lora | 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 | 6624 Benedict Drive | Marrero | LA | 70072 | 1 |
| Carter | Lorena | 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 | 6624 BENEDICT DR. | Marrero | LA | 70072 | 1 |
| Carter | Louise | 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 | PO Box 56 | Saint Elmo | AL | 36568 | 1 |
| Carter | Markita | 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 | 6229 Alma St. Apt B8 | Houma | LA | 70361 | 1 |
| Carter | Marva | 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 | 2648 ENGLISH P.O. BOX 1853 | LaPlace | LA | 70068 | 1 |
| Carter | Milton | 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 | 10050 LT: 1 BOE RD | Saint Elmo | AL | 36568 | 1 |
| Carter | Modester | 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 | 207 Virginia Street | Paincourtville | LA | 70391 | 1 |
| Carter | Myhdis | 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 | 428 MAUINE GARDEN | LaPlace | LA | 70068 | 1 |
| Carter | Nancy | 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 | 187 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Carter | Nathaniel | 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 | 207 Virginia Street | Paincourtville | LA | 70391 | 1 |
| Carter | Ophelia | 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 | 2619 ISAAC ST. | Houma | LA | 70363 | 1 |
| Carter | Racquel | 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 | 1505 BELLE POINTE BLVD | LaPlace | LA | 70068 | 1 |
| Carter | Ronald | 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 | 10780 HARROGATE DRIVE | Grand Bay | AL | 36541 | 1 |
| Carter | Rose | 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 | 5757 HWY 308 | Plattenville | LA | 70393 | 1 |
| Carter | Titiana | 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 | 3062 DESTREHAN AVE. | Harvey | LA | 70058 | 1 |
| Carter | Vincent | 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 | 705 Petit Ave. | Mobile | AL | 36610 | 1 |
| Carter | Wanny | 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 | 6336 Maumus Ave | New Orleans | LA | 70131 | 1 |
| Carter | Youlanda | 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 | 2920 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Carter, | Krystal | 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 | 10050 D Boe Road | Saint Elmo | AL | 36568 | 1 |
| Carterbryant | Tyrell | 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 | 3089 SORBONNE DR. | Marrero | LA | 70072 | 1 |
| Carven | Carolyn | 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 | 3600 Thomas | Houma | LA | 70363 | 1 |
| Carven | Carolyn | 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 | 3600 THOMAS | Houma | LA | 70363 | 1 |
| Carver, | Michael | 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 | 3390 Highway 18 West | Donaldsonville | LA | 70346 | 1 |
| Carvin | Tommy | 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 | 112 Vikie Drive | Houma | LA | 70363 | 1 |
| Casby | Sonya | 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 | 1837 Buccola Ave | Marrero | LA | 70072 | 1 |
| Casey | Washington | 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 | 197 MELIUS DR. | Reserve | LA | 70084 | 1 |
| Casher | Darlene | 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 | 4770 Campanella Dr S | Theodore | AL | 36582 | 3 |
| Casher | James | 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 | 1063 ELLA AVE | Mobile | AL | 36617 | 1 |
| Casher | Lola | 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 | 5680 WILL CASHER LANE | Theodore | AL | 36582 | 1 |
| Casher | Shantel | 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 | 3907 MICHEAL BLVD APT 148 | Mobile | AL | 36609 | 1 |
| Casler | James | 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 | 1063 Etta Avenue | Mobile | AL | 36617 | 1 |
| Cason | Jovelle | 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 | 1008 KINLER ST. | Luling | LA | 70078 | 1 |

Sheet1

| Castellon | Suyapa | 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 | 3717 Connecticut ave. | Kenner | LA | 70065 | 1 |
|---|---|---|---|---|---|---|---|
| Caster | Courtnee | 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 | 481 JENKIN ST | Mount Vernon | AL | 36560 | 1 |
| Castillo | Alisa | 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 | 621 MT. VERNON STREET | LaPlace | LA | 70068 | 1 |
| Castillo | Armando | 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 | 621 MT. VERNON STREET | LaPlace | LA | 70068 | 1 |
| Castillo | Xavier | 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 | 621 MT. VERNON | LaPlace | LA | 70068 | 1 |
| Castine | Angelita | 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 | 1845 STALL DR | Harvey | LA | 70058 | 1 |
| Castle | Anthony | 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 | First ave. | Prichard | AL | 36610 | 1 |
| Castle | Chermary | 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 | 273 Monarch Drive Apt G22 | Houma | LA | 70364 | 1 |
| Castle | Larry | 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 | 403 ASHLAWN ST | Houma | LA | 70363 | 1 |
| Castle | Rose | 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 | 823 BAYOU DULARGE RT | Houma | LA | 70363 | 1 |
| Castle | Stella | 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 | 518 ROSELAWN AVE | Houma | LA | 70363 | 1 |
| Caston | Katrina | 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 | 171 Belle Grove | LaPlace | LA | 70068 | 1 |
| Caston | Shameka | 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 | 2606 ACBN st. | Kenner | LA | 70062 | 1 |
| Castoniii | Sterling | 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 | 171 BELLE GROVE | LaPlace | LA | 70068 | 1 |
| Castro | Pamela | 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 | 1014 FRIEDRICHS STREET APT. 104 | Gretna | LA | 70053 | 1 |
| Catchings | Andre | 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 | 134 BROOKLYN AVE | Houma | LA | 70364 | 1 |
| Catchings | Kena | 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 | 2108 WESTBEND PKWY. | New Orleans | LA | 70114 | 1 |
| Catchings | Kena | 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 | 2108 Westbend Pkwy | New Orleans | LA | 70114 | 1 |
| Cater | Dana | 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 | 7848 North Coronet ct. | New Orleans | LA | 70126 | 1 |
| Catlin | William | 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 | 413 Birmingham Street | Prichard | AL | 36610 | 1 |
| Caufield | Gary | 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 | 3245 CHIMNEY | Harvey | LA | 70058 | 1 |
| Caulton | Fredrick | 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 | 5412 MOFFETT RD. | Mobile | AL | 36618 | 1 |
| Causey | Joe | 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 | 1476 Houston St. | Mobile | AL | 36606 | 1 |
| Cayette | Cinderella | 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 | 1602 Michael Street | Donaldsonville | LA | 70346 | 5 |
| Cayette | Harold | 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 | 1602 Michael st. | Donaldsonville | LA | 70346 | 1 |
| Cayette | Kendall | 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 | P.O. BOX 1430 | Donaldsonville | LA | 70346 | 1 |
| Ceasar,sr. | Grayland | 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 | 631 HAWK ST | LaPlace | LA | 70068 | 1 |
| Ceaser | Abraham | 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 | 256 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Ceaser | Carol | 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 | 256 REDWOOD | LaPlace | LA | 70068 | 1 |
| Ceaser | Dorothy | 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 | 118 DOVE ST. | LaPlace | LA | 70068 | 1 |
| Ceaser | Frank | 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 | 116 DOVE ST. | LaPlace | LA | 70068 | 3 |
| Ceaser | Grayland | 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 | 118 DOVE ST. | LaPlace | LA | 70068 | 1 |
| Ceaser | Jasmine | 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 | 423 NORTH WEST 3 RD ST APT 6 | Reserve | LA | 70068 | 1 |
| Ceaser | Sabrina | 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 | 118 DOVE ST. | LaPlace | LA | 70068 | 1 |
| Ceaser | Tamonopo | 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 | 248 PINE ST. | LaPlace | LA | 70068 | 1 |
| Cedric | Holcombe | 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 | 3417 DANDALE DR. | Mobile | LA | 36693 | 1 |
| Celestin | Alvin | 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 | 273 Monarch Drive Apt c27 | Houma | LA | 70364 | 1 |
| Celestin | Anita | 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 | 6859 GRAND CAILLOU ROAD | Dulac | LA | 70353 | 4 |
| Celestin | Anita | 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 | 6859 Grand Caillou Road | Dulac | LA | 70353 | 1 |
| Celestin | Aretha | 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 | 273 MONARCH DR. APT: C27 | Houma | LA | 70364 | 1 |
| Celestin | Connie | 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 | PO Box 1615 | Houma | La | 70361 | 2 |
| Celestin | Fredrick | 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 | 147 GABRIEL | Houma | LA | 70363 | 1 |
| Celestin | Gayle | 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 | 119 Beechwood Drive | Houma | LA | 70363 | 1 |
| Celestin | Jay | 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 | 61 Kirk Glen Loop | Houma | LA | 70363 | 1 |
| Celestin | Kathelyn | 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 | 61 KIRKGLEN LOOP | Houma | LA | 70363 | 1 |
| Celestin | Kayla | 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 | 61 KIRKGLEN LOOP | Houma | LA | 70363 | 1 |
| Celestin | Lula | 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 | 204 CROZIR DR | Houma | LA | 70363 | 1 |
| Celestin | Markee | 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 | PO Box 1615 | Houma | LA | 70361 | 1 |
| Celestin | Ora | 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 | 2200 PERCY AVE. | Houma | LA | 70363 | 1 |
| Celestine | Carl | 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 | 436 Richmond Ave | Houma | LA | 70364 | 1 |
| Celestine | Cecilia | 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 | 305 TRIPLE OAKS | Raceland | LA | 70394 | 1 |
| Celestine | Chaquinta | 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 | 239 KIMINO DR | Gray | LA | 70359 | 1 |
| Celestine | Chris | 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 | 406 ROSELAWN | Houma | LA | 70363 | 1 |
| Celestine | Darius | 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 | 250A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Celestine | Ezeldia | 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 | 3967 GREATWOOD ST | Gray | LA | 70359 | 1 |
| Celestine | Fannie | 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 | Senator Circle | Houma | LA | 70360 | 1 |
| Celestine | Hermaniii | 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 | 432 Authement | Houma | LA | 70363 | 1 |

Sheet1

| Celestine | Keyanna | 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 | 7556 PARK AVE APT 112 | Houma | LA | 70364 | 1 |
| Celestine | Matthew | 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 | P.O. BOX 289 1952 JASPER LN. APT. B | Hahnville | LA | 70057 | 1 |
| Celestine | Natisha | 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 | 168 Al Joseph ln. | Thibodaux | LA | 70301 | 1 |
| Celestine | Raymond | 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 | 168 AL JOSEPH LN | Thibodaux | LA | 70301 | 1 |
| Celestine | Rebel | 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 | 6243 John Tullier Rd | Sorrento | LA | 70778 | 1 |
| Celestine | Sandra | 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 | 321 Al Joseph Lane | Thibodaux | LA | 70301 | 1 |
| Celestine | Tyris | 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 | 514 Ashlawn Street | Houma | LA | 70363 | 1 |
| Celestine | Winter | 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 | 144 King Street | Houma | LA | 70363 | 1 |
| Celestine sr. | Floyd | 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 | 201 J.B Green | Des Allemands | LA | 70030 | 1 |
| Celestinjr | Barney | 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 | 608 ROUSELL ST. | Houma | LA | 70360 | 2 |
| Celestinjr | Paul | 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 | 109 SHONDA CT. | Houma | LA | 70363 | 1 |
| Celistan | Marionne | 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 | 1612 Marine street | Marrero | LA | 70072 | 1 |
| Cellestine | Latoya | 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 | 2609 LARRY ST. APT. 5 | Houma | LA | 70363 | 6 |
| Cenance | Tiffany | 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 | 1920 ST. THOMAS ST. APT. E | New Orleans | LA | 70130 | 1 |
| Chacon | Donna | 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 | 254 Freetown Lane | Belle Rose | LA | 70347 | 1 |
| Chad | Douglas | 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 | 519 E ROME ST. | Gonzales | LA | 70737 | 1 |
| Chad | Henley | 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 | 921 S Sibley Street | Metairie | LA | 70003 | 1 |
| Chambers | Albert | 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 | 103 Charles Avenue | Raceland | LA | 70394 | 1 |
| Chambers | Geraldine | 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 | 4657 DANIEL TURNER | Houma | LA | 70363 | 1 |
| Chambers | Grace | 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 | 148 EAST 21ST STREET | Reserve | LA | 70084 | 1 |
| Chambers | Joseph | 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 | 154 Sunset Drive E Mobile | Mobile | AL | 36608 | 2 |
| Chambers | Kendall | 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 | 170 EAST 30TH ST | Reserve | LA | 70084 | 1 |
| Chambers | Lena | 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 | 125 Brooklyn Lane | Raceland | LA | 70394 | 5 |
| Chambers | Parnell | 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 | 125 Brooklyn Lane | Raceland | LA | 70394 | 2 |
| Chambers | Santell | 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 | 100 Sycamore Street | Raceland | LA | 70394 | 1 |
| Chambers | Sheena | 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 | 152 Lost Bayou Court | Houma | LA | 70360 | 1 |
| Chambers | Wardine | 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 | 103 Charter Ave | Raceland | LA | 70394 | 1 |
| Chambers | Yvette | 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 | 129 Brooklyn Lane | Raceland | LA | 70394 | 1 |
| Chambers, | Lanesha | 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 | 152 Lost Bayou Court | Houma | LA | 70364 | 1 |
| Chambersjr. | Albert | 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 | 16624 Hwy 90 | Des Allemands | LA | 70030 | 1 |
| Chancellor | Clarence | 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 | 1648 WEIGEL DR. | Marrero | LA | 70072 | 1 |
| Chancellor | Evelyn | 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 | 1244 MICHAEL ST. | Marrero | LA | 70072 | 1 |
| Chandler | Brianna | 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 | 6201 ROSALIE CT. | Metairie | LA | 70001 | 1 |
| Chandler | Carrie | 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 | 5113 Venus st. | New Orleans | LA | 70122 | 2 |
| Chaney | Author | 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 | 4165 Chambord Ln | Mobile | AL | 36618 | 4 |
| Chaney | Benjamin | 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 | 1717 English Colony | LaPlace | LA | 70068 | 1 |
| Chaney | Doris | 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 | 613 GLENNWOOD ST | Mobile | AL | 36606 | 1 |
| Chaney | Dorothy | 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 | 4200 TETON ST. | Marrero | LA | 70072 | 1 |
| Chaney | Ellen | 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 | 2360 STANTAN COURT | Mobile | AL | 36617 | 1 |
| Chaney | Joan | 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 | 707 Clay Street | Kenner | LA | 70062 | 2 |
| Chaney | Myles | 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 | P.O. BOX 1393 | Napoleonville | LA | 70390 | 1 |
| Chaney | Rachel | 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 | 1717 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Chantal | Holcombe | 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 | 533 West Main St. | Prichard | AL | 36610 | 1 |
| Chantel | Poree | 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 | 1604 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Chapman | Betty | 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 | 195 Evongeline Drive | Donaldsonville | LA | 70346 | 1 |
| Chapman | Carl | 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 | 125 Brooklyn Lane | Raceland | LA | 70394 | 1 |
| Chapman | Clara | 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 | 19 TIMOTHY AVE. | Prichard | AL | 36610 | 1 |
| Chapman | Debra | 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 | 2212 W. CANTERBURY | LaPlace | LA | 70068 | 1 |
| Chapman | Javanna | 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 | 437 Ridgewood Drive | Daphne | AL | 36526 | 1 |
| Chark | Shirdetra | 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 | 145 Cercle Del Universite | Thibodaux | LA | 70301 | 1 |
| Charlemagne | Yolonda | 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 | 1425 Maplewood dr. | Harvey | LA | 70058 | 1 |
| Charles | Anitra | 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 | 140 VILLARY STREET | Belle Chasse | LA | 70037 | 1 |
| Charles | Anthony | 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 | 326 Bowman st. | Morgan City | LA | 70380 | 1 |
| Charles | Brian | 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 | 512 WOODSIDE DR. | Houma | LA | 70363 | 1 |
| Charles | Bryant | 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 | 5250 W ARBEED | Vacherie | LA | 70086 | 1 |
| Charles | Deauntra | 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 | 3110 West main st. | Gray | LA | 70359 | 1 |
| Charles | Donald | 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 | 178 BROCATO LANE | Raceland | LA | 70394 | 1 |

Sheet1

| Charles | Gayleen | 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 | 157 ACKLEN | Houma | LA | 70363 | 1 |
|---------|---------|-------------|------------|-------|-----|-------|---|
| Charles | Gustavia | 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 | 118 RILEY DR. | Houma | LA | 70363 | 1 |
| Charles | Harrol | 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 | 511 FRANKLIN ST. | Morgan City | LA | 70380 | 1 |
| Charles | Jamay | 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 | 2604 Madge Street | Houma | LA | 70363 | 1 |
| Charles | Jennifer | 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 | 178 BROCATO LANE | Raceland | LA | 70394 | 1 |
| Charles | Joevans | 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 | 111 Triple Oaks Street | Raceland | LA | 70394 | 2 |
| Charles | Karen | 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 | 3821 VERNON ST. | Metairie | LA | 70001 | 1 |
| Charles | Karlton | 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 | 1932 ESHER PLACE | Marrero | LA | 70072 | 1 |
| Charles | Kendell | 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 | 1208 WILLOW ST | Houma | LA | 70363 | 1 |
| Charles | Leo | 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 | 186 JENNINGS LANE | Houma | LA | 70360 | 1 |
| Charles | Lynette | 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 | 2912 CONCORDIA DR | LaPlace | LA | 70068 | 1 |
| Charles | Rinard | 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 | 116 ROCHELLE VILLA | Gray | LA | 70359 | 1 |
| Charles | Rosa | 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 | 512 WOODSIDE DR. | Houma | LA | 70363 | 1 |
| Charles | Rose | 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 | 409 Wilkerneal ave. | River Ridge | LA | 70123 | 1 |
| Charles | Ryan | 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 | 3821 VERNON ST. | Metairie | LA | 70001 | 1 |
| Charles | Sharon | 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 | 145 Riverview Dr | Saint Rose | LA | 70087 | 1 |
| Charles | Steven | 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 | 120 Brooklyn ave.  Apt. A | Houma | La | 70364 | 2 |
| Charles | Sybil | 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 | 3863 FLORIAN LN. | Vacherie | LA | 70090 | 1 |
| Charles | Sylvester | 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 | 3359 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Charles | Tameka | 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 | 128 Beech Grove dr. | Reserve | LA | 70084 | 1 |
| Charles | Terron | 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 | 127 DOVE ST. | LaPlace | LA | 70068 | 1 |
| Charles | Todd | 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 | 543 MARKET ST | Raceland | LA | 70394 | 1 |
| Charles | Turner | 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 | 4021 S Chipwood Drive | Harvey | LA | 70058 | 1 |
| Charles | Vernon | 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 | 296 BROEATE LN. | Raceland | LA | 70394 | 1 |
| Charles | Wadley | 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 | 7715 Monette St. | Metairie | LA | 70003 | 1 |
| Charles | Wadley | 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 | 7715 Monette St. | Metairie | LA | 70003 | 1 |
| Charles sr. | Ervin | 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 | 5620 West Forrest Isle Drive Apt #680 | New Orleans | LA | 70131 | 1 |
| Charleston | Shanique | NASSN | 3651 First st. | Mobile | AL | 36605 | 1 |
| Chatham | Delane | 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 | 127 RENO STREET | Pierre Part | LA | 70339 | 1 |
| Chatman | Andrea | 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 | 7801 Monett Street | Metairie | LA | 70003 | 5 |
| Chatman | Ashley | 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 | 125 AL JOSEPH LANE | Thibodaux | LA | 70301 | 1 |
| Chatman | Delores | 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 | 415 FIELDCREST DR | Thibodaux | LA | 70301 | 1 |
| Chatman | Larry | 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 | 125 AL JOSEPH LN | Thibodaux | LA | 70301 | 1 |
| Chatman | Mary | 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 | 417 FIELDCREST DR. | Thibodaux | LA | 70301 | 1 |
| Chatman | Raymond | 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 | 1555 St Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Chatman | Renata | 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 | 485 Alfred Harris Lane Thobodaux/ P.O. Box 135 | Schriever | LA | 70395 | 1 |
| Chatman, | Quinton | 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 | 1073 Witlow Court | LaPlace | LA | 70068 | 1 |
| Chatmon | Donna | 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 | 12026  Kern place | Gonzales | LA | 70737 | 1 |
| Cheatham | Jacqueline | 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 | 435 DONALD DR | Thibodaux | LA | 70301 | 1 |
| Cheatham | Tammy | 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 | 511 PAULA DR | Thibodaux | LA | 70301 | 1 |
| Cheavious | Dianne | 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 | 4847 HWY 308 | Napoleonville | LA | 70390 | 1 |
| Cheavious | Ethan | 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 | 319 JEFFERSON ST. | Napoleonville | LA | 70390 | 1 |
| Cheeseboro | Keion | 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 | 707 Bond Street | Mobile | AL | 36607 | 3 |
| Cheneau | Bernadette | 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 | 128 AZALEA DRIVE | LaPlace | LA | 70068 | 1 |
| Cheneau | Louis | 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 | 128 AZALEA DR. | LaPlace | LA | 70068 | 1 |
| Chentari | Barnes | 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 | 2668 MILL ST | Mobile | AL | 36607 | 1 |
| Cherry | Cedric | 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 | 268 PINE ST. | LaPlace | LA | 70068 | 1 |
| Cherry | Hazel | 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 | 511 JANICE LANE | LaPlace | LA | 70068 | 1 |
| Cherryjr | Don | 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 | 268 Pine Street | LaPlace | LA | 70068 | 1 |
| Cherrysr | Don | 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 | 511 JANICE LANE | LaPlace | LA | 70068 | 1 |
| Chess | Gwendolyn | 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 | NA | Marrero | LA | 70072 | 1 |
| Chiasson | Sean | 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 | 624 AVE. G. | Marrero | LA | 70072 | 1 |
| Chiasson | Tandy | 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 | 624 AVE. G. | Marrero | LA | 70072 | 1 |
| Chisholm | Natasha | 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 | 4201 GENTILLY LANE | Mobile | AL | 36610 | 1 |
| Chivers | Rhonda | 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 | 1233 Louis Streams | Thibodaux | LA | 70301 | 1 |
| Chopin | Antonio | 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 | 127 JOE PARQUET | LaPlace | LA | 70068 | 1 |
| Chopin | Branette | 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 | 1600 Tiffany dr. | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Chopin | Daniel | 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 | 248 Redwood st. | Laplace | LA | 70068 | 1 |
| Chopin | Darrius | 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 | 1600 Tiffany | LaPlace | LA | 70068 | 1 |
| Chopin | Donovan | 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 | 1600 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Chopin | Jnell | 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 | 2800 MT. KENNDY DR. APT #1506 | Marrero | LA | 70072 | 1 |
| Chopin | Lisa | 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 | 633 Revere Drive | LaPlace | LA | 70068 | 1 |
| Chopin | Lourise | 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 | 1013 MANHATTAN BLVD APT 335 | Harvey | LA | 70058 | 1 |
| Chopin | Lynn | 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 | 1509 JAN ARPUD | LaPlace | LA | 70068 | 1 |
| Chopin | Melvina | 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 | 1840 WELLINGTON DR. | Marrero | LA | 70072 | 1 |
| Chopin | Patrick | 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 | 1509 VAN ARPEL | LaPlace | LA | 70068 | 1 |
| Chopin | Royneka | 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 | 537 ROBINSON AVE. | Marrero | LA | 70072 | 1 |
| Chopin | Stacy | 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 | 1956 JASPER LANE | LaPlace | LA | 70068 | 1 |
| Chopin, | Dionne | 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 | 127 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Chrisopher | Napier | 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 | 1150 Edwards St. | Mobile | AL | 36610 | 1 |
| Christian | Charita | 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 | 1210 CONGRESS ST. | Mobile | AL | 36603 | 1 |
| Christian | Viola | 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 | 435 CELOTEX PARK | Westwego | LA | 70094 | 1 |
| Christopher | Bell | 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 | 247 Clemson Dr Apt 5 | Kenner | LA | 70065 | 1 |
| Christopher | Smith | 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 | 506 WEST 7 TH ST | Donaldsonville | LA | 70346 | 1 |
| Christy | Carl | 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 | 39056 JAMES DR | Prairieville | LA | 70769 | 1 |
| Cierra | Nixon | 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 | LAQUATO 192 A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Cincore | Felicia | 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 | 2524 Virginia Colony | Laplace | LA | 70068 | 1 |
| Cincore | Tylecia | 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 | 2524 Virgina Colony | LaPlace | LA | 70068 | 1 |
| Cincore | Tyronne | 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 | 2524 Virginia Colony | LaPlace | LA | 70068 | 1 |
| Cincore, | Toi-monique | 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 | 2524 Virginia Colony | LaPlace | LA | 70064 | 1 |
| Cinderella | Cayette | 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 | 1602 MICHAEL ST | Donaldsonville | LA | 70346 | 1 |
| Cinningham | Michael | 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 | 2662 Murrell Lane Apt 9 | Mobile | AL | 36607 | 1 |
| Clabornejr. | Donald | 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 | 639 Clay St. Apt B | Kenner | LA | 70062 | 1 |
| Clabornejr. | Donald | 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 | 639 Clay St. Apt B | Kenner | LA | 70062 | 1 |
| Claiborne | Annette | 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 | PO Box 1352 (113 Ozzie pl.) | LaPlace | LA | 70068 | 1 |
| Clarence | Joseph | 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 | NA | NA | NA | 30318 | 1 |
| Clarence | Mcguire | 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 | 1412 SOUTHPORT BLVD | New Iberia | LA | 70560 | 1 |
| Clark | Alfred | 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 | 3804 CHINKAPIN ST | Harvey | LA | 70058 | 3 |
| Clark | Antoinette | 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 | 141-B Drew Court | Thibodaux | LA | 70301 | 1 |
| Clark | Barbara | 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 | 904 A CHURCH ST | Thibodaux | LA | 70301 | 1 |
| Clark | Barry | 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 | PO Box 2014 | Reserve | LA | 70084 | 1 |
| Clark | Brian | 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 | 617 Wilker Neal Avenue | River Ridge | LA | 70123 | 1 |
| Clark | Brunette | 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 | 2250 O'CONNER ST. | Mobile | AL | 36617 | 1 |
| Clark | Carol | 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 | 124 WOLF PKWY | Houma | LA | 70360 | 1 |
| Clark | Carrie | 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 | PO Box 7074 | Mobile | AL | 36670 | 1 |
| Clark | Catina | 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 | 1255 Reynolds dr. | Mobile | Al | 36618 | 1 |
| Clark | Charlery | 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 | 1729 Winston lane | Mobile | AL | 36605 | 1 |
| Clark | Dana | 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 | 1224 Hillary Street | New Orleans | LA | 70118 | 1 |
| Clark | Darrell | 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 | 2421 Yorktowne dr. | Laplace | LA | 70068 | 1 |
| Clark | Dian | 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 | 7152 BUNKERHILL DR. | New Orleans | LA | 70126 | 1 |
| Clark | Eddie | 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 | 113 Palm Ln. | LaPlace | LA | 70372 | 1 |
| Clark | Evetta | 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 | 1115 S Starrett Rd | Metairie | LA | 70003 | 1 |
| Clark | Gayland | 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 | 4502 Francis Drive | New Orleans | LA | 70126 | 1 |
| Clark | George | 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 | 5102 West Esplanade | Metairie | La | 70006 | 1 |
| Clark | Gordon | 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 | 1729 Winston lane | Mobile | AL | 36605 | 1 |
| Clark | Gregory | 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 | 3042 BASSETT RD | Donaldsonville | LA | 70346 | 1 |
| Clark | Jason | 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 | 1802 LLOYD PRICE | Kenner | LA | 70065 | 1 |
| Clark | Jason | 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 | 1802 Lloyd Price | Kenner | LA | 70065 | 1 |
| Clark | Jason | 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 | 1802 LLOYD PRICE | Kenner | LA | 70065 | 1 |
| Clark | Javonda | 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 | 4040 SCHOOL DRIVE | Marrero | LA | 70072 | 1 |
| Clark | Joan | 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 | 318 Merrill Drive | Houma | LA | 70363 | 1 |
| Clark | Joshua | 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 | 230 ZIEGLER AVE | Houma | LA | 70360 | 1 |
| Clark | Judy | 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 | 3255 Bengal Rd | River Ridge | LA | 70123 | 1 |
| Clark | Mildred | 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 | 554 Selma st. | Mobile | AL | 36603 | 1 |

Sheet1

| Clark | Monnie | 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 | 168 FRIENDSHIP ALLEY | Amelia | LA | 70340 | 1 |
|-------|--------|-------------|----------------------|--------|-----|-------|---|
| Clark | Newton | 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 | 2250 O'Connor Street | Mobile | AL | 36617 | 2 |
| Clark | Newton | 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 | 2250 Oconnor Street | Mobile | AL | 36617 | 1 |
| Clark | Patrice | 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 | 704 Bond Street | Mobile | AL | 36607 | 1 |
| Clark | Patricia | 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 | 1729 Winston lane | Mobile | AL | 36605 | 1 |
| Clark | Phyllis | 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 | 5913 HWY 18 | Wallace | LA | 70090 | 1 |
| Clark | Raschodd | 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 | 1105 MATTERHORN ST. | Mobile | AL | 36608 | 1 |
| Clark | Rondall | 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 | 138 MORIGOLD STREET | Mount Airy | LA | 70076 | 1 |
| Clark | Rose | 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 | 2116 Woodcresthill Drive | Mobile | AL | 36609 | 2 |
| Clark | Susan | 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 | 7040 MAIN ST. | Houma | LA | 70360 | 1 |
| Clark | Tamisha | 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 | 1211 Reynolds dr. | Mobile | Al | 36618 | 1 |
| Clark | Virginia | 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 | 320 Bloodgood st. apt. 272 | Mobile | LA | 36603 | 1 |
| Clark | Willie | 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 | 152 Smith lane | Houma | LA | 70360 | 1 |
| Clark III | George | 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 | 5102 West Esplande Ave | Metarie | LA | 70006 | 1 |
| Clarksjr. | Willie | 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 | MARSHALL DR. | Marrero | LA | 70072 | 1 |
| Claude | Henderson | 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 | 600 East Club Drive Apt D | St. Rose | LA | 70087 | 1 |
| Clausen | Demira | 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 | 725 1/2 Clay Street | Kenner | LA | 70062 | 1 |
| Claveria | Erika | 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 | 524 CEDAR STREET | LaPlace | LA | 70068 | 1 |
| Clay | Brandon | 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 | 617 Plymouth Dr | LaPlace | LA | 70068 | 1 |
| Clay | Brandon | 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 | 617 Plymouth Dr | LaPlace | LA | 70068 | 1 |
| Clay | Brandon | 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 | 617 Plymouth Drive | LaPlace | LA | 70068 | 1 |
| Clay | Brenda | 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 | 321 ROSELAWN APT E | Houma | LA | 70363 | 1 |
| Clay | Byron | 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 | 109 W. OAK POINT COURT | LaPlace | LA | 70068 | 1 |
| Clay | Byron | 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 | 109 W. OAK POINT COURT | LaPlace | LA | 70068 | 1 |
| Clay | Byron | 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 | 109 W. Oak Point Court | LaPlace | LA | 70068 | 1 |
| Clay | Jakia | 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 | 707 Clay Street | Kenner | LA | 70062 | 1 |
| Clay | Kenda | 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 | 617 Plymouth Drive | LaPlace | LA | 30318 | 1 |
| Clay | Kendra | 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 | 617 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Clay | Kywanda | 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 | 723 CLAY ST | Kenner | LA | 70062 | 1 |
| Clay | Lynn | 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 | P.O BOX 2554 | Houma | LA | | 1 |
| Clay | Marion | 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 | 2616 DANIEL TURNER CT. | Houma | LA | 70363 | 1 |
| Clay | Niya | 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 | 1033 BALSAM ST. | LaPlace | LA | 70068 | 1 |
| Clay | Velma | 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 | 316 Concord Drive | LaPlace | LA | 70068 | 1 |
| Clayjr. | Arthur | 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 | 707 CLAY ST. | Kenner | LA | 70062 | 1 |
| Clayton | Wilhelmina | 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 | 913 Fairway | Laplace | LA | | 1 |
| Clayton sr. | Gregory | 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 | 9117 Central Project st. | Convent | LA | 70723 | 2 |
| Clement | Donald | 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 | 616 CARDINAL STREET | LaPlace | LA | 70068 | 1 |
| Clement | Ernest | 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 | 123 Star ct. | Houma | LA | 70364 | 1 |
| Clement | Ginette | 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 | 623 West 5th Street | LaPlace | LA | 70068 | 1 |
| Clement | Reonda | 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 | 1051 Whitlow ct. | Laplace | LA | 70068 | 1 |
| Clement | Ruth | 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 | 409 Birch Street | LaPlace | LA | 70068 | 1 |
| Clementiii | Ernest | 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 | 152 WEST 18TH STREET | Reserve | LA | 70084 | 1 |
| Clemons | Alicia | 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 | 611 Carver st. | Mobile | Al | 36617 | 1 |
| Clemons | Erin | 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 | 8730 UNIVERSITY RD APT: C4 | Bayou La Batre | AL | 36509 | 3 |
| Clemons | Paul | 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 | 1052 HOUTON ST. | Mobile | AL | 36606 | 1 |
| Cleveland | Cheryl | 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 | 205 Morristown rd. | Raceland | La | 70394 | 2 |
| Cleveland | Eliza | 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 | 402 MARIETTA PLACE | Gray | LA | 70359 | 1 |
| Cleveland | Martha | 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 | 10050C BOE ROAD | Saint Elmo | AL | 36568 | 1 |
| Cliffordjr. | Bazile | 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 | 827 SOUTH SIBLEY STREET | Metairie | LA | 70003 | 1 |
| Clinton | Singelton | 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 | 914 Federal Avenue | Morgan City | LA | 70380 | 1 |
| Cliton | Trista | 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 | 6856 Stinson ct. | Mobile | AL | 36608 | 1 |
| Clofer | Carnell | 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 | 1205 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Clofer | Daria | 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 | 7404 BARTLETT DR. | Marrero | LA | 70072 | 1 |
| Clofer | Keosha | 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 | 417 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Clofer | Keosha | 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 | 156 PHEONIX LN. | LaPlace | LA | 70068 | 1 |
| Clofer | Kerrian | 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 | 240 ELM ST | LaPlace | LA | 70068 | 1 |
| Clofer | Marion | 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 | 1614 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Clofer | Teraneka | 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 | 191 Capt. G Boourgeois | Laplace | La | 70068 | 1 |
| Clofer | Tomika | 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 | 1614 JEFFERSON STREET | LaPlace | LA | 70068 | 1 |
| Clofur | Kiara | 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 | 135 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Cloovet | George | 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 | 169 SLEEPY BEDWOOD | LaPlace | LA | 70068 | 1 |
| Clouden | Ida | 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 | 1116 31ST STREET | Kenner | LA | 70065 | 1 |
| Clouden | Ida | 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 | 1116 31ST ST. | Kenner | LA | 70065 | 1 |
| Clouden | Janet | 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 | 207 SARAH DRIVE | Plattenville | LA | 70393 | 1 |
| Clouden | Jerome | 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 | 1116 31TH STREET | Kenner | LA | 70065 | 2 |
| Clydarius | Hart | 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 | 4428 Herrmann St. | Metairie | LA | 70001 | 1 |
| Clyde | Marcell | 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 | 153 JOE PARQUET CIRCLE #C | LaPlace | LA | 70068 | 1 |
| Cmeaux | Mary | 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 | 1705 Loretta St. | Donaldsonville | LA | 70346 | 1 |
| Cobb | Latoya | 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 | 6521 WALES ST | New Orleans | LA | 70126 | 1 |
| Cockrell | Lillian | 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 | 404 Regina Ave | Mobile | AL | 36604 | 1 |
| Cohn | Jackie | 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 | 317 HOMER ST. | New Orleans | LA | 70114 | 1 |
| Coins | Josephine | 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 | NA | NA | NA | 30318 | 1 |
| Coker | Marc | 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 | 824 B PRICHARD AVE | Prichard | AL | 36610 | 1 |
| Cola | Antrina | 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 | 404 NW 2nd Street | Reserve | LA | 70084 | 1 |
| Cola | Lillian | 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 | 6018 Grant Rd | Napoleonville | LA | 70396 | 1 |
| Colbert | Antoine | 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 | 1512 CLEARVIEW PKWY #A | Metairie | LA | 70001 | 1 |
| Colbert | Beulah | 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 | 717 BLUEBIRD | LaPlace | LA | 70068 | 1 |
| Colbert | Catanya | 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 | 6300 RIVERSIDE DE #286 | Metairie | LA | 70003 | 1 |
| Colbert | Fannie | 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 | 6300 RIVERSIDE DR APT 287 | Metairie | LA | 70003 | 1 |
| Colbert | Raychell | 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 | 6300 RIVERSIDE DR. APT#286 | Metairie | LA | 70003 | 1 |
| Cole | Jacqueline | 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 | 1209 Weyer st. Apt. 2 | Gretna | LA | 70053 | 1 |
| Cole | Joseph | 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 | 7429 Connaught Drive | Marrero | LA | 70072 | 1 |
| Cole | Monica | 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 | 409 Pine Street | Donaldsonville | LA | 70346 | 1 |
| Cole | Veokya | 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 | 8214 DENNIS ST. | Saint James | LA | 70086 | 1 |
| Coleman | Angela | 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 | 130 DUPLANTS STREET | Thibodaux | LA | 70381 | 1 |
| Coleman | Ashley | 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 | 507 LINDA ANN AVE | Gray | LA | 70359 | 1 |
| Coleman | Betty | 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 | 11565 Wright rd. | Irvington | AL | 36544 | 1 |
| Coleman | Bradsr. | 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 | 160 JAMES AITKENS ST. | Houma | LA | 70360 | 1 |
| Coleman | Bryant | 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 | 205 Columbus | Houma | LA | 70360 | 2 |
| Coleman | Candace | 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 | 1756 Mast Drive Apt A | Baton Rouge | LA | 70820 | 1 |
| Coleman | Carolyn | 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 | 425 State Street | LaPlace | ET | 70068 | 1 |
| Coleman | Christina | 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 | 108 Government Circle | Thibodaux | LA | 70301 | 1 |
| Coleman | Christopher | NASSN | 7242 13th st. | Mobile | AL | 36608 | 1 |
| Coleman | Cynthia | 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 | 2729 Bellmead dr. | Whistler | AL | 36612 | 2 |
| Coleman | David | 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 | 2713 ELSWARE ST. | Mobile | AL | 36607 | 2 |
| Coleman | Debra | 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 | 700 BELLE POINT BLVD | LaPlace | LA | 70068 | 1 |
| Coleman | Donald | 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 | 3705 ROCKFORD HEIGHTS APT. A | Metairie | LA | 70002 | 1 |
| Coleman | Edwardiii | 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 | 760 CARDINAL | LaPlace | LA | 70068 | 1 |
| Coleman | Estelle | 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 | 3372 C Back Marais | Napoleonville | LA | 70390 | 1 |
| Coleman | Faye | 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 | 5016 Golfway DR | Eight Mile | AL | 36613 | 1 |
| Coleman | Freddie | 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 | 97 ACACIA ST | Mobile | AL | 36607 | 1 |
| Coleman | Freddie | 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 | 97 Arcacia St | Mobile | AL | 36607 | 1 |
| Coleman | Germanique | 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 | 2602 Ridgefield Road | Thibodaux | LA | 70301 | 1 |
| Coleman | Gwendolyn | 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 | 2311 S. SHELTON BEACH RD | Eight Mile | AL | 36613 | 1 |
| Coleman | Harriett | 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 | 1615 Cheshire Dr. West | Mobile | AL | 36605 | 1 |
| Coleman | Henrysr | NASSN | 1708 S BARBIER AVENUE | Thibodaux | LA | 70301 | 1 |
| Coleman | Jacinta | 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 | 11405-B IRVINGTON - BAYOU LA BATRE HWY | Irvington | AL | 36544 | 1 |
| Coleman | Janice | 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 | 703 PARISH ROAD | Thibodaux | LA | 70301 | 1 |
| Coleman | Janice | 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 | 6000 Hwy 308 | Belle Rose | LA | 70341 | 2 |
| Coleman | Karen | 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 | 5016 GOLFWAY DR | Eight Mile | AL | 36613 | 1 |
| Coleman | Keionya | 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 | 6180 VICTORIAN DR. | Marrero | LA | 70072 | 1 |
| Coleman | Keith | 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 | 3056 LILLE DRIVE | Marrero | LA | 70072 | 1 |
| Coleman | Kelvin | 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 | 10891 Bowie Road | Theodore | AL | 36590 | 1 |
| Coleman | Kimberly | 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 | 110 A JOESPHINE ST. | Thibodaux | LA | 70301 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Coleman | Lenchent | 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 | 2053 Mattier dr. | Marrero | LA | 70072 | 1 |
| Coleman | Leroy | 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 | 12210 GARDEN RD | Marrero | LA | 70072 | 1 |
| Coleman | Lianna | 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 | 7134 Andrew Dale Dr | Houma | LA | 70364 | 1 |
| Coleman | Mark | 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 | 103 MARIE ST. APT: E | Thibodaux | LA | 70301 | 1 |
| Coleman | Merriet | 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 | MAHARRY DR | Marrero | LA | 70072 | 1 |
| Coleman | Niyoki | 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 | 506 AVONDALE CT | Mobile | AL | 36617 | 1 |
| Coleman | Niyoki | 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 | 506 Avondale CT | Mobile | AL | 36617 | 1 |
| Coleman | Olivia | 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 | 1708 S.BARBIER AVE | Thibodaux | LA | 70301 | 2 |
| Coleman | Patricia | 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 | 351 SOUTH WASHINGTON AVE | Mobile | AL | 36603 | 1 |
| Coleman | Rita | 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 | 2037 Mather Dr. | Marrero | LA | 70072 | 1 |
| Coleman | Sadie | 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 | 1617 Canal Blvd Apt A | Thibodaux | LA | 70301 | 1 |
| Coleman | Sharmaine | 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 | 351 SO. WASHINGTON AVE | Mobile | AL | 36603 | 2 |
| Coleman | Shavaneeka | 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 | 1420 Orange Grove Sq. | Thibodaux | La | 70301 | 1 |
| Coleman | Tierra | 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 | 5003 BAYOU BLACK DR | Gibson | LA | 70356 | 1 |
| Coleman | Timothy | 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 | 245 FHISTORIE EAST ST. | Garyville | LA | 70051 | 1 |
| Coleman | Veronica | 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 | 1882 Lewis Ave | Mobile | AL | 36605 | 3 |
| Coleman | Willie | 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 | 6930 CAMBERLEY DR | New Orleans | LA | 70128 | 1 |
| Coleman, | James | 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 | 1121 Grant Avenue | Prichard | AL | 36610 | 1 |
| Colemaniv | Chester | 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 | 1314 DASPIT STREET A | Houma | LA | 70360 | 1 |
| Colemanjr | Cornelius | 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 | 6748 KINGS BRANCH DR. S | Mobile | AL | 36618 | 1 |
| Coler | Carlos | 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 | P.O. BOX 424 | Thibodaux | LA | 70302 | 1 |
| Coler | Clarence | 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 | 1811 Julie Street | Marrero | LA | 70072 | 1 |
| Coler | Debra | 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 | 1330 SOUTH BARBIER | Thibodaux | LA | 70301 | 1 |
| Coler | Kihantae | 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 | 1914 Betty St | Marrero | LA | 70072 | 1 |
| Coler | Kihantae | 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 | 1914 BETTY ST. | Marrero | LA | 70072 | 1 |
| Coler | Kivana | 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 | 1914 BETTY ST. | Marrero | LA | 70072 | 1 |
| Coler | Kivana | 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 | 1914 BETTY ST. | Marrero | LA | 70072 | 1 |
| Coler | Kiwanda | 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 | 1414 BETTY ST. | Marrero | LA | 70072 | 1 |
| Coler | Marion | 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 | 1811 JULIE ST | Marrero | LA | 70072 | 1 |
| Coler | Michelle | 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 | P.O. BOX 1865 | Thibodaux | LA | 70302 | 1 |
| Coler | Natasha | 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 | 2414 West Camille Drive | Thibodaux | LA | 70301 | 1 |
| Coler | Rose | 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 | 1108 CARMADELLE STREET | Marrero | LA | 70072 | 1 |
| Coler | Tammy | 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 | 1326 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
| Colfer | Teraneka | 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 | 191 CAPT.G BOURGEOIS | LaPlace | LA | 70068 | 1 |
| Collard | Patrick | 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 | 711 Houmas St. #3 | Donaldsonville | LA | 70346 | 1 |
| Collier | Jacqueline | 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 | 7324 RUNNYMEDE DR | Marrero | LA | 70072 | 1 |
| Collier | Lorraine | 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 | 816 S. SIBLEY ST. | Metairie | LA | 70003 | 1 |
| Collier | Robert | 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 | 1223 N 37th St | Baton Rouge | LA | 70802 | 1 |
| Collier | Robert | 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 | 1223 N. 37TH ST | Baton Rouge | LA | 70802 | 1 |
| Collier | Robert | 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 | 1223 N 37th St | Baton Rouge | LA | 70802 | 1 |
| Collier | Valerie | 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 | 14542 Beech Road | Coden | AL | 36523 | 1 |
| Collinjr | Glenn | 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 | 363 N.W. 2ND ST. | Reserve | LA | 70084 | 1 |
| Collins | Aiera | 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 | 41 RIDGEWOOD DR. | LaPlace | LA | 70064 | 1 |
| Collins | Anderia | 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 | 41 RIDGEWOOD DR. | LaPlace | LA | 70064 | 1 |
| Collins | Angelica | 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 | 41 RIDGEWOOD DR. | LaPlace | LA | 70064 | 1 |
| Collins | Ashley | 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 | 725 WOODLAND DR. APT. A | LaPlace | LA | 70068 | 1 |
| Collins | Barbara | 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 | 222 Authement | Houma | LA | 70363 | 1 |
| Collins | Bobby | 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 | 243 Pine Street | LaPlace | LA | 70068 | 1 |
| Collins | Branden | 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 | 357 NW Second Street | Reserve | LA | 70084 | 1 |
| Collins | Cardell | 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 | 1274 Charles Street | Thibodaux | LA | 70301 | 1 |
| Collins | Clifford | 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 | 20212 Highway 90 Frontage Road | Jeanerette | LA | 70544 | 1 |
| Collins | Cynthia | 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 | 2416 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Collins | Diane | 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 | 8301 REON ST | Metairie | LA | 70003 | 1 |
| Collins | Fredtrecia | 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 | 363 N.W. 2ND ST. | Reserve | LA | 70546 | 1 |
| Collins | Gail | NASSN | 216 1/2 CUMMBERLINE ST | Metairie | LA | 70003 | 1 |
| Collins | Geraldine | 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 | NA | NA | NA | 30318 | 1 |
| Collins | Glenn | 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 | 363 NORTHWEST SECOND STREET | Reserve | LA | 70084 | 1 |

Sheet1

| Collins | John | 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 | 1201 Bordeaux St | Mobile | AL | 36605 | 1 |
| Collins | John | 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 | 1201 BORDEAUX STREET | Mobile | AL | 36605 | 1 |
| Collins | Ladretha | 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 | 64 Lefeure ST | Mobile | AL | 36607 | 1 |
| Collins | Larry | 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 | 608 CIRCLE DRIVE | Prichard | LA | 36610 | 5 |
| Collins | Lora | 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 | 1211 PLANTATION ROAD | Thibodaux | LA | 70301 | 1 |
| Collins | Lula | 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 | 814 Foley Ct | Prichard | LA | 36610 | 2 |
| Collins | Marzell | 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 | 2859 COTTON ST | Mobile | AL | 36607 | 1 |
| Collins | Melissa | 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 | 11112 NEWTON ST APT D | River Ridge | LA | 70123 | 1 |
| Collins | Nedjra | 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 | 7431 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Collins | Patricia | 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 | 20212 Highway 90 Frontage Road | Jeanerette | LA | 70544 | 1 |
| Collins | Perry | 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 | 1443 S Dilton Street | Metairie | LA | 70003 | 1 |
| Collins | Scheena | 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 | 124 MELIUS DR. | Reserve | LA | 70084 | 1 |
| Collins | Son | 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 | 101 ORMOND BLVD A-10 | LaPlace | LA | 70068 | 1 |
| Collins | Tammy | 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 | 1048 ELI CT. | Bretna | LA | 70056 | 1 |
| Collins, | Schana | 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 | 124 Melius Drive | Reserve | LA | 70084 | 1 |
| Collins, | Williams | 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 | 175 West 4th | Reserve | LA | 70084 | 1 |
| Colvin | Wanda | 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 | 1355 HILL AVE | Mobile | AL | 36603 | 1 |
| Colvinjr. | Lucius | 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 | 1355 Hill Avenue | Mobile | AL | 36603 | 1 |
| Combre | Andoche | 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 | 41 RIDGEWOOD DR. | LaPlace | LA | 70068 | 1 |
| Comeaux | Shamica | 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 | 144 Pleasant Lane | Belle Rose | LA | 70341 | 1 |
| Comeaux | Sharonica | 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 | 144 PLEASANT LANE | Belle Rose | LA | 70341 | 1 |
| Comery | Carla | 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 | 3363 MAIN ST. | Darrow | LA | 70725 | 1 |
| Comery | Carlos | 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 | 3363 Main Street | Darrow | LA | 70725 | 1 |
| Comish | Albertine | 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 | 12093 RODDY RD APT 22 | Gonzales | LA | 70737 | 1 |
| Comminie | Harold | NASSN | PO Box 148 | Edgard | LA | 70049 | 1 |
| Compton | Reven | 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 | 251 DELPHINE ST | Baton Rouge | LA | 7080 | 1 |
| Conerly | Emma | 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 | 4731 Virgilian Street | New Orleans | LA | 70126 | 1 |
| Conerly | William | 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 | 4731 VIRGILIAN ST. | New Orleans | LA | 70126 | 1 |
| Conish | Albertine | 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 | 12093 Roddy Road, Apt. 22 | Gonzales | LA | 70737 | 1 |
| Conishiii | Mannie | 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 | 15114 SWEET PECAN RD | Prairieville | LA | 70769 | 1 |
| Conner | George | 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 | 2016 ARMSTRONG DRIVE | Marrero | LA | 70072 | 1 |
| Conner | Jessica | 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 | 2612 1/2 Issac Street | Houma | LA | 70363 | 1 |
| Conners | Lashanda | 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 | 1837 Watling Drive | Marrero | LA | 70072 | 1 |
| Connor | Brittani | 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 | 759 LA SALLE DR. | LaPlace | LA | 70068 | 1 |
| Connor | Will | 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 | NA | Morgan City | LA | 70380 | 1 |
| Conrac | Charles | 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 | 111 ASH ST. | LaPlace | LA | 70068 | 1 |
| Conrad | Amanda | 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 | 109 ASH ST. | LaPlace | LA | 70068 | 1 |
| Conrad | Peggy | 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 | 111 ASH ST. | LaPlace | LA | 70068 | 1 |
| Conrad | Wendell | 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 | 109 ASH STREET | LaPlace | LA | 70068 | 1 |
| Conrad, | Amanda | 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 | 109 Ash Street | LaPlace | LA | 70068 | 1 |
| Constance | Williams | 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 | 509 JEFFERSON ST | Napoleonville | LA | 70390 | 1 |
| Constantino | Charles | 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 | 1509 NATCHEZ LN | LaPlace | LA | 70068 | 1 |
| Converse | Thain | 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 | 139 B CANCIENNE RD | Napoleonville | LA | 70390 | 2 |
| Cook | Belinda | 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 | 433 Coles Landing | LaPlace | LA | 70068 | 1 |
| Cook | Brenda | 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 | 2311 S. Riviera Drive | Mobile | AL | 36605 | 1 |
| Cook | Brian | 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 | 433 COLES LANDING | LaPlace | LA | 70068 | 1 |
| Cook | Carlton | 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 | 609 MANCHESTER LANE | LaPlace | LA | 70068 | 2 |
| Cook | Chantel | 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 | 223 East 24th street | Reserve | LA | 70084 | 1 |
| Cook | Derron | 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 | 262 CHAD B. BAKER ST. | Reserve | LA | 70084 | 1 |
| Cook | Dionne | 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 | 532 FIFE LANE | LaPlace | LA | 70068 | 1 |
| Cook | Emmanuel | 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 | 223 East 24th street | Reserve | LA | 70084 | 1 |
| Cook | Ivana | 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 | 1504 DELTA RD. | LaPlace | LA | 70068 | 1 |
| Cook | Ivy | 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 | 215 SATSUMA ST. / P.O. BOX 1251 LAPLACE, LA 700 | LaPlace | LA | 70069 | 1 |
| Cook | Joann | 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 | 613 REVERE DRIVE P.O. BOX 7 | LaPlace | LA | 70068 | 1 |
| Cook | Juanika | 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 | 1804 LEE DRIVE | LaPlace | LA | 70068 | 1 |
| Cook | Juanita | 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 | 215 Satsuma Street | LaPlace | LA | 70068 | 1 |
| Cook | Juanita | 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 | 215 Satsuma | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Cook | Kay | 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 | 11405 Irvington BIB Hwy | Irvington | AL | 36544 | 1 |
| Cook | Linda | 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 | 2008 SNOWBIRD DRIVE | Harvey | LA | 70058 | 1 |
| Cook | Matthew | 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 | 2008 SNOW BIRD DRIVE | Harvey | LA | 70058 | 1 |
| Cook | Mona | 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 | 444 NW 3RD STREET APT D | Reserve | LA | 70081 | 1 |
| Cook | Murphy | 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 | 215 Satsuma Street | LaPlace | LA | 70068 | 1 |
| Cook | Regina | 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 | 211 ELM ST | LaPlace | LA | 70068 | 1 |
| Cook | Suzanna | 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 | 429 HOMEWOOD | Reserve | LA | 70084 | 1 |
| Cook | Tremayne | 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 | 198 EAST 24TH STREET | Reserve | LA | 70084 | 1 |
| Cook | Yolanda | 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 | 135 HOMEWOOD PL. | Reserve | LA | 70084 | 1 |
| Cook, | Constance | 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 | 198 East 24th Street | Reserve | LA | 70094 | 1 |
| Cook,m | Sherman | 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 | 252 Homewood Place | Reserve | LA | 70084 | 1 |
| Cooks | Dallas | 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 | PO Box 124 | Napoleonville | LA | 70390 | 1 |
| Cooks | Deborah | 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 | 1812 Melissa Ct | Mobile | AL | 36605 | 1 |
| Cooks | Donna | 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 | 1300 Central Drive | Mobile | AL | 36605 | 1 |
| Cooks | Kendra | 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 | 802 Lagarde Street | Thibodaux | LA | 70301 | 1 |
| Cooks | Wesley | 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 | 616 St. Charles St | Thibodaux | LA | 70301 | 1 |
| Cooper | Alva | 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 | 213 Ellis St | Gramercy | LA | 70052 | 1 |
| Cooper | Antoinette | 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 | 2621 COLORADO DR. | Marrero | LA | 70072 | 1 |
| Cooper | Deborah | 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 | 2205 Greenwood dr. | LaPlace | LA | 70068 | 1 |
| Cooper | Donald | 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 | 229 North 10 st. | Thibodaux | LA | 70301 | 1 |
| Cooper | Jonathan | 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 | 1326 BEHRMAN AVE. | New Orleans | LA | 70114 | 1 |
| Cooper | Josie | 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 | 234 South Garrison Ave | Prichard | AL | 36610 | 1 |
| Cooper | Joyce | 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 | 1326 BEHRMAN AVE. | New Orleans | LA | 70114 | 1 |
| Cooper | Kem | 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 | 2403 Pauline st. | New Orleans | LA | 70112 | 1 |
| Cooper | Louis | 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 | 1820 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Cooper | Michael | 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 | 9357 Sir Brutus Run | Mobile | AL | 36695 | 1 |
| Cooper | Olivia | 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 | 1236 Shirley dr. | New Orleans | LA | 70114 | 1 |
| Cooper | Sherrie | 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 | 2622 HELENA ST | Kenner | LA | 70062 | 2 |
| Cooper | Wenquiece | 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 | 1809 CARTIER DRIVE | LaPlace | LA | 70068 | 1 |
| Cooper-lee | Estelle | 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 | 1334 Behrman Avenue | New Orleans | LA | 70114 | 1 |
| Coppage | Amelia | 504-93-10253 | 1229 KING | Marrero | LA | 70072 | 1 |
| Coppage | Amelia | 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 | 1229 KING ST. | Marrero | LA | 70072 | 1 |
| Coppage | Leroyjr | 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 | 1229 KING DR. | Marrero | LA | 70072 | 1 |
| Coralnelle | Little | 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 | 833 Champagne | Kenner | LA | 70065 | 1 |
| Corla | Mcdaniel | 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 | 1116 Hooter Rd | Bridge City | LA | 70094 | 1 |
| Cornelius | Glenn | 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 | 244 MCKINLEY ST | Houma | LA | 70364 | 1 |
| Cornish | Bernice | 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 | 113 Riverview | Saint Rose | LA | 70087 | 1 |
| Cornish | Bianka | 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 | 113 Riverview Dr | Saint Rose | LA | 70094 | 1 |
| Cornish | Eli | 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 | 313 Wilker Neal | River Ridge | LA | 70123 | 1 |
| Cornish | Eli | 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 | 313 Wilker Neal | Blue Ridge | LA | 70523 | 1 |
| Cortez | Troyco | 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 | 707 S Bengal Rd. | Metairie | LA | 70003 | 1 |
| Cortez | Young | 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 | 2824 S. Burnside Ave. | Gonzales | LA | 70737 | 1 |
| Cosci | Jenny | 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 | 8109 WOODLAND TERRACE DR | Irvington | AL | 36544 | 1 |
| Cosci | Matthew | 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 | 8109 WOODLAND TERRACE DRIVE | Irvington | AL | 36544 | 1 |
| Cosey | Earl | 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 | 2705 Concordia | LaPlace | LA | 70068 | 1 |
| Cosey | Earl | 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 | 2706 CONCORDIA | LaPlace | LA | 70068 | 1 |
| Cosey | Erica | 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 | EAST 13TH APT.310 A | Reserve | LA | 70084 | 1 |
| Cosey | Jontrell | 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 | 337 East 13st Street | Reserve | LA | 70084 | 1 |
| Cosey | Jontrell | 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 | P.O. BOX 113 | Reserve | LA | 70084 | 1 |
| Cosey | Merkadell | 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 | 269 EAST 13TH | Reserve | LA | 70084 | 1 |
| Cosey | Rebbie | 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 | EAST 13 ST | Reserve | LA | 70084 | 1 |
| Cosey | Rebbie | 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 | P.O. BOX 113 | Reserve | LA | 70084 | 1 |
| Cosey | Stacie | 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 | 1007 WHITLOW CRT. | LaPlace | LA | 70068 | 1 |
| Cosey | Veris | 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 | Po Box 337 | Reserve | LA | 70084 | 1 |
| Cosey | Wenell | 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 | EAST 13 TH ST | Reserve | LA | 70084 | 1 |
| Cosey | Willie | 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 | 108 E 17 | Reserve | LA | 70084 | 1 |
| Cosie | Gail | 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 | 3019 Hwy 1 | LaPlace | LA | 70372 | 3 |

Page 38

Sheet1

| Cosie | Tiquilla | 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 | 1251 ST. CHARLES ST | Thibodaux | LA | 70301 | 1 |
|---|---|---|---|---|---|---|---|
| Cossett | Jonquita | 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 | 3227 DELAUNE ST. | Napoleonville | LA | 70390 | 2 |
| Cotton | Benjamin | 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 | 2401 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Cotton | Queen | 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 | 1013 Manhattan Blvd. Apt 274 | Harvey | LA | 70058 | 1 |
| Cottrell | Tereasa | 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 | 120 MILLET ST. Reserve, LA. 70084 | LaPlace | LA | 70068 | 1 |
| Course | Mary | 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 | 241 James dr. | Waggaman | LA | 70094 | 1 |
| Cousin, | Janet | 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 | 1532 Natchez Lane PO Box 2893 | LaPlace | LA | 70084 | 1 |
| Coutee | Cynthia | 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 | 2329 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Coutee, | Cordaz | 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 | 2329 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Covey | Labrandi | 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 | 72 EUGENE AVE | Prichard | AL | 36610 | 1 |
| Covington | Micheal | 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 | 1150 BORDEAUX ST | Mobile | AL | 36605 | 3 |
| Covington | Trenaze | 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 | 2129 CARMEL VALLEY DR. | LaPlace | LA | 70068 | 1 |
| Cox | Amanda | 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 | 6180 WILMER RD | Wilmer | AL | 36587 | 1 |
| Cox | Barbara | 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 | 121 Gold Street | Napoleonville | LA | 70390 | 1 |
| Cox | Gloria | 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 | 204 B Iris Street | Thibodaux | LA | 70301 | 1 |
| Cox | Judy | 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 | 39450 Bayridge Drive | Prairieville | LA | 70769 | 1 |
| Cox | Randy | 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 | 39450 Bay Ridge | Prairieville | LA | 70769 | 5 |
| Coxie | Barbara | 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 | P.O. BOX 221 | Donaldsonville | LA | 70346 | 1 |
| Craft | Edwena | 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 | 204 Utah | Morgan City | LA | 70380 | 1 |
| Craft | Fanette | 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 | 1745 Lincoln Ave | Marrero | LA | 70072 | 1 |
| Craft | Kelli | 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 | 1500 WESTWOOD DRIVE APT. 4-G | Marrero | LA | 70072 | 1 |
| Craft | Kendell | 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 | 1745 Lincoln Avenue | Marrero | LA | 70072 | 1 |
| Craig | Ellis | 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 | 900 Downtowner blvd. Apt. 420 | Mobile | AL | 36609 | 1 |
| Craig | Latonya | 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 | 329 NAQUIN ST | Houma | LA | 70364 | 1 |
| Craig | Margaret | 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 | 2009 JACKSON AVE. | New Orleans | LA | 70113 | 1 |
| Craig | Margaret | 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 | 2009 JACKSON AVE | New Orleans | LA | 70113 | 1 |
| Craig | Natasha | 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 | 7540 OLD PASCAGOULA RD LOT #19 | Theodore | AL | 36582 | 1 |
| Craig | Theresa | 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 | 820 South Cumberland St | Metairie | LA | 70003 | 1 |
| Craig | Ulanda | 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 | 316 Robinson Ave Apt B | Marrero | LA | 70072 | 4 |
| Craighead | Demetris | 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 | 513 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Craighead | Erika | 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 | 181 Apricot st. | LaPlace | LA | 70068 | 1 |
| Craighead | Shirley | 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 | 409 B. HISTORIC EAST ST. | Garyville | LA | 70051 | 1 |
| Craighead | Terilha | 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 | 121 NW 15TH ST. (P.O. BOX 2895) | Reserve | LA | 70084 | 1 |
| Craighead-Banks | Alice | 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 | 121 NORTH WEST 15TH ST | Reserve | LA | 70084 | 1 |
| Crain | Gail | 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 | 3088 BRASSAT RD | Donaldsonville | LA | 70346 | 1 |
| Crain | Gail | 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 | 3088 Brassat Rd | Donaldsonville | LA | 70346 | 1 |
| Crandle | Laquan | 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 | 118 Belle Point Lane | Napoleonville | LA | 70390 | 1 |
| Crandle | Tawana | 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 | 11565 Henderson Camp rd. | Grand Bay | AL | 36541 | 1 |
| Crawaford | Anthony | 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 | 7564 Hwy 45 | Eight Mile | AL | 36613 | 1 |
| Crawford | Garard | 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 | 3716 THOMAS DR | Houma | LA | 70363 | 1 |
| Crawford | Trashell | 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 | 927 Poeyfarre st. Apt. 405 | New Orleans | LA | 70130 | 1 |
| Crawford | Treyon | 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 | 7564 HWY 45 | Eight Mile | AL | 36613 | 1 |
| Crawford | Yolanda | 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 | 2425 AMY | LaPlace | LA | 70068 | 1 |
| Creecy | Alan | 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 | 7916 Monett st. | Metairie | La | 70003 | 1 |
| Creecy | Alana | 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 | 7916 MONETT ST. | Metairie | LA | 70003 | 2 |
| Creecy | Alcide | 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 | 151 APRICOT STREET | LaPlace | LA | 70068 | 1 |
| Creecy | Gail | 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 | 7916 MONETT ST | Metairie | LA | 70003 | 2 |
| Creecy | Herbert | 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 | 2429 WILLIAMS BURG | LaPlace | LA | 70068 | 1 |
| Creecy | Jo | 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 | 151 APRICOT STREET | LaPlace | LA | 70068 | 1 |
| Creecy | Kristy | 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 | 1150 Burgess Drive | Marrero | LA | 70072 | 1 |
| Creecy | Mark | 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 | 580 PARLANGE LOOP | LaPlace | LA | 70068 | 1 |
| Creecy | Rosemarie | 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 | 2401 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Creecy | Trey | 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 | 2437 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Creecyjr | Alan | 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 | 7916 MONETT ST | Metairie | LA | 70003 | 2 |
| Crenshaw | Sylvia | 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 | 5104 Henry Rd | Eight Mile | AL | 36613 | 1 |
| Crier | Robin | 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 | 605 Revere Dr | LaPlace | LA | 70068 | 1 |
| Croakers | Chasity | 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 | 192 E. 15TH STREET | Reserve | LA | 70084 | 1 |

Sheet1

| Crockem | Janet | 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 | 313 Filmore Street | Kenner | LA | 70062 | 1 |
|---|---|---|---|---|---|---|---|
| Crocker | Janet | 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 | 313 Filmore St | Kenner | LA | 70062 | 1 |
| Crockett | Mary | 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 | 3614 OLE MISS DRIVE | Kenner | LA | 70065 | 1 |
| Croissant | Heather | 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 | 150 Dianne dr. | St.Rose | La | 70087 | 1 |
| Crooh | Jacqueline | 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 | 7825 Monette Street | Metairie | LA | 70003 | 1 |
| Croon | Daisy | 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 | 7825 MONETTE ST. | Metairie | LA | 70003 | 1 |
| Croon | Jacqueline | 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 | 7825 MONETTE ST. | Metairie | LA | 70003 | 1 |
| Croon | Lydia | 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 | 3728 Melissa Dr | Harvey | LA | 70058 | 1 |
| Croon,jr. | Charles | 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 | 3728 Melisse Dr. | Harvey | LA | 70058 | 1 |
| Crosby | Deshiqua | 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 | 2728 Destrehan ave. | Harvey | LA | 70058 | 1 |
| Crosby | Dondrea | 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 | 3849 Sue Ker dr. | Harvey | LA | 70058 | 1 |
| Crosby | Mona | 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 | 817 N 8th Street Apt A | Thibodaux | LA | 70301 | 1 |
| Crosby | Terrence | 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 | 1621 N. VILLERE ST | New Orleans | LA | 70116 | 1 |
| Crosby | Terrica | 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 | 383 PINT STR. | LaPlace | LA | 70068 | 1 |
| Cross | Gloria | 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 | 402 EAST CLUB DR APT E | Saint Rose | LA | 70087 | 1 |
| Crossgrow | Betty | 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 | 324 Dome dr. | Avondale | LA | 70094 | 1 |
| Crossgrow | Kerrie | 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 | 324 Dome Dr | Avondale | LA | 70094 | 1 |
| Crouch | Larhonda | 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 | 529 WILLOW ST. LOT A | LaPlace | LA | 70068 | 1 |
| Crouch | Loreng | 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 | 336 E. 13 ST. | Reserve | LA | 70084 | 1 |
| Crovell | Carol | 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 | 411 Jean St | Houma | LA | 70360 | 1 |
| Crowe | Robert | 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 | 4436 ASHLAND ROAD | Panama City | FL | 32405 | 1 |
| Crowell | Carol | 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 | 411 JEAN ST | Houma | LA | 70360 | 1 |
| Crum | Deborah | 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 | 1351 MCARTHUR ST. | Mobile | AL | 36605 | 1 |
| Crump | Darius | 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 | 1408 N. Sugar Ridgeq | LaPlace | LA | 70068 | 1 |
| Crump | Doris | 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 | 69 SHEARWATER DRIVE | LaPlace | LA | 70068 | 1 |
| Crump | Garnet | 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 | 1408 N. SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Crump | Nakyra | 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 | 1308 CARTIER DR. APT. C | LaPlace | LA | 70068 | 1 |
| Crump | Troy | 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 | 69 Shearwater Drive | LaPlace | LA | 70068 | 1 |
| Crump, | Tyisha | 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 | 69 Shearwater Drive | LaPlace | LA | 70068 | 1 |
| Crushfield | Toni | 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 | 264 DIANNE DR | Saint Rose | LA | 70087 | 1 |
| Crutchfield | Tanesha | 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 | 2221 Cobblestone ln. Apt. J | New Orleans | LA | 70114 | 1 |
| Cummings | Alicia | 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 | 4237 LAC COUTURE DR. APT D | Harvey | LA | 70058 | 1 |
| Cummings | Cornelius | 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 | 424 Greenwood Drive | LaPlace | LA | 70068 | 2 |
| Cummings | Mary | 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 | 424 Greenwood | LaPlace | LA | 70068 | 1 |
| Cummings | Mary | 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 | 424 GREENWOOD | LaPlace | LA | 70068 | 1 |
| Cunningham | Betty | 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 | 418 MEAHER ST. | Prichard | AL | 36610 | 1 |
| Cunningham | Betty | 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 | 418 MEAHER ST | Prichard | AL | 36610 | 1 |
| Cunningham | Kervin | 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 | 17645 SERNKIN ST. | Mount Vernon | AL | 36560 | 1 |
| Cunningham | Kervin | 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 | 17645 JERNKIN ST | Mobile | AL | 36560 | 1 |
| Cunningham | Winston | 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 | 850 SUSIE ANSLEY ST. | Mobile | AL | 36610 | 1 |
| Curley, | Williams | 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 | 141 East 6th Street | Reserve | LA | 70084 | 1 |
| Curry | Mary | 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 | 2824 Burn side Avenue Apt 903 | Gonzales | LA | 70737 | 1 |
| Curry | Shara' | 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 | 3901 Michael Blvd. Apt. 122 | Mobile | AL | 36609 | 1 |
| Curtis | Akeem | 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 | 379 Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Curtis | Marcus | 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 | 323 helen st. | Terry Town | LA | 70056 | 1 |
| Curtis | Nadja | 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 | 1625 D Cooper Road | Gretna | LA | 70056 | 1 |
| Curtis | Ramond | 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 | 145 Alvin Street | Napoleonville | LA | 40590 | 1 |
| Curtis | Vondua | 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 | 501 EAST TONER ROAD | Prichard | AL | 36610 | 1 |
| Cushenberry | Leonardo | 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 | 525 DIPLOMAT ST | Terry Town | LA | 70056 | 1 |
| Cutno | Dayle | 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 | 2529 EASTVIEW DR. | Harvey | LA | 70058 | 1 |
| Cutno | Dayle | 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 | 2529 Eastview Drive | Harvey | LA | 70058 | 1 |
| Cynthia | Morant | 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 | 2423 St Ann St | New Orleans | LA | 70119 | 1 |
| Dabney | Edward | 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 | 2324 Bellaire | Harvey | LA | 70058 | 1 |
| Dabney | Judith | 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 | 2905 ESSEX AVENUE | LaPlace | LA | 70068 | 1 |
| Dabney | Magnalana | 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 | 1002 HARRISON ST. | Thibodaux | LA | 70301 | 1 |
| Dacre | Delphine | 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 | 8604 SHELDON ST. | Metairie | LA | 70003 | 1 |
| Daggs | Antionette | 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 | 123 Ewell Street | Belle Rose | LA | 70341 | 2 |

Sheet1

| Daggs | Antionette | 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 | 123 EWELL ST. | Belle Rose | LA | 70341 | 1 |
| Daggs | Antionette | 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 | 123 Ewell St. | Belle Rose | | | 1 |
| Daggs | Lester | 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 | 185 Ideal St. | Plattenville | LA | 70393 | 1 |
| Daigle | Jacy | 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 | 209 Jefferson St. | Napoleonville | LA | 70390 | 1 |
| Daigle | Natalie | 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 | 732 5TH AVE. | Harvey | LA | 70058 | 1 |
| Daigre | Consuella | 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 | 250 E 12TH STREET EXT LOT 6 | Reserve | LA | 70084 | 1 |
| Daigs | Anisha | 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 | 200 Fairfax Place | Algiers | LA | 70114 | 1 |
| Daigs | Cynthia | 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 | 915 COHEN ST. | Marrero | LA | 70072 | 1 |
| Dailey | Jerry | 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 | 500 MARINE ST | Mobile | AL | 36605 | 1 |
| Dailey | Khaikee | 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 | 2351 Gill RD | Mobile | AL | 36605 | 1 |
| Dailey | KiaNeaka | 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 | 8081 Kimberlin Drive S. | Mobile | AL | 36695 | 2 |
| Dailey | Lamarlo | 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 | 1211 W. BARKER RD. | Mobile | AL | 36608 | 1 |
| Daily | Juanita | 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 | 1152 BALTIMORE ST | Mobile | AL | 36605 | 1 |
| Daily | Lucrezia | 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 | 2129 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Daily | Sandra | 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 | 355 S HAMITON | Mobile | AL | 36603 | 1 |
| Dale | Alexandria | 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 | 3808 Cabana club blvd. Apt #101 | Mobile | AL | 36609 | 1 |
| Dale | Jeremy | 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 | 4030 WASHINGTON DRIVE | Moss Point | MS | 39563 | 1 |
| Dale | McGalliard | 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 | 226 Evangeline Drive | Donaldsonville | LA | 70346 | 3 |
| Dallas | Calkeisha | 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 | 5350 Carol Plantation Road Apt. 5G | Theodore | AL | 36582 | 1 |
| Danapalan | Debra | 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 | 119 Samuel Street | Houma | LA | 70363 | 1 |
| Dandridge | Cindy | 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 | 2076 HODGE DR. | Marrero | LA | 70072 | 1 |
| Dangerfield | Troy | 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 | 1014 LAFAYETTE ST./ P.O BOX 1944 | Houma | LA | 70360 | 5 |
| Daniel | Byron | 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 | 867 Baltimore St | Mobile | AL | 36603 | 1 |
| Daniel | Matthews | 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 | 7917 Lafourche Street | New Orleans | LA | 70127 | 1 |
| Danielle | Bannister | 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 | 1106 Clay Street | Kenner | LA | 70062 | 1 |
| Daniels | Antionette | 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 | 515 IOWA AV | Prichard | AL | 36610 | 1 |
| Daniels | Bernell | 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 | 40238 GERMANY RD. | Gonzales | LA | 70737 | 1 |
| Daniels | Chad | 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 | 2319 CARTO | New Orleans | LA | 70113 | 1 |
| Daniels | Cynthia | 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 | 5515 Cortez Drive | Mobile | AL | 36609 | 1 |
| Daniels | Demetrice | 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 | 2009 BARTHOLOMEW | New Orleans | LA | 70117 | 1 |
| Daniels | Eric | 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 | 8214 Dennis Street | Saint James | LA | 70086 | 1 |
| Daniels | Ethel | 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 | 439 Birmingham St | Prichard | AL | 36610 | 1 |
| Daniels | Keyonka | 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 | 8336 Nelson Street | New Orleans | LA | 70118 | 1 |
| Daniels | Mark | 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 | 904 ROBINSON AVE. | Marrero | LA | 70072 | 1 |
| Daniels | Robertjr. | 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 | 337 Plantation Dr. | Kenner | LA | 70062 | 1 |
| Daniels | Sebyron | 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 | 312 N. CONTERBURY DR. | LaPlace | LA | 70068 | 1 |
| Daniels | Shatoya | 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 | 904 ROBINSON AVE | Marrero | LA | 70072 | 1 |
| Daniels | Shilan | 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 | 128 DAVIS CT. LOT B | LaPlace | LA | 70068 | 1 |
| Daniels | Tanya | 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 | 228 Magnolia | LaPlace | LA | 70068 | 1 |
| Daniels | Tina | 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 | 3009 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Daniels | Tonya | 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 | 8214 Dennis Street | Saint James | LA | 70086 | 1 |
| Daniels | Valerie | 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 | 2101 Highland Ct | Mobile | AL | 36605 | 1 |
| Daniels | William | 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 | 1000 Rousseell St | Houma | LA | 70360 | 1 |
| Dantzler | Iesha | 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 | 4520 WILLIAMS BLVD. APT M- 388 | Kenner | LA | 70065 | 1 |
| Danyelle | Jones | 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 | 2004 Esher Place | Marrero | LA | 70072 | 1 |
| Dardar | Veronica | 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 | 159 Miranda Court | Houma | LA | 70363 | 1 |
| Darensbourg | Joseph | 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 | 2013 VAN ARPEL DR. | LaPlace | LA | 70068 | 1 |
| Darensbourg | Joyce | 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 | PO Box 124 | Plattenville | LA | 70393 | 2 |
| Darensburg | Alfrediii | 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 | 3201 BERWICK ST. | Jefferson | LA | 70121 | 1 |
| Darensburg | Queen | 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 | 206 South Concord Apt C | Belle Chasse | LA | 70037 | 1 |
| Darensburgiii | Alfred | 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 | 3201 Berwick Street | Jefferson | LA | 70121 | 1 |
| Dark-goff | Melodie | 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 | 111 Olympe Drive | Houma | LA | 70363 | 1 |
| Darlington | Mary | 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 | 221CEDARLY | Mobile | AL | 36617 | 1 |
| Darville | Bryan | 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 | | Gonzales | LA | 70737 | 1 |
| Darville | Daniel | 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 | 290 East 5th st. | Edgard | LA | 70049 | 1 |
| Darville | Percy | 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 | 11056 Stevenson Rd | Geismar | LA | 70734 | 1 |
| Darville | Shannon | 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 | 11081 CONNER RD LOT 5 | Geismar | LA | 70734 | 1 |

Sheet1

| Daughtry | Ruby | 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 | 9480 MOORES ROAD | Grand Bay | AL | 36541 | 1 |
| Dauis | Joseph | 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 | 412 MORGAN ST. | Morgan City | LA | 70380 | 1 |
| Davenport | Charleen | 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 | 175 Lewis Street | LaPlace | LA | 70068 | 1 |
| Davenport | Deon | 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 | 6801 Veterans Memorial Blvd | Metairie | LA | 70003 | 1 |
| Davidson | Charles | 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 | 573 GARDENIA STREET | LaPlace | LA | 70068 | 1 |
| Davidson | Gloretta | 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 | 614 MORGAN AVE | Mobile | AL | 36606 | 3 |
| Davis | Alana | 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 | 2700 CONCORDIA DRIVE | LaPlace | LA | 70068 | 1 |
| Davis | Alex | 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 | 901 EAST KRUEGER LANE | Westwego | LA | 70094 | 1 |
| Davis | Andrea | 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 | 1955 Eagle Dr | Mobile | AL | 36605 | 1 |
| Davis | Annie | 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 | 1714 S. BARBIER ST | Thibodaux | LA | 70301 | 1 |
| Davis | Audrey | 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 | 2109 Midland Dr | Thibodaux | LA | 70301 | 1 |
| Davis | Balivia | 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 | 508 Owens Street | Napoleonville | LA | 70390 | 1 |
| Davis | Betty | 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 | 1300 Ridgefield Ave. 701G | Thibodaux | LA | 70301 | 1 |
| Davis | Betty | 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 | 145 CALUMET ST. | Thibodaux | LA | 70301 | 1 |
| Davis | Bianca | 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 | 191 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 2 |
| Davis | Bobby | 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 | 1309 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Davis | Brandi | 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 | 146 KATHY DR | LaPlace | LA | 70068 | 1 |
| Davis | Breanna | 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 | 1309 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Davis | Brennon | 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 | 1309 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Davis | Bryan | 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 | 3317 BRETAGNE COURT | Marrero | LA | 70072 | 1 |
| Davis | Carl | 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 | 126 Dorseyville Lane | Belle Rose | LA | 70341 | 1 |
| Davis | Carl | 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 | 126 DORSEYVILLE LANE | Belle Rose | LA | 70341 | 3 |
| Davis | Cassandra | 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 | 901 EAST KRUEGER LANE | Westwego | LA | 70094 | 1 |
| Davis | Clarance | 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 | 2901 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Davis | Courtney | 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 | 2028 COMET STREET | New Orleans | LA | 70131 | 1 |
| Davis | Crystal | 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 | 161 Georgetown Lane | Belle Rose | LA | 70341 | 1 |
| Davis | Cynthia | 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 | 2028 COMET STREET | New Orleans | LA | 70131 | 1 |
| Davis | Dana | 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 | 333 EAST 26TH | Reserve | LA | 70084 | 1 |
| Davis | Danisha | 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 | 715 Little Hope st. | Garyville | LA | 70051 | 1 |
| Davis | Darnell | NASSN | 127 RESERVE DR. | Reserve | LA | 70084 | 1 |
| Davis | Donald | 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 | 342 WEST 2ND STREET | LaPlace | LA | 70068 | 1 |
| Davis | Donisha | 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 | 4743 Bonita Dr. | New Orleans | LA | 70126 | 2 |
| Davis | Donna | 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 | 3000 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Davis | Donna | 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 | 6505 Shields way Court | Mobile | AL | 36618 | 1 |
| Davis | Dorothy | 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 | 2006 Acadian Drive | Houma | LA | 70363 | 1 |
| Davis | Drusilla | 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 | 1908 SOUTHFOREST LANE APT G | Terry Town | LA | 70056 | 4 |
| Davis | Dwayne | 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 | 1714 S. Barbier | Thibodaux | LA | 70301 | 1 |
| Davis | Dwayne | 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 | 2404 Ridge Rd. | Mobile | AL | 36617 | 1 |
| Davis | Eddie | 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 | 1791 CHALANDA DR. | Mobile | AL | 36695 | 1 |
| Davis | Florine | 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 | 6249 August Lane | Marrero | LA | 70072 | 1 |
| Davis | Freddie | 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 | 2109 Midland Drive | Thibodaux | LA | 70301 | 1 |
| Davis | Fredrick | 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 | MLK Jr. Drive | Prichard | AL | 36610 | 1 |
| Davis | Gwendolyn | 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 | 21 Kingsbridge Loop | Houma | LA | 70363 | 1 |
| Davis | Hattie | 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 | 323 Triple Oaks Drive | Raceland | LA | 70394 | 1 |
| Davis | Jade | 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 | 2220 COUNTRY CLUB DR. | LaPlace | LA | 70068 | 1 |
| Davis | James | 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 | 118 MELIUS DRIVE | Reserve | LA | 70084 | 1 |
| Davis | Jefferson | 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 | 1500 Nauco Rd | Mobile | AL | 36605 | 1 |
| Davis | Jessie | 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 | 3774 SHIPS LANE | Mobile | AL | 36608 | 1 |
| Davis | Jo-ann | 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 | 292 FIRST ST. PO BOX 81 | Saint Rose | LA | 70087 | 1 |
| Davis | Joanne | 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 | 649 NEW JERSEY ST Apt 84 | Mobile | AL | 36603 | 1 |
| Davis | Joe | 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 | 504 BRIDGE CITY AVE. | Westwego | LA | 70094 | 1 |
| Davis | Kaisha | 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 | 231 St. Francis | Houma | LA | 70364 | 1 |
| Davis | Kecia | 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 | 410 COULON ROAD | Thibodaux | LA | 70301 | 1 |
| Davis | Kenneth | 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 | 27230 HWY 23 | Port Sulphur | LA | 70083 | 1 |
| Davis | Kerionda | 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 | 102 SOUTH FIG | Garyville | LA | 70051 | 1 |
| Davis | Kerwin | 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 | 1316 BELLEVUE DR. | LaPlace | LA | 70068 | 1 |
| Davis | Lajuane | 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 | 712 Revere Drive | LaPlace | LA | 70068 | 1 |

Page 42

Sheet1

| Davis | Larry | 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 | 444 N.W. 3RD ST. APT.# A | Reserve | LA | 70084 | 1 |
| Davis | Larry | 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 | 444 NW 3rd Apt A | Reserve | LA | 70084 | 1 |
| Davis | Lashawn | 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 | 512 1/2 EAST ST. | Houma | LA | 70363 | 1 |
| Davis | Latoya | 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 | 220 EAST 13TH | Reserve | LA | 70084 | 1 |
| Davis | Leroy | 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 | 1461 FERN VALLEY RD. | Mobile | AL | 36609 | 1 |
| Davis | Leviticus | 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 | 2028 Comet Street | New Orleans | LA | 70131 | 1 |
| Davis | Lewis | 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 | 4401 Herrmann St. Apt B | Metairie | LA | 70006 | 1 |
| Davis | Lillie | NASSN | 5426 HWY 1 PO BOX 134 | Plattenville | LA | 70393 | 1 |
| Davis | Linda | 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 | 102 South Figs Street | Garyville | LA | 70051 | 1 |
| Davis | Linda | 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 | 72 12TH AVE | Chickasaw | AL | 36611 | 1 |
| Davis | Lionkisha | 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 | 413 Arlington St | Houmad | LA | 70360 | 1 |
| Davis | Lisa | 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 | 216 SARAH PR. | Plattenville | LA | 70393 | 1 |
| Davis | Luberta | 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 | 213 YOUNG DRIVE | Lafayette | LA | 70506 | 1 |
| Davis | Mary | 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 | 2131 11th Street | Kenner | LA | 70062 | 2 |
| Davis | Mary | 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 | 2131 11TH ST. | Kenner | LA | 70062 | 1 |
| Davis | Melody | 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 | 113 Holy Cross Place | Kenner | LA | 70065 | 1 |
| Davis | Michelle | 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 | 249 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Davis | Murray | 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 | 3653 Hwy # 1 | Napoleonville | La | 70390 | 1 |
| Davis | Naomi | 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 | 174 Homewood | Reserve | LA | 70084 | 1 |
| Davis | Natasha | 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 | 417 KENILWORTH DRIVE | LaPlace | LA | 70068 | 1 |
| Davis | Ocie | 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 | 444 N.W. 3RD | Reserve | LA | 70084 | 1 |
| Davis | Percy | 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 | 693 St Louis St | Roseland | LA | 70394 | 1 |
| Davis | Rachael | 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 | 2500 # 124 Dauphinwood Drive | Mobile | AL | 36608 | 1 |
| Davis | Ranney | 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 | 102 B Senator Circle | Houma | LA | 70363 | 1 |
| Davis | Raychelle | 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 | 915 Lagarde st. | Thibodaux | La | 70301 | 1 |
| Davis | Richard | 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 | 101 ORMOND BLVD | LaPlace | LA | 70068 | 1 |
| Davis | Rodney | 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 | 323 Arkansas St. | Morgan City | LA | 70380 | 2 |
| Davis | Rodney | 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 | 1516 Airview Dr | Mobile | AL | 36605 | 1 |
| Davis | Ronnie | 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 | 3328 BACK MANIAS | Napoleonville | LA | 70390 | 1 |
| Davis | Rose | 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 | P.O. Box 220 | Paincourtville | LA | 70391 | 1 |
| Davis | Samuel | 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 | 1363 Center st. | Mobile | AL | 36604 | 1 |
| Davis | Shangolisha | 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 | 203 Sherman Walker St. | Garyville | LA | 70051 | 1 |
| Davis | Shaunetra | 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 | 602 Taylor St | Kenner | LA | 70062 | 1 |
| Davis | Shaunetra | 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 | 602 TAYLOR ST. | Kenner | LA | 70062 | 1 |
| Davis | Shederick | 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 | 156 E 11th Street | Edgard | LA | 70049 | 1 |
| Davis | Shedrick | 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 | 901 ASPEN CT. APT. B | LaPlace | LA | 70068 | 1 |
| Davis | Sherrill | 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 | 108 Urish st. | Chauvin | La | 70344 | 1 |
| Davis | Stephanie | 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 | 561 Little Street | Garyville | LA | 70051 | 1 |
| Davis | Tammy | 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 | 240 Joe Parquet Circle Apt #A | LaPlace | LA | 70068 | 1 |
| Davis | Thester | 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 | 3653 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Davis | Tiffany | 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 | 177 East 30th Street | Reserve | LA | 70069 | 1 |
| Davis | Tremayne | 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 | 916 ELMIRA | Mobile | AL | 36604 | 1 |
| Davis | Troy | 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 | 113 CARMICHAEL ST. | LaPlace | LA | 70068 | 1 |
| Davis | Wilbert | 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 | 145 CALUMET ST | Thibodaux | LA | 70301 | 1 |
| Davis | Wilbert | 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 | 145 Calumet Street | Thibodaux | LA | 70301 | 1 |
| Davis | Yolanda | 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 | 1309 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Davis | Zelda | 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 | 517 MONTGOMERY AVE. | Metairie | LA | 70003 | 1 |
| Davis(morris) | Pamela | 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 | 107 SANTA MONICA DR | Houma | LA | 70363 | 1 |
| Davis-joseph | Marissa | 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 | 136 Lake Ridge dr. | LaPlace | LA | 70068 | 1 |
| Davison | Gail | 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 | 1705 Annette Ave. | Eight Mile | Al | 36613 | 1 |
| Dawanda | Adams | 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 | C125 Solar Trailer Park | Thibodaux | LA | 70301 | 1 |
| Dawson | Antonio | 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 | 343 E. Petain Street | Prichard | AL | 36610 | 1 |
| Dawson | Donnisha | 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 | 1608 COMPROMISE ST. | Kenner | LA | 70062 | 1 |
| Dawson | Donnisha | 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 | 1608 Compromise Street | Kenner | LA | 10062 | 1 |
| Dawson | Randy | 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 | 9196 WATER TOWER ST. | Convent | LA | 70723 | 1 |
| Dawson | Shawn | 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 | 403 Arms Street | Thibodaux | LA | 70301 | 1 |
| Dawson | Sheila | 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 | 1608 COMPROMISE ST. | Kenner | LA | 70062 | 1 |

Sheet1

| Dawson | Sheila | 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 | P.O. BOX 503 | Kenner | LA | 70062 | 1 |
|---|---|---|---|---|---|---|---|
| Dawson | Sonia | 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 | 208 West 9th Street | Donaldsonville | LA | 70346 | 1 |
| Day | Mary | 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 | 2157 Racine Street | Marrero | LA | 70072 | 1 |
| Dayne | Brannique | 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 | 6101 TULLIS DR. APT 6 | New Orleans | LA | 70131 | 1 |
| De'armon | Sharon | 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 | 811 COURTNEY ST. | Mobile | AL | 36606 | 1 |
| Deal | Benita | 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 | 401 2nd Street | Donaldsonville | LA | 70346 | 1 |
| Dean | James | 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 | 205 SHELTON BEACH RD APT #113 | Saraland | AL | 36571 | 1 |
| Dean | Jerome | 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 | 1304 FOREST COVE DR. | Mobile | AL | 36618 | 1 |
| Dean | Linda | 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 | 6769 JESTER DR. S | Mobile | AL | 36618 | 1 |
| Dearmore | Sharon | 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 | 811 COURTNEY ST. | Mobile | AL | 36606 | 1 |
| Deas | Mershawn | 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 | 509 WOOD CREST WAY | Pensacola | FL | 32506 | 2 |
| Debowes | Scott | 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 | 126 E 17TH STREET | Reserve | LA | 70084 | 1 |
| Declouet | Divinity | 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 | 1813 Newbury Court | Harvey | LA | 70058 | 1 |
| Decuir | Jessie | 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 | 901 Tall Timber Drive 3 | Patterson | LA | 70392 | 5 |
| Deddra | Holmes | 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 | 4589 HWY 1 | Napoleonville | LA | 70390 | 2 |
| Dedmond | Bruce | 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 | 3837 Tulane | Kenner | LA | 70065 | 2 |
| Dedmond | Bruce | 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 | 3837 TULANE | Kenner | LA | 70065 | 1 |
| Dedmond | Judy | 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 | 3837 Tulane Drive | Kenner | LA | 70065 | 3 |
| Dedmond | Judy | 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 | 3738tulane dr. | Kenner | LA | 70065 | 1 |
| Deeds | Shanta | 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 | 1456 Congress Street | Mobile | AL | 36603 | 1 |
| Deer | Henry | 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 | 1608 English Colony | LaPlace | LA | 70068 | 1 |
| Dees | Belinda | 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 | 10003 Brandy Court | Chunchula | AL | 36521 | 1 |
| Degree | Joann | 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 | 1013 Wilbert Court Apt. C | Gretna | LA | 70056 | 1 |
| Degree | Joann | 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 | 1013 WILBERT CT. APT C | Gretna | LA | 70056 | 1 |
| Degree | Romallis | 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 | 1005 Wilber ct. apt. D | Gretna | LA | 70056 | 1 |
| Dehart | Belinda | 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 | 200 HACIENDA DR | Houma | LA | 70392 | 1 |
| Deidre | Mccants | 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 | 1715 MAGER ST. | Prichard | AL | 36610 | 1 |
| Dejesuscarmona | Sergio | 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 | 2101 MANHATTAN BLVD | Harvey | LA | 70058 | 1 |
| Dejesusjavier | Edili | 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 | 2101 Manhattan blvd. I103 | Harvey | LA | 70058 | 1 |
| Deletrise | Jones | 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 | 225 DELLA LANE | Avondale | LA | 70094 | 1 |
| Delmore | Casey | 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 | 2680 N. Coursault Street | Lutcher | LA | 70071 | 1 |
| Deloch | Anthony | 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 | 2220 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Deloch | Leah | 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 | 2220 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Delpit | Hurlin | 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 | 344 AVENUE A. | Westwego | LA | 70094 | 1 |
| Deltart | Virgie | 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 | | Chauvin | LA | 70344 | 1 |
| Demek | Quinn | 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 | 2208 GIUFFUAIS DR. | Metairie | LA | 70001 | 1 |
| Demetria | Ursin | 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 | 831 Bern St | Metairie | LA | 70003 | 1 |
| Demings | Cynthia | 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 | 6656 Zeigler blvd. | Mobile | AL | 36608 | 1 |
| Demings | Timothy | 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 | 6505 Shields way court | Mobile | AL | 36618 | 1 |
| Dennis | Ancelenn | 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 | 8340 Pecan st. | St. James | La | 70086 | 1 |
| Dennis | Cardera | 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 | 189 Joe Parquet cir. | LaPlace | LA | 70068 | 1 |
| Dennis | Cliffton | 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 | 157 BEECH GROVE ST. | Reserve | LA | 70084 | 1 |
| Dennis | Clifton | 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 | 927 Maginnis Street | Donaldsonville | LA | 70346 | 1 |
| Dennis | Edgar | 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 | 194 EWELL ST | Belle Rose | LA | 70341 | 7 |
| Dennis | Glenda | 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 | 155 Ayo street | Raceland | LA | 70394 | 1 |
| Dennis | Terell | 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 | 1601 Neshota Dr. #27 | Mobile | AL | 36605 | 1 |
| Dennis | Timothy | 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 | 206 WEST 2ND WEST | LaPlace | LA | 70068 | 1 |
| Dent | Derrick | 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 | 1200 South Ann street | Mobile | AL | 36605 | 6 |
| Dent | Tyren | 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 | 8796 SUNNYSIDE DR. | LaPlace | LA | 70068 | 1 |
| Depron | Nicole | 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 | 5970 LUKEVILLE LN Brusly, LA. 70719 | White Castle | LA | 70788 | 1 |
| Derkins | Adrian | 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 | 605 MOCKINGBIRD RD. | Saint Rose | LA | 70087 | 1 |
| Derkins | Raynor | 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 | 217 Sala ave. | Westwego | LA | 70094 | 1 |
| Derrick | Alexander | 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 | 2200 A PERCY AVE | Houma | LA | 70363 | 1 |
| Derrick | Dent | 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 | 1200 South Ann street | Mobile | AL | 36605 | 1 |
| Desira | Clara | 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 | 173 Frank Ln. | Belle Rose | LA | 70341 | 1 |
| Desselle | Bridget | 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 | 161 S. CHURCH STREET | Garyville | LA | 70051 | 1 |
| Desselle | Darryl | 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 | 268 E. 26TH STREET | Reserve | LA | 70084 | 1 |

Sheet1

| Desselle | Rosa | 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 | 500 Little Hope Street | Garyville | LA | 70051 | 1 |
| Detra | Tolbert | 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 | 1STONE THROW DR. APT 238 | Houma | LA | 70364 | 1 |
| Detra | Walker | 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 | 6549 Acre Road | Marrero | LA | 70072 | 1 |
| Devare | Alfreda | 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 | 180 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Devare | Anthony | 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 | 180 APRICOT | LaPlace | LA | 70068 | 1 |
| Devare | Darnell | 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 | 324 ST. JAMES PL | LaPlace | LA | 70068 | 1 |
| Devarejr. | Anthony | 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 | 170 B APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Deville | Kevin | 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 | 3726 Thomas Drive | Houma | LA | 70361 | 1 |
| Devore | Helen | 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 | 325 Homer Street | New Orleans | LA | 70114 | 2 |
| Devoreiii | Arthur | 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 | 1115 WILTZ LANE | New Orleans | LA | 70114 | 1 |
| Devorejr. | Arthur | 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 | 1115 WILTZ LN. | New Orleans | LA | 70114 | 1 |
| Devoresr. | Arthur | 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 | 323 HOMER ST. | New Orleans | LA | 70114 | 1 |
| Dewey | Alice | 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 | 844 SERENITY DR | Thibodaux | LA | 70301 | 1 |
| Dewey | Ashley | 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 | 437 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Dewey | Nakita | 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 | 433 ORANGE LOOP STREET | LaPlace | LA | 70068 | 1 |
| Dexiouchet | Terry | 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 | 1226 Roussell Street | Houma | LA | 70360 | 1 |
| Dexter | Marilyn | 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 | 3128 BAINBRIDGE ST. | Kenner | LA | 70065 | 1 |
| Dexter | Marilyn | NASSN | 3128 Bainbridge St | Kenner | LA | 70065 | 1 |
| Dextre | Giovanni | 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 | 1017 Barnes Street | Bridge City | LA | 70094 | 1 |
| Diamond | Dallas | 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 | 7449 Mobile Highway | Pensacola | FL | 32526 | 1 |
| Diaz | Gwendolyn | 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 | 273 A HWY 1003 | Belle Rose | LA | 70341 | 1 |
| Dickens | Robert | 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 | 1839 Cambronne Street | New Orleans | LA | 70118 | 1 |
| Dickens | Robert | 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 | 1839 CAMBRONNE ST | New Orleans | LA | 70118 | 2 |
| Dickerson | Debra | 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 | 2224 Woodmere Boulevard | Harvey | LA | 70058 | 1 |
| Dickerson | John | 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 | NA | NA | NA | 30318 | 1 |
| Dickerson | Keystal | 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 | 5662 MC CLELLAURD DR | Baton Rouge | LA | 70805 | 1 |
| Dickerson | Louis | 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 | 4515 MARQUE DR. | New Orleans | LA | 70127 | 1 |
| Dickerson | Willa | 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 | 115 NOTVE DAME ST. | Thibodaux | LA | 70301 | 3 |
| Dickinson | Dorothy | 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 | 1363 Center st. | Mobile | AL | 36604 | 1 |
| Dickinson | Henry | 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 | 466 E. Creek Drive | Mobile | AL | 36617 | 1 |
| Diedre | Jones | 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 | 1004 Cherry Street | Mobile | AL | 36610 | 1 |
| Difton | Victoria | 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 | 452 SADDLER RD. | Marrero | LA | 70072 | 1 |
| Diggs | Ashley | 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 | 400 Marvin Garden | LaPlace | LA | 70068 | 2 |
| Diggs | Barbara | 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 | 107 Prairie view ct. | Avondale | LA | 70094 | 1 |
| Diggs | Christen | 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 | 192 East 15th Street | Reserve | LA | 70084 | 1 |
| Diggs | Damian | 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 | 414 NAQUIN STREET | Houma | LA | 70360 | 1 |
| Diggs | Doretha | 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 | 154 Gorgette | Napoleonville | LA | 70390 | 1 |
| Diggs | Elwood | 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 | 419 Roselawn Avenue | Houma | LA | 70363 | 1 |
| Diggs | Gail | 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 | 1410 Cardinal Drive | Thibodaux | LA | 70301 | 1 |
| Diggs | Joanne | 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 | 192 E. 15th Street | Reserve | LA | 70084 | 1 |
| Diggs | Johnny | 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 | 10349 Legion Street | Convent | LA | 70723 | 1 |
| Diggs | Jovanna | 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 | 2225 GREENWOOD DRIVE | LaPlace | LA | 70068 | 1 |
| Diggs | Shereka | 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 | 225 Hwy 1014 | Napoleonville | LA | 70390 | 1 |
| Diggs | Torres | 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 | 400 MARVIN GARDEN | LaPlace | LA | 70068 | 1 |
| Diggs | Wanda | 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 | 3462 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Diggs | Zina | 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 | 400 Marvin Garden | LaPlace | LA | 70068 | 1 |
| Dillard | Maxine | 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 | 1514 Menville Street | Houma | LA | 70360 | 1 |
| Dillon | Shalana | 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 | 1085 WHITLOW CT. | LaPlace | LA | 70068 | 1 |
| Dinkins | David | 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 | 950 EAST TANGLEWOOD DR. | Mobile | AL | 36606 | 5 |
| Dinkins | Isiah | 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 | 2411 Cross Lane | Mobile | AL | 36610 | 1 |
| Disheekia | Wright | 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 | 1121 HENDERSON ST | Thibodaux | LA | 70301 | 1 |
| Dixon | Aleisha | 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 | 3707 E. LOUISIANA STATE DR. | Kenner | LA | 70065 | 1 |
| Dixon | Angel | 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 | 6725 ZEIGLER BLVD #38 | Mobile | AL | 36608 | 1 |
| Dixon | Angela | 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 | 1055 Balthrop Street | Mobile | AL | 36617 | 1 |
| Dixon | Bessie | 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 | 473 W. CREEK CIR. DR | Mobile | AL | 36617 | 1 |
| Dixon | Bessie | 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 | 473 W Creek Circle Drive | Mobile | AL | 36617 | 1 |
| Dixon | Brent | 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 | 3339 HWY 1 | Napoleonville | LA | 70390 | 1 |

Sheet1

| Dixon | Chandra | 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 | 723 Palm St | Mobile | AL | 36607 | 1 |
| Dixon | Charles | 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 | 1656 Bellfast street | Mobile | AL | 36606 | 1 |
| Dixon | Christina | 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 | 1504 MAGNOLIA APTB | Slidell | LA | 70460 | 1 |
| Dixon | Colby | 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 | 142 Highway 400 | Napoleonville | LA | 70390 | 1 |
| Dixon | Devin | 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 | 1010 BALTIMORE ST. #85 | Mobile | AL | 36605 | 1 |
| Dixon | Dewanna | 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 | 1656 BELFAST | Mobile | AL | 36605 | 1 |
| Dixon | Eddie | 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 | 1602 KOTY | Mobile | AL | 36617 | 1 |
| Dixon | Joseph | 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 | 559 Sweeney Lane | Mobile | AL | 36617 | 1 |
| Dixon | Kathy | 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 | 1855 CALMES STREET | Mobile | AL | 36606 | 1 |
| Dixon | Latiesha | 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 | 1791 CHARLANDAR DRIVE | Mobile | AL | 36695 | 1 |
| Dixon | Louis | 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 | 101 FOREMAN ROAD | Mobile | AL | 36608 | 1 |
| Dixon | Marilyn | 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 | 1305 Barker Drive West | Mobile | AL | 36608 | 1 |
| Dixon | Marquista | 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 | 2604 DAUPHIN ST #201 | Mobile | AL | 36606 | 1 |
| Dixon | Mary | 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 | 2516 Pine Way Road North | Mobile | AL | 36606 | 1 |
| Dixon | Mary | 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 | 2516 Pineway Road North | Mobile | AL | 36606 | 1 |
| Dixon | Patricia | 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 | 10315 FERNLAND RD | Grand Bay | AL | 36561 | 1 |
| Dixon | Reko | 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 | 2611 Burgess Street | Mobile | AL | 36606 | 1 |
| Dixon | Shameryl | 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 | 1629 TOPANGA DR. | Mobile | AL | 36609 | 1 |
| Dixon | Shanavia | 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 | 8580 WILLIAMS DR | Irvington | AL | 36544 | 1 |
| Dixon | Sheila | 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 | 9591 Spice Pond Road | Eight Mile | AL | 36613 | 1 |
| Dixon | Tamelia | 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 | 5954 SPERRY RD APT 24 | Theodore | AL | 36582 | 1 |
| Dixon | Travis | 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 | 142 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Dixon | Valeria | 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 | 406 RV BROWN DR. | Whistler | AL | 36612 | 1 |
| Dixon | Virtue | 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 | 439 Zieman St | Prichard | AL | 36610 | 1 |
| Dixon | Wallace | 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 | 9770 ANGYLE ROAD | Irvington | AL | 36544 | 1 |
| Dixon-jones | Cleopatra | 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 | 9684 Mose ln. | Grand Bay | AL | 36541 | 1 |
| Dixonjr. | Melvin | 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 | 300 CHASEVILLE STREET | Pensacola | FL | 32507 | 3 |
| Dock | Marjean | 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 | 2904 Lott Drive | Mobile | AL | 36605 | 1 |
| Dock | Zykeisha | 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 | 7720 THOMAS RD APT 303 | Mobile | AL | 36695 | 5 |
| Dody | Pamela | 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 | 149 SHADOW BROOK | LaPlace | LA | 70068 | 1 |
| Doggs | Anthony | 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 | 422 Telegraph Street | Napoleonville | LA | 70390 | 1 |
| Dolmo | Juan | 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 | 2336 IDAHO AVE APT B | Kenner | LA | 70062 | 1 |
| Dolores | Gant | 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 | 8900 SHELDON ST | Metairie | LA | 70003 | 1 |
| Doman | Sean | 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 | 487 Grand Coalee | LaPlace | LA | 70068 | 1 |
| Domino | Sharron | 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 | 158 West 15th Street | Vacherie | LA | 70090 | 1 |
| Donald | Clabornejr. | 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 | 639 Clay Street, Apt. B | Kenner | LA | 70062 | 1 |
| Donaldson | Aerial | 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 | 1105 Goldsboro Court | Mobile | AL | 36608 | 1 |
| Donaldson | April | 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 | 103 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Donaldson | Bridgette | 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 | 41063 Cannon rd. | Gonzales | LA | 70737 | 1 |
| Donna | Stewart | 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 | 3201 Parc Fontaine Apt 2905 | New Orleans | LA | 70131 | 1 |
| Donsereaux | Corie | 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 | 201 AMAPOLA | Terry Town | LA | 70056 | 1 |
| Donya | Rocker | 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 | 8934 Gaines town road | Jackson | AL | 36545 | 1 |
| Dooley | Felita | 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 | 203 ANNEX ST. | Destrehan | LA | 70078 | 1 |
| Doptmore | Barbara | 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 | 78 Hooter Road | Bridge City | LA | 70094 | 1 |
| Doris | Bonner | 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 | 8332 Claiborne Ave | New Orleans | LA | 70118 | 1 |
| Dorothy | Bryant | 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 | 408 CUMBERLAND ST. | River Ridge | LA | 70123 | 1 |
| Dorris | Norma | 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 | 259 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Dorsey | Angela | 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 | 211 Pierre Street | Plattenville | LA | 70393 | 1 |
| Dorsey | David | 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 | 1517 BELLE POINTE | LaPlace | LA | 70068 | 1 |
| Dorsey | Dontrell | 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 | 167B Georgette Street | Napoleonville | LA | 70390 | 1 |
| Dorsey | Joe | 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 | 713 LAFAYETTE DR | LaPlace | LA | 70068 | 1 |
| Dorsey | Joe | 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 | 713 LAFAYETTE DR | LaPlace | LA | 70068 | 1 |
| Dorsey | Joe | 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 | 713 LAFAYETTE DR | LaPlace | LA | 70068 | 1 |
| Dorsey | Kieshan | 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 | 613 4th Street | Donaldsonville | LA | 70316 | 1 |
| Dorsey | Lawrence | 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 | 134 Alvin St | Napoleonville | LA | 70390 | 1 |
| Dorsey | Patricia | 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 | P.O.BOX 331 | Belle Rose | LA | 70341 | 1 |
| Dorsey | Shirley | 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 | 219 JEFFERSON ST | Napoleonville | LA | 70390 | 1 |

Sheet1

| Dorsey | Tiffany | 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 | 1517 BELLE POINTE BLVD. | LaPlace | LA | 70068 | 1 |
| Dorsey | Troy | 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 | 207 W. 6th Street | Donaldsonville | LA | 70346 | 1 |
| Dorsey | Willa | 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 | 419 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Dorth | Cora | 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 | 1155 SOUTH ANN ST. | Mobile | AL | 36605 | 1 |
| Doss | Calvin | 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 | 226 Central Avenue | Reserve | LA | 70084 | 1 |
| Doty | Christopher | 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 | 316 BUTLER DR | Avondale | LA | 70094 | 1 |
| Doty | Christopher | 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 | 216 Butler Drive | Avondale | LA | 70094 | 1 |
| Doucet | Alysha | 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 | 600 HELIS DR. | Waggaman | LA | 70094 | 1 |
| Douglas | Chad | 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 | 519 E ROME ST. | Gonzales | LA | 70737 | 1 |
| Douglas | Dinah | 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 | 145 JONES ST | Plattenville | LA | 70393 | 1 |
| Douglas | Durain | 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 | 4545 WALTER HILL RD. | Darrow | LA | 70725 | 1 |
| Douglas | Jeanette | 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 | 1020 Oakland Dr | Mobile | AL | 36609 | 1 |
| Douglas | Joe | 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 | 13913 CHALMETTE AVE | Baton Rouge | LA | 70810 | 1 |
| Douglas | Joe | 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 | 13913 Chalmette Avenue | Baton Rouge | LA | 70810 | 1 |
| Douglas | Keith | 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 | 288 West 3rd street | Edgard | LA | 70049 | 1 |
| Douglas | Mary | 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 | 1745 Winston Lane | Mobile | AL | 36605 | 1 |
| Douglas | Medris | 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 | 13913 Chalmette Ave. | Baton Rouge | LA | 70870 | 1 |
| Downing | Enola | 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 | 200 School House rd. | Killona | LA | 70057 | 1 |
| Doyle | Cassandra | 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 | 3702 Bruxelles Street | New Orleans | LA | 70122 | 1 |
| Draine | Kimberly | 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 | 6945 GRAN FOREST DR. | Irvington | AL | 36544 | 1 |
| Draten | Linda | 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 | 160 West 11th st. | Wallace | LA | 70090 | 1 |
| Drinkard | Tiffany | 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 | 1110 Anders Drive | Mobile | AL | 36608 | 1 |
| Dropthmore | Laquet | 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 | 2900 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Drummer | Pandarian | 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 | 515 Oakwood Drive | Houma | LA | 70363 | 1 |
| Dryer | Robert | 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 | 208 Hillcrest Rd.  # 133 | Mobile | AL | 36608 | 4 |
| Dubose | Ivan | 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 | 480 Wellington Street | Mobile | AL | 36617 | 1 |
| Dubose | Patrick | 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 | 6128 SPERRY RD #J-10 | Theodore | AL | 36582 | 3 |
| Dubose | Sandra | 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 | 6128 SPERRY RD #J-10 | Theodore | AL | 36582 | 3 |
| Duckett | Johnnie | 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 | 5940 S OAK DR | Marrero | LA | 70072 | 2 |
| Duere | Libby | 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 | 532 CENTRAL AVE | Reserve | LA | 70084 | 1 |
| Dufauchard | Kevin | 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 | 1600 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Dugar | Lucille | 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 | 266 East 14th Street | Edgard | LA | 70049 | 1 |
| Dugas | Byron | 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 | 306 Camille st. | Patterson | LA | 70392 | 1 |
| Dugas | Precious | 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 | 203 Trevino st. Apt # 15 | Berwick | LA | 70342 | 1 |
| Duhe | Antoine | 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 | 1948 Jasper Lane | LaPlace | LA | 70068 | 1 |
| Duhe | Bonnie | 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 | 171 EMITT CT. | LaPlace | LA | 70068 | 1 |
| Duhe | Christina | 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 | 1916 CARTIER DRIVE | LaPlace | LA | 70068 | 3 |
| Duhe | Darnell | 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 | East 6th | Edgard | LA | 70049 | 1 |
| Duhe | Elmira | 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 | 1916 CARTIER DR | LaPlace | LA | 70068 | 1 |
| Duhe | Elouise | 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 | 113 DOVE STREET | LaPlace | LA | 70068 | 1 |
| Duhe | Eric | 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 | 225 South Elm Street | Gramercy | LA | 70052 | 1 |
| Duhe | Jane | 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 | 181 Apricot st. | LaPlace | LA | 70068 | 1 |
| Duhe | Kenon | 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 | 130 HIDTORIC EAST | Garyville | LA | 70051 | 1 |
| Duhe | Kody | 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 | 130 HISTORIC EAST | Garyville | LA | 70051 | 1 |
| Duhe | Lashona | 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 | 225 South Elm | Gramercy | LA | 70052 | 1 |
| Duhe | Lawrence | 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 | 564 West 2nd Street | LaPlace | LA | 70068 | 1 |
| Duhe | Michael | 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 | 459 Mahogany | LaPlace | LA | 70068 | 1 |
| Duhe | Myesheia | 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 | 2201 SOUTH COURSEAULT ST. Lutcher, LA 70071 | Darrow | LA | 70725 | 1 |
| Duhe | Nikeithia | 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 | 181 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Duhe | Oralee | 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 | 146 Apple Street PO Box 1973 | LaPlace | LA | 70068 | 1 |
| Duhe | Peggy | 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 | 304 ST. JAMES PLACE | LaPlace | LA | 70068 | 1 |
| Duhe | Phyllis | 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 | 282 Pine Street | LaPlace | LA | 70068 | 1 |
| Duhe | Virgil | 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 | 625 Eagle st. | LaPlace | LA | 70068 | 1 |
| Duhon | Anthony | 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 | 460 S CHURCH STREET | Garyville | LA | 70051 | 1 |
| Duhone | Angela | 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 | 1240 N EZIDORE AVE COT 9B | Gramercy | LA | 70052 | 1 |
| Duhone | Ann | 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 | 241 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Duhone | Eriz | 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 | 2418 N COURSEAULT ST. | Lutcher | LA | 70071 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Duhone | Mickquill | 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 | 2114 ST. LOUIS ST. | Gramercy | LA | 70057 | 1 |
| Duhone | Shenika | 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 | 2204-101B PROJECT DR. | Vacherie | LA | 70090 | 1 |
| Duhone | Tequilla | 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 | 1330 SECOND ST. | Lutcher | LA | 70071 | 1 |
| Duke | Brandon | 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 | P.O. BOX 181 APRICOT. STREET | LaPlace | LA | 70068 | 1 |
| Dukes | Debra | 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 | 1939 Hwy 18 | Edgard | LA | 70049 | 1 |
| Dukes | Michelle | 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 | 615 Paul Fredrick | Luling | LA | 70070 | 1 |
| Dukes | Paul | 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 | 2012 ST STEPHENS RD. | Mobile | AL | 36617 | 1 |
| Dukes | Tankeea | 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 | 615 Paul Fredrick st. | Luling | LA | 70070 | 1 |
| Dulaney | Belinda | 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 | 278 Oak Dr. | Mobile | AL | 36617 | 1 |
| Dulaune | Racquel | 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 | 2650 ANAHIEM DR | Houma | LA | 70363 | 1 |
| Dumaas | Chiquita | 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 | 2805 WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Dumar | Frances | 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 | 12792 MAPLE STREET | Vacherie | LA | 70090 | 1 |
| Dumas | Audrell | 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 | 621 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Dumas | Cody | 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 | 126 Tigerville Loop | Edgard | LA | 70049 | 1 |
| Dumas | Donald | 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 | 1209 Weyer st. | Gretna | LA | 70053 | 1 |
| Dumas | Gloria | 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 | 143 E 24TH ST. | Reserve | LA | 70084 | 1 |
| Dumas | Lillie | 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 | 2988 Skidmore Drive | Marrero | LA | 70072 | 1 |
| Dumas | Margaret | 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 | 1407 EAGLE DRIVE | Thibodaux | LA | 70301 | 1 |
| Dumas | Rosalyn | 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 | 13404 Ash Street | Vacherie | LA | 70090 | 1 |
| Dunbar | Malcolm | 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 | 1625 WILLIAMSBURG DR | LaPlace | LA | 70068 | 1 |
| Dunbar | Neil | 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 | 8544 S. st. Landry | Gonzales | LA | 70737 | 1 |
| Dunbar | Takiyah | 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 | 1813 SouthDown Rd. | LaPlace | LA | 70068 | 1 |
| Dunbar | Takiyah | 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 | 1813 South down Road | LaPlace | LA | 70068 | 1 |
| Duncan | Anna | 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 | 1734 MIDLAND DR. | Thibodaux | LA | 70301 | 1 |
| Duncan | Betty | 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 | 4032 N Chipwood Dr. | Harvey | La | 70058 | 1 |
| Duncan | Brenda | 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 | 219 N. 11TH ST. | Thibodaux | LA | 70301 | 1 |
| Duncan | Brianell | 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 | 135 Beham Court | Thibodaux | LA | 70301 | 1 |
| Duncan | Carnel | 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 | 920 Miner | Kenner | LA | 70062 | 1 |
| Duncan | Demetrius | 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 | 4028 N Chipwood Drive | Harvey | LA | 70058 | 1 |
| Duncan | Edward | 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 | P.O. BOX 84 | Napoleonville | LA | 70390 | 1 |
| Duncan | Elizabeth | 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 | 208 RIDGE WAY ST | Thibodaux | LA | 70301 | 3 |
| Duncan | George | 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 | 4032 N CHIPWOOD DR | Harvey | LA | 70058 | 1 |
| Duncan | Jennifer | 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 | 127 Evangeline Drive | Donaldsonville | LA | 70346 | 1 |
| Duncan | Kenyata | 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 | 109 Washington avenue | Thibodaux | La | 70301 | 1 |
| Duncan | Larry | 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 | Madge Street | Houma | LA | 70363 | 1 |
| Duncan | Nicole | 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 | 202 RIDGEWAY STREET | Thibodaux | LA | 70301 | 1 |
| Duncan | Nora | 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 | 45 Felix Street | Kenner | LA | 70062 | 1 |
| Duncan | Norman | 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 | 239 Dead Wood Road | Gibson | LA | 70356 | 1 |
| Duncan | Ola | 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 | 701 Church Street | Donaldsonville | LA | 70346 | 1 |
| Duncan | Roland | 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 | Midland Drive | Thibodaux | LA | 70301 | 1 |
| Duncan | Sean | 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 | 1731 Lynn Avenue Lot K | Thibodaux | LA | 70301 | 1 |
| Duncan | Sorrell | 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 | 2532 E. CATAWBA | Harvey | LA | 70058 | 1 |
| Duncan | Vanchandra | 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 | 123 MARSHAL ST. | Napoleonville | LA | 70390 | 1 |
| Duncan, | Ola | 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 | 701 Church Street | Donaldsonville | LA | 70346 | 1 |
| Dunham | Akkheem | 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 | 1756 LINCOLN AVENUE | Marrero | LA | 70072 | 1 |
| Dunham, | Shakita | 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 | 1123 MISSISSIPPI ST APT2 | Donaldsonville | LA | 70346 | 1 |
| Dunklin | Calvin | 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 | 3650 MOSS LN. | Mobile | AL | 36608 | 1 |
| Dunmiles | Bernie | 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 | East Street | Houma | LA | 70363 | 1 |
| Dunn | Alicia | 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 | 812 Revere Drive Apt. B | LaPlace | LA | 70068 | 1 |
| Dunn | Christopher | 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 | 216 HISTORIC WEST | Garyville | LA | 70051 | 1 |
| Dunn | Cynthia | 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 | 508 BAYOU RD | Donaldsonville | LA | 70346 | 1 |
| Dunn | Edward | 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 | 216 HISTORIC WEST ST. | Garyville | LA | 70051 | 1 |
| Dunn | Gabrielle | 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 | 1840 LEE DRIVE | LaPlace | LA | 70068 | 1 |
| Dunn | Kasandra | 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 | 216 HISTORIC WEST ST | Garyville | LA | 70005 | 1 |
| Dunn | Kristen | 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 | 441 North West 3rd Street | Reserve | LA | 70084 | 1 |
| Dunn | Lenda | 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 | 161 Apricot Street | LaPlace | LA | 70068 | 1 |
| Dunn | Madesta | 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 | 369 LITTLE HOPE STREET | Garyville | LA | 70051 | 1 |

Sheet1

| Dunn. | Naomi | 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 | 805 Pine St | Donaldsonville | LA | 70346 | 1 |
|-------|-------|-------------|-------------|----------------|----|-------|---|
| Dunnjr. | Michael | 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 | 538 N.W 2ND ST. | Reserve | LA | 70084 | 1 |
| Dunnsr. | Charles | 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 | 508 BAYOU RD. | Donaldsonville | LA | 70340 | 1 |
| Dupard | Jonas | 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 | 617 WILKER NEAL #8 | River Ridge | LA | 70123 | 1 |
| Duplantier | Mechelle | 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 | 113 Holycross Pl | Kenner | LA | 70065 | 1 |
| Duplush | Rainatta | NASSN | 2405 S. JOHN AVE. | Gonzales | LA | 70737 | 1 |
| Dupre | David | 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 | 3020 DAVID DR. | Metairie | LA | 70003 | 1 |
| Durant | Janet | 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 | 1108 WILLIAMS | Kenner | LA | 70062 | 1 |
| Durio | Dale | 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 | 2743 Tupelo St | Metairie | LA | 70002 | 1 |
| Durio | Dale | 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 | 2743 Tupelo St | Kenner | LA | 70062 | 1 |
| Durio | Keonnal | 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 | 1813 Williamburg | LaPlace | LA | 70068 | 1 |
| Durio | Mamie | 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 | 3722 BRANDYWINE DR. | Metairie | LA | 70002 | 1 |
| Durkins | Linda | 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 | 144 King Street | Houma | LA | 70363 | 1 |
| Duroncelay | Deidra | 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 | 2505 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Duronslet | Aaron | 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 | 171 B Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Duronslet | Gladys | 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 | JOE PARQUET CIRCLE APT. 171 B | LaPlace | LA | 70068 | 1 |
| Duronslet | Keeva | 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 | 1710 O. JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Duskin | Austin | 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 | 1310 Dilton Street | Metairie | LA | 70003 | 1 |
| Duthu | Jessie | 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 | 122 VIKKI DR | Houma | LA | 70363 | 1 |
| Dyson | Joseph | 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 | 8332 S. Claiborne Ave | New Orleans | LA | 70118 | 1 |
| Eageon | Saphila | 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 | 5212 Drexel Ct. | Mobile | AL | 36603 | 2 |
| Ealem | Elonda | 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 | 103 Palm Drive Apt 6 | Donaldsonville | LA | 70346 | 1 |
| Ealem | Jeremy | 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 | 315 Lafourche | Donaldsonville | LA | 70346 | 1 |
| Ealem | Lillie | 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 | 612 Houma Street | Donaldsonville | LA | 70346 | 1 |
| Ealem | Rachelle | 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 | 40382 FITZGERALD DR. | Darrow | LA | 70725 | 1 |
| Earl | Carrie | 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 | 5229 Maudelagne Drive So. | Mobile | AL | 36693 | 2 |
| Earl | Elmer | 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 | 5229 Maudelayne Dr | Mobile | AL | 36693 | 1 |
| Earl | Lawrence | 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 | | Gonzales | LA | 70737 | 1 |
| Easly | Emma | 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 | 712 Colony Drive, Apt D | LaPlace | LA | 70068 | 1 |
| Easly | Samuel | 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 | 142 Prichard Street | Prichard | LA | 36610 | 6 |
| Easly | Sidney | 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 | UPLAND 1120 | Kenner | LA | 70063 | 1 |
| Easly | Sidney | 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 | 1120 Upland Ave | Metairie | LA | 70063 | 1 |
| East | Colleen | 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 | 710 DANIEL ST | Kenner | LA | 70062 | 1 |
| East | Tolley | 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 | 1105 SO STARRETT RD | Metairie | LA | 70003 | 2 |
| East Jr | Toller | 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 | 6320 RIVERSIDE DR | Metairie | LA | 70003 | 1 |
| Eaton | Aaron | 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 | 561 Bates Ln. | Mobile | AL | 36617 | 4 |
| Eaton | Annie | 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 | 5614 HENRY ROAD | Eight Mile | AL | 36613 | 1 |
| Eaton | Bernice | 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 | 1208 Railroad st. | Mobile | AL | 36617 | 1 |
| Eaton | Earl | 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 | 1208 RAILROAD ST | Mobile | AL | 36617 | 1 |
| Eaton | Edward | 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 | 5614 Henry Road | Eight Mile | AL | 36613 | 4 |
| Eaton | Edward | 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 | 5614 Henry Road | Eight Mile | AL | 36613 | 3 |
| Eaton | Emile | 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 | 1206 Railroad Street | Mobile | AL | 36617 | 1 |
| Eaton | Fernetta | 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 | 5325 Woodland CT | Eight Mile | AL | 36613 | 1 |
| Eaton | Levi | 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 | 1555 E. ChesterField Dr. | Mobile | AL | 36610 | 1 |
| Eaton | Lonnie | 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 | 1206 RAILWOOD ST. | Mobile | AL | 36617 | 2 |
| Eaton | Marvie | 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 | | | | | 2 |
| Eaton | Marvie | 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 | 1504 WELLINGTON ST. | Mobile | AL | 36617 | 1 |
| Eaton | Mary | 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 | 326 MAX ST. | Prichard | LA | 36610 | 1 |
| Eaton | Warren | 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 | 2211 Rosa Dr | Mobile | AL | 36617 | 1 |
| Eddie | Davis | 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 | 1791 CHARLANDA | Mobile | AL | 36695 | 1 |
| Edgefield | Rowena | 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 | 4510 Allen | New Orleans | LA | 70122 | 1 |
| Edgerson | Dorothy | 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 | 244 BAYLOR | Kenner | LA | 70065 | 1 |
| Edgerson | Jolene | 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 | 1023 South Starrett Road | Metairie | LA | 70003 | 1 |
| Edler | Jeanell | 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 | 451 N. 8TH ST. | Ponchatoula | LA | 70454 | 1 |
| Edler | Jeromey | 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 | 257 CAPT.G BOURGEOIS | LaPlace | LA | 70068 | 1 |
| Edler | Jules | 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 | 421 BIRCH ST. | LaPlace | LA | 70068 | 1 |
| Edler | Ted | 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 | 18898 Highway 42 | Livingston | LA | 70754 | 1 |

Sheet1

| Edward | Dabney | 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 | 2324 BELLAIRE | Harvey | LA | 70058 | 1 |
|--------|--------|-------------|---------------|--------|----|-------|---|
| Edward | Eaton | 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 | 5614 HENRY RD | Eight Mile | AL | 36613 | 1 |
| Edwards | Alice | NASSN | 388 West 1st street | Edgard | LA | 70049 | 1 |
| Edwards | Alonzo | 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 | 388 West 1st | Edgard | LA | 70049 | 1 |
| Edwards | Anthony | 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 | 659 MAPLE ST. | Mobile | AL | 36608 | 1 |
| Edwards | Antoine | 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 | 6812 ANDERS DRIVE | Mobile | AL | 30318 | 1 |
| Edwards | Bobby | 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 | 622 HINSON, AVE | Prichard | AL | 36610 | 1 |
| Edwards | Derek | 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 | 1001 Cherry st. | Mobile | Al | 36610 | 2 |
| Edwards | Helena | 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 | 182 W 2ND ST. | LaPlace | LA | 70068 | 1 |
| Edwards | Irma | 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 | 2720 WILLIAMSBURG | LaPlace | LA | 70068 | 1 |
| Edwards | Jerome | 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 | 2590 Pathway Place Lot. 8 | Mobile | AL | 36606 | 2 |
| Edwards | Jonathan | 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 | 23331-1 PROJECT DR. | Vacherie | LA | 70090 | 1 |
| Edwards | Joyce | 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 | 245 CAPT.G BOURGEOIS ST. | LaPlace | LA | 70068 | 1 |
| Edwards | Karen | 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 | 1412 CARTIER DR. | LaPlace | LA | 70068 | 1 |
| Edwards | Kelly | 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 | 14613 CHIMNEYWOOD AVE. | Baton Rouge | LA | 70816 | 1 |
| Edwards | Lillian | 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 | 2616 Mistletoe st. | New Orleans | LA | 70118 | 1 |
| Edwards | Lorraine | 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 | 609 BETSY ROSS CT | LaPlace | LA | 70068 | 1 |
| Edwards | Melinda | NASSN | 130 West Third | Edgard | LA | 70049 | 1 |
| Edwards | Mitchell | NASSN | 130 West 3rd | Edgard | LA | 70049 | 1 |
| Edwards | Quonn | 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 | 2644 Virginia Colony Ave | LaPlace | LA | 70068 | 1 |
| Edwards | Rosemary | 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 | 245 REDWOOD | LaPlace | LA | 70068 | 1 |
| Edwards | Sandra | 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 | 410 Audubon Ct | Kenner | LA | 70062 | 1 |
| Edwards | Victor | 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 | 252 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Edwards | Vivian | 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 | 2333-1 PROJECT DR | Vacherie | LA | 70090 | 1 |
| Edwards | Wayne | 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 | 960 KOOIMAN ST. | Mobile | AL | 36617 | 1 |
| Edwrdsjr. | Glen | 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 | 4013 SOUTH WOODBINE ST. | Harvey | LA | 70058 | 1 |
| Edwrdsjr. | Larry | 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 | 233 PROJECT DR. | Vacherie | LA | 70090 | 1 |
| Elder | Dustin | 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 | Laplace | Saint John | LA | 70069 | 1 |
| Elder | Kathy | 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 | 9361 Water Tower Street | Convent | LA | 70723 | 1 |
| Elfer | Gladys | 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 | 142 E 5TH | Reserve | LA | 70084 | 1 |
| Ella | Tolbert | 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 | 8560 Tolbert ln. | Huntington | AL | 36544 | 1 |
| Ellis | Asia | 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 | 114 GRAY CT | LaPlace | LA | 70068 | 1 |
| Ellis | Asia | 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 | 114 GRAY CT | LaPlace | LA | 70068 | 1 |
| Ellis | Clyde | 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 | 501 MARIETTA PLACE | Gray | LA | 70359 | 1 |
| Ellis | Dorothy | 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 | 713 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Ellis | Jeanette | 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 | 243 EAST 23RD ST. | Reserve | LA | 70084 | 1 |
| Ellis | Judy | 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 | 1409 SILVERLY LN. | Marrero | LA | 70072 | 1 |
| Ellis | Lannoy | 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 | 929 St Charles Street | Thibodaux | LA | 70301 | 1 |
| Ellis | Lawrence | 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 | 807 South Silbey Street | Metairie | LA | 70003 | 1 |
| Ellis | Leslie | 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 | 536 Mockingbird Lane | Saint Rose | LA | 70087 | 1 |
| Ellis | Lonniejr. | 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 | 611 KILDER ST. | LaPlace | LA | 70068 | 1 |
| Ellis | Monique | 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 | 114 GRAY CT. | LaPlace | LA | 70068 | 1 |
| Ellis | Nathaniel | 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 | 536 Mockingbird Street | Saint Rose | LA | 70087 | 1 |
| Ellis | Roxann | 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 | 756 Lemoyne dr. | LaPlace | LA | 70084 | 1 |
| Ellis | Tim | 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 | 119 HYLAND DRIVE | Thibodaux | LA | 70301 | 1 |
| Ellis | Velma | 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 | 433 LAIGE RD. | Houma | LA | 70363 | 1 |
| Ellis | Winifred | 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 | 2320 Green Ave | Mobile | AL | 36610 | 1 |
| Ellsworth | Jamanda | 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 | 2317 CARTIER DR. | LaPlace | LA | 70068 | 1 |
| Ellsworth | Rodrick | 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 | 30 Grigio Loop | LaPlace | LA | 70068 | 4 |
| Ellzey | Robert | 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 | 2123 CONGRESS | New Orleans | LA | 70117 | 1 |
| Elphage | James | 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 | 237 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Elroy | Bush | 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 | 4589 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Elvira | Lang | 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 | 5364 OLD HWY 43 | Satsuma | AL | 36572 | 1 |
| Ely | Louis | 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 | 556 S. Houston | Mobile | AL | 36606 | 1 |
| Elzy | Daniel | 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 | 160 West 11th street | Vacherie | LA | 70090 | 1 |
| Elzy | Derrick | 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 | 1550 Magnolia Heights | Vacherie | LA | 70090 | 1 |
| Emella | Robertson | 428-21-19260 | | St. Rose | LA | 70097 | 1 |

Sheet1

| Emerson | Nathaniel | 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 | 6100 Margaret Apt. 18 | Saint Gabriel | LA | 70776 | 1 |
| Emerson | Nathaniel | 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 | 6100 Margaret Apt 18 | Saint Gabriel | LA | 70776 | 1 |
| Emilien | Jarrett | 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 | 1212 ROBINSON AVE. | Marrero | LA | 70072 | 1 |
| Emma | Mcelveen | 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 | 2133 114st, | Kenner | LA | 70062 | 1 |
| Encalade | Crystal | 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 | 232 KETTLE DR | Thibodaux | LA | 70301 | 1 |
| Encalade Jr. | Wilbert | 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 | 2 Virginia ct. | Gretna | La | 70056 | 1 |
| England | Janet | 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 | 249 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Engleton | Jesse | 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 | 1720 Flory St | Jeanerette | LA | 70544 | 1 |
| English | Anita | 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 | 3008 CONCORDIA | LaPlace | LA | 70068 | 1 |
| English | Eddie | 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 | 2055 COSTARIDES ST. | Mobile | AL | 36617 | 2 |
| English | Lindsey | 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 | 6955 Mauvilla dr. W | Eight Mile | AL | 36113 | 1 |
| Eqley | Latonja | 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 | 6730 KUSHLA MCLEOD RD. | Eight Mile | AL | 36613 | 1 |
| Ernest | Felicia | 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 | 1605 EAST JUDAH DRIVE APT.B | Marrero | LA | 70072 | 1 |
| Ernest | Ricks | 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 | 2116 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Ernest | Teasha | 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 | 1922 CHARLESTON DRIVE | Marrero | LA | 70072 | 1 |
| Ernestine | Williams | 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 | 1508 MOISANT ST. | Kenner | LA | 70062 | 1 |
| Eschete | Hilda | 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 | 202 Boudreaux | Houma | LA | 70363 | 1 |
| Eskinde | Lisa | 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 | 3054 Aspin Drive | Harvey | LA | 70058 | 1 |
| Esko | Catherine | 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 | 1505 DELTA RD | LaPlace | LA | 70068 | 1 |
| Esko | Shanette | 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 | 1505 DELTA RD. | LaPlace | LA | 70068 | 1 |
| Essex | Lenard | 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 | 265 10TH AVE | Chickasaw | AL | 36611 | 1 |
| Esteen | Deanne | 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 | 7824 S CORONET APT D | New Orleans | LA | 70126 | 1 |
| Esteen | Melvin | 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 | 7824 S Coronet Apt D | New Orleans | LA | 70126 | 1 |
| Ester | Joyce | 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 | 6255 Haydel | Convent | LA | 70723 | 1 |
| Ester | Kalisa | 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 | 710 St Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Ester | Shantreece | 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 | 1043 LEGION ST. | Convent | LA | 70723 | 1 |
| Etheridge | Dorothy | 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 | 2654 ELDORADO DR | Mobile | AL | 36605 | 1 |
| Eugene | Claytanya | 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 | 632 LEMOYNE DR. | LaPlace | LA | 70068 | 1 |
| Eugene | Garlin | 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 | 716 PLYMOTH DR. | LaPlace | LA | 70068 | 1 |
| Eugene | Holly | 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 | 3376 BACK MARAIS | Napoleonville | LA | 70390 | 1 |
| Eugene | Quincetta | 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 | DAFFODIL ST. Mount Airy, LA. 70076 | Reserve | LA | 70084 | 1 |
| Eugene | Rose | 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 | 4345 FLORIDA AVE. | Kenner | LA | 70065 | 1 |
| Evans | Barnette | 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 | 6628 Belwood Dr. E | Theodore | AL | 36582 | 1 |
| Evans | Beverly | 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 | 5019 LOYOLA AVENUE | New Orleans | LA | 70115 | 1 |
| Evans | Brian | 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 | 1623 Theard st. | Gretna | LA | 70053 | 1 |
| Evans | Courtney | 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 | 3727 HUNTLEE DRIVE | New Orleans | LA | 70131 | 1 |
| Evans | Courtney | 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 | 250 BETTY DRIVE | Montz | LA | 70068 | 1 |
| Evans | Ebony | 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 | 2727 GREENWOOD ST. | Kenner | LA | 70062 | 1 |
| Evans | Heather | 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 | 3727 HUNTLEE DRIVE | New Orleans | LA | 70131 | 1 |
| Evans | James | 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 | 1117 Desoto Drive | Mobile | AL | 36605 | 1 |
| Evans | Jillian | 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 | 2502 Highland Dr. | Mobile | AL | 36617 | 1 |
| Evans | Kristen | 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 | 2715 GREENWOOD ST. | Kenner | LA | 70062 | 1 |
| Evans | Marrian | 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 | 5917 N. OAK DR. | Marrero | LA | 70072 | 1 |
| Evans | Oscar | 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 | 192 E 24TH ST. | Reserve | LA | 70084 | 1 |
| Evans | Patricia | 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 | 1311 Central | Mobile | AL | 36605 | 1 |
| Evans | Paulette | 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 | 3727 HUNTLEE DR. | New Orleans | LA | 70131 | 1 |
| Evans | Robert | 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 | 701 S. UNIVERSITY BLVD | Mobile | AL | 36606 | 1 |
| Evans | Sandra | 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 | 106 RED ST. | Gray | LA | 70359 | 1 |
| Evans | Semika | 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 | 5813 RUE VOLTAIRE | Marrero | LA | 70072 | 1 |
| Evans | Shitasha | 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 | 341 CHAD BAKER ST. | Reserve | LA | 70084 | 1 |
| Evans | Torey | 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 | 2717 GREENWOOD ST. | Kenner | LA | 70062 | 1 |
| Evans | Welton | 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 | 9000 Ford Street | Kenner | LA | 70062 | 1 |
| Evans | Zeonobia | 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 | 760 Elba Avenue | Whistler | AL | 36612 | 1 |
| Evanssr. | Rodney | 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 | 424 OAK POINT | LaPlace | LA | 70068 | 1 |
| Evelyn | Robertson | 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 | 216 SANDERS ST. | Thibodaux | LA | 70301 | 1 |
| Evens | Rose | 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 | 309 S UPLAND | River Ridge | LA | 70123 | 1 |
| Every | Calviniv | 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 | 1706 South Barber Ave. | Thibodaux | LA | 70301 | 2 |

Sheet1

| Every | Cassandra | 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 | 1517 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
|-------|-----------|-------------|------------------------|-----------|----|----|----|
| Every | Dawan | 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 | 619 Cypress Street | Thibodaux | LA | 70301 | 1 |
| Every | Ernestine | 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 | 714 SAINT CHARLES ST. | Thibodaux | LA | 70301 | 1 |
| Every | Margarita | 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 | 307 LINDA ANN AVE. | Gray | LA | 70359 | 1 |
| Every | Shamika | 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 | 1706 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
| Ezeff | Brenda | 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 | 3620 Highway 405 | Donaldsonville | LA | 70346 | 1 |
| Ezeff | Danielle | 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 | 1702 S Lanoux Avenue Apt 36 | Gonzales | LA | 70737 | 1 |
| Ezell | Carolyn | 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 | 8496 Quail Road | Irvington | AL | 36544 | 1 |
| Ezell | Keya | 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 | 114 A MALL CIRCLE | Houma | LA | 70364 | 1 |
| Faggett | Linda | 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 | 8831 BOE RD. | Saint Elmo | AL | 36568 | 3 |
| Faggin | Linda | 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 | 5937 S. OAK DR. | Marrero | LA | 70072 | 3 |
| Fair | Christy | 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 | 5452 Douglas st. | Napoleonville | LA | 70390 | 1 |
| Fair | Shaquille | 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 | 3386 Back Marias Street | Napoleonville | LA | 70390 | 1 |
| Fair | Troy | 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 | 110 Leblanc St. | Napoleonville | LA | 70390 | 2 |
| Fair | Troy | 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 | 110 LEBLANC ST. | Napoleonville | LA | 70390 | 1 |
| Fairley | Allen | 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 | 28096 3RD AVE | Daphne | AL | 36526 | 1 |
| Fairley | Gary | 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 | 28096 3TH AVE | Daphne | AL | 36526 | 1 |
| Fairley | Karene | 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 | 312 E CLUB DR | Saint Rose | LA | 70087 | 1 |
| Fairley | Sandra | 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 | 1724 LARKWOOD DR. | Mobile | AL | 36610 | 1 |
| Faith | Ross | 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 | 206 SECOND ST | Donaldsonville | LA | 70346 | 1 |
| Falcon | Donna | 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 | 2293 Hwy I South | Donaldsonville | LA | 70346 | 1 |
| Falcon | Kasey | 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 | 1622 SOUTH LANOUX AVE #25 | Gonzales | LA | 70737 | 1 |
| Falgoust | Timothy | 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 | NA | Reserve | LA | 70084 | 1 |
| Fancher | Elvis | 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 | 2012 MARGLE ST PRICHARD | Mobile | AL | 36610 | 1 |
| Fancher | Lisa | 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 | 2012 Margie St. | Prichard | AL | 36610 | 1 |
| Fancher | Sherry | 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 | 2012 Margie St. | Prichard | AL | 36610 | 1 |
| Fanguy | Berna | 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 | 312 Plum Street | Houma | LA | 70363 | 1 |
| Fannie | Longshaw | 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 | 1023 GRANT ST | Prichard | AL | 36610 | 1 |
| Farlough | Harris | 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 | 113 LENNIX - STIRGUS LANE | LaPlace | LA | 70068 | 1 |
| Farlough | Henry | 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 | 2924 Williamsburg Drive Apt B | LaPlace | LA | 70068 | 1 |
| Farlough | Joyce | 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 | 244 PEROIMMON ST. | LaPlace | LA | 70068 | 1 |
| Farlough | Kenisha | 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 | 2220 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Farlough | Marion | 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 | 713 WOODLAND DR. APT. A | LaPlace | LA | 70068 | 1 |
| Farlough | Naylon | 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 | 713 APT A WOODLAND DR | LaPlace | LA | 70068 | 1 |
| Farlough | Nellie | 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 | 244 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Farlough | Warren | 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 | 244 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Farloujh | Joseph | 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 | 143 BIG TREE BLVD | Garyville | LA | 70051 | 1 |
| Favaroth | Alaycia | 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 | 601 FREEDOM CT | Marrero | LA | 70072 | 1 |
| Favorite | Annette | 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 | 440 HOLMES BLVD | Terry Town | LA | 70056 | 1 |
| Favorite | Belinda | 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 | 2381 CHICAGO DR. | Schriever | LA | 70090 | 1 |
| Favorite | Brittany | 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 | 2004 S. SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Favorite | Cedrick | 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 | 2219 Cobblestone Lane Apt. 6 | New Orleans | LA | 70114 | 1 |
| Favorite | Ernest | 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 | 440 HOLMES BLVD | Terry Town | LA | 70056 | 1 |
| Favorite | Janet | 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 | 2004 SOUTH SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Favorite | Maghan | 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 | 2004 S. SUGAR RIDGE DR | LaPlace | LA | 70068 | 1 |
| Favorite | Mary | 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 | 417 Westwood Dr. | Marrero | LA | 70072 | 1 |
| Favorite | Melissia | 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 | 42421 Hwy 30 | Brittany | LA | 70718 | 1 |
| Favorite | Rocksander | 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 | 5631 Tullis Drive | New Orleans | LA | 70131 | 1 |
| Favorite | Samore | 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 | 5631 TULLIS DR | New Orleans | LA | 70131 | 1 |
| Favorite | Shelleta | 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 | 2219 Cobblestone Lane Apt G | New Orleans | LA | 70114 | 1 |
| Favorite | Standford | 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 | 3000 AMERICUS | New Orleans | LA | 70114 | 1 |
| Favorite | Terrence | 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 | Tullis Drive | New Orleans | LA | 70131 | 1 |
| Favors | Larry | 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 | 204 First | LaPlace | LA | 70068 | 1 |
| Favors | Tyree | 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 | 322 NW 3rd st. Apt. 2 | Reserve | LA | 70084 | 1 |
| Faye | Holcombe | 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 | 6050 Grelot Road #203 | Mobile | AL | 36609 | 1 |
| Fearn | Howard | 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 | 316 Hosfelt Ln | Mobile | AL | 36607 | 2 |
| Feider | Jordan | 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 | 125-A Mobile Infirmary blvd. Apt. 216 | Mobile | AL | 36607 | 1 |

Sheet1

| Feist | Charles | 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 | 2112 Champions Drive | LaPlace | LA | 70068 | 1 |
| Feist | Daylon | 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 | NA | LaPlace | LA | 70068 | 1 |
| Feist | Deja | 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 | 2112 Champions Dr | LaPlace | LA | 70068 | 1 |
| Felton | Grace | 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 | 231 BELLETERRO BLVD. APT. A | LaPlace | LA | 70068 | 1 |
| Felton | Irell | 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 | 8164 HARGIS ST. | Convent | LA | 70723 | 1 |
| Felton | Leona | 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 | 1824 E BELLE HELENA | Gonzales | LA | 70137 | 3 |
| Felton | Maurice | 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 | 9196 WATER TOWER ST. | Convent | LA | 70723 | 1 |
| Felton | Rayne | 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 | 929 ASHLEY AVE | Gonzales | LA | 70737 | 1 |
| Felton | Regina | 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 | 6248 HAYDEL ST. | Convent | LA | 70723 | 1 |
| Felton | Shanlest | 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 | 6248 HAYDEL ST. | Convent | LA | 70723 | 1 |
| Felton | Trenice | 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 | 1601 S. SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Fenroy | Delicha | 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 | 2080 GOLFVIEW | LaPlace | LA | 70068 | 1 |
| Fenroy | Demika | 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 | 109 ROSE MARY CT. | LaPlace | LA | 70068 | 1 |
| Fenroy | Jerome | 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 | 1656 Jefferson St | LaPlace | LA | 30318 | 1 |
| Fenroy | Toya | 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 | 140 NW 18th street | Reserve | LA | 70084 | 1 |
| Ferchaud | Brittany | 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 | 2227 SAGONA RD. | Donaldsonville | LA | 70346 | 1 |
| Ferchaud | Brittany | 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 | 2227 SAGONA RD. | Donaldsonville | LA | 70346 | 4 |
| Ferguson | Sandy | 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 | 5992 Old Pascagoula Road | Mobile | AL | 36619 | 4 |
| Fernandes | Leroy | 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 | 141 BOARDWALK ST. | LaPlace | LA | 70068 | 1 |
| Fernandescambre | Blanche | 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 | 141 Boardwalk | LaPlace | LA | 70068 | 1 |
| Fernandez | Ashley | 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 | 35738 River Oaks rd. | Geismar | La | 70734 | 1 |
| Ferons | Alicia | 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 | 508 JULINS AVE APT 207 | Jefferson | LA | 70121 | 1 |
| Ferrert | Lonnie | 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 | 10451 SMITH RD. | Grand Bay | LA | 36541 | 1 |
| Ferri | Lesley | 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 | 528 Matthew st. | Lafitte | LA | 70067 | 1 |
| Ferrygood | Catina | 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 | 130 W. 14TH ST. | Reserve | LA | 70084 | 2 |
| Ferrygood | Catina | 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 | 130 WEST 14TH ST | Reserve | LA | 70084 | 1 |
| Ferrygood | Robert | 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 | 130 WEST 14TH ST | Reserve | LA | 70084 | 1 |
| Ferrywood | Gloria | 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 | 113 NORTH WEST 12 STREET | Reserve | LA | 70084 | 1 |
| Fiedler-juarez | Christine | 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 | 129 MARACAIBO CT | Houma | LA | 70363 | 1 |
| Fields | Carol | 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 | 35194 JULIEN LN. | Donaldsonville | LA | 70346 | 1 |
| Fields | Carol | 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 | 35194 Julien Lane | Donaldsonville | LA | 70346 | 1 |
| Fields | Laurenesha | 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 | 254 Joe Parquet Circler | LaPlace | LA | 70068 | 1 |
| Fields | NA | 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 | 4667 Wright Rd | New Orleans | LA | 70128 | 1 |
| Fields | Nathaniel | 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 | 4667 Wright Road | New Orleans | LA | 70128 | 1 |
| Fields | Patricia | 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 | 136 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Fiffie | Edlis | 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 | 316 Compromise | Kenner | LA | 70062 | 1 |
| Fiffie | Jessica | 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 | 429 CENTRAL AVE. | Edgard | LA | 70049 | 1 |
| Fiffie | Lucille | 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 | 388 CENTRAL AVE. | Edgard | LA | 70049 | 1 |
| Fiffie | Sedalia | 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 | 384 CENTRAL AVE. | Edgard | LA | 70049 | 1 |
| Fiffie Jr. | Roland | 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 | 15909 River rd. Apt.#35 | Hahnville | La | 70057 | 1 |
| Figare | Kerry | 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 | 1831 Old Shell road apt F | Mobile | AL | 36607 | 1 |
| Figueroa | Porfirio | 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 | 433 Pine St | Marrero | LA | 70072 | 1 |
| Fincher | Cheryl | 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 | 415 MOHAUK ST | Mobile | AL | 36606 | 3 |
| Fincher | Penelope | 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 | 661 Patton Ave. | Mobile | AL | 36603 | 1 |
| Finklea | Gloria | 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 | PO Box 1225 | Irvington | AL | 36544 | 1 |
| Finklea, | Frank | 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 | PO Box 1225 | Irvington | AL | 36544 | 1 |
| Finlay | Joan | 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 | 5842 LOUIS PRIMA DR. WEST | New Orleans | LA | 70128 | 1 |
| Finlay | Joan | 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 | 5842 Louis Prima Dr. West | New Orleans | LA | 70128 | 1 |
| Finley | Shantell | 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 | 1477 N. MIRO | New Orleans | LA | 70119 | 1 |
| Finney | Taylor | 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 | 2153 OSAGE ST. | Mobile | AL | 36617 | 1 |
| Firven | Brenetta | 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 | 2125 EAST RIDGELINE STREET | Marrero | LA | 70072 | 1 |
| Fisher | Andrea | 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 | 521 St Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Fisher | Andrea | 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 | 521 St Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Fisher | Annette | 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 | 200 Edward Street | Napoleonville | LA | 70068 | 1 |
| Fisher | Antione | 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 | 152 West 2nd | LaPlace | LA | 70068 | 1 |
| Fisher | Chiquita | 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 | 147 D'VILLE VILLAGE | Donaldsonville | LA | 70346 | 1 |
| Fisher | Elaine | 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 | 10205 STARRETT RD. | Metairie | LA | 70003 | 1 |

Sheet1

| Fisher | Ernest | 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 | 243 Persimmon Street | LaPlace | LA | 70068 | 1 |
| Fisher | Gelisha | 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 | 35493 Ovide Road Hwy405 | Donaldsonville | LA | 70346 | 1 |
| Fisher | Gelisha | 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 | 35493 OVIDE ROAD HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Fisher | Kelly | 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 | 35493 Ovide Rd Hwy 405 | Donaldsonville | LA | 70346 | 1 |
| Fisher | Lois | 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 | 152 W. 2nd St | LaPlace | LA | 70068 | 1 |
| Fisher | Michelle | 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 | 202 EAST 5TH APT: 3 | Reserve | LA | 70084 | 1 |
| Fisher | Valeria | 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 | 1732 Carrolwood Avenue Apt 2B | LaPlace | LA | 70068 | 1 |
| Flanagan | Valeria | 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 | 168 Cottage Drive | Mobile | AL | 36604 | 1 |
| Fleanders | Dalana | 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 | 222 Pratick Dr | Schriever | LA | 70395 | 1 |
| Flecther | Michael | 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 | 1309 DABNEY DRIVE | Mobile | AL | 36605 | 1 |
| Fleming | Alice | 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 | 1648 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Fleming | Andrea | 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 | 142 SAMUEL ST | Houma | LA | 70363 | 1 |
| Fleming | Andrew | 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 | 1960 Jasper Ln PO>Box 922 | LaPlace | LA | 70068 | 1 |
| Fleming | Andrew | 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 | 139 Mattie St. | LaPlace | LA | 70068 | 1 |
| Fleming | Ann | 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 | 285 Hwy 1003 | Belle Rose | LA | 70341 | 1 |
| Fleming | Ann | 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 | 285 HWY 1003 | Belle Rose | LA | 70341 | 1 |
| Fleming | Carol | 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 | 7184 Peachtree Lane Sw | Mobile | AL | 36618 | 1 |
| Fleming | Cecile | 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 | 103 JADON DRIVE | Houma | LA | 70363 | 1 |
| Fleming | Chasity | 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 | 4858 HWY 56 | Chauvin | LA | 70344 | 1 |
| Fleming | Chrisell | 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 | 2108 Yorktown Drive | LaPlace | LA | 70068 | 1 |
| Fleming | Christopher | 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 | 711 Houmas Street Apt # 7 | Donaldsonville | LA | 70346 | 1 |
| Fleming | Eliza | 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 | 1648 Jefferson | LaPlace | LA | 70068 | 1 |
| Fleming | Herman | 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 | HICKORY CT | Houma | LA | 70363 | 1 |
| Fleming | Jackie | 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 | 1116 CARDINAL ST. | LaPlace | LA | 70068 | 1 |
| Fleming | John | 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 | 108 ANACIN ST, | Chauvin | LA | 70344 | 1 |
| Fleming | Lashawna | 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 | 273 MOONARCH DR APT D17 | Houma | LA | 70360 | 1 |
| Fleming | Latoya | 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 | 108 ANACIN ST. | Chauvin | LA | 70344 | 1 |
| Fleming | Levenia | 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 | 108 ANACIN ST. | Chauvin | LA | 70344 | 1 |
| Fleming | Loretta | 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 | 4858 HWY 56 | Chauvin | LA | 70344 | 1 |
| Fleming | Lucy | 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 | 605 S. Bengal Rd | River Ridge | LA | 30318 | 1 |
| Fleming | Micheal | 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 | 285 KLOTZVILLE LN, HWY 1003 | Belle Rose | LA | 70341 | 3 |
| Fleming | Michelle | 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 | 178 EAST 30TH ST. | Reserve | LA | 70084 | 1 |
| Fleming | Ora | 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 | 113 STOUT ST. | Garyville | LA | 70051 | 1 |
| Fleming | Patricia | 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 | 1631 Jefferson | Laplace | La | 70068 | 1 |
| Fleming | Randolph | 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 | 1116 Cardinal Street | Reserve | LA | 70068 | 1 |
| Fleming | Reshane | 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 | 1078 BALSAM | LaPlace | LA | 70068 | 1 |
| Fleming | Rosa | 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 | 1960 JASPER LN. P.O. BOX 922 | LaPlace | LA | 70068 | 1 |
| Fleming | Rosiele | 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 | 425 MEMORIAL DR. APT 19 | Donaldsonville | LA | 70346 | 1 |
| Fleming | Sarah | NASSN | 258 CHAD B BAKER ST. | Reserve | LA | 70084 | 1 |
| Fleming | Shawonda | 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 | 203 PIERRE ST. | Plattenville | LA | 70393 | 1 |
| Fleming | Teel | 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 | 113 STOUT ST. | Garyville | LA | 70051 | 1 |
| Fleming | Tia | 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 | 112 MOBILE ESTATES | Gray | LA | 70359 | 1 |
| Fleming | Webster | 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 | 124 Hialeah Ave.  Apt 6 | Houma | LA | 70363 | 1 |
| Fleschner | Mark | 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 | 1038 Barnes st. | Westwego | LA | 70094 | 1 |
| Fletcher | Derrick | 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 | 204 E CLUB DR APT D | Saint Rose | LA | 70087 | 1 |
| Fletcher | Reginald | 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 | 219 PATRICK DR APT6 | Schriever | LA | 70395 | 1 |
| Flood | Diane | 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 | 9405 Cody Driskell rd. | Grand Bay | AL | 36541 | 1 |
| Florent | Enrika | 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 | 1635 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Florent Sr | Edwin | 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 | 253 East 13th Street | Reserve | LA | 70084 | 1 |
| Flores | Alma | 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 | 2435 SWEETHEART LN. | Pensacola | FL | 32526 | 1 |
| Flores | Jonathan | 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 | 5828 CREEK STATION DR. | Pensacola | FL | 32504 | 1 |
| Flores | Joseph | 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 | 230 HELEN ST | Gretna | LA | 70056 | 1 |
| Floresca | Ferdinand | 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 | 220 N. Pinewood Lane | Pensacola | FL | 32506 | 4 |
| Florian | Ernest | 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 | 334 E 14TH ST | Reserve | LA | 70084 | 1 |
| Fluence | Daphney | 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 | 409 State St | LaPlace | ST | 70068 | 1 |
| Fluence | Demorris | 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 | 1805 Lee Drive | LaPlace | LA | 70068 | 1 |
| Fluence | Deshaud | 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 | 409 State st. | LaPlace | ST | 70068 | 1 |

Sheet1

| Fluence | Frieda | 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 | 1805 Lee Drive | LaPlace | LA | 70068 | 1 |
|---------|--------|-------------|----------------|---------|----|-------|---|
| Fluence | Jeanique | 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 | 1449 EAST SILVER LEAF | Gonzales | LA | 70737 | 1 |
| Fluence | Latricia | 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 | 1809 Carter Drive | LaPlace | LA | 70068 | 1 |
| Fluence | Sessania | 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 | 1449 EAST SILVER LEAF | Gonzales | LA | 70737 | 1 |
| Flugence | Patricia | 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 | 2620 ISAAC ST | Houma | LA | 70363 | 1 |
| Fluker | Angela | 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 | 8781 HOUMAS DRIVE | LaPlace | LA | 70068 | 1 |
| Fluker | Emma | 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 | 5812 Over look Road | Mobile | AL | 36618 | 1 |
| Fluker | Geraldine | 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 | 375 CAPT G. BOURGEOIS ST | LaPlace | LA | 70068 | 1 |
| Fluker | Janelle | 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 | 2800 Mt. Kennedy dr. #1601 | Marrero | LA | 70072 | 1 |
| Fluker | Kermit | 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 | 8781 HOUMA DR. | LaPlace | LA | 70068 | 1 |
| Flynt | Crystal | 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 | 9252 Paula Lane | Westwego | LA | 70094 | 1 |
| Fobb | Claudia | 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 | 619 Hawk Street | LaPlace | LA | 70068 | 1 |
| Fobb | Constance | 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 | 417 BUTLER DRIVE | Avondale | LA | 70094 | 2 |
| Fobb | Cornelius | 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 | 619 HAWK ST. | LaPlace | LA | 70068 | 1 |
| Fobb | Courtney | 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 | 617 HAWK ST. | LaPlace | LA | 70068 | 1 |
| Fobb | Dorlisa | 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 | 361 Chad B Baker St | Reserve | LA | 70084 | 1 |
| Fobb | Herbert | 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 | 613 EAGLE ST. | LaPlace | LA | 70068 | 1 |
| Fobb | Herfert | 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 | 619 Hawk Street | LaPlace | LA | 70068 | 1 |
| Fobb | Herfert | 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 | 639 WEST 5TH STREET | LaPlace | LA | 70068 | 1 |
| Fobb | Jasmine | 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 | 417 Butler Drive | Avondale | LA | 70094 | 2 |
| Fobb | Jerome | 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 | 619 HAWK ST. | LaPlace | LA | 70068 | 1 |
| Fobb | Lynell | 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 | 1719 CREOLE ST. | LaPlace | LA | 70068 | 1 |
| Fobb | Melanie | 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 | E 5TH 125 TIGERVILLE | Edgard | LA | 70049 | 1 |
| Fobb | Peggy | 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 | 619 HAWK ST. 706 BREAUX DR. | LaPlace | LA | 70068 | 1 |
| Fobb | Rico | 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 | 15 ST.LOUPE | LaPlace | LA | 70068 | 1 |
| Fobb | Sarah | 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 | 248 HISTORIC EAST ST. | Garyville | LA | 70051 | 1 |
| Fobb | Tamara | 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 | 198 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Fobb | Teneka | 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 | 15 ST. LOUPE | LaPlace | LA | 70068 | 1 |
| Fobb, | Timothy | 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 | P.O BOX 703 | Garyville | LA | 70051 | 1 |
| Fobb, | Onie | 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 | 619 Hawk Street | LaPlace | LA | 70068 | 1 |
| Fobbiii | Shelton | 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 | 787 SLEEPY REDWOOD P.O. BOX 796 | LaPlace | LA | 70068 | 1 |
| Foley | Ernest | 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 | 804 Brown ave. # A | Harvey | LA | 70058 | 1 |
| Foley | Jacquelyn | 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 | 2040 LINCOLNSHIRE DR. | Marrero | LA | 70072 | 1 |
| Foley | Pearline | 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 | 6 Princeton Pl | Kenner | LA | 70065 | 1 |
| Folgham | Courtney | 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 | 904 RICHARD STREET | Gretna | LA | 70053 | 1 |
| Folse | Curtis | 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 | 703 St. louis street | Raceland | LA | 70394 | 1 |
| Folse | Kiera | 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 | 200 WEST 10TH ST. | Thibodaux | LA | 70301 | 1 |
| Folse | Lance | 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 | 401 E Lafourche Street | Lockport | LA | 70374 | 1 |
| Fondren | Rebecca | 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 | 5700 St. Anthony Apt. 126 | New Orleans | LA | 70122 | 1 |
| Fondron | Roslind | 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 | 5700 St. Anthony st. Apt. 126 | New Orleans | LA | 70122 | 1 |
| Fontenot | Artinna | 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 | 250 Mocking Bird Land | Saint Rose | LA | 70087 | 1 |
| Forbes | Tevis | 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 | 1128 CARMADELLE ST. | Marrero | LA | 70072 | 1 |
| Ford | Betty | 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 | 614 Houmas st. | Donaldsonville | LA | 70346 | 1 |
| Ford | Devona | 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 | 384 FAIRWAY DRIVE | LaPlace | LA | 70068 | 1 |
| Ford | Gail | 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 | 186 HWY 1008 APT 1 | Napoleonville | LA | 70390 | 1 |
| Ford | Michael | NASSN | 414 PINE ST. | Marrero | LA | 70072 | 1 |
| Fore | Vivian | 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 | 900 Downturner Blvd | Mobile | AL | 36609 | 1 |
| Foreman | Pearl | 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 | 1015 BEECH ST. | LaPlace | LA | 70068 | 1 |
| Forest | Ramsey | 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 | 138 W 3RD ST. | LaPlace | LA | 70068 | 1 |
| Foret | Jonathan | 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 | 200 Hacienda Drive | Houma | LA | 70363 | 1 |
| Forman | Joyce | 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 | Dryades st. | New Orleans | LA | 70115 | 1 |
| Fornette | Savannah | 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 | 313 Louisa | Morgan City | LA | 70380 | 1 |
| Forrest | Angela | 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 | 4304 East view Drive | Mobile | AL | 36618 | 1 |
| Forrest | Latasha | 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 | 2414 OCTAVIA DR. S | Mobile | AL | 36605 | 1 |
| Forte | Chermain | 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 | 7100 Runnymede Dr. | Marrero | LA | 70072 | 1 |
| Forte | Doris | 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 | 7100 RUNNYMEDE DR | Marrero | LA | 70072 | 1 |
| Fortenberry | Kelton | 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 | 621 ERIE AVE | Bogalusa | LA | 70427 | 1 |

Sheet1

| Foster | Alicia | 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 | 6076 Sperry Road Apt #C1 | Theodore | AL | 36582 | 1 |
|--------|--------|-------------|--------------------------|----------|-----|-------|---|
| Foster | Barbara | 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 | 211 Chestnut St | Mount Airy | LA | 70076 | 1 |
| Foster | Brandon | 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 | 2016 ELLINGTON DRIVE | Marrero | LA | 70073 | 1 |
| Foster | Catina | 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 | 905 C. LINDA LN. PO BOX 1344 | LaPlace | LA | 70069 | 1 |
| Foster | Crystal | 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 | 199 D. JOE PARQUET | LaPlace | LA | 70068 | 1 |
| Foster | Deandrea | 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 | 954 BEECHGROVE BLVD APT P | Westwego | LA | 70094 | 1 |
| Foster | Estelle | 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 | 843 S. Wasson Ave | Whistler | AL | 36612 | 1 |
| Foster | Joseph | 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 | 843 S Wasson Ave | Whistler | AL | 36612 | 1 |
| Foster | Karen | 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 | 2800 Diamond | Mobile | AL | 36617 | 1 |
| Foster | Keisha | 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 | 6305 4th Street Apt 602 | Marrero | LA | 70072 | 1 |
| Foster | Kim | 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 | 125 Chestnut st. | Mount Airy | LA | 70076 | 1 |
| Foster | Lolita | 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 | 666 PALM ST. | Mobile | AL | 36607 | 1 |
| Foster | Mary | 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 | 1212 Weyer Street | Gretna | LA | 70053 | 1 |
| Foster | Mary | 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 | 229 Sanders Rd. | Prichard | AL | 36610 | 1 |
| Foster | Rashad | 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 | 2732 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Foster | Sherell | 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 | P.O BOX 151 | Plattenville | LA | 70393 | 1 |
| Foster | Vivian | 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 | 229 Sanders Rd | Prichard | AL | 36610 | 1 |
| Fourcha | Imogene | 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 | East 13th Apt. 196 | Reserve | LA | 70084 | 1 |
| Foussell | Kimberly | 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 | 269 Brooklyn Ave | Houma | A` | 70364 | 1 |
| Fox | Angie | 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 | 122B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Fox | Gwendolyn | 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 | 12413 Deck Blvd | Geismar | LA | 70734 | 1 |
| Fox | Michael | 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 | 201 Fox- Moore | Jackson | AL | 36545 | 1 |
| Fox | Pinkie | 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 | 26 Regents Oak dr. Gainstown rd. | Jackson | AL | 36545 | 4 |
| Fox | Theodore | 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 | Po Box 491 | Jackson | AL | 36545 | 1 |
| Foxx | Mary | 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 | NA | Jackson | MA | 36545 | 1 |
| Foxx | Roderick | 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 | 17975 Hwy 43 | Mount Vernon | AL | 36560 | 1 |
| Foxx | Theowanda | 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 | 9700 Gainestow Rd | Jackson | AL | 36545 | 1 |
| Francis | Alma | 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 | 13434 DWYER BLVD. | New Orleans | LA | 70129 | 1 |
| Francis | Eva | 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 | 5531 BURGUNDY ST. | New Orleans | LA | 70117 | 1 |
| Francis | Jolanda | 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 | 135 beha, | Thibodaux | LA | 70301 | 1 |
| Francis | Lacardio | 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 | 149 LEWIS ST. | LaPlace | LA | 70068 | 1 |
| Francis | Marie | 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 | 1603 B CARDINAL DR | Thibodaux | LA | 70301 | 1 |
| Francis | Tehlinda | 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 | 5805 McCrary Road | Semmes | AL | 36575 | 1 |
| Francis | Trenton | 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 | 107 Anthony Drive | Thibodaux | LA | 70301 | 1 |
| Francis, | Marsha | 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 | 616 Locust Street | Thibodaux | LA | 70301 | 1 |
| Francisco | Aquenetta | 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 | 129 East 23rd Street | Reserve | LA | 70084 | 2 |
| Francois | Albertha | 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 | 3704 Thomas Drive | Houma | LA | 70363 | 1 |
| Francois | Alicia | 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 | 1521 Delta Road | LaPlace | LA | 70068 | 1 |
| Francois | Alvin | NASSN | 3704 THOMAS DRIVE | Houma | LA | 70363 | 1 |
| Francois | Briana | 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 | 1116 CARDINAL ST | LaPlace | LA | 70068 | 1 |
| Francois | Carnell | NASSN | 200 E 23RD ST. | Reserve | LA | 70084 | 1 |
| Francois | Curtis | 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 | 220 WESTAND ST | LaPlace | LA | 70068 | 1 |
| Francois | Franklin | 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 | 203 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Francois | Kayci | 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 | 119 Pugh Ct | Houma | LA | 70363 | 1 |
| Francois | Linda | 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 | 228 CYNTHIA CIRCLE | Reserve | LA | 70084 | 1 |
| Francois | Lucille | 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 | 2643 DANIEL TURN | Houma | LA | 70363 | 1 |
| Francois | Lyndon | 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 | 180 East 23rd St | Reserve | LA | 70084 | 1 |
| Francois | Marilyn | 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 | 203 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Francois | Marvin | 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 | 115 MARSE DR. APT. 5 | Reserve | LA | 70084 | 1 |
| Francois | Natasha | 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 | 713 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Francois | Phyllis | 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 | 2123 Oak Tree | LaPlace | LA | 70068 | 1 |
| Francois | Rose | 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 | 2160 Oaktree Drive | LaPlace | LA | 70068 | 1 |
| Francois | Tamanike | 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 | 9212 ROME COURT | Houma | LA | 70363 | 1 |
| Francors | Tamanika | 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 | 9212 ROME COURT | Houma | LA | 70363 | 1 |
| Frank | Brandi | 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 | 802 WINDSOR COURT | LaPlace | LA | 70068 | 1 |
| Frank | Cheryl | 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 | 215 East 23rd | Reserve | LA | 70084 | 1 |
| Frank | Cheryl | 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 | 215 East 23rd | Reserve | LA | 70084 | 1 |

Sheet1

| Frank | Lashundra | 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 | 2149 SAUVAGE AVE. | Marrero | LA | 70072 | 1 |
|-------|-----------|-------------|-------------------|---------|-----|-------|---|
| Frank | Nelson | 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 | 332 Magnoloia Ave | LaPlace | LA | 70068 | 1 |
| Frank | Raymond | 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 | 608 REVERE DR. APT: C | LaPlace | LA | 70068 | 3 |
| Frank | Shirley | 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 | 3264 Westbank ave. | Gray | LA | 70359 | 1 |
| Franklin | Aeisha | 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 | 7713 SHUBERT ST. | New Orleans | LA | 70126 | 1 |
| Franklin | Ashley | 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 | 109 HEMLEY AVE | Mobile | AL | 36607 | 1 |
| Franklin | Barbara | 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 | 138 BON JOVI BLVD | Gray | LA | 70359 | 1 |
| Franklin | Brenda | 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 | 154 Georgette Street | Napoleonville | LA | 70390 | 1 |
| Franklin | Carlton | 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 | 321Claney St | Prichard | AL | 36610 | 3 |
| Franklin | Collette | 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 | 500 BENSAL RD. | River Ridge | LA | 70123 | 1 |
| Franklin | Courtney | 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 | 1440 Yorktown | LaPlace | LA | 70068 | 1 |
| Franklin | Daniel | 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 | 104 JENNINGS LANE | Houma | LA | 70360 | 1 |
| Franklin | Dominiqui | 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 | 2336 Cambronne Street | New Orleans | LA | 70118 | 1 |
| Franklin | Elaine | 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 | 901 EAST KRUEGER LANE | Westwego | LA | 70094 | 1 |
| Franklin | Emmanuel | 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 | 1440 Yorktown Drive | LaPlace | LA | 70068 | 1 |
| Franklin | Floyd | 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 | 135 CROZIER DRIVE | Houma | LA | 70363 | 1 |
| Franklin | Hazel | 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 | 212 AYCOCK STREET | Houma | LA | 70363 | 1 |
| Franklin | Kala | 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 | 1208 1/2 BARATARIA BLVD/ P.O BOX 2194 | Houma | LA | 70363 | 1 |
| Franklin | Katrina | 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 | 6617 BENEDICT DR. | Marrero | LA | 70072 | 1 |
| Franklin | Kenna | 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 | 4829 W MAIN ST./P.O BOX 20001 | Houma | LA | 70363 | 1 |
| Franklin | Leatrice | 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 | 901 E. KRUGER LANE | Westwego | LA | 70094 | 1 |
| Franklin | Lee | 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 | 901 East Krueger lane | Westwego | LA | 70094 | 1 |
| Franklin | Letha | 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 | 901 East Krueger Lane | Westwego | LA | 70094 | 1 |
| Franklin | NA | 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 | NA | NA | NA | 30318 | 1 |
| Franklin | Nyesha | 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 | 179 PORSCHE LANE | Houma | LA | 70363 | 1 |
| Franklin | Oscar | 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 | 154 GEORGETTE ST. | Napoleonville | LA | 70390 | 5 |
| Franklin | Robbin | 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 | 255 Rickarby St | Mobile | AL | 36606 | 1 |
| Franklin | Rodney | 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 | 313 Morgan st. | Houma | LA | 70360 | 1 |
| Franklin | Smith | 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 | 2610 Peace Court | New Orleans | LA | 70117 | 1 |
| Franklin | Tyrus | 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 | 10204 Browning pl. ct. | Mobile | AL | 36608 | 3 |
| Franklinjr | Floyd | 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 | 112 EDGEWOOD BLVD | Houma | LA | 70363 | 1 |
| Franks | Amos | 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 | 851 Threadneedle St. #1116 | Houston | TX | 77079 | 2 |
| Franlin | Courtney | 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 | 1440 YOUNGTOWN | LaPlace | LA | 70068 | 1 |
| Franzier | Caitlin | 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 | 132 Acklen | Houma | LA | 70363 | 1 |
| Frazier | Anians | 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 | 27 1/2 LOUISIANA ST. | Westwego | LA | 70094 | 1 |
| Frazier | Brenda | 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 | 308 Lucky Way street | Prichard | AL | 36610 | 1 |
| Frazier | Doris | 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 | 415 WEST 13TH ST. | Vacherie | LA | 70090 | 1 |
| Frazier | Jacquelyn | 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 | 290 Terrio Drive | Reserve | LA | 70084 | 1 |
| Frazier | Jamia | 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 | 1726 Noble Ave | Mobile | AL | 36612 | 1 |
| Frazier | Jamie | 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 | 132 WEST 12TH ST. | Wallace | LA | 70090 | 1 |
| Frazier | Kim | 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 | 290 TERRIO DR. | Reserve | LA | 70084 | 1 |
| Frazier | Kristy | 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 | 927 Hwy 481 | Napoleonville | La | 70390 | 1 |
| Frazier | Lawrence | 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 | 927 Hwy 401 | Napoleonville | LA | 70380 | 3 |
| Frazier | Melvin | 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 | 6413 LUTHER DR. APT. A | Marrero | LA | 70072 | 1 |
| Frazier | Patrick | 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 | 317 E. AIRLINE HWY APT.N | LaPlace | LA | 70068 | 1 |
| Frazier | Perpetra | 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 | 927 Hwy 401 | Napoleonville | LA | 70390 | 3 |
| Frazier | Robert | 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 | 4241 ARIZONA | Kenner | LA | 70065 | 1 |
| Frazier | Roderick | 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 | 1240 N. Ezidore Ave | Gramercy | LA | 70052 | 1 |
| Frazier | Teresa | 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 | 1056 Hercules Street | Mobile | AL | 36603 | 1 |
| Frazier | Troy | 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 | 112 LEDET ST | Thibodaux | LA | 70301 | 1 |
| Frazier | Vivian | 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 | 4241 ARIZONA AVE | Kenner | NN | 70065 | 1 |
| Frederick | Doris | 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 | 6246 HWY 70 | Donaldsonville | LA | 70391 | 1 |
| Fredericks | Senerca | 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 | 444 Lil Hope st. | Garyville | LA | 70051 | 1 |
| Fredericks | Sheila | 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 | 2501 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Fredrick | Kristi | 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 | 2304 WILLIAMSBURG | LaPlace | LA | 70068 | 1 |
| Fredrickssr. | Kent | 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 | 2501 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Freeman | Carolyn | 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 | Po Box 1044 | Napoleonville | LA | 70390 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Freeman | Deborob | 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 | 2305 South Hillwood Drive | Mobile | AL | 36605 | 1 |
| Freeman | Evelyn | 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 | 712 S.SIBLEY ST. | Metairie | LA | 70003 | 1 |
| Freeman | Janis | 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 | 22973 N. Pine st. | Vacherie | LA | 70090 | 1 |
| Freeman | Justin | 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 | 712 SOUTH SIBLEY ST. | Metairie | LA | 70003 | 3 |
| Freeman | Keith | NASSN | 609 ST. JOSEPH STREET | Napoleonville | LA | 70390 | 1 |
| Freeman | Tremere | 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 | 13505 Ellis st. | Vacherie | LA | 70090 | 1 |
| French | Forlisher | 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 | 1050 Seven Hills Curve | Mobile | AL | 36695 | 1 |
| Frink | Cynthia | 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 | 4746 Tulane Drive | Mobile | AL | 36618 | 1 |
| Frison | Sarah | 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 | 3517 | Prichard | AL | 36612 | 2 |
| Frith | Deshone | 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 | 23 Pampas Drive | LaPlace | LA | 70068 | 1 |
| Frontin | Ambrose | 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 | PO Box 2346 | Reserve | LA | 70084 | 1 |
| Frost | Darrell | 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 | 2410 BREWTON AVE | Mobile | AL | 36617 | 1 |
| Frye | Brenda | 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 | 7614 MAIN ST APT 210 | Houma | LA | 70360 | 1 |
| Frye | Brenda | 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 | 7614 MAIN ST. APT 210 | Houma | LA | 70360 | 1 |
| Frye | James | 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 | 7614 MAIN ST. APT 210 | Houma | LA | 70360 | 1 |
| Fuller | Aqulia | 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 | 5212 Lebaron Drive South | Mobile | AL | 36618 | 2 |
| Fuller | Mary | 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 | 5212 Lebarn Dr. S. | Mobile | AL | 36618 | 1 |
| Fuller | Shirley | 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 | 128 ACRIN ST. | LaPlace | LA | 70068 | 1 |
| Funches | Kayshauna | 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 | 8121 Lillian Highway | Pensacola | FL | 32506 | 1 |
| Fusiler | Derrick | 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 | 107 DAISY ST. | Houma | LA | 70363 | 1 |
| Fusilier | Burton | 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 | 3950 GREATWOOD CT. | Gray | LA | 70359 | 1 |
| Fusilier | Burton | 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 | 3950 Greatwood Ct | Gray | LA | 70359 | 1 |
| Fusilier | Coby | 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 | 3710 BAKER DR | Houma | LA | 70363 | 1 |
| Fusilier | Lorraine | 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 | 2741 ANAHEIM DR. | Houma | LA | 70363 | 1 |
| Fusilier | Mary | 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 | 3607 BAKER DR | Houma | LA | 70363 | 1 |
| Fusilier | Rosemary | 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 | 301 MCKINLEY ST | Houma | LA | 70364 | 1 |
| Fusilier | Vincent | 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 | 301 MCKINLEY ST. | Houma | LA | 70364 | 1 |
| Fusilier | Vincent | 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 | 301 MCKINLEY ST. | Houma | LA | 70364 | 1 |
| Gabriel | Albert | 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 | 666 AYO ST. | Raceland | LA | 70394 | 1 |
| Gabriel | Avery | 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 | 666 Ayo st. | Raceland | LA | 70394 | 4 |
| Gabriel | Clarence | 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 | 112 SAMUEL ST | Houma | LA | 70363 | 1 |
| Gabriel | Louise | 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 | 112 SAMUEL ST | Houma | LA | 30318 | 1 |
| Gabriel | Percyjr | 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 | 1203 COTEAU RD. | Houma | LA | 70364 | 1 |
| Gaillard | Erica | 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 | 22 West Dr Apt 15 | Mobile | AL | 36608 | 3 |
| Gaillard | Wanda | 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 | 2512 Herman B Towner Street | Eight Mile | AL | 36613 | 1 |
| Gaines | Ashaly | 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 | 3000 Americus Street | New Orleans | LA | 70114 | 1 |
| Gaines | Darrell | 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 | 100 W. 5th ST. Apt B | Donaldsonville | LA | 70346 | 3 |
| Gaines | Darrell | 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 | 1215-C St. Vincent | Donaldsonville | LA | 70346 | 1 |
| Gaines | Elvera | 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 | 1526 Sumner st. | New Orleans | LA | 70114 | 1 |
| Gaines | Felton | 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 | PO BOX 255 | Darrow | LA | 70725 | 1 |
| Gaines | Florida | 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 | 4517 PRESS DR | New Orleans | LA | 70126 | 2 |
| Gaines | Ivan | NO SSN | 7800 SIMON ST. APT. B | Metairie | LA | 70003 | 1 |
| Gaines | Kendall | 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 | 1824 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Gaines | Kendall | 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 | 1827 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Gaines | Markeith | 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 | 6101 Tallis 6A | New Orleans | LA | 70114 | 1 |
| Gair | Jaleesa | 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 | 613 Mayflower Court | LaPlace | LA | 70068 | 1 |
| Gaither | Bruce | 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 | 8852 Main st. | Houma | LA | 70363 | 1 |
| Gaither | Nicole | 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 | 1314 DASPIT STREET A | Houma | LA | 70360 | 1 |
| Gales | Beverly | 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 | 1424 DELTH RD | LaPlace | LA | 70068 | 1 |
| Gales | John | 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 | 2316 YORKTOWN DRIVE | LaPlace | LA | 70068 | 1 |
| Gales | Wilhelmina | 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 | 534 EVANGELINE CT. APT. B | LaPlace | LA | 70068 | 1 |
| Gales | Zinuell | 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 | 534 EVANGELINE CT. APT. B | LaPlace | LA | 70068 | 1 |
| Gallaher | Angles | 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 | 420 A ANTOINE ST | Houma | LA | 70360 | 1 |
| Gallery | Veronica | 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 | 4851 LESURE RD | Theodore | AL | 36582 | 1 |
| Galloway | Johnnie | 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 | 660 SHELBY | Mobile | AL | 36610 | 1 |
| Galmon | Marian | 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 | 408 Iris Ave. | Jefferson | LA | 70121 | 1 |
| Galmoreiii | Loyal | 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 | 220 Columbus Street | Houma | LA | 70360 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Gamble | Eula | 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 | 6517 Queens Borough CT | Mobile | AL | 36618 | 1 |
| Gamble | Hillery | 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 | 1808 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Gamble | Jethro | 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 | 1662 Polk St. | Mobile | AL | 36605 | 1 |
| Gamble | Latoya | 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 | 101 FOREMAN RD APT A28 | Mobile | AL | 36608 | 1 |
| Gamble | Ondrea | 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 | 1613 Carlisle Drive W | Mobile | AL | 36618 | 1 |
| Gamble | Ray | 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 | 1311 GREENWOOD AVE | Mobile | AL | 36605 | 1 |
| Gamble | Sharon | 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 | 1311 Greenwood Ave. | Mobile | AL | 36605 | 1 |
| Gamble | Wanda | 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 | 313 Magnolia Drive | Mobile | AL | 36617 | 1 |
| Gamble | Willie | 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 | 8530 WILLIAMS DRIVE | Irvington | AL | 36544 | 1 |
| Gant | Dolores | 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 | 8900 sheldon st | Metairie | LA | 70003 | 1 |
| Gant | Gabrielle | 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 | 235 S. MULBERRY ST | Gramercy | LA | 70052 | 1 |
| Gant | Tasheeka | 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 | 411 HISTORIC EAST ST | Garyville | LA | 70051 | 1 |
| Gant | Trina | 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 | P.O.BOX 2010 | Reserve | LA | 70084 | 1 |
| Gantiv. | Isaac | 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 | 230 Home wood Place | Reserve | LA | 70084 | 1 |
| Garabold | Sheri | 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 | 1909 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Garcia | Ranalle | 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 | 5300 Evans Drive | Marrero | LA | 70072 | 1 |
| Garciamorillo | Rafael | 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 | 433 PINE ST. | Marrero | LA | 70072 | 1 |
| Gardner | Brittany | 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 | S Lincoln ct. | LaPlace | AL | 70068 | 1 |
| Gardner | Brittany | 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 | 5 LINCON | LaPlace | LA | 70068 | 1 |
| Gardner | Ian | 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 | 1109 SOUTH UPLAND | Metairie | LA | 70003 | 1 |
| Gardner | Norman | 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 | 181 Apricot st. | LaPlace | LA | 70068 | 1 |
| Garmon | Brandon | 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 | 6258 ZEIGLER BLVD. | Mobile | AL | 36608 | 1 |
| Garmon | Carlistha | 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 | 6258 Zeigler blvd. | Mobile | AL | 36608 | 3 |
| Garner | Angie | 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 | 3722 THOMAS DR | Houma | LA | 70363 | 1 |
| Garner | Ronald | 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 | 3722 THOMAS DRIVE | Houma | LA | 70363 | 1 |
| Garner | Sandra | 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 | 5545 JORDAN DR. | Marrero | LA | 70072 | 1 |
| Garrett | Maria | 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 | 860 HWY 628 | LaPlace | LA | 70068 | 1 |
| Garrett | Patricia | 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 | 859 3RD ST. APT 9C | Kenner | LA | 70062 | 2 |
| Garrison | Alisa | 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 | 2824 S. Burnside Ave. Apt 2204 | Gonzales | LA | 70737 | 1 |
| Garrison | Elouise | 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 | 712 LESSARD | Donaldsonville | LA | 70346 | 1 |
| Garrison | Jason | 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 | 900 Oak Street Lot 1 | Donaldsonville | LA | 70346 | 1 |
| Garrison | Jason | 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 | 900 Oak St. Lot 1 | Donaldsonville | LA | 70346 | 1 |
| Garrison | Kimberly | 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 | 105 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Gary | Anthony | 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 | 200 Winder Rd | Thibodaux | LA | 70301 | 1 |
| Gary | Mcgowan | 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 | 1107 CLAY ST. | Kenner | LA | 70062 | 1 |
| Gary | Rayniece | 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 | 1802 EAGLE DRIVE | Thibodaux | LA | 70301 | 1 |
| Garyjr | Darryl | 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 | 1604 HAYDEL DR. | Marrero | LA | 70072 | 1 |
| Gaskin | Dennis | 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 | 400 BLK MARTIN LUTHER KING ST | Napoleonville | LA | 70390 | 1 |
| Gaspard | Antoinette | 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 | 1511 Delta rd. | LaPlace | LA | 70068 | 1 |
| Gaspard | Edward | 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 | 1511 Delta rd. | LaPlace | LA | 70068 | 1 |
| Gaspard | Peggy | 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 | 7822 SWIFT STREET | New Orleans | LA | 70126 | 1 |
| Gaspard | Tanya | 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 | 401 BIRCH ST. | Reserve | LA | 70068 | 1 |
| Gassaway | Karen | 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 | 8944 Sligo Rd. | Saint Francisville | LA | 70775 | 1 |
| Gassaway | Mercedes | 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 | 8944 Sligo Rd. | Saint Francisville | LA | 70775 | 1 |
| Gaten | Nathasta | 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 | 5459 Patio way Blvd | New Orleans | LA | 70129 | 1 |
| Gates | Tony | 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 | 600 BENJAMIN COURT | LaPlace | LA | 70068 | 1 |
| Gathen | Cleveland | 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 | 123 GABNIEL CT | Houma | LA | 70363 | 1 |
| Gathen | Tyrone | 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 | 216 BARTERIA ST | Houma | LA | 70363 | 1 |
| Gatlin | Alice | 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 | 3603 THOMAS DR APT2 | Houma | LA | 70363 | 1 |
| Gaudia | Gerald | 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 | 277 West 13th Street | Vacherie | LA | 70090 | 1 |
| Gaudia | Judith | 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 | 277 West 13th Street | Vacherie | LA | 70090 | 1 |
| Gaudia | Roxanne | 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 | 285 West 13th street | Vacherie | LA | 70090 | 1 |
| Gaudiajr. | Gerald | 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 | 285 W. 13th street | Vacherie | LA | 70090 | 1 |
| Gaudin | Ryan | 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 | 1105 Maginnis Street | Donaldsonville | LA | 70346 | 1 |
| Gaudin | Ryan | 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 | 1105 Maginnis Street | Donaldsonville | LA | 70346 | 1 |
| Gauff | Clothida | 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 | 2513 North Sugar Ridge | Laplace | La | 70068 | 1 |
| Gauno | Angela | 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 | 212 Plum Street | Houma | LA | 70363 | 1 |

Sheet1

| Gauno | Belton | 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 | 1133 Daspit Street | Houma | LA | 70360 | 1 |
| Gauno | Kershawn | 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 | 914 Deposit st. | Houma | LA | 70360 | 1 |
| Gauno | Lorriane | 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 | 914 DASPIT APT 1 | Houma | LA | 70360 | 1 |
| Gaunojr. | Keith | 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 | 212 Plum st. | Houma | LA | 70360 | 1 |
| Gautheaux,jr | Israel | 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 | 1312 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Gauthreaux | Codi | 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 | 346 HWY 401 | Napoleonville | LA | 70390 | 1 |
| Gauthreaux | Russell | 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 | 1209 Kenny Drive | Westwego | LA | 70094 | 1 |
| Gautreaux | Joyce | 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 | 1312 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Gautreaux | Kiana | 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 | 369 FAIRWAY DRIVE | LaPlace | LA | 70068 | 1 |
| Gayden | Melissa | 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 | 1941 CAMBRIDGE | LaPlace | LA | 70068 | 1 |
| Gayden | Shirley | 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 | 2121 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Gayle | Doris | 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 | 2701 Bellmead dr. | Whistler | AL | 36612 | 1 |
| Geary | Marcel | 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 | 922 HENDEE ST. | New Orleans | LA | 70114 | 1 |
| Geasen | Kim | 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 | 35200 JULES LN | Donaldsonville | LA | 70346 | 1 |
| Geason | Constance | 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 | 134 EVANGELINE DR APT 208 | Donaldsonville | LA | 70346 | 1 |
| Geason | Constance | 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 | 134 Evangeline Drive Apt 208 | Donaldsonville | LA | 70346 | 1 |
| Geason | Mary | 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 | 1377 Cybean road | Donaldsonville | LA | 70346 | 1 |
| Geason | Mary | 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 | 1377 CY-BEAN RD. | Donaldsonville | LA | 70346 | 1 |
| Geason | Randall | 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 | 35200 Julien Lane | Donaldsonville | LA | 70346 | 1 |
| George | Ceola | 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 | 150 EAST 10TH ST. | Reserve | LA | 70084 | 1 |
| George | Chanc | 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 | 115 OAK CT | Westwego | LA | 70094 | 1 |
| George | Debra | 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 | 368 FREDONIA ST | Mobile | AL | 36607 | 1 |
| George | Ellen | NASSN | 7491 PARK AVE. | Houma | LA | 70363 | 1 |
| George | Eva | 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 | 368 FREDONIA ST | Mobile | AL | 36607 | 3 |
| George | Hazel | 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 | 1520 GRANT ST. | LaPlace | LA | 70068 | 1 |
| George | Isaac | 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 | 406 Garrison AVE | Prichard | AL | 36610 | 1 |
| George | Junius | 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 | 108 BOBTOWN CR | Houma | LA | 70363 | 1 |
| George | Kendrick | 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 | 376 Mozart Drive | Houma | LA | 70360 | 1 |
| George | Latisha | 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 | 955 SENECA ST | Mobile | AL | 36606 | 1 |
| George | Lois | 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 | P.O. BOX | Garyville | LA | 70051 | 1 |
| George | Marion | 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 | SMITH ST | Chauvin | LA | 70344 | 1 |
| George | Nelson | 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 | 5225 WILHELM DR | Mobile | AL | 36618 | 1 |
| George | Richie | 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 | 363 Pine st. | LaPlace | LA | 70068 | 1 |
| Georgetown | Katie | 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 | 58385 Meriam st. | Plaquemine | LA | 70764 | 1 |
| Gerard | Anias | 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 | 3001 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Debra | 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 | 3001 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Earl | 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 | 3001 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Emanuel | 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 | 110 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Gerard | Geraldine | 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 | 110 River Pointe | LaPlace | LA | 70068 | 1 |
| Gerard | Isabella | 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 | 110 RIVER POINT DR | LaPlace | LA | 70068 | 1 |
| Gerard | John | 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 | 110 River Pointe | LaPlace | LA | 70068 | 1 |
| Gerard | Kendall | 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 | 1212 CAMBRIDGE DR. APT. A | LaPlace | LA | 70068 | 1 |
| Gerard | Lakieva | 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 | 30001 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Lakieva | 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 | 3001 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Gerard | Lance | 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 | 311 N. CANTERBURY DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Nicholas | 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 | 311 N. CANTERBURY DR. | LaPlace | LA | 70068 | 1 |
| Gerard | Quinikia | 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 | 2433 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Gerard | Rachel | 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 | 1212 CAMBRIDGE DR. APT. A | LaPlace | LA | 70068 | 1 |
| Gerard | Rachel | 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 | 1212 Cambridge Dr Apt A | LaPlace | LA | 70068 | 1 |
| Gerhonda | Mosely | 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 | 605 Gaynell Dr. | Houma | LA | 70364 | 1 |
| Gibbs | Alycia | NASSN | 38337 JOSH BROWN RD | Gonzales | LA | 70737 | 1 |
| Gibbs | Barbara | 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 | 604 BLUEBIRD ST. | LaPlace | LA | 70068 | 1 |
| Gibbs | Daisha | 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 | 609 BETSY ROSS CT | LaPlace | LA | 70068 | 1 |
| Gibbs | Ronald | 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 | 473 W. Creek Cir. Dr. | Mobile | AL | 36617 | 1 |
| Gibson | Danielle | 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 | 423 NW 3rd street Apt. 20 | Reserve | LA | 70084 | 1 |
| Gibson | George | 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 | 267 Brooklyn Ave | Houma | LA | 70364 | 1 |
| Gibson | Kathy | 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 | 314 East 26th street | Reserve | LA | 70084 | 1 |

Sheet1

| Gibson | Katie | 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 | 1621 E. FRISCO ST. | LaPlace | LA | 70068 | 1 |
|--------|-------|-------------|--------------------|---------|-----|-------|---|
| Gibson | Marjorie | 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 | 214 EVANGLINE | Donaldsonville | LA | 70346 | 1 |
| Gibson | Roger | 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 | 106 Grant Loop | Napoleonville | La | 70390 | 1 |
| Gibson | Roosevelt | 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 | 6160 AUGUST AVE | Marrero | LA | 70072 | 1 |
| Gilbert | Adrianne | 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 | 1532 WAKEFIELD DR. | Marrero | LA | 70072 | 1 |
| Gilbert | Jeneica | 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 | 23919 JACKSON ST. | Plaquemine | LA | 70764 | 1 |
| Gilbert | Terrell | 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 | 1532 Wakefield dr. | Marrero | LA | 70072 | 1 |
| Giles | Barbara | 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 | 307 East Michigan Ave | Hammond | LA | 70401 | 1 |
| Giles | Brittany | 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 | 317 SOUTHWOOD DRIVE | Gretna | LA | 70056 | 1 |
| Giles | Roderick | 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 | 480 S. 7TH STREET | Ponchatoula | LA | 70454 | 1 |
| Giles | Wanda | 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 | 2617 LEXINGTON DR. | LaPlace | LA | 70068 | 1 |
| Gill | Linda | 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 | 101 Handy L. Davis | Prichard | AL | 36610 | 1 |
| Gill | Venita | 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 | 8425 BEVERLY RD EXT | Saint Elmo | AL | 36568 | 2 |
| Gilmore | Inez | 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 | 2212 W. CANTERBURY DR | LaPlace | LA | 70068 | 1 |
| Gilton | Bryant | 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 | 2141 Hwy 3185 | Thibodaux | LA | 70301 | 4 |
| Gilton | Penelope | 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 | 2141 HIGHWAY 3185 | Thibodaux | LA | 70301 | 4 |
| Gilton | Ray | 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 | 800 Winder Rd East Apt 5 | Thibodaux | LA | 70301 | 1 |
| Giordano | Anthony | 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 | 306 BARROW | Morgan City | LA | 70380 | 1 |
| Gipson | Alicia | 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 | 121 CHARLES STREET | Donaldsonville | LA | 70346 | 1 |
| Girroir | Roxie | 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 | 3218 Hwy 1 | Napoleonville | LA | 70390 | 5 |
| Givan | Tracy | NASSN | 2066 Holmes dr. | Mobile | AL | 36605 | 1 |
| Givens | Lamonica | 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 | 5003 BAYOU PLACE DR | Gibson | LA | 70356 | 1 |
| Gizette | Stallworth | 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 | 1008 MIAMI ST. | Mobile | AL | 36604 | 1 |
| Glapion | Larry | 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 | 582 BEHRMAN HWY | Gretna | LA | 70056 | 1 |
| Glapion | Larry | 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 | 582 BeArman Hwy | Gretna | LA | 70056 | 1 |
| Glasper | Lucy | 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 | 2912 Yorktowne dr. | LaPlace | LA | 70068 | 1 |
| Glass | Dianne | 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 | 532 MOCKINGBIRD LANE | Saint Rose | LA | 70087 | 1 |
| Glass | Linda | 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 | 1719 Cambronne | New Orleans | LA | 70118 | 2 |
| Glay | Richard | 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 | 342 ST. JAMES | LaPlace | LA | 70068 | 1 |
| Glenn | Shelia | 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 | 1213 Hannon Road | Mobile | AL | 36605 | 1 |
| Glesper | Jeremiah | 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 | 2976 First AVE Apt B2 | Mobile | AL | 36617 | 1 |
| Glover | Annie | 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 | 639 AZALEA RD #60 | Mobile | AL | 36609 | 1 |
| Glover | Lakisha | 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 | 1667 Vandon St | Mobile | AL | 36605 | 1 |
| Glover | Marlon | 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 | 1207 N. Castlewood Dr | Mobile | AL | 36605 | 1 |
| Gobble | Christopher | 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 | 41194 Couretney Rd | Gonzales | LA | 70737 | 3 |
| Gobble | James | 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 | 41194 COURTNEY RD | Gonzales | LA | 70737 | 1 |
| Gobble | James | 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 | 41194 Courtney Rd. | Gonzales | LA | 70737 | 1 |
| Goff | Andre | 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 | 1540 EAST 1ST STREET | Gramercy | LA | 70052 | 1 |
| Goffner | Bernice | 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 | 2152 Saurage Ave | Marrero | LA | 70072 | 1 |
| Goffner | Clarence | 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 | 2321 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Goffner | Clarence | 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 | 2321 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Goffner | Shamika | 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 | 2152 SAURAGE AVE | Marrero | LA | 70072 | 1 |
| Goffner | Sylvia | 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 | 2331 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Goins | Josephine | 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 | 5610 NORTH BAYOO BLACK DR | Gibson | LA | 70356 | 1 |
| Goirl | Maxine | 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 | 3300 Kable dr. | New Orleans | LA | 70131 | 1 |
| Golden | Amanda | 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 | 300 Caban Blvd | Panama City Beach | FL | 32407 | 1 |
| Golman | Henry | 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 | 294 WRIGHT AVE. APT. 146 | Terry Town | LA | 70056 | 5 |
| Golston | Dorise | 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 | 3528 DELAWARE AVE APT C | Kenner | LA | 70065 | 1 |
| Golston | Maurice | 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 | 1209 W TURNER RD | Prichard | AL | 36610 | 1 |
| Golston | Perry | 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 | 3528 Delaware Ave Apt. C | Kenner | LA | 70065 | 1 |
| Golston | Perry | 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 | 3528 DELAWARE AVE APT C. | Kenner | LA | 70065 | 1 |
| Gomez | Devin | 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 | 12 FORESTAL CT. APT. D12 | LaPlace | LA | 70068 | 1 |
| Gomez | Lance | 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 | 182 NORTHWEST 18TH | Reserve | LA | 70084 | 1 |
| Gooch | Oscar | 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 | 417 LONGWOOD DR | Destrehan | LA | 70047 | 1 |
| Gooden | Sirrie | 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 | 2151 MIMOSA DR | Mobile | AL | 36617 | 1 |
| Goodman | Tonya | 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 | 1403 FRANCE ST | New Orleans | LA | 70117 | 1 |
| Goodwin | Jamie | 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 | 506 Donald st. | Mobile | AL | 36617 | 1 |

Sheet1

| Goodwin | Shirley | 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 | 812 Seminole Ave. | Prichard | AL | 36610 | 1 |
| Goosby | Connie | 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 | 610 St. Louis street | Raceland | LA | 70394 | 1 |
| Gordon | Barbara | 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 | 759 Canal Dr | Mobile | AL | 36607 | 1 |
| Gordon | Dale | 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 | 2320 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Gordon | Kimberly | 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 | 759 Canal Drive | Mobile | AL | 36607 | 1 |
| Gordon | Loretta | 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 | 237 PINE B | LaPlace | LA | 70068 | 1 |
| Gordon | Nelson | 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 | 2805 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Gordon | Patricia | 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 | 628 South Gulfview dr. | LaPlace | LA | 70068 | 1 |
| Gordon | Willa | 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 | 138 West 9th street | Vacherie | LA | 70090 | 1 |
| Gordon | Wykia | 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 | 240 West 9th street | Vacherie | LA | 70090 | 1 |
| Gordonjr. | Sam | 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 | 237 Pine st. | LaPlace | LA | 70068 | 1 |
| Goucher | Rose | 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 | 318 2ND ST. | Chickasaw | AL | 36611 | 1 |
| Goudia | Corliss | 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 | 613 Mayflower Court | LaPlace | LA | 70068 | 1 |
| Goudy | Harry | 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 | 2076 SAUVAGE AVE | Marrero | LA | 70072 | 1 |
| Goudy | Pamela | 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 | 1740 Watling dr. | Marrero | LA | 70072 | 1 |
| Goudy | Paul | 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 | 3 RD AVE | Marrero | LA | 70072 | 1 |
| Gould | Cornelius | 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 | 809 WIEGAND DR | Bridge City | LA | 70094 | 1 |
| Graham | Anthony | 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 | 168 NW 12 ST | Reserve | LA | 70084 | 1 |
| Graham | Bradley | 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 | 212 Ridgewood dr. | Daphne | AL | 36526 | 1 |
| Graham | Gracie | 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 | 7865 Seedling ct. | Irvington | AL | 36544 | 1 |
| Graham | Jamarcus | 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 | 164 W. Collins Street | Mobile | AL | 36606 | 1 |
| Graham | Karen | 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 | 306A WEST 7TH STREET | Donaldsonville | LA | 70346 | 1 |
| Graham | Kendra | 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 | 306 A West 7th Street | Donaldsonville | LA | 70346 | 1 |
| Grandison | Angelica | 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 | 7456 Cora Ln. | Pensacola | FL | 32505 | 1 |
| Granger | Alexander | 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 | 225 Evelyn Ave | Houma | LA | 70363 | 1 |
| Granger | Janice | 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 | Post Office Box 532 | Morgan City | LA | 70387 | 3 |
| Granger | Jannett | 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 | 216 Riley Drive | Houma | LA | 70363 | 1 |
| Granger | Marion | 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 | 522 COLUMBUS ST | Houma | LA | 70360 | 1 |
| Granger | Tonmikle | 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 | 1417 Ellzey Street | Morgan City | LA | 70380 | 1 |
| Gransberry | Anthony | 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 | UPLAND ST 228 | River Ridge | LA | 70123 | 1 |
| Grant | Bonvillanjr | 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 | 203 ASHLAND DR | Houma | LA | 70363 | 1 |
| Grant | Demetros | 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 | 301 BURTON AVE | Mobile | AL | 36607 | 1 |
| Grant | Larry | 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 | 231 SATSUMA ST. | LaPlace | LA | 70068 | 1 |
| Graps | Earica | 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 | 2200 Newton st. Apt. B | Gretna | LA | 70053 | 1 |
| Graves | Shaft | 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 | 3353 Washington st. | Darrow | LA | 70725 | 1 |
| Gray | Alma | 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 | 4962 NORTH BAYOU BLACK DRIVE | Gibson | LA | 70356 | 1 |
| Gray | Bobby | 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 | 174 VIOLET ST | Thibodaux | LA | 70301 | 1 |
| Gray | Christine | 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 | 101 ORMOND BLVD. APT. E-4 | LaPlace | LA | 70068 | 1 |
| Gray | Cleta | 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 | 12417 Arceneaux Lane | Geismar | LA | 70734 | 1 |
| Gray | Darius | 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 | YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Gray | Emelda | 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 | NA | LaPlace | LA | 70068 | 1 |
| Gray | Joseph | 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 | P.O. BOX 229 | Reserve | LA | 70084 | 1 |
| Gray | Joseph | 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 | 135 EAST 21ST STREET | Reserve | LA | 70084 | 1 |
| Gray | Kelly | 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 | 165 HOLLYWOOD PARK | Reserve | LA | 70068 | 1 |
| Gray | Kenny | 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 | EAST 21 ST STRET | Reserve | LA | 70068 | 1 |
| Gray | Latasha | 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 | 1071 WHITLAW CT. | LaPlace | LA | 70068 | 1 |
| Gray | Lula | 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 | 144 VIOLET STREET | Thibodaux | LA | 70301 | 1 |
| Gray | Malinda | 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 | 3770 Boulder ln. | Mobile | AL | 36618 | 1 |
| Gray | Mieka | 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 | 901 GRETNA BLVD. APT B904 | Gretna | LA | 70053 | 1 |
| Gray | Ousbie | 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 | 541 Janice ln. | LaPlace | LA | 70068 | 1 |
| Gray | Rashantis | 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 | 608 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Gray | Rosetta | 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 | 2400 Southdown Drive | Thibodaux | LA | 70301 | 1 |
| Gray | Sadie | 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 | 200 WINDER RD. | Thibodaux | LA | 70301 | 1 |
| Gray | Shaquille | 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 | 165 HOLLYWOOD PARK RD | LaPlace | LA | 70068 | 1 |
| Gray | Shentrelle | 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 | 304 BRADFORD ST | Thibodaux | LA | 70301 | 1 |
| Gray | Sierra | 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 | 410 Second st. | Donaldsonville | LA | 70346 | 1 |
| Gray | Sonja | 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 | 171 MC REINE DR | LaPlace | LA | 70068 | 1 |

Sheet1

| Gray | Valerie | 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 | 1220 Bourbon Street | Thibodaux | LA | 70301 | 1 |
|------|---------|-------------|---------------------|-----------|-----|-------|---|
| Grayjr | Darryl | 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 | 1604 HAYDEL DR | Marrero | LA | 70072 | 1 |
| Green | Aliacia | 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 | 207 RIDGE WAY ST | Thibodaux | LA | 70301 | 1 |
| Green | Anastasia | NASSN | 186 Enell St | Belle Rose | LA | 70341 | 1 |
| Green | Angela | 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 | 223 WESTWEGO AVE. | Bridge City | LA | 70094 | 3 |
| Green | Annette | 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 | 183 Virgina St | Belle Rose | LA | 70341 | 1 |
| Green | Belinda | NASSN | 8789 Sunnyside dr. | LaPlace | LA | 70068 | 1 |
| Green | Belinda | 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 | 8789 Sunnyside Dr. | LaPlace | LA | 70068 | 1 |
| Green | Brenda | 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 | 203 North 10th Street | Thibodaux | LA | 70301 | 1 |
| Green | Brianna | 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 | 2205 LITCHWOOD LN. | Harvey | LA | 70058 | 1 |
| Green | Cantrelle | 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 | 2656-1 Brookes Apt. Unit 120A | Lutcher | LA | 70071 | 1 |
| Green | Carol | 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 | 268 CHAD B. BAKER | Reserve | LA | 70086 | 1 |
| Green | Catherine | 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 | 306 EAST 24TH ST | Reserve | LA | 70084 | 1 |
| Green | Clifford | 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 | 310 MORRISON AVE APT B | Houma | LA | 70364 | 1 |
| Green | Curtis | 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 | 355 FIR ST | LaPlace | LA | 70068 | 1 |
| Green | Dannielle | 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 | 2808 BRYANT DR. | Metairie | LA | 70003 | 2 |
| Green | David | 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 | 182 Hwy 401 | Napoleonville | LA | 70390 | 1 |
| Green | Desmond | 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 | 6716 MATHER DR. | Kenner | LA | 70072 | 1 |
| Green | Desmond | 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 | 6716 MATHER DR. | Jefferson | LA | 70072 | 1 |
| Green | Domina | 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 | 307 Harriet ave. | Prichard | AL | 36610 | 1 |
| Green | Dominique | 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 | PO BOX332 | Saint Gabriel | LA | 70776 | 1 |
| Green | Doris | 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 | 1119 South Sheena Street | Gonzales | LA | 70737 | 1 |
| Green | Dorise | 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 | 2656 1 Brooks Apt St Unit 120-A | Litcher | LA | 70071 | 1 |
| Green | Dorothy | 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 | 151 PETERVILLE LANE | Belle Rose | LA | 70341 | 1 |
| Green | Edward | 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 | 105 TRUMAN CIRCLE | Thibodaux | LA | 70301 | 1 |
| Green | Felicica | 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 | 2461 OSAGE | Mobile | AL | 36617 | 1 |
| Green | Hilton | 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 | 2904 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Green | James | 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 | 1405 Evans Ave | Mount Vernon | AL | 36560 | 1 |
| Green | Janeiro | 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 | 8789 Sunnyside dr. | LaPlace | LA | 70068 | 1 |
| Green | Jennifer | 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 | 189 Senator Circle | Houma | LA | 70363 | 1 |
| Green | Joyce | 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 | 7600 VERSAILLES AVE | Metairie | LA | 70003 | 1 |
| Green | Juanika | 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 | 30 Grigio Loop | LaPlace | LA | 70068 | 1 |
| Green | Jules | 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 | 101 OREMD BLVD. | LaPlace | LA | 70068 | 1 |
| Green | Kathy | 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 | 625 CAMELIA AVE. | LaPlace | LA | 70068 | 1 |
| Green | Kerri | 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 | 11405 IRVINGTON BLB HWY | Irvington | AL | 36544 | 1 |
| Green | Kerry | 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 | 9413 E. CLAIBORNE PKWY | Westwego | LA | 70094 | 1 |
| Green | Lacharlotte | 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 | 5742 Hwy 308 Po Box 4 | Plattenville | LA | 70393 | 1 |
| Green | Latoya | 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 | P.O. BOX 502 | Saint Gabriel | LA | 70776 | 1 |
| Green | Lechester | 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 | 2322 GREEN ST. | Plateau | AL | 36610 | 1 |
| Green | Leonard | 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 | 6000 REV THOMAS SCOTT STREET | Convent | LA | 70723 | 1 |
| Green | Lorenzo | 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 | 1653 Polk St. | Mobile | AL | 36605 | 2 |
| Green | Lynette | 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 | 2209 Cartier Drive | LaPlace | LA | 70068 | 1 |
| Green | Makeda | 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 | 309 MARGARET ST. | Houma | LA | 70360 | 1 |
| Green | Martha | 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 | 2305 South Sugar Ridge ave. | LaPlace | LA | 70068 | 1 |
| Green | Martrell | 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 | 3199 Ceasar Lane | Donaldsonville | LA | 70346 | 1 |
| Green | Michael | 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 | 909 N AIRLINE HWY | Gonzales | LA | 70737 | 1 |
| Green | Michelle | 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 | 721 ST. ANDREWS BLVD. | LaPlace | LA | 70068 | 1 |
| Green | Naomi | 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 | 223 WESTWEGO AVE. | Bridge City | LA | 70094 | 3 |
| Green | Philip | 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 | 223 West Wego Ave | Bridge City | LA | 70094 | 5 |
| Green | Quovadis | 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 | 2209 Cartier dr. | LaPlace | LA | 70068 | 1 |
| Green | Reginald | 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 | 1712 Yorktown | LaPlace | LA | 70068 | 1 |
| Green | Ruth | 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 | P.O. Box 602 | Napoleonville | LA | 70390 | 1 |
| Green | Samuel | 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 | 7116 Gentry Rd. | Marrero | La | 70072 | 2 |
| Green | Sheila | 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 | 2205 LITCHWOOD LN | Harvey | LA | 70058 | 1 |
| Green | Sherry | 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 | 525 KARLA DR | Thibodaux | LA | 70301 | 1 |
| Green | Takoia | 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 | 506 DR .MARTIN LUTHER KING DR | Napoleonville | LA | 70390 | 1 |
| Green | Tayisha | 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 | 7116 Gentry Rd | Marrero | LA | 70072 | 1 |

Sheet1

| Green | Theresa | 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 | 2174 CHURCH ST | Vacherie | LA | 70090 | 1 |
|-------|---------|-------------|----------------|----------|-----|-------|---|
| Green | Valencia | 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 | 187 Annex dr. | Reserve | La | 70090 | 1 |
| Green,jr. | Norman | 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 | 1202 St. Madar st. | Mobile | AL | 36603 | 1 |
| Greenejr | Cyril | 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 | 3456 N CAROLDALE RD APT B 09 | Paulina | LA | 70763 | 1 |
| Greenup | Terrell | 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 | 166 BOURGEOIS TOWN ST | Garyville | LA | 70051 | 1 |
| Greenup | Tiffany | 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 | 12 HAMILTON COURT | LaPlace | LA | 70068 | 1 |
| Greenwood | Lucinda | 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 | 1720 CREOLE ST. | LaPlace | LA | 70068 | 1 |
| Greenwood | Sheena | 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 | 1720 CREOLE | Reserve | LA | 70068 | 1 |
| Gregoire | Derek | 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 | 277 Pine st. | LaPlace | LA | 70068 | 1 |
| Gregoire | Eric | 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 | 3020 Yorktown | LaPlace | LA | 70068 | 1 |
| Gregoire | Gwendolyn | 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 | 3042 ESSEX AVE | LaPlace | LA | 70068 | 1 |
| Gregoire | Markel | 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 | 926 Calhoun Street | Kenner | LA | 70062 | 1 |
| Gregoire | Opal | 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 | 926 Calhoun St. | Kenner | LA | 70062 | 1 |
| Gregoire | Sherry | 433-29-01639 | 111 Santa Monica Drive | Houma | LA | 70363 | 1 |
| Gregoire | Sherry | 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 | 111 Santa Monica Drive | Houma | LA | 70363 | 2 |
| Gregoria | Ronnie | 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 | 238 REDBED | LaPlace | LA | 70068 | 1 |
| Gregory | Charlesjr | 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 | 215 9TH NORTH ST | Thibodaux | LA | 70301 | 2 |
| Gribble | Rebecca | 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 | 2413 S. SUGAR RIDGE RD. | LaPlace | LA | 70068 | 1 |
| Gribble | Robert | 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 | 2413 S. SUGAR RIDGE RD. | LaPlace | LA | 70068 | 1 |
| Gribbs | Alicia | NASSN | NA | NA | NA | 30318 | 1 |
| Griffin | Annie | 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 | 63 EUGENE AVE | Prichard | AL | 36610 | 1 |
| Griffin | Anthony | 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 | 162 East 24TH | Reserve | LA | 70084 | 1 |
| Griffin | Barry | 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 | 9900 HALF MILE ROAD | Irvington | AL | 36544 | 1 |
| Griffin | Calvin | 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 | 158 E. 27th Street | Reserve | LA | 70084 | 1 |
| Griffin | Caprina | 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 | 276 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Griffin | Carlis | 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 | 158 EAST 27 TH ST | Reserve | LA | 70084 | 1 |
| Griffin | Carol | 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 | 621 HENRY LANDING | Metairie | LA | 70003 | 1 |
| Griffin | David | 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 | 1200 PRESIDENT | Thibodaux | LA | 70301 | 1 |
| Griffin | Demario | 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 | Po Box 108 | Reserve | LA | 70084 | 1 |
| Griffin | Emily | 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 | 37 TIMOTHY AVENUE | Prichard | AL | 36610 | 1 |
| Griffin | Jaris | 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 | 276 REDWOOD ST | LaPlace | LA | 70068 | 1 |
| Griffin | Lakwana | 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 | 651 AZALEN RD. APT. A4 | Mobile | AL | 36609 | 1 |
| Griffin | Linette | 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 | 802 ST. LOUIS STREET | Raceland | LA | 70394 | 1 |
| Griffin | Lionel | 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 | 2908 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Griffin | Michael | 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 | MICHAEL ST. | Marrero | LA | 70072 | 1 |
| Griffin | Randy | 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 | 9870 HALF MILE RD | Irvington | AL | 36544 | 1 |
| Griffin | Robert | 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 | 156 DUPLANTIS ST. | Thibodaux | LA | 70301 | 1 |
| Griffin | Sylvester | 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 | 1057 LAFAYETT ST | Houma | LA | 70360 | 1 |
| Griffin | Terry | 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 | 1200 PRESIDENT | Thibodaux | LA | 70301 | 1 |
| Griffin | Willie | 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 | 63 Eugene Ave | Prichard | AL | 36610 | 1 |
| Griffiniii | William | 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 | 4339 MEDLEY STREET | Eight Mile | AL | 36693 | 1 |
| Griffiniii | William | 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 | 4339 MEDLEY STREET | Eight Mile | AL | 36693 | 1 |
| Griffith | Hazel | 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 | 162 EAST 24TH STREET | Reserve | LA | 70084 | 1 |
| Griggs | Lula | 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 | 7720 Thomas rd. Apt. 806 | Mobile | AL | 36695 | 1 |
| Griggs | Shamichael | 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 | 7720 Thomas rd. Apt. 886 | Mobile | AL | 36695 | 1 |
| Griggsjr. | Kenneth | 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 | 2129 S. Shelton Beach rd. | Eight Mile | AL | 36613 | 1 |
| Grimes | David | 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 | 475 STANTON RD | Mobile | AL | 36617 | 1 |
| Grimes | Kenya | 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 | 200 MOCKINGBIRD LANE | Saint Rose | LA | 70087 | 1 |
| Grindle | Sherrie | 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 | 8400 Palmetto St. Apt 214 | New Orleans | LA | 70118 | 1 |
| Grinstead | Octavia | 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 | 101 ORMOND BLVD. | LaPlace | LA | 70068 | 1 |
| Grinstead | Ricky | 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 | 418 CAMELIA AVE | LaPlace | LA | 70068 | 1 |
| Grivens | Tanya | 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 | 5058 N. BAYOU BLK. DR | Gibson | LA | 70356 | 1 |
| Gros | Angelle | 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 | 22771 NORTH OAK ST. | Vacherie | LA | 70090 | 1 |
| Gross | Kim | 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 | 3206 Lafiette st. | Mobile | Al | 36606 | 5 |
| Gross | Laurel | 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 | 3844 Glenoak dr. | Harvey | LA | 70058 | 1 |
| Gross | Lyndell | 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 | 421 MARVIN GARDEN | LaPlace | LA | 70068 | 1 |
| Gross | Rhonda | 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 | 2717 Saint Nick Drive | New Orleans | LA | 70131 | 1 |

Sheet1

| Gross | Williemae | 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 | 3705 Rockford Hgts. Apt. A | Metairie | LA | 70002 | 1 |
|-------|-----------|-------------|----------------------------|----------|----|----|----|
| Gross | Wunita | 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 | 60476 PLAM DR | Slidell | LA | 70460 | 1 |
| Grosse | Chelsy | 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 | 1804 Heights dr. | Saint Bernard | LA | 70085 | 1 |
| Grossiii | Willie | 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 | 2536 Idaho ave. Apt. A | Kenner | LA | 70062 | 1 |
| Grover | Billy | 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 | 860 Pettus street | Mobile | AL | 36603 | 1 |
| Grover | Donna | 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 | 112 STAR TERRACE DR. | Reserve | LA | 70084 | 1 |
| Grover | Natasha | 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 | 162 NW 13TH ST. | Reserve | LA | 70084 | 1 |
| Grover | William | 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 | 860 PETTUS | Mobile | AL | 36603 | 1 |
| Growe | Mia | 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 | 217 Sala Ave. | Westwego | LA | 70094 | 1 |
| Grows | Laha | 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 | 157 East 11th street | Reserve | LA | 70084 | 1 |
| Grullat | Beato | 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 | 433 PINE ST. | Marrero | LA | 70072 | 1 |
| Guice | Delores | 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 | 4005 S. Indigo dr. | Harvey | LA | 70058 | 1 |
| Guidroz | Lamekia | 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 | 400 WESTSIDE BLVD APT 143 | Houma | LA | 70364 | 1 |
| Guidroz | Wallace | 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 | 130 A DUPLANTIS ST | Thibodaux | LA | 70301 | 1 |
| Guidry | Bernardette | 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 | 6607 LISA PARK AVE | Houma | LA | 70364 | 1 |
| Guidry | Jerome | 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 | 271 GRANDWOOD APT 18 | Patterson | LA | 70392 | 1 |
| Guidry | Kenneth | 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 | 1100 Grace Street | Morgan City | LA | 70380 | 1 |
| Guidry | Louis | 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 | 129 PITRE ST | Houma | LA | 70363 | 1 |
| Guillard | Balina | 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 | 189 EAST 16TH STREET | Edgard | LA | 70049 | 1 |
| Guillard | David | 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 | 441 HWY 18 | Edgard | LA | 70049 | 1 |
| Guillory | Phaidra | 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 | 5700 Grelot Rd Apt 821 | Mobile | AL | 36609 | 1 |
| Gullage | Anthony | 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 | 384 Barton Ave | Luling | LA | 70070 | 6 |
| Gullage | Marshall | 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 | 1400 AFTON ST | Houma | LA | 70363 | 1 |
| Gullage | Ronald | 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 | 1400 AFTON ST. | Houma | LA | 20363 | 2 |
| Gullage | Ronald | 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 | 1400 Afton | Houma | LA | 20363 | 1 |
| Gullette | Johnny | 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 | 1063 CONGRESS ST | Mobile | AL | 36603 | 5 |
| Gulley | Michael | 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 | 5966 Chalet Drive North | Mobile | AL | 36608 | 1 |
| Gunn | Shanette | 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 | 118 NORTH HALLETT ST UNIT A | Mobile | AL | 36617 | 1 |
| Gunn | Tonique | 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 | 870 CALETON AVE | Mobile | AL | 36617 | 1 |
| Gunnerson | Lucian | 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 | 7131 2ND STREET | Mobile | AL | 36608 | 1 |
| Gustave | Evelyn | 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 | 172 GEORGETTE | Napoleonville | LA | 70390 | 1 |
| Gustave | Evelyn | 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 | 172 Georgette | Napoleonville | LA | 70390 | 1 |
| Gustave | Melinda | 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 | 108 Truman Circle Apt 46 | Thibodaux | LA | 70301 | 1 |
| Gustave | Ronald | 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 | 3392 BACK MAIAI | Napoleonville | LA | 70398 | 1 |
| Gustave | Tiffany | 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 | 11084 DAVE MILLER RD. | Geismar | LA | 70734 | 1 |
| Gustave | Tramaine | 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 | 172 GEORGETTE STREET. | Napoleonville | LA | 70390 | 1 |
| Gustave | Willar | 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 | 120 MATTHEW ST | Gonzales | LA | 70737 | 1 |
| Gutierrez | Charee | 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 | 120 MATTHEW ST | Napoleonville | LA | 70390 | 1 |
| Guy | Nicole | NASSN | 450 Aragon Rd | Montegut | LA | 70377 | 1 |
| Guy | Ronisha | 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 | 8501 I 10 SERVICE ROAD | New Orleans | LA | 70126 | 1 |
| Guyton | Aaron | 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 | 6517 Shieldsway Court | Mobile | AL | 36618 | 1 |
| Guyton | Lola | 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 | 6515 Shieldsway Ct | Mobile | AL | 30318 | 1 |
| Gwin | Geneva | 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 | 1622 CARLISE CT | Mobile | AL | 36618 | 2 |
| Gwin | Lydia | 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 | 193 NORA T. LN | Thibodaux | LA | 70301 | 1 |
| Gwinniii | Ernest | 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 | 3825 Lott Road | Eight Mile | AL | 36613 | 1 |
| Haaziq | Loftin | 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 | 1832 GILL RD | Mobile | AL | 36605 | 1 |
| Hackett | Bonnie | 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 | 1809 GLADSTONE DR. | Marrero | LA | 70072 | 1 |
| Hackorth | Tawanna | 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 | 4782 FOWL RIVER RD | Theodore | AL | 36582 | 2 |
| Hackworth | Jamonte | 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 | 209 North Florida St Apt B-22 | Mobile | AL | 36607 | 2 |
| Hadley | Delric | 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 | 610 Government Circle | Thibodaux | LA | 70301 | 1 |
| Hadley | Ron | 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 | 6687 Kenny Circle | Baton Rouge | LA | 70805 | 5 |
| Hagan | Nikki | 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 | 625 CLAIBORNE ST | Donaldsonville | LA | 70346 | 2 |
| Haggins | Deborah | 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 | 2405 GILL RD | Mobile | AL | 36605 | 1 |
| Hale | Delores | 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 | 6408 Victoria Place, So | Mobile | AL | 36608 | 1 |
| Hale | Iris | 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 | 2101 JAMES STREET | Marrero | LA | 70072 | 1 |
| Hale | Timothy | 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 | 6601 Oak Point Cir | Mobile | AL | 36608 | 1 |
| Hales | Patricia | 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 | 916 COMPROMISE STREET | Kenner | LA | 70062 | 1 |

Sheet1

| Hall | Aretha | 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 | 2478 Hwy 308 | Labadiesille | LA | 70372 | 3 |
|------|--------|-------------|--------------|--------------|----|----|---|
| Hall | Brandon | 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 | 7585 STONEWOOD ST. | New Orleans | LA | 70128 | 1 |
| Hall | Caylie | 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 | 1616 E. FRISCO DR | LaPlace | LA | 70068 | 1 |
| Hall | Chantell | 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 | 2138 INEZ STREET BOX# 228 | Lutcher | LA | 70071 | 1 |
| Hall | Darius | 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 | 1912 Esther st. | Harvey | LA | 70058 | 1 |
| Hall | Dashawn | 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 | 201 East 20th | Reserve | LA | 70084 | 1 |
| Hall | Donald | 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 | 1213 S. Lester Street | Metairie | LA | 70003 | 1 |
| Hall | Edward | 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 | Po Box 66731 | Mobile | AL | 36660 | 1 |
| Hall | Eric | 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 | 161 Historic Main | Garyville | LA | 70051 | 1 |
| Hall | Esther | 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 | 1213 S. Lester Ave | Metairie | LA | 70003 | 1 |
| Hall | Jamell | 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 | 5553 Jordan Drive | Marrero | LA | 70072 | 1 |
| Hall | Jessica | 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 | 405 Coleslanding | LaPlace | LA | 70068 | 1 |
| Hall | Johnnie | 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 | 510 MEAHER ST | Prichard | LA | 36611 | 1 |
| Hall | Joyce | 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 | 125 E . 20 TH STREET | Reserve | LA | 70084 | 1 |
| Hall | Kalton | 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 | 2460 PIAGE JANETTE DR. | Harvey | LA | 70058 | 1 |
| Hall | Lakeisha | 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 | 31 Heritage Ln. | New Orleans | La | 70114 | 1 |
| Hall | Lana | 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 | 1900 Ellerslie Avenue | LaPlace | LA | 70068 | 1 |
| Hall | Marie | 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 | 1900 Ellerslie | LaPlace | LA | 70068 | 1 |
| Hall | Rosa | 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 | 225 N. Roscoe Street Apt 2 | Gonzales | LA | 70737 | 1 |
| Hall | Stephen | 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 | 142 Jacobs St. | Plattenville | LA | 70393 | 1 |
| Hall | Tenetian | 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 | 204 N Montz Street | Gramercy | LA | 70052 | 1 |
| Hall | Tonja | 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 | 9615 Moores Rd | Grand Bay | AL | 36541 | 1 |
| Halloway | Cathy | 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 | 5463 ORCHARD STREET | Satsuma | AL | 36572 | 1 |
| Hallum | Shanjaneal | 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 | 1113 KELLY STREET #13 | Mobile | AL | 36605 | 1 |
| Hamilton | Colette | 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 | 1261 St. Charles Street | Thibodaux | LA | 70301 | 1 |
| Hamilton | Deneisha | 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 | 1507 Eagle Dr | Thibodaux | LA | 70301 | 1 |
| Hamilton | Devin | 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 | 1300 Ridgefield Avenue Apt 208- B | Thibodaux | LA | 70301 | 1 |
| Hamilton | Henry | 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 | 713 LAFAYETTE ST | LaPlace | LA | 70068 | 1 |
| Hamilton | Henry | 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 | 713 LAFAYETTE ST | LaPlace | LA | 70068 | 1 |
| Hamilton | Jeraldine | 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 | 713 LAFAYETTE ST | LaPlace | LA | 70068 | 1 |
| Hamilton | Jerome | 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 | 1411 Eagle Dr. | Thibodaux | LA | 70301 | 2 |
| Hamilton | Lance | 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 | 91 TUSCANY DR | Saint John | LA | 70068 | 1 |
| Hamilton | Levar | 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 | 243 BROCATO LANE | Raceland | LA | 70394 | 1 |
| Hamilton | Michael | 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 | 266 WEST 2ND | Reserve | LA | 70084 | 1 |
| Hamilton | Oajuwon | 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 | 2606 ACRON ST | Kenner | LA | 70062 | 1 |
| Hamilton | Patricia | 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 | 264 NW 2ND ST | LaPlace | LA | 70068 | 1 |
| Hamilton | Patricia | 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 | 263 EAST 26TH ST | Reserve | LA | 70084 | 6 |
| Hamilton | Roshain | 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 | 1031 B NARROW ST | Thibodaux | LA | 70301 | 1 |
| Hamilton | Roy | 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 | 510 Chin Street | Mobile | AL | 36610 | 1 |
| Hamilton | Shauna | 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 | 5565 JORDAN DR | Marrero | LA | 70072 | 1 |
| Hamilton | Tahona | 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 | 243 BROCTAO | Raceland | LA | 70394 | 1 |
| Hamilton | Wanda | 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 | 801 Franklin Street | Napoleonville | LA | 70390 | 1 |
| Hamilton | William | 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 | 310 Stovall st. | Houma | LA | 70364 | 1 |
| Hammett | Lakeisha | 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 | 749 BIENVILLE ST. | LaPlace | LA | 70068 | 1 |
| Hampton | Agnes | 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 | 174 BROCATO LANE LOT 7 | Raceland | LA | 70394 | 1 |
| Hampton | Bruce | 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 | 141 MARQUEZ 70076 | Mount Airy | LA | 70051 | 1 |
| Hampton | Donald | 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 | 830 CEDAR CREEK LANDING ROAD | Mount Vernon | AL | 36560 | 1 |
| Hampton | Ethelene | 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 | 388 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Hampton | John | 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 | 106 HAMP ST | LaPlace | LA | 70068 | 1 |
| Hampton | Margarette | 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 | 830 CEDAR CREEK LANDING RD | Mount Vernon | AL | 36560 | 1 |
| Hampton | Mary | 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 | 155 East 24th st. | Reserve | LA | 70084 | 1 |
| Hampton | Roosevelt | 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 | 112 N. ELM # B | Metairie | LA | 70003 | 1 |
| Hampton | Shawn | 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 | 2157 GLOUSTER PLACE | Gretna | LA | 70056 | 1 |
| Hampton | Tameca | 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 | 388 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Hampton, | Rosie | 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 | 308 N Elm #C | Metairie | LA | 70003 | 1 |
| Handy | Gloria | 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 | 4054 W. LOYOLA DR. | Kenner | LA | 70065 | 1 |
| Handy | James | 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 | 3501 APOLLA APT C 223 | Metairie | LA | 70003 | 1 |

Sheet1

| Handy | Tennessee | 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 | 2708 COMBRIDGE | LaPlace | LA | 70068 | 1 |
|-------|-----------|-------------|----------------|---------|-----|-------|---|
| Handy | Tennessee | 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 | 2708 Cambridge Dr | LaPlace | LA | 70086 | 1 |
| Hankins | Angel | 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 | 722 St. Stephens | Prichard | AL | 36610 | 1 |
| Hannah | Arveria | 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 | 1300 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Hansley | Tyranique | 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 | 2634 N. King Ave. | Lutcher | LA | 70071 | 1 |
| Hanson | Eugene | 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 | 2060 PLEASURE STREET | New Orleans | LA | 70122 | 1 |
| Harangjr. | Edward | 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 | 945 COHEN ST. | Marrero | LA | 70072 | 1 |
| Harbin | Wildon | 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 | 1128 Baldwin Drive | Prichard | AL | 36610 | 1 |
| Hard | Bruce | 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 | 1715 BASS DR. | Mobile | AL | 36612 | 1 |
| Harden | Quiana | 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 | 8933 BARONNE DR. | Baton Rouge | LA | 70810 | 1 |
| Harding | Audrey | NASSN | 3300 PRESTON PL. B C35 | New Orleans | LA | 70131 | 1 |
| Harding | Audrey | 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 | 3300 Preston Place, B.C 35 | New Orleans | LA | 70131 | 1 |
| Harding | Bessie | 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 | 6566 SHRIMPER ROW | Dulac | LA | 70353 | 1 |
| Harding | Chantell | 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 | 118 Bon Jovi Blvd | Gray | LA | 70359 | 1 |
| Harding | Debbie | 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 | 216 Acklen Avenue | Houma | LA | 70363 | 1 |
| Harding | Janice | 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 | 254 PETERS ST | Houma | LA | 70363 | 1 |
| Harding | Jarmar | 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 | 101 DOVER DRIVE | Houma | LA | 70364 | 1 |
| Harding | Lee | 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 | 4020 COUNTRY DRIVE | Bourg | LA | 70343 | 1 |
| Harding | Lisa | 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 | 254 PETERS ST | Houma | LA | 70363 | 1 |
| Harding | Louis | 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 | 211 AYCOCK ST. BAYOU DULARGE | Houma | LA | 70363 | 1 |
| Harding | Maryann | 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 | 404 WINDER RD. | Thibodaux | LA | 70301 | 1 |
| Harding | Thomas | 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 | 216 ACKLER AVE | Houma | LA | 70036 | 1 |
| Hardingjr | Anderson | 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 | 1254 COTEAU RD | Houma | LA | 70363 | 1 |
| Hardingsr | Warren | 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 | 101 SHIRLEY ST | Houma | LA | 70364 | 1 |
| Hardy | Shanada | 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 | 1017 Donald St | Mobile | AL | 36617 | 1 |
| Hardy | Taraven | 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 | 1912 ACADIA DR | LaPlace | LA | 70068 | 1 |
| Hargrave | Bret | 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 | 152 E. Lakeview Drive | LaPlace | LA | 70068 | 1 |
| Hargrave | David | 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 | 2504 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Hargrave | Jalin | 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 | 2504 Yorktowne Dr | LaPlace | LA | 70068 | 1 |
| Hargrave | Learnese | 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 | 152 E. LAKEVIEW DR | LaPlace | LA | 70068 | 1 |
| Hargrave | Paulette | 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 | 2504 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Hargrave | Willie | 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 | 307 Audubone Ct | Kenner | LA | 70062 | 1 |
| Hargrove | Barbara | 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 | 4112 W. SPARROW ST. | Gonzales | LA | 70737 | 1 |
| Hargrove | Brenda | 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 | 211 Peach St Lot A | LaPlace | LA | 70068 | 1 |
| Hargrove | Jackie | 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 | 1920 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Harmon | Andy | 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 | 150 APRICOT ST. APT B | LaPlace | LA | 70068 | 1 |
| Harmon | Erica | 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 | 41063 CANNON RD. | Gonzales | LA | 70737 | 1 |
| Harnes | Liza | 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 | 2639 AUGUSTA ST. | Kenner | LA | 70062 | 1 |
| Harness | Liza | 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 | 2639 AUGUSTA ST. | Kenner | LA | 70062 | 1 |
| Harness | Murray | NASSN | 3133 LEXINGTON ST | Kenner | LA | 70065 | 1 |
| Harper | Brandon | 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 | 3848 EASTVIEW DRIVE | Harvey | LA | 70058 | 1 |
| Harper | Deloria | 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 | 2703 MCKINNEY ST. | Mobile | AL | 36607 | 1 |
| Harper | Marlene | 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 | 3848 Eastview Dr | Harvey | LA | 70058 | 1 |
| Harper | Mary | 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 | 601 PERRY AVE | Prichard | AL | 36610 | 1 |
| Harper | Patricia | 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 | 1700 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Harper | Sadie | 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 | 2433 Cambridge Dr | LaPlace | LA | 70068 | 2 |
| Harrel | Charlene | 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 | 8946 Houma Mobile Ct | Houma | LA | 70363 | 1 |
| Harrell | Charlie | 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 | 1311 S CLOVERLEAF CIR. | Mobile | AL | 36605 | 1 |
| Harrell | Chasity | 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 | 332 GALVEZ LANE | Houma | LA | 70363 | 1 |
| Harrell | Chelsi | 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 | 3641 BAKER DRIVER | Houma | LA | 70363 | 1 |
| Harrell | Cynthia | 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 | 16524 LIVE OAK DR. | Prairieville | LA | 70769 | 1 |
| Harrell | Katie | 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 | 507 Ashlawn Street | Houma | LA | 70363 | 1 |
| Harrell | Shelia | 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 | 800 South Siblex | Metairie | LA | 70003 | 1 |
| Harris | Aaron | 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 | 9122 Main Street | Houma | LA | 70363 | 1 |
| Harris | Alexis | 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 | 10110 A Jones ln. | Grand Bay | AL | 36541 | 1 |
| Harris | Alfreda | 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 | 308 Homewood pl. | Reserve | LA | 70084 | 1 |
| Harris | Alma | 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 | 4152 LacBienville Drive | Harvey | LA | 70058 | 1 |

Sheet1

| Harris | April | 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 | 95 Moss Drive | LaPlace | LA | 70068 | 1 |
|--------|-------|-------------|---------------|---------|----|-------|---|
| Harris | Arlene | 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 | 120 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Harris | Bridget | 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 | 3728 OLNEY ST #206 | Metairie | LA | 70002 | 1 |
| Harris | Catherine | 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 | 716 Fairway Drive | LaPlace | LA | 70068 | 1 |
| Harris | Catherine | 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 | 42 BAINMARE | Kenner | LA | 70065 | 1 |
| Harris | Cedric | 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 | 3728 Olney Street Apt# 206 | Metairie | LA | 70002 | 1 |
| Harris | Cedric | 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 | 3728 OLNEY ST. | Metairie | LA | 70002 | 1 |
| Harris | Chrissy | 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 | 3256 JONES RD | Donaldsonville | LA | 70346 | 2 |
| Harris | Crissie | 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 | 123 LARCHWOOD DR | Slidell | LA | 70461 | 1 |
| Harris | Cynthia | 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 | 190 EWELL ST | Belle Rose | LA | 70341 | 1 |
| Harris | Cynthia | 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 | 358 E 14th Street | Reserve | LA | 70084 | 1 |
| Harris | Danielle | 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 | 3108 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Harris | David | 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 | 5458 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Harris | Della | 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 | 119 Ewell Street | Belle Rose | LA | 70341 | 1 |
| Harris | Devalance | 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 | 182 West 2nd Street | LaPlace | LA | 70068 | 1 |
| Harris | Dianna | 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 | 440 John kidd Rd | Saraland | AL | 36571 | 1 |
| Harris | Doretha | 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 | 5361 HWY 18 | Vacherie | LA | 70090 | 1 |
| Harris | Durand | 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 | 234 CHASE DR | Bourg | LA | 70343 | 2 |
| Harris | Earl | 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 | 1600 Tiffany dr. | LaPlace | LA | 70068 | 1 |
| Harris | Earl | 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 | 2363 N. DOGRIVER DRIVE | Mobile | AL | 36605 | 1 |
| Harris | Ebony | 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 | 732 PLYMOUNTH DRIVE | LaPlace | LA | 70068 | 1 |
| Harris | Edmond | 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 | 1952 HATHCOX ST. | Mobile | AL | 36617 | 1 |
| Harris | Frank | 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 | 1330 RIDGEFIELD AVE APT 607-F | Thibodaux | LA | 70301 | 1 |
| Harris | Gerald | 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 | 712 Shannon St. | Mobile | AL | 36606 | 1 |
| Harris | Gloria | 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 | 11415 Johnson Alley | Irvington | AL | 36544 | 1 |
| Harris | Gwendolyn | 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 | 304 Washington | Napoleonville | La | 70390 | 1 |
| Harris | Gwendolyn | 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 | 304 Washington | Napoleonville | LA | 70390 | 1 |
| Harris | Henry | 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 | 293 A STOVALL ST. | Houma | LA | 70360 | 1 |
| Harris | James | 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 | 4209 Rollins Ave | Mobile | AL | 36618 | 1 |
| Harris | Janice | 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 | 243 Brocato Ln. | Raceland | LA | 70394 | 2 |
| Harris | Jarrod | 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 | 6173 HAPPY ST | Marrero | LA | 70072 | 1 |
| Harris | Jarrod | 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 | 6173 HAPPY ST. | Marrero | LA | 70072 | 1 |
| Harris | Jaset | 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 | 533 Piont st. Apt. C | Raceland | LA | 70394 | 5 |
| Harris | Joshua | 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 | 2275 Magee Street | Prichard | AL | 36610 | 1 |
| Harris | Kabrina | 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 | 218 Smoke Saraland | Saraland | AL | 36571 | 1 |
| Harris | Katherine | 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 | 160 W - 11th st | Wallace | LA | 70090 | 1 |
| Harris | Katrail | 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 | 5812 Over look Road | Mobile | AL | 36618 | 2 |
| Harris | Kendell | 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 | 417 STATE ST | LaPlace | LA | 70068 | 1 |
| Harris | Kyewannah | 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 | 131 TRELLIS AVE | Chauvin | LA | 70341 | 1 |
| Harris | Lana | 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 | 159 Gouaux Ave | Houma | LA | 70364 | 2 |
| Harris | Latasha | 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 | 310 E. CLUB DR. APT. F | Saint Rose | LA | 70087 | 1 |
| Harris | Latasha | 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 | 310 E. CLUB DR APT F | Saint Rose | LA | 70087 | 1 |
| Harris | Latoya | 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 | 1300 Ridgefield Ave 406D | Thibodaux | LA | 70301 | 1 |
| Harris | Lawrence | 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 | 3128 Peoples Avenue | New Orleans | LA | 70122 | 1 |
| Harris | Lea | 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 | 2812 Over look road | Mobile | AL | 36618 | 1 |
| Harris | Len | 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 | 9122 MAIN ST | Houma | LA | 70363 | 1 |
| Harris | Leonard | 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 | 100 CAMELIA TRACE | New Orleans | LA | 70114 | 1 |
| Harris | Linda | 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 | 3128 Peoples Ave | New Orleans | LA | 70122 | 1 |
| Harris | Lydia | 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 | 123 Larchwood dr. | Slidell | LA | 70461 | 1 |
| Harris | Marsha | 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 | 484 Homewood Place | Reserve | LA | 70084 | 1 |
| Harris | Mattie | 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 | 1724 LAFITTE ST | LaPlace | LA | 70068 | 1 |
| Harris | Michelle | 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 | NA | NA | NA | 30318 | 1 |
| Harris | Myshekia | 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 | 28245 BURNSIDE AVENUE APT 1601 | Gonzales | LA | 70737 | 1 |
| Harris | Passion | 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 | 308 Homewood pl. | Reserve | LA | 70084 | 1 |
| Harris | Patricia | NASSN | 3100 Barnes | Donaldsonville | LA | 70346 | 1 |
| Harris | Phillip | 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 | 123 South 211 St | Plattenville | LA | 70393 | 1 |
| Harris | Reginald | 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 | 328 HOLLY DR. | Mobile | AL | 36617 | 1 |

Sheet1

| Harris | Renee | 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 | 732 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
|--------|-------|-------------|-----------------|---------|----|----|----|
| Harris | Rickelle | 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 | 901 GRETNA BLVD. APT. B5/13 | Gretna | LA | 70053 | 1 |
| Harris | Robert | 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 | 4146 CLEARWATER | Gonzales | LA | 70737 | 1 |
| Harris | Rochelle | 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 | 482 ALFRED HARRIS LN | Thibodaux | LA | 70301 | 1 |
| Harris | Sally | 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 | 1002 Plantation Road Apt# 16 | Thibodaux | LA | 70301 | 5 |
| Harris | Sandy | 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 | 160 West II | Vacherie | LA | 70090 | 1 |
| Harris | Sarah | 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 | 43 Kirkglen Loop | Houma | LA | 70363 | 1 |
| Harris | Sharon | 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 | 2159 Barbara Drive | Mobile | AL | 36617 | 1 |
| Harris | Shawn | 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 | 201 Franklin Street | Morgan City | LA | 70380 | 1 |
| Harris | Sheila | 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 | 147 VIOLET STREET | Thibodaux | LA | 70301 | 1 |
| Harris | Sirena | 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 | 123 Larchwood dr. | Slidell | LA | 70461 | 1 |
| Harris | Stephanie | 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 | 332 Maginola Ave. | LaPlace | LA | 70068 | 1 |
| Harris | Tammy | 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 | 1328 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Harris | Tracy | 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 | 130 Peacon Street | Bertrainville | LA | 70396 | 1 |
| Harris | Velma | 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 | 1015 Centre Street | Mobile | AL | 36610 | 1 |
| Harris | Veronica | 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 | 9056 MAIN ST | Houma | LA | 70363 | 1 |
| Harris | Victoria | 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 | 293 A STOVALL ST. | Houma | LA | 70360 | 1 |
| Harris | Zelda | 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 | 4209 Rollins Avenue | Mobile | AL | 36618 | 1 |
| Harris,iii | Elie | 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 | 145 BANKS STREET | Houma | LA | 70363 | 1 |
| Harrisiii | Willie | 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 | 6189 Boutte Street | Marrero | LA | 70072 | 1 |
| Harrisjr | Kenneth | 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 | 310 EAST CLUB DRIVE #F | St. Rose | LA | 70087 | 5 |
| Harrisjr. | Willie | 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 | 6189 Boutte Street | Marrero | LA | 70072 | 1 |
| Harrison | Betty | 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 | 1140 Martin dr. | Marrero | LA | 70072 | 1 |
| Harrison | Brittney | 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 | 2029 Esher Pl | Marrero | LA | 70072 | 1 |
| Harrison | Clara | 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 | 254 ELEVENTH AVE | Chickasaw | AL | 36611 | 2 |
| Harrison | Eric | 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 | 57349 S. Harrison rd. | Slidell | LA | 70461 | 1 |
| Harrison | James | 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 | 1140 Martin dr. | Marrero | LA | 70072 | 1 |
| Harrison | Kimberly | 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 | 175 HWY 1003 | Belle Rose | LA | 70341 | 1 |
| Harrison | Lester | 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 | 1526 Natchez Lane | LaPlace | LA | 70068 | 1 |
| Harrison | Lida | 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 | P.O.Box 149 Pina Street | Mount Vernon | AL | 36560 | 1 |
| Harrison | Linda | 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 | 171 Hwy 1003 | Belle Rose | LA | 70341 | 1 |
| Harrison | Pualani | 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 | 2212 Mallard St. | Slidell | LA | 70460 | 1 |
| Harrison | Ryan | 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 | 57357 S. HARRISON RD | Slidell | LA | 70461 | 1 |
| Harrison | Tawanna | 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 | 2300 LANTERN LANE WEST | Mobile | AL | 36693 | 1 |
| Harrison | Troy | 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 | 57418 S. HARRISON RD. | Slidell | LA | 70461 | 1 |
| Harrison | William | 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 | 1140 Martin dr. | Marrero | LA | 70072 | 1 |
| Harry | Audrey | 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 | 19391 HARRYTOWN LANE | Vacherie | LA | 70090 | 1 |
| Harry | Dorothy | 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 | 12850 FORRESTAL ST | Vacherie | LA | 70090 | 1 |
| Harry | Kasia | 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 | 13406 ELLIS ST | Vacherie | LA | 70090 | 1 |
| Hart | Clydarius | 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 | 4428 Herrman Street | Metairie | LA | 70001 | 1 |
| Hart | Dale | 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 | 136 E 36 St. | Reserve | LA | 70084 | 1 |
| Hart | Gary | 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 | 1716 ENGISH COLONY | LaPlace | LA | 70068 | 1 |
| Hart | Joann | 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 | EAST 25TH | Reserve | LA | 70084 | 1 |
| Hart | Leroy | 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 | 136 East 26th st. | Reserve | LA | 70084 | 1 |
| Hart | Sherineka | 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 | 518 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Hartman | John | 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 | McKinney | Houma | LA | 70364 | 1 |
| Hartman | Patricia | 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 | 3203 CAMELLIA AVE | Houma | LA | 70363 | 1 |
| Hartman | Shantell | 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 | 1 Stonethrow Drive | Houma | LA | 70364 | 1 |
| Hartsr | Rogers | 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 | 9448 EAST CLABRON | Westwego | LA | 70094 | 1 |
| Harvey | Connie | 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 | 802 Franklin Street | Napoleonville | LA | 70390 | 1 |
| Harvey | Daniell | 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 | 8875 RICHMOND DR. | Saint John | LA | 70069 | 1 |
| Harvey | David | 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 | 1912 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Harvey | Deborah | 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 | 207 A Stovall Street | Houma | LA | 70364 | 1 |
| Harvey | Deborah | 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 | 207 A Stovall Street | Houma | LA | 70364 | 1 |
| Harvey | Denise | 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 | 4045 Glenmere dr. | Harvey | LA | 70058 | 1 |
| Harvey | Dorothy | 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 | 2713 Williamsburg | LaPlace | LA | 70068 | 1 |
| Harvey | Fannie | 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 | 409 ADAM HOVI ST | Napoleonville | LA | 70390 | 1 |

Sheet1

| Harvey | Irene | 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 | 709 Colony Apt. A | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Harvey | Keith | 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 | 914 Daspit St | Houma | LA | 70360 | 1 |
| Harvey | Malinda | 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 | 1227 Pace blvd. | New Orleans | LA | 70114 | 1 |
| Harvey | Timmy | 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 | 207 A Stovall Street | Houma | LA | 70364 | 1 |
| Harveyjr. | Rudy | 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 | 259 Myrtle Grove dr. | Donaldsonville | LA | 70346 | 1 |
| Haspes | Brandon | 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 | 3898 Eastview Dr | Harvey | LA | 70058 | 1 |
| Hasten | Charles | 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 | 1125 Sheena St. | Gonzales | LA | 70737 | 1 |
| Hasten | Chasity | 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 | 1125 SHEENA ST. | Gonzales | LA | 70737 | 1 |
| Hasten | Cherral | 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 | 1125 SHEENA STREET | Gonzales | LA | 70737 | 1 |
| Hatch | Joseph | 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 | 560 Clarke St | Mobile | AL | 36606 | 1 |
| Hatch | Joseph | 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 | 560 Clarke Street | Mobile | AL | 36606 | 1 |
| Hatcher | Indiann | 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 | 4159 Lac Da Bay Apt D | Harvey | LA | 70058 | 1 |
| Hatcher | Stacey | 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 | 4171 LAC ST. PIERRE ST. | Harvey | LA | 70058 | 1 |
| Hathorn | Grace | 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 | PO BOX 163 | Donaldsonville | LA | 70346 | 1 |
| Hawkin | Laconta | 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 | 501 St. Andwers Blvd | LaPlace | LA | 70068 | 1 |
| Hawkins | Ashley | 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 | 614 Point Street | Houma | LA | 70360 | 1 |
| Hawkins | Brettel | 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 | 1322 COOK ST | Gretna | LA | 70053 | 1 |
| Hawkins | Dalton | 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 | 914 Daspit | Houma | LA | 70360 | 1 |
| Hawkins | Ebony | 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 | 1800 Hector Avenue | Gretna | LA | 70056 | 1 |
| Hawkins | Era | 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 | 364 Timberlane Drive | Gretna | LA | 70056 | 1 |
| Hawkins | Gwendolyn | 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 | 302 MALLARD ST. | Morgan City | LA | 70380 | 1 |
| Hawkins | James | 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 | 1757 Buccola ave. | Marrero | LA | 70072 | 1 |
| Hawkins | Jarius | 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 | 1227 Pace Blvd | New Orleans | LA | 70114 | 1 |
| Hawkins | Lionel | 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 | 118 Downtown Court | Houma | LA | 70363 | 1 |
| Hawkins | Milton | 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 | 3 Kirk Glen Loop | Houma | LA | 70360 | 1 |
| Hawkins | Murphy | 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 | 210 E 10th St | Thibodaux | LA | 70301 | 1 |
| Hawkins | Rena | 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 | 814 Honduras Street | Houma | LA | 70360 | 1 |
| Hawkinssr. | Gerald | 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 | 364 Timberlane dr. | Gretna | LA | 70056 | 1 |
| Hawthorne | Angela | 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 | MARIETTA PLACE | Gray | LA | 70359 | 1 |
| Hawthorne | Leonard | 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 | 1316 Basil Street | Mobile | AL | 36603 | 1 |
| Hayden | Latressa | 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 | 12010 Mose ln | Grand Bay | AL | 36541 | 1 |
| Hayden | Mattie | 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 | 12000 E. Mose Ln. | Grand Bay | AL | 36541 | 1 |
| Hayes | Brenda | 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 | 112-B Tyler Lane | Belle Rose | LA | 70341 | 3 |
| Hayes | Briena | 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 | 1157 Heather Lane | LaPlace | LA | 70068 | 1 |
| Hayes | Demedra | 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 | 1200 Cambridge Apt C | LaPlace | LA | 70068 | 1 |
| Hayes | Dwight | 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 | 9992 Sunny Side Drive | LaPlace | LA | 70068 | 1 |
| Hayes | Erica | 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 | 1926 OATES AVE | Whistler | AL | 36612 | 1 |
| Hayes | Evie | 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 | 7959 Cottage Hill Rd # 201 | Mobile | AL | 36695 | 1 |
| Hayes | Iesha | 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 | 2639 Matthews Court | Houma | LA | 70363 | 1 |
| Hayes | Jennifer | 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 | 11720 Morse Lane Lot 1 | Grand Bay | AL | 36541 | 1 |
| Hayes | Jocelyn | 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 | 61 MUIRFIELD DR | LaPlace | LA | 70068 | 1 |
| Hayes | Leslie | 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 | 273 MONARCH DR APT B-27 | Houma | LA | 70363 | 1 |
| Hayes | Renarda | 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 | 11170 Ramsey Blvd | Grand Bay | AL | 36541 | 1 |
| Hayes | Richard | 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 | 6151 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Hayes | Shanice | 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 | 2639 MATHEWS CT. | Houma | LA | 70363 | 1 |
| Hayes | Vanessa | 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 | 1054 Edwards Street | Mobile | AL | 36610 | 2 |
| Hayes | Willie | 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 | 1054 Edwards St | Mobile | AL | 36610 | 1 |
| Hayesjr. | Clarence | 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 | 452 Grovewood dr. | Gretna | LA | 70056 | 1 |
| Haymond | Jonna | 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 | 1012 N Anita Ave | Gonzales | LA | 70737 | 1 |
| Haynes | Hattie | 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 | Oconnor | Mobile | AL | 36617 | 7 |
| Haynes | Natasha | 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 | 151 FOREMAN RD. APT 76 | Mobile | AL | 36608 | 1 |
| Haynes | Robert | 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 | 14542 Beech rd. | Coden | AL | 36523 | 1 |
| Hayward | Joann | 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 | 1564 Van Lee Circle | Mobile | AL | 36605 | 1 |
| Hayward | Williams | 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 | 2643 MATTHEWS CT | Houma | LA | 70363 | 1 |
| Haywood | Deborah | 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 | 431 Aldock Street | Eight Mile | AL | 36613 | 2 |
| Haywood | Lisa | 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 | 1642 Andry Street Apt A | New Orleans | LA | 70117 | 1 |
| Haywood | Torrance | 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 | 4165 Siesta Drive | Eight Mile | AL | 36613 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Haywood | Valencia | 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 | 3623 Friends Woods Dr | Houma | LA | 70363 | 1 |
| Heary | Shavel | 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 | 7140 Heary Road | Saint James | LA | 70086 | 1 |
| Heary | Velma | 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 | 7140 HEARY RD | Saint James | LA | 70086 | 1 |
| Heary | Velma | 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 | 7140 Heary rd. | Saint James | LA | 70086 | 1 |
| Hebert | Derwin | 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 | 412 DUKE ST. | Morgan City | LA | 70380 | 1 |
| Hebert | Gina | 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 | 2221 Pelichase | New Orleans | LA | 70115 | 1 |
| Hebert | Hilton | 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 | 206 3rd Street | Morgan City | LA | 70380 | 1 |
| Hebert | Joetta | 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 | 206 Third Street | Morgan City | LA | 70380 | 1 |
| Hebert | Lafair | 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 | 806 VETERANS BLVD | Donaldsonville | LA | 70346 | 1 |
| Hebert | Laurie | 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 | 219 Patterson Street | Houma | LA | 70363 | 1 |
| Hebert | Stella | 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 | 416 South Liberty | New Orleans | LA | 70115 | 1 |
| Hebert | Vanessa | 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 | 110 LeBlanc St. | Paincourtville | LA | 70393 | 2 |
| Heedley | Shirley | 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 | 4501 KNIGHT DR. | New Orleans | LA | 70127 | 1 |
| Heims | Florence | 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 | 131 Daggs st. | Plattenville | LA | 70393 | 1 |
| Heims | Frankie | 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 | 122 Belle Point Lane | Napoleonville | LA | 70390 | 1 |
| Heims | Karen | 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 | 122 BELLE POINT LN | Napoleonville | LA | 70390 | 10 |
| Helton | Biancia | 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 | 404 THAYER STREET | New Orleans | LA | 70114 | 1 |
| Henderson | Adelia | 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 | 705 Colony Drive Apt. D | LaPlace | LA | 70068 | 1 |
| Henderson | Albertha | 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 | 345 N.W. 2nd | Reserve | LA | 70084 | 1 |
| Henderson | Amanda | 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 | 207 PRIENCE COLLINS ST | Houma | LA | 70364 | 1 |
| Henderson | Bessie | 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 | 5105 CALKINS DR. | Eight Mile | AL | 36613 | 1 |
| Henderson | Brenda | 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 | 114 Alvin St. | Napoleonville | LA | 70390 | 1 |
| Henderson | Carolyn | 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 | 2637 S. BIRCH FIELD DR | Harvey | LA | 70058 | 1 |
| Henderson | Charles | 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 | Josephine Street | Prichard | AL | 36610 | 1 |
| Henderson | Christopher | 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 | 805 H-H WIDE | Mount Vernon | AL | 36560 | 1 |
| Henderson | Christopher | 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 | 11139 STANLEY AUBIN | Baton Rouge | LA | 70810 | 1 |
| Henderson | Claude | 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 | 600 EAST CLUB DRIVE APT D | Saint Rose | LA | 70087 | 2 |
| Henderson | Cornell | 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 | 116 Lasia st. | Thibodaux | LA | 70301 | 1 |
| Henderson | Danielle | 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 | 4155 ESSEN LANE APT 2 | Baton Rouge | LA | 70809 | 1 |
| Henderson | Dorothy | 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 | 4323 Doral Court | Eight Mile | AL | 36613 | 1 |
| Henderson | Drusella | 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 | 173 Geraldine Road | Gibson | LA | 70356 | 1 |
| Henderson | Edward | 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 | 706 Bell Point Blvd | LaPlace | LA | 70067 | 1 |
| Henderson | Ellen | 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 | 3008 SHERWOOD DR. | LaPlace | LA | 70068 | 1 |
| Henderson | Emanuel | 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 | 462 ROSEMARIE LANE | Thibodaux | LA | 70301 | 1 |
| Henderson | George | 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 | 102 Apt Vega Court | LaPlace | LA | 70372 | 1 |
| Henderson | Greta | 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 | 709 COLONY DR # A | LaPlace | LA | 70068 | 1 |
| Henderson | January | 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 | 128 ACORN ST | LaPlace | LA | 70068 | 1 |
| Henderson | Jessica | 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 | 11139 Stanley Aubin Lane | Baton Rouge | LA | 70816 | 1 |
| Henderson | Jonathan | 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 | 1084 2B JOHNSHINN RD. | Chunchula | AL | 36521 | 1 |
| Henderson | Joyce | 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 | 165 Joe Parguett Circle | LaPlace | LA | 70068 | 1 |
| Henderson | Kimberly | 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 | 1515 Homer st. | New Orleans | LA | 70114 | 1 |
| Henderson | Latasha | 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 | PO Box 9061 | Houma | LA | 70369 | 1 |
| Henderson | Leon | 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 | 2824 S. Burnside Ave. | Gonzales | LA | 70737 | 1 |
| Henderson | Loudella | 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 | 11020 WILDA RD | Chunchula | AL | 36521 | 1 |
| Henderson | Marthin | 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 | 1518 PLOVER STREET | Mobile | AL | 36605 | 1 |
| Henderson | Merriam | 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 | 1822 Blackman st. | Mobile | AL | 36617 | 1 |
| Henderson | Michael | 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 | 613 Dauphin Island Parkway | Mobile | AL | 36606 | 1 |
| Henderson | Rosemary | 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 | 1243 LOUIS STREAMS CIRCLE | Thibodaux | LA | 70301 | 1 |
| Henderson | Roy | 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 | 3025 CARBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Henderson | Ruby | 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 | 10842 B JOHN SHINN RD | Chunchula | AL | 36521 | 1 |
| Henderson | Tyisha | 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 | 209 PRINCE COLLINS | Houma | LA | 70364 | 1 |
| Henderson | Tylynn | 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 | 3380 Back Marqis St. | Napoleonville | LA | 70390 | 1 |
| Henley | Chad | 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 | 921 S. SIBLEY ST. | Metairie | LA | 70003 | 5 |
| Henley | Rosemary | 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 | 1010 DELAWARE | Mobile | AL | 36604 | 1 |
| Henly | Misty | 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 | 612 Webster St | Kenner | LA | 70062 | 1 |
| Henry | Alisha | 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 | 1725 SQUIRE CT | Marrero | LA | 70072 | 1 |
| Henry | Altonie | 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 | 2350 BULLER ST. | Mobile | AL | 36617 | 1 |

Sheet1

| Henry | Barbara | 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 | 6128 Victorian Drive | Marrero | LA | 70072 | 1 |
|-------|---------|-------------|----------------------|---------|-----|-------|---|
| Henry | Brice | 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 | 317 East Airline Apt. C | LaPlace | LA | 70068 | 1 |
| Henry | Celina | 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 | 715 WAGNER ST | Marrero | LA | 70072 | 1 |
| Henry | Celina | 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 | 715 WAGNER ST | New Orleans | LA | 70072 | 1 |
| Henry | Chris | 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 | 3671 BENNETT ST. | New Orleans | LA | 70131 | 1 |
| Henry | Crystal | 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 | 1418 Concetta Street | Donaldsonville | LA | 70346 | 1 |
| Henry | Danielle | 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 | 600 Vouray Drive | Kenner | LA | 70065 | 1 |
| Henry | Dawn | 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 | 7801 BRITT ST | Westwego | LA | 70094 | 1 |
| Henry | Debra | 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 | 308 Boykin Street | Houma | LA | 70360 | 1 |
| Henry | Deidra | 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 | 908 Vallette st. | New Orleans | LA | 70114 | 1 |
| Henry | Jaslin | 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 | 400 WESTSIDE BLVD APT 107 | Houma | LA | 70364 | 1 |
| Henry | Jaslin | 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 | 400 WESTSIDE BLVD APT 107 | Houma | LA | 70364 | 1 |
| Henry | Jeanne | 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 | 105 KING ST | Houma | LA | 30318 | 1 |
| Henry | Jeanne | 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 | 105 KING ST | Houma | LA | 30318 | 1 |
| Henry | Jessica | 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 | 610 TEXAS STREET | Westwego | LA | 70094 | 1 |
| Henry | John | 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 | 6205 Bengal Road | River Ridge | LA | 70123 | 1 |
| Henry | Katina | 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 | 80312 S Bengal Road | Metairie | LA | 70003 | 1 |
| Henry | Keitha | 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 | 6176 BOUTTE STREET | Marrero | LA | 70072 | 1 |
| Henry | Kentrell | 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 | 131 A MARSHALLE LANE | Napoleonville | LA | 70390 | 1 |
| Henry | Lakendralyn | 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 | 715 WAGGLER ST | New Orleans | LA | 70114 | 1 |
| Henry | Larryjr | 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 | 1725 SQUIRE CT | Marrero | LA | 70072 | 1 |
| Henry | Maurice | 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 | 816 Windsor Court | LaPlace | LA | 70068 | 1 |
| Henry | Michael | 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 | 161 Friedricks Rd Apt 60 | Harvey | LA | 70056 | 1 |
| Henry | Misty | 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 | 1612 WEBSTER ST | Kenner | LA | 70062 | 1 |
| Henry | Misty | 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 | 1612 Webster St | Kenner | LA | 70062 | 1 |
| Henry | Mizel | 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 | 266 CEDAR DR. | Reserve | LA | 70084 | 1 |
| Henry | Monique | 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 | 3065 SURBUNNE DRIVE | Marrero | LA | 70072 | 1 |
| Henry | Nadia | 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 | 610 E CLUB DR APT C | Saint Rose | LA | 70087 | 1 |
| Henry | Shantrell | 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 | 9301 CINDY DR | Westwego | LA | 70094 | 1 |
| Henry | Shavon | 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 | 742 FAIRFAX DR. UNIT # 101 | Gretna | LA | 70056 | 1 |
| Henry | Tawanda | 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 | 348 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Henry | Tisha | 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 | 101 Ormond Blvd H-1 | LaPlace | LA | 70068 | 1 |
| Henry | Wilson | 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 | 102 marshall | Napoleonville | LA | 70399 | 1 |
| Hensley | Lawrence | 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 | 3832 Chinkapin St. | Harvey | LA | 70058 | 1 |
| Herbert | Barbara | 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 | 211 KLOTVILLE LANE | Belle Rose | LA | 70341 | 1 |
| Herbert | Brenda | 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 | P.O. BOX 672 | Napoleonville | LA | 70390 | 1 |
| Herbert | Darwin | 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 | 3339 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Herbert | Deirdra | 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 | 337 St Andrews Blvd | LaPlace | LA | 70049 | 1 |
| Herbert | Elizabeth | 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 | 1033 WEST DR. | Westwego | LA | 70094 | 1 |
| Herbert | Joetta | 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 | 206 THIRD ST | Morgan City | LA | 70380 | 1 |
| Herbert | Kayata | 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 | 2735 1/2 Paris Avenue | New Orleans | LA | 70119 | 1 |
| Herbert | Marrell | 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 | 215 CENTRAL AVE | LaPlace | LA | 70049 | 1 |
| Herbert | Norris | 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 | 1033 WEST DRIVE | Westwego | LA | 70094 | 1 |
| Herbert | Sherry | 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 | 210 West 5th Street | Donaldsonville | LA | 70346 | 1 |
| Herbert | Tenisha | 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 | 179 Violet Street | Thibodaux | LA | 70301 | 1 |
| Herd | Hazel | 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 | 11550 Wright Alley rd. | Irvington | AL | 36554 | 1 |
| Herman | Augillard | 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 | 224 ANTHONY DRIVE | Donaldsonville | LA | 70346 | 1 |
| Herman | Mitchell | 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 | 3820 York Town Drive | LaPlace | LA | 70068 | 1 |
| Hernandez | Jenry | 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 | 433 Pine St | Marrero | LA | 70072 | 1 |
| Herron | Alisha | 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 | | LaPlace | LA | 70372 | 1 |
| Herron | Alisha | 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 | 207 Sparrow Street | LaPlace | LA | 70372 | 1 |
| Herron | Ashley | 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 | 103 PER=AR st | LaPlace | LA | 70372 | 1 |
| Herron | Emily | 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 | 207 Sparrow Street | LaPlace | LA | 70372 | 1 |
| Hervey | Brandy | 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 | 11417 JEFFERSON HWY APT: C | River Ridge | LA | 70123 | 1 |
| Hester | Williams | 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 | 3101 RUE PARC FONTAINE APT. 1805 | New Orleans | LA | 70131 | 1 |
| Hewittjr | Calvin | 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 | 399 HOMEWOOD PLACE | LaPlace | LA | 70084 | 1 |
| Hickerson | Martha | 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 | 341 Capital Drive | Avondale | LA | 70094 | 1 |

Sheet1

| Hicks | Barbara | 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 | 588 Hwy 628 | LaPlace | LA | 70068 | 1 |
|-------|---------|-------------|-------------|---------|-----|-------|---|
| Hicks | Judith | 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 | 129 CHRISTINA ST | Prichard | AL | 36610 | 3 |
| Hicks | Kedrick | 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 | 113 EVERGOLD LANE | Waggaman | LA | 70094 | 1 |
| Hicks | Phildice | NASSN | 126 DAVIS ST. | LaPlace | LA | 70068 | 1 |
| Hicks | Shelita | 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 | 113 EVERGOLD LANE | Waggaman | LA | 70094 | 1 |
| Higgins | Alma | 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 | 123 Louis ln. | Napoleonville | LA | 70390 | 1 |
| Hill | Andrea | 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 | 149 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Hill | Andrea | 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 | 149 RIVER POINTE | LaPlace | LA | 70068 | 3 |
| Hill | Andrea | 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 | 149 River Pointe | LaPlace | LA | 70068 | 1 |
| Hill | Angela | 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 | 38532 DARVILLE RD | Prairieville | LA | 70769 | 1 |
| Hill | Antoinette | 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 | 2245 N GLAVEZ ST | New Orleans | LA | 70117 | 1 |
| Hill | Audrey | 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 | 366 Hester Drive | LaPlace | LA | 70068 | 1 |
| Hill | Beatrice | 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 | 201 1/2 North 10th Street | Thibodaux | LA | 70301 | 1 |
| Hill | Brittney | 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 | 5844 SHRIMPERS ROW | Houma | LA | 70363 | 2 |
| Hill | Candra | 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 | 2908 Ealgewood St. | Mobile | AL | 36607 | 1 |
| Hill | Charlesjr. | 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 | 149 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Hill | Claudette | 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 | 308 Franklin Street | Napoleonville | LA | 70390 | 1 |
| Hill | Cora | 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 | 1406 - B SOUTH ANN ST. | Mobile | AL | 36605 | 1 |
| Hill | Denear | 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 | 20142 NORTH 10ST | Thibodaux | LA | 70301 | 1 |
| Hill | Dessie | 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 | 455 B Street Charles Ave | Mobile | AL | 36617 | 2 |
| Hill | Edward | 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 | 2905 Roosevelt Blvd Apt C | Kenner | LA | 70065 | 3 |
| Hill | Elvera | 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 | 240 E 24th Street | Reserve | LA | 70084 | 1 |
| Hill | Gandra | 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 | 196 Hwy 70 Spun | Plattenville | LA | 70393 | 1 |
| Hill | Harvey | 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 | 127 RUBIAYAT ST | Thibodaux | LA | 70301 | 1 |
| Hill | Isiah | 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 | 611 Bengal Road | River Ridge | LA | 70123 | 1 |
| Hill | John | 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 | 196 HWY 70 SPUR APT 1 | Plattenville | LA | 30318 | 3 |
| Hill | Leatrice | 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 | 324 Nora T. Lane | Thibodaux | LA | 70301 | 1 |
| Hill | Lester | 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 | 925 S. Sibley | Metairie | LA | 70003 | 1 |
| Hill | Lester | 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 | 925 S. SIBLEY | Metairia | LA | 70003 | 1 |
| Hill | Melanie | 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 | P.O. BOX 5015 | LaPlace | LA | 70069 | 1 |
| Hill | Michelle | 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 | 513 OWENS ST. | Napoleonville | LA | 70390 | 1 |
| Hill | Michelle | 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 | 513 OWENS ST | Napoleonville | LA | 70390 | 2 |
| Hill | Samuel | 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 | 416 KENNEDY STREET | NA | LA | 70037 | 1 |
| Hill | Sandra | 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 | 196 HWY 70 | Plattenville | LA | 70393 | 1 |
| Hill | Shane | 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 | 308 Franklin Street | Napoleonville | LA | 70390 | 1 |
| Hill | Stephanie | 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 | 416 KENNEDY STREET | Marrero | LA | 70031 | 1 |
| Hill | Suzette | 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 | 925 South Sibley Street | Metairie | LA | 70003 | 5 |
| Hill | Tedra | 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 | 513 OWENS ST | Napoleonville | LA | 70390 | 1 |
| Hill | Tedra | 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 | 513 Owens St. | Napoleonville | LA | 70390 | 1 |
| Hill | Ternia | 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 | 102 BELLA STREET | Chauvin | LA | 70344 | 1 |
| Hill | Thelma | 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 | 206 SPARROW | LaPlace | LA | 70372 | 3 |
| Hill | Tiffany | 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 | 1604 YORKTOWNE DR | LaPlace | LE | 70068 | 1 |
| Hill | Tinesha | 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 | 513 Owens Street | Napoleonville | LA | 70390 | 1 |
| Hill | Veronica | 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 | 513 OWENS ST | Napoleonville | LA | NA | 1 |
| Hill | Vivian | 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 | 3907 MICHAEL BLVD | Mobile | AL | 36609 | 1 |
| Hillary | Jones | 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 | 220 CLEMSON | Kenner | LA | 70065 | 2 |
| Hillery | Ada | 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 | 5267 GALAXY BLVD | Darrow | LA | 70788 | 1 |
| Hilliii | Silas | 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 | 206 SPARROW | LaPlace | LA | 70372 | 1 |
| Hilljr. | Charles | 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 | 149 River Pointe | LaPlace | LA | 70068 | 1 |
| Hills | Barbara | 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 | 4173 LAC DU BAY DR APT A. | Harvey | LA | 70058 | 1 |
| Hills | Brenda | 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 | 136 James | Des Allemands | LA | 70030 | 1 |
| Hills | Deborah | 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 | 338 CULISORIA ST | Thibodaux | LA | 70301 | 1 |
| Hills | Ora | 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 | 1535 Bell Pointe Blvd | LaPlace | LA | 70068 | 1 |
| Hilton | Brian | 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 | 3133 Ohio St. | Kenner | LA | 70065 | 1 |
| Hines | Benjamin | 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 | 760 Pepper Rd | Jeanerette | LA | 70544 | 1 |
| Hines | Betty | 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 | 1023 Hwy 318 | Jeanerette | LA | 70544 | 1 |
| Hines | Curley | 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 | 1023 Hwy 318 | Jeanerette | LA | 70544 | 1 |

Sheet1

| Hines | Donral | 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 | 1413 Mansfield avenue apt. A. | Marrero | LA | 70072 | 1 |
|-------|--------|-------------|-------------------------------|---------|-----|-------|---|
| Hines | Eric | 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 | 2161 Rue Racine | Marrero | LA | 70072 | 1 |
| Hines | Joshua | 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 | 237 WEST 8TH STREET | Edgard | LA | 70049 | 1 |
| Hines | Landrell | 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 | 124 AMP CIRCLE | Edgard | LA | 70049 | 1 |
| Hines | Rhokealia | 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 | 252 Lockette Rd #1 | Franklin | LA | 70538 | 1 |
| Hingle | Dana | 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 | 1616 East Frisco Drive | LaPlace | LA | 70068 | 1 |
| Hinman | Frances | 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 | P.O. BOX 245 | Chunchula | AL | 36521 | 1 |
| Hinton | Willie | NASSN | 3901 MICHEAL BLVD APT 174 | Mobile | AL | 36611 | 1 |
| Hite | Angelia | 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 | 191 Acklen Ave. | Houma | LA | 70363 | 1 |
| Hite | Deinez | 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 | 516 MAPLEWOOD DR. | Houma | LA | 70364 | 1 |
| Hite | Fern | 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 | 516 MAPLEWOOD DR | Houma | LA | 70364 | 1 |
| Hite | Hayes | NASSN | 182 1/2 ACKLEV ST. | Houma | LA | 70363 | 1 |
| Hite | India | 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 | 410 A. Louise Street | Houma | LA | 70363 | 1 |
| Hite | Kimberly | 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 | 4122 MIRABEAU AVE. | New Orleans | LA | 70126 | 1 |
| Hite | Larry | 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 | 127 Samuel Street | Houma | LA | 70363 | 1 |
| Hite | Mary | 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 | 218 ST. PETER ST. | Houma | LA | 70363 | 1 |
| Hite | Melvin | 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 | 191 ACKLEN AVE. | Houma | LA | 70363 | 1 |
| Hite | Topeka | 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 | 137 TULANE ST. APTB | Houma | LA | 70363 | 1 |
| Hives | Eric | 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 | 69 8th street | Chickasaw | AL | 36611 | 1 |
| Hoard | Vera | 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 | 2109 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Hockaday | Jomarcus | 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 | 336 Little Hope Street | Garyville | LA | 70051 | 1 |
| Hodges | Brandi | 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 | 175 West 4th | Reserve | LA | 70084 | 1 |
| Hodges | Sharon | 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 | 2428 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Hogan | Alfred | 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 | 2821 CONCORDIA DR | Reserve | LA | 70068 | 1 |
| Hogan | Barbara | 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 | 1305 E BAYOU RD APT 301 | Donaldsonville | LA | 70346 | 1 |
| Hogan | Jamie | 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 | 363 ST. PATRICK ST. | Raceland | LA | 70394 | 1 |
| Hogue | Albert | 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 | 2012 Jones Avenue | Mobile | AL | 36617 | 1 |
| Hogue | Mcwell | 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 | 5212 Janekyn Dr. | Mobile | AL | 36693 | 1 |
| Hogue | Tiana | 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 | 2558 Kossow St. | Mobile | AL | 36607 | 1 |
| Holcombe | Albert | 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 | 511 Osage St | Mobile | AL | 36617 | 1 |
| Holcombe | Ashley | 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 | 1205 BALTIMORE ST | Mobile | AL | 36605 | 1 |
| Holcombe | Barbara | 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 | 410 John Ave. | Prichard | AL | 36610 | 1 |
| Holcombe | Catrina | 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 | NA | NA | NA | 30318 | 1 |
| Holcombe | Deidre | 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 | 6128 Sperry Rd | Theodore | AL | 36582 | 1 |
| Holcombe | Glenda | 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 | 1258 Eslaur Lane | Mobile | AL | 36605 | 1 |
| Holcombe | Megan | 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 | 1010 BALTIMORE ST. APT. 67 | Mobile | AL | 36605 | 1 |
| Holcombe | Rebecca | 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 | 1105 Belvedene Cir W | Mobile | AL | 36606 | 1 |
| Holcombejr. | Samuel | 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 | 1205 Middle Ring | Mobile | AL | 36607 | 1 |
| Holden | Marcia | 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 | 309 E. 6th street | Edgard | LA | 70049 | 1 |
| Holifield | Booker | 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 | 608 Cherokee | Mobile | AL | 36606 | 1 |
| Holifield | Georgia | 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 | 412 So. Lawrence St | Mobile | AL | 36603 | 1 |
| Holland | Monique | 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 | 610 C Ardinal Street | LaPlace | LA | 70068 | 1 |
| Holland | Ruth | 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 | 355 First Street | LaPlace | LA | 70068 | 1 |
| Holland | Sharon | 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 | 211 FIRST ST | LaPlace | LA | 70068 | 1 |
| Holley | Jonathan | 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 | 169 ESPLANDE AVE | Mobile | AL | 36606 | 1 |
| Holley | Sue | 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 | 169 ESPLANADE AVE | Mobile | AL | 36606 | 1 |
| Hollie | Brittnie | 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 | 6680 Carol Plantation rd. Apt C-2 | Theodore | AL | 36582 | 1 |
| Hollie | Lula | 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 | 361 BREAMWOOD AVE. | Mobile | AL | 36604 | 1 |
| Hollie | Sarah | 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 | 803 LAGARDE ST | Thibodaux | LA | 70301 | 2 |
| Hollie | Tamika | 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 | 701 S. UNIVERISTY BLVD APT 130-H | Mobile | AL | 36609 | 1 |
| Hollie | Waynette | 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 | 1605 W. AVE | Mobile | AL | 36605 | 1 |
| Hollinger | Marvin | 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 | 7745 Salem rd.  # h-59 | Semmes | AL | 36575 | 1 |
| Hollinger | Virginia | 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 | 318 Omega St | Prichard | AL | 36610 | 3 |
| Hollins | Ella | 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 | 2610 Behrman Highway | New Orleans | LA | 70114 | 3 |
| Hollins | Nakyea | 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 | 1305 Forestal Ct | LaPlace | LA | 70068 | 1 |
| Hollis | Evelyn | 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 | 2507 Morningside dr. | Mobile | AL | 36605 | 1 |
| Holloway | Charlessr | 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 | 337 ST JAMES PL | LaPlace | LA | 70068 | 1 |

Sheet1

| Holloway | Edith | 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 | 105 COLLEGE PT. LANE | Plattenville | LA | 70393 | 1 |
|---|---|---|---|---|---|---|---|
| Holloway | Fred | 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 | P.O. BOX 81 | Paincourtville | LA | 70391 | 1 |
| Holloway | Shamika | 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 | 105 COLLEGE POINT LANE | Plattenville | LA | 70393 | 1 |
| Holloway | Shamika | NASSN | 105 College Point Lane | Plattenville | LA | 70393 | 1 |
| Holloway | Vivian | 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 | 403 HWY 225 | Paincourtville | LA | 70391 | 1 |
| Holly | Corey | 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 | 4113 Hwy # 1 | Napoleonville | LA | 70390 | 1 |
| Holly | Don | 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 | Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Holly | Karanna | 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 | 118 FRENCH LANE | Napoleonville | LA | 70390 | 1 |
| Holly | Keeisha | 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 | 3376 Back Marais Road | Napoleonville | LA | 70390 | 2 |
| Holly | Lorraine | 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 | 3433 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Holly | Lrene | 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 | 516 ASHLAUR ST | Houma | LA | 70363 | 1 |
| Holly | Pauline | NASSN | NA | NA | NA | 30318 | 1 |
| Holly | Shavonne | 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 | 184 Hwy 401 | Napoleonville | LA | 70390 | 1 |
| Holman | Chizun | 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 | 2302 Nushing Drive | Mobile | AL | 36617 | 1 |
| Holmes | Adriane | 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 | P.O. box 821 | Napoleonville | La | 70390 | 4 |
| Holmes | Adrien | 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 | P.O Box 821 | Napoleonville | LA | 70390 | 4 |
| Holmes | Alfred | 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 | 424 VICTORY ST. | Thibodaux | LA | 70301 | 1 |
| Holmes | Antoinette | 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 | 265 E 23 RD ST | Reserve | LA | 70084 | 1 |
| Holmes | April | 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 | 482 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Holmes | Benny | 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 | 131 Shelia Court | Gray | LA | 70359 | 2 |
| Holmes | Bertha | 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 | 112 GRANT LOOP RD | Paincourtville | LA | 70391 | 1 |
| Holmes | Claudette | 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 | 318 CORTEZ ST | Thibodaux | LA | 70301 | 1 |
| Holmes | Darius | 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 | 177 MEADERA ST | Avondale | LA | 70094 | 1 |
| Holmes | Debbie | 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 | 100 W. 5th Street Apt. B | Donaldsonville | LA | 70346 | 3 |
| Holmes | Debbie | 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 | 1215 -C ST. VINCENT ST. | Donaldsonville | LA | 70346 | 1 |
| Holmes | Demetries | 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 | 11101 Rieger Rd #1019 | Baton Rouge | LA | 70809 | 1 |
| Holmes | Demetries | 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 | 11101 RIEGER RD # 1019 | Baton Rouge | LA | 70809 | 1 |
| Holmes | Dianne | 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 | 424 VICTORY ST. | Thibodaux | LA | 70301 | 1 |
| Holmes | Dorothy | 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 | 178 AL`S TRI CT. | Gray | LA | 70359 | 1 |
| Holmes | Elmore | 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 | 482 PAULA DR | Thibodaux | LA | 70301 | 1 |
| Holmes | Elton | 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 | 2300 LAPLCO BLVD | Harvey | LA | 70058 | 1 |
| Holmes | Lakesha | 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 | 178 AL`S TRI CT. | Gray | LA | 70359 | 3 |
| Holmes | Mabel | 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 | 327 LAFITTE ST. | Bridge City | LA | 70094 | 1 |
| Holmes | Mabel | 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 | 327 LAFITTE ST. | Bridge City | LA | 70094 | 1 |
| Holmes | Maximilia | 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 | 1721 Betty st. | Marrero | LA | 70072 | 1 |
| Holmes | Michael | 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 | 323 Bobby st. | Thibodaux | LA | 70301 | 1 |
| Holmes | Quindell | 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 | 11101 Rieger Road #1019 | Baton Rouge | LA | 70809 | 1 |
| Holmes | Rodnina | 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 | 4745 WRIGHT RD | New Orleans | LA | 70128 | 1 |
| Holmes | Tammy | 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 | 158 WEST 2ND ST | LaPlace | LA | 70068 | 1 |
| Holmes | Wilfred | 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 | 3242 King Bradford | Baton Rouge | LA | 70816 | 1 |
| Holmes JR | Henry | 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 | 4589 HWY 1 | Napoleonville | LA | 70390 | 4 |
| Holmessr. | Gregory | 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 | NA | NA | NA | 30318 | 1 |
| Holsey | Angela | 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 | 3115 WARREN | Whistler | AL | 36612 | 1 |
| Holt | Tiffany | 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 | 3732 THOMAS DRIVE | Houma | LA | 70363 | 1 |
| Holtry | Rene | 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 | 3516 CLEARVIEW PKWY | Metairie | LA | 70006 | 1 |
| Homes | Cedric | 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 | 112 GRAND RD | Paincourtville | LA | 70391 | 1 |
| Hone | Faye | 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 | 2168 O`SAGE | Mobile | AL | 36617 | 1 |
| Hone | Sid | 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 | 2168 OSAGE ST. | Mobile | AL | 30318 | 1 |
| Honeycutt | Willie | 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 | 222 BEECH GROVE DRIVE | Reserve | LA | 70084 | 1 |
| Honore` | Iyana | 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 | 4659 LONGFELLOW DR | New Orleans | LA | 70127 | 1 |
| Honori | King | 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 | P.O. BOX 1852 | LaPlace | LA | 70068 | 1 |
| Hood | Dianne | 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 | 524 W 2ND ST | LaPlace | LA | 70068 | 1 |
| Hooker | Melicent | 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 | 4925 JANICE DR | Mobile | AL | 36618 | 1 |
| Hooper | Kimberly | 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 | 1745 Winston Lane | Mobile | AL | 36605 | 1 |
| Hopkins | Tijuana | 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 | 918 CARLETON AVE | Mobile | AL | 36617 | 1 |
| Horn | Carolyn | 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 | 2073 W. VICTORY DR. | Mobile | AL | 36606 | 1 |
| Horn,jr. | Foster | 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 | 2073 West Victory Dr. | Mobile | AL | 36606 | 1 |

Sheet1

| Horton | Terry | 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 | 123 NORTH WEST 15 ST | Reserve | LA | 70084 | 1 |
|--------|-------|-------------|----------------------|---------|-----|-------|---|
| Hosea | Debra | 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 | 3817 Lansdowne Cir. | Mobile | AL | 36693 | 5 |
| Hosea | Roosevelt | 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 | NA | Theodore | AL | 36582 | 1 |
| Hoskins | Kimberly | 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 | 2123 Ork Tree | LaPlace | LA | 70068 | 1 |
| Hostings | Joy | 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 | 8370 St Landry # 22 | Gonzales | LA | 70737 | 1 |
| Houston | Deborah | 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 | 200 MARION ET. APT. A | River Ridge | LA | 70123 | 2 |
| Houston | Trish | 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 | 714 Chin street | Mobile | AL | 36610 | 1 |
| Howard | Brandon | 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 | 764 MADEWOOD DR | LaPlace | LA | 70068 | 1 |
| Howard | Brenden | 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 | 268 West 3rd Street | Edgard | LA | 70049 | 1 |
| Howard | Brender | 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 | 268 WEST 3RD STREET | Edgard | LA | 70049 | 1 |
| Howard | Bridgette | 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 | 4031 Airport Blvd. Apt 174 | Mobile | AL | 36608 | 1 |
| Howard | Brittany | 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 | 1809 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Howard | Candace | 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 | 607 WEST 5TH ST | Donaldsonville | LA | 70346 | 1 |
| Howard | Carolyn | 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 | 61 Lee Street | Franklin | LA | 70538 | 1 |
| Howard | Damien | 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 | 617 Plymouth Drive | LaPlace | LA | 70068 | 3 |
| Howard | Deborah | 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 | 1809 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Howard | Delacy | NASSN | 224 D'VILLE VILLAGE | Donaldsonville | LA | 70346 | 1 |
| Howard | Dentrell | 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 | 285 West 13th street | Vacherie | LA | 70090 | 1 |
| Howard | Diane | 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 | 1721 WESTMINSTER BLVD. | Marrero | LA | 70072 | 1 |
| Howard | Donte | 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 | 118 GREENBRIAR ST | Belle Rose | LA | 70341 | 1 |
| Howard | Dwight | 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 | 253 Persirrmon Street | Saint John | LA | 70068 | 1 |
| Howard | Earl | 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 | 234 WEST 3RD | Edgard | LA | 70049 | 1 |
| Howard | Easter | 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 | 192 Hickory Street | Reserve | LA | 70084 | 1 |
| Howard | Felicia | 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 | 516 apt. C Revere Drive | Saint John | LA | 70068 | 1 |
| Howard | Garth | 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 | 147 Stanley Place | LaPlace | LA | 70068 | 1 |
| Howard | Gerald | 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 | 192 HICKORY ST | Reserve | LA | 70084 | 1 |
| Howard | Hattie | 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 | 764 MADEWOOD DR | LaPlace | LA | 70068 | 1 |
| Howard | Janell | 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 | 2437 HEBERT DR. | LaPlace | LA | 70068 | 1 |
| Howard | Jesse | 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 | 148 Stanley Place | LaPlace | LA | 70068 | 1 |
| Howard | Johnell | 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 | 2437 HEBERT DR. | LaPlace | LA | 70068 | 1 |
| Howard | Joseph | 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 | 2317 AIMEE ST. | Harvey | LA | 70058 | 1 |
| Howard | Junius | 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 | 230 WESTARD | Edgard | LA | NA | 1 |
| Howard | Justin | 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 | 1809 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Howard | Keishia | 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 | 103 11th Street | Morgan City | LA | 70380 | 1 |
| Howard | Kelia | 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 | 3701 Carlyle Close #1015 | Mobile | AL | 36609 | 3 |
| Howard | Kendrick | 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 | 357 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Howard | Kyron | 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 | 764 Madewood | LaPlace | LA | 70068 | 1 |
| Howard | Luda | 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 | 3605n 4th St. Apt 105 | Marrero | LA | 70072 | 1 |
| Howard | Lysandra | 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 | 715 SOUTH HAUGH AVE. APT. Q-136 | Picayune | MS | 39466 | 1 |
| Howard | Maryland | 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 | 120 Mozart dr. | Houma | LA | 70363 | 1 |
| Howard | Melody | 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 | 366 Hester Drive | LaPlace | LA | 70068 | 1 |
| Howard | Melody | 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 | 366 HESTER DR | LaPlace | LA | 70068 | 1 |
| Howard | Monica | 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 | 6617 GRELOT RD # H-12 | Mobile | AL | 36695 | 1 |
| Howard | Sally | 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 | 514 RANHOLE STREET | Houma | LA | 70360 | 1 |
| Howard | Sally | 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 | 514 ROANOKE ST | Houma | LA | 70360 | 1 |
| Howard | Shantell | 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 | 337 Arlington Drive | LaPlace | LA | 70068 | 1 |
| Howard | Sheila | 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 | 244 Idaho Ave. Apt #1 | LaPlace | LA | 70068 | 1 |
| Howard | Sheila | 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 | 2444 Idaho Ave. Apt1 | Kenner | LA | 70062 | 2 |
| Howard | Tashia | 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 | 8895 RICHMOND DR. APT #4 | LaPlace | LA | 70084 | 1 |
| Howard | Thomas | 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 | 2444 Idaho Avenue Apt 1 | Kenner | LA | 70062 | 1 |
| Howard | Tiffany | 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 | 366 Hester Drive | LaPlace | LA | 70068 | 1 |
| Howard | Tracey | 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 | 148 Stanley Place | LaPlace | LA | 70068 | 1 |
| Howard | Vickie | 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 | 470 Elm Street | LaPlace | LA | 70068 | 1 |
| Howardiii | Thomas | 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 | 2444 Idaho ave. Apt.1 | LaPlace | LA | 70068 | 1 |
| Howell | Christopher | 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 | 410 South Washington Ave. Ap 63 | Mobile | AL | 36603 | 1 |
| Howell | Joy | 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 | 2968 POTOMAC ST. | New Orleans | LA | 70114 | 1 |
| Howell | Kara | 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 | 2968 POTOMAC STREET | New Orleans | LA | 70114 | 1 |

Page 76

Sheet1

| Howell | Richardsir | 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 | 6425 Kmehla Mcleod Rd. | Eight Mile | AL | 36613 | 1 |
| Howell | Vincent | 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 | 7427 Hwy 308 | Donaldsonville | LA | 70346 | 1 |
| Howze | Leonard | 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 | 2504 Duboise St. | Mobile | AL | 30318 | 3 |
| Hoyt | Roderick | 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 | 1156 TEXAS ST. | Mobile | AL | 36604 | 1 |
| Hubbard | Anthony | 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 | 10387 Burlington dr. | Grand Bay | AL | 36568 | 1 |
| Hubbard | Lance | 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 | 1013 MANHATTAN BLVD APT # 284 | Harvey | LA | 70058 | 1 |
| Hudgins | Marlon | 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 | 6259 | Celestaw | LA | 70086 | 1 |
| Hudnall | Tomika | 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 | 600 NEL PLACE #23 | Gretna | LA | 70056 | 1 |
| Hudson | Veronica | 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 | 3165 Hyoming Drive North | Mobile | AL | 36606 | 1 |
| Hue | Brenda | 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 | 7507 HWY 15 | Donaldsonville | LA | 70346 | 1 |
| Huey | Shernetta | 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 | 6320 RIVERSIDE DR APT 133 | Metairie | LA | 7003 | 1 |
| Hughes | Anthony | 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 | 12151 I-10 Service rd. Apt # 423 | New Orleans | LA | 70128 | 2 |
| Hughes | Bruce | 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 | 12345 I-10 Service rd. Apt. 1307 | New Orleans | LA | 70128 | 1 |
| Hughes | Craig | 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 | 1829 San Francisco Road | LaPlace | LA | 70068 | 1 |
| Hughes | Dirneshia | 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 | 19550 ROAD ST. | Citronelle | AL | 36522 | 1 |
| Hughes | Linda | 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 | 412 W 2 ND ST | LaPlace | LA | 70068 | 1 |
| Hughes | Lori | NASSN | 1309 | Metairie | LA | 70003 | 1 |
| Hughes | Lucertia | 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 | 1057 TALLUO TREE LANE | Harvey | LA | 70058 | 1 |
| Hughes | Timothy | 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 | 6469 Saint John Drive | Eight Mile | AL | 36613 | 1 |
| Hughes | Trayton | 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 | 6469 Saint John Drive | Eight Mile | AL | 36613 | 3 |
| Hughes | Trayton | 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 | 6469 saint John Dr | Eight Mile | AL | 36613 | 1 |
| Hughes | Vickie | 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 | 310 Oregon Ave | Prichard | AL | 36610 | 1 |
| Hulbert | Charlie | 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 | 3300 PRESTON PL. B.C APT 35 | New Orleans | LA | 70131 | 1 |
| Hulbert | Charlie,denise | 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 | 3300 PRESTON PL. B.C APT 35 | New Orleans | LA | 70131 | 1 |
| Humphrey | Courtney | 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 | 1800 PANORAMA BLVD. | Mobile | AL | 36609 | 1 |
| Humphries | Reba | 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 | 115 OAK CT. CIRCLE WEST | Bridge City | LA | 70094 | 1 |
| Hunt | Donna | 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 | 8391 E. Altho Street | Bayou La Batre | AL | 36509 | 1 |
| Hunt | Elizabeth | 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 | 1141 FEDERAL AVE | Morgan City | LA | 70380 | 1 |
| Hunt | Felecia | NASSN | 913 E VICTORY DR | Mobile | AL | 36606 | 1 |
| Hunt | Harvie | 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 | 8747 DK Road | Irvington | AL | 36544 | 1 |
| Hunt | Helen | 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 | 10751 SMITH RD | Grand Bay | LA | 36541 | 1 |
| Hunt | Joe | 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 | 428 Richmond Avenue | Houma | LA | 70363 | 1 |
| Hunt | Patricia | 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 | 8747 D.K. Road | Irvington | AL | 36544 | 1 |
| Hunt, | Trennese | 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 | 171 S. Sage Avenue | Mobile | AL | 36606 | 5 |
| Hunt, | Patricia | NASSN | 8747 D.K. Road | Irvington | AL | 36544 | 1 |
| Hunt-Carstarphen | Tynva | 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 | 1601-Congress street | Mobile | AL | 36603 | 2 |
| Hunter | Cortez | 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 | 1176 TEXAS ST | Mobile | AL | 36604 | 1 |
| Hunter | Emma | 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 | 3408 Dial st. | Whistler | AL | 36617 | 1 |
| Hunter | Joann | 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 | 145 J.B GREEN DESALLEMAND | LaPlace | LA | 70060 | 1 |
| Hunter | Joseph | 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 | 3408 Dial St. | Whistler | AL | 36612 | 1 |
| Hunter | Latasha | 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 | 1658 Gulf dale | Mobile | AL | 36605 | 1 |
| Hunter | Leana | 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 | 408 Pinehill Dr | Mobile | AL | 36606 | 1 |
| Hunter | Mashun | 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 | 1611 POLK ST | Mobile | AL | 36605 | 1 |
| Huntington | Denise | 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 | 1685 KNOLLWOOD DR APT 654 | Mobile | AL | 36609 | 1 |
| Hurd | Bruce | 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 | 1715 Bass Dr. | Mobile | AL | 36612 | 1 |
| Husband | Patricia | 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 | 405 N. Laurel St | Metairie | LA | 70003 | 3 |
| Hutchinson | Anna | 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 | 842 Grove Avenue | Metairie | LA | 70003 | 1 |
| Hutchinson | Deidre | 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 | 4242 Duplessis Street | New Orleans | LA | 70122 | 1 |
| Hutchinson | Harold | 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 | 4242 DUPLASSIS ST | New Orleans | LA | 70122 | 1 |
| Hutchinson | James | 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 | 1232 Fairway St | Kenner | LA | 70062 | 1 |
| Hutchinson | Jessie | 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 | 215 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Hutchinson | Lynete | 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 | 204 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Hutchinson | Mary | 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 | 215 HOMEWOOD | Reserve | LA | 70084 | 1 |
| Hutchinson | Rickey | 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 | 2327 Dawson | Kenner | LA | 70062 | 3 |
| Hutchinson | Sonya | NASSN | 842 GRAVE AVE | Metairie | LA | 70003 | 1 |
| Hutchinson | Tyronejr | 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 | 1400 MARTIN LUTHER KING DR APT 1 | Thibodaux | LA | 70301 | 1 |
| Hymel | Brandon | 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 | 28109 Hwy 22 | Springfield | LA | 70462 | 1 |

Sheet1

| Iesha | Dantzler | 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 | 4520 Williams Blvd Apt M-388 | Kenner | LA | 70065 | 1 |
|-------|----------|-------------|------------------------------|--------|-----|-------|---|
| Inez | Wiggins | 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 | 5289 HEMINGWAY DR. | Darrow | LA | 70725 | 1 |
| Inge | Betty | 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 | 411 Clancy street | Prichard | AL | 36610 | 1 |
| Ingram | Bernard | 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 | 1703 midaland Drive | Thibodaux | LA | 70301 | 1 |
| Ingram | Bruce | 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 | 290 East 5th street | Edgard | LA | 70049 | 1 |
| Ingram | Hennitra | 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 | 1515 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
| Ingram | Juan | 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 | 1515 South Barbier Ave | Thibodaux | LA | 70301 | 1 |
| Ingram | Latasha | 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 | 290 East 5th st. | Edgard | LA | 70049 | 1 |
| Ingram | Leslie | 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 | 104 Milton Street | LaPlace | LA | 70068 | 1 |
| Ingram | Linda | 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 | 1703 Midland Drive | Thibodaux | LA | 70301 | 1 |
| Ingram | Lois | 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 | P.O. BOX 709 | Boutte | LA | 70039 | 1 |
| Ingram | Marie | 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 | 817 N 8th Street Apt A | Thibodaux | LA | 70301 | 1 |
| Irby | Louis | 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 | 145 Octavia Street | Schriever | LA | 70395 | 1 |
| Irene | Archie | 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 | 5042 ST ANTHONY APT C | New Orleans | LA | 70125 | 1 |
| Irge | Brenda | 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 | 401 Second Ave | Saraland | AL | 36571 | 1 |
| Iron | Troy | 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 | 1013 MANHATTAN BLVD. #1B | Harvey | LA | 70058 | 1 |
| Irvin | Corey | 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 | 413 MAGNOLIA | LaPlace | LA | 70068 | 1 |
| Irvin | Keshun | 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 | 708 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Irvin | Laiq | 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 | 4454 Jenkins Ext Road | Darrow | LA | 70725 | 1 |
| Irvin | Maeola | 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 | 708 MEDFORD DR. | LaPlace | LA | 70068 | 1 |
| Isaac | Clarence | 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 | 2229 Kilmer Street | Vacherie | LA | 70090 | 1 |
| Isaac | George | 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 | 406 Garrison Ave | Prichard | AL | 36610 | 1 |
| Isaac | Rita | 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 | 199 E 16TH ST | Edgard | LA | 70049 | 1 |
| Isaac | Walter | 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 | 1238 Luther King st. | Vacherie | LA | 70090 | 1 |
| Isom | Darryl | 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 | 249 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Isom | Jason | 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 | 329 CENTRAL AVE | Edgard | LA | 70049 | 1 |
| Isom | Jerome | 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 | 13298 Sycamore Street | Vacherie | LA | 70090 | 1 |
| Isom | Marcus | 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 | 329 CENTRAL AVE | Edgard | LA | 70049 | 1 |
| Isom. | Terriyonna | 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 | 1658 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Isomsr. | Harold | 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 | 125 Cranberry ct. | Garyville | LA | 70051 | 1 |
| Ivy | Chrishundia | 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 | 12420 DECK BLVD. | Geismar | LA | 70734 | 1 |
| Izard | Evans | 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 | 4949 EASTVIEW DR | New Orleans | LA | 70126 | 1 |
| Jack | Danielle | 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 | 492 Central ave. | Edgard | LA | 70049 | 1 |
| Jackson | Almaise | 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 | 6564 Rue Louis Phillippe | Marrero | LA | 70072 | 1 |
| Jackson | Anna | 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 | 417 STATE ST | LaPlace | LA | 70068 | 1 |
| Jackson | Annette | 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 | 705 Pine St | Donaldsonville | LA | 70346 | 1 |
| Jackson | Arlene | 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 | 13380 LA. 16 | Maurepas | LA | 70449 | 1 |
| Jackson | Arron | 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 | 109 GWEN CT | Thibodaux | LA | 70361 | 1 |
| Jackson | Ashley | 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 | 619 Poplar Street | Thibodaux | LA | 70301 | 1 |
| Jackson | Betty | 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 | HIGHWAY 44 | Mount Airy | LA | 70076 | 1 |
| Jackson | Broderick | 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 | 620 Draper Street | Mobile | AL | 36617 | 5 |
| Jackson | Carolyn | 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 | 900 East & Payne Street | Houma | LA | 70363 | 1 |
| Jackson | Carolyn | 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 | 180 East 30th Street | Reserve | LA | 70084 | 1 |
| Jackson | Celeste | 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 | 109 GWEN CT | Thibodaux | LA | 70301 | 1 |
| Jackson | Chandra | 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 | 11 RIDGEWOOD DR | LaPlace | LA | 70068 | 1 |
| Jackson | Chemier | 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 | 300 CINDA ANN AVE | Gray | LA | 70359 | 2 |
| Jackson | Cheryl | 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 | 2104 Cartier dr. | LaPlace | LA | 70068 | 1 |
| Jackson | Connie | 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 | 3028 Essex Avenue | LaPlace | LA | 70068 | 2 |
| Jackson | Constance | 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 | 705 SHORT ST. | Kenner | LA | 70062 | 1 |
| Jackson | Curtis | 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 | 350 STANTON RD. APT A-4 | Mobile | AL | 36617 | 2 |
| Jackson | Darnell | 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 | 242 EAST 13 ST | Edgard | LA | 70049 | 1 |
| Jackson | Darrel | 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 | 179 Violet St | Thibodaux | LA | 70301 | 1 |
| Jackson | Deborah | 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 | 2755 Western Drive | Mobile | AL | 36695 | 3 |
| Jackson | Deborah | 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 | 35274 Rayville rd. | Donaldsville | La | 70346 | 1 |
| Jackson | Delphine | 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 | 1828 SANFRANCISCO ROAD | LaPlace | LA | 70068 | 1 |
| Jackson | Demetre | 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 | 35274 RAYVILLE ROAD | Donaldsonville | LA | 70346 | 1 |
| Jackson | Desheca | 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 | 705-Pine St. | Donaldsonville | LA | 70346 | 3 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Jackson | Dianne | 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 | 421 State street | LaPlace | LA | 70068 | 1 |
| Jackson | Dominique | 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 | P.O.BOX 2775 | Reserve | LA | 70084 | 1 |
| Jackson | Donald | 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 | 2755 Weston Drive | Mobile | AL | 36695 | 1 |
| Jackson | Dontrell | 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 | 216 SAINT PATRICKS ST | Houma | LA | 70364 | 1 |
| Jackson | Earline | 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 | 12189 Magnolia st. | Gramercy | LA | 70090 | 1 |
| Jackson | Edna | 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 | 6564 RUE LOUIS PHILLIPPE | Marrero | LA | 70072 | 1 |
| Jackson | Edna | 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 | 5330 Tullis Drive | New Orleans | LA | 70131 | 1 |
| Jackson | Edward | 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 | 216 HISTORIC WEST STREET | Garyville | LA | 70051 | 1 |
| Jackson | Erica | 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 | 11 LAGI STREET | LaPlace | LA | 70068 | 1 |
| Jackson | Gail | 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 | 619 POPLAR ST. | Thibodaux | LA | 70301 | 1 |
| Jackson | Gail | 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 | 6144 Tribit Street | Saint James | LA | 70086 | 3 |
| Jackson | Gaynell | 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 | 2428 Lester St | Harvey | LA | 70058 | 1 |
| Jackson | Gwendolyn | 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 | 640 OAK AVE | Prichard | AL | 30318 | 4 |
| Jackson | Henrietta | 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 | 2050 Owens St. #57 | Prichard | AL | 36610 | 3 |
| Jackson | Henryiii | 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 | 669 BURDEN ST. | Mobile | AL | 36607 | 1 |
| Jackson | Isaacsr | 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 | 242 EAST 13 ST | Edgard | LA | 7004 | 1 |
| Jackson | James | 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 | 224 GARRISON AVE | Prichard | AL | 36610 | 1 |
| Jackson | Joe | 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 | Dartmouth | Kenner | LA | 70065 | 1 |
| Jackson | Joseph | 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 | 2104 CARTIER DR. | LaPlace | LA | 70068 | 1 |
| Jackson | Karen | 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 | 17335 East Autumn Drive | Prairieville | LA | 70769 | 1 |
| Jackson | Katie | 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 | 110 CREVASSE | LaPlace | LA | 70068 | 1 |
| Jackson | Keith | 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 | 304 Kathy Street | Gramercy | LA | 70072 | 1 |
| Jackson | Kelvin | 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 | 619 Poplar Street | Thibodaux | LA | 70301 | 1 |
| Jackson | Kenneth | 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 | 2360 GILL RD. | Mobile | AL | 36605 | 2 |
| Jackson | Kenneth | 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 | 1436 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Jackson | Kenya | 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 | 521 Allo ST | Marrero | LA | 70072 | 1 |
| Jackson | Kierston | 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 | 3729 Max dr. | Harvey | LA | 70058 | 1 |
| Jackson | Korena | 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 | 2917 Concordia Drive | LaPlace | LA | 70068 | 2 |
| Jackson | Larry | 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 | 35274 Rayville Rd. | Donaldsonville | LA | 70346 | 1 |
| Jackson | Latricia | 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 | 2414 AMY DR. | LaPlace | LA | 70068 | 1 |
| Jackson | Lawanna | 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 | 3112 KEITHWAY DRIVE | Harvey | LA | 70058 | 1 |
| Jackson | Lawerence | 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 | 324 JOHNSON RIDGE | Thibodaux | LA | 70301 | 1 |
| Jackson | Lawrence | 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 | 226 Reserve | Reserve | LA | 70084 | 1 |
| Jackson | Leo | 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 | 3720 THOMAS DR | Houma | LA | 70363 | 1 |
| Jackson | Leonzel | 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 | 2217 S. Ringer Avenue | Gonzales | LA | 70737 | 1 |
| Jackson | Lucy | 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 | 184 EAST 7TH STREET | Edgard | LA | 70049 | 1 |
| Jackson | Marilyn | 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 | 1108 WIESAND DR | Bridge City | LA | 70096 | 1 |
| Jackson | Mary | 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 | 35274 Rayville Rd | Donaldsonville | LA | NA | 1 |
| Jackson | Matthew | 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 | 2417 HIGHLAND MEADOWS DR. | Marrero | LA | 70072 | 1 |
| Jackson | Michael | 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 | 11 Lagi Street | LaPlace | LA | 70068 | 1 |
| Jackson | Monique | 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 | 471 Creek Circle Drive W | Mobile | AL | 36617 | 1 |
| Jackson | Nathaniel | 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 | 800 Winder Rd Apt 5 | Thibodaux | LA | 70301 | 1 |
| Jackson | Nedra | 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 | 3729 MAX DR. | Harvey | LA | 70058 | 1 |
| Jackson | Norman | 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 | 26346 COUNTY RD HWY 13 | Daphne | AL | 36526 | 1 |
| Jackson | Patricia | 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 | 1725 MANSFIELD AVENUE | Marrero | LA | 70072 | 1 |
| Jackson | Patricia | 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 | 1800 Cartier Drive | LaPlace | LA | 70068 | 1 |
| Jackson | Paulette | 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 | 342 West 1st | Edgard | LA | 70049 | 1 |
| Jackson | Rita | 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 | 2653 Jonquil St. | New Orleans | LA | 70122 | 1 |
| Jackson | Robin | 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 | 186 E 10TH | Reserve | LA | 70084 | 1 |
| Jackson | Roderick | 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 | 108 MARSHALL LN | Napoleonville | LA | 70390 | 1 |
| Jackson | Roderick | 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 | 1572 VAN LEE CIRCLE | Mobile | AL | 36605 | 1 |
| Jackson | Rojunda | 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 | 1500 Memory Lane | Houma | LA | 70363 | 3 |
| Jackson | Rubin | 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 | 139-B CANCIENNE RD | Napoleonville | LA | 70390 | 1 |
| Jackson | Sandra | 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 | 815 S Shirley | Metairie | LA | 70003 | 1 |
| Jackson | Sherrell | 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 | 669 BURDEN ST | Mobile | AL | 36607 | 1 |
| Jackson | Sherrell | 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 | 669 Burden Street | Mobile | AL | 36607 | 1 |
| Jackson | Simmone | 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 | 311 Naquin Street | Houma | LA | 70360 | 1 |

Sheet1

| Jackson | Spencer | 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 | 564 Dauphin Island | Mobile | AL | 36606 | 1 |
|---|---|---|---|---|---|---|---|
| Jackson | Stannisha | 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 | 279 CAPITAL DR. | Avondale | LA | 70094 | 1 |
| Jackson | Taj | 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 | 3729 Max dr. | Harvey | LA | 70058 | 1 |
| Jackson | Tammy | 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 | 3720 THOMAS DR | Houma | LA | 70363 | 1 |
| Jackson | Tanya | 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 | 139 B Cancienne Road | Napoleonville | LA | 70390 | 2 |
| Jackson | Tanya | NASSN | 139-B Cancienne Rd. | Napoleonville | LA | 70390 | 1 |
| Jackson | Terry | NASSN | 1335 S. Dilton st. | Matairie | La | 70003 | 1 |
| Jackson | Theodore | 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 | 1812 English Colony | LaPlace | LA | 70068 | 1 |
| Jackson | Thomas | 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 | 1652 Cheshire dr. East | Mobile | Al | 36610 | 1 |
| Jackson | Tina | 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 | 626 Colony Park Drive | LaPlace | LA | 70068 | 1 |
| Jackson | Tocarra | 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 | 721 WOODLAND DR APT A | LaPlace | LA | 70068 | 1 |
| Jackson | Tonia | 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 | 11041 STEVENSON RD | Geismar | LA | 70734 | 2 |
| Jackson | Vera | 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 | 867 VISTA VIEW DR | Mobile | AL | 36608 | 1 |
| Jackson | Vernon | 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 | P.O. BOX 13521 | Mobile | AL | 36663 | 3 |
| Jackson | Veronica | 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 | 3661 Airport Blvd #224 | Mobile | AL | 36608 | 1 |
| Jackson | Warren | NASSN | 569 Surrey street | Mobile | AL | 36617 | 1 |
| Jackson | Welma | 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 | 10144 TRIBIT ST. | Saint James | LA | 70086 | 2 |
| Jackson | Welma | 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 | 10144 Tribit St. | St. James | LA | 70086 | 3 |
| Jackson | William | 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 | 2917 CONCORDIN DR. | LaPlace | LA | 70068 | 1 |
| Jackson Sr. | Michael | 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 | HIGHWAY 44 | Mount Airy | LA | 70076 | 1 |
| Jackson(dixon) | Anita | 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 | 2620 Glass Ave. | Mobile | AL | 36617 | 1 |
| Jackson,iii | James | 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 | 2933 St Thomas Street | New Orleans | LA | 70115 | 1 |
| Jackson-stipe | Angela | 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 | 171 WEST 9TH STREET | Vacherie | LA | 70090 | 1 |
| Jackson111 | Rubin | 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 | 139 B CANCIENNE RD | Napoleonville | LA | 70390 | 2 |
| Jacksoniii | James | 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 | 2933 ST. THOMAS STREET | New Orleans | LA | 70115 | 1 |
| Jacksoniii | Murphy | 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 | 2414 Amy dr. | LaPlace | LA | 70068 | 1 |
| Jacksonjr. | Wendell | 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 | PO Box 2851 | Houma | LA | 70361 | 1 |
| Jacksr. | Russell | NASSN | 200 West 2nd street | Edgard | LA | 70049 | 1 |
| Jacob | Calvin | 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 | 2312 OLD COMPTON APT C | Harvey | LA | 70058 | 1 |
| Jacob | Domonique | 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 | 5516 Spain st | New Orleans | LA | 70122 | 1 |
| Jacob | Hazel | 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 | 264 WEST 8TH | Reserve | LA | 70084 | 1 |
| Jacob | Jennifer | 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 | 173 West 1st | Reserve | La | 70084 | 1 |
| Jacob | Kim | 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 | 5516 SPAIN ST. | New Orleans | LA | 70122 | 1 |
| Jacob | Lionel | 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 | 170 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Jacob | Lucien | 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 | 225 HOMEWOOD DRIVE | Reserve | LA | 70084 | 1 |
| Jacob | Madeline | 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 | 225 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Jacob | Patsy | 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 | 10950 Jefferson hwy. apt. U-6 | River Ridge | La | 70123 | 1 |
| Jacob | Shirley | 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 | 225 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Jacobjr | Hilton | 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 | 6218 6TH AVE | Marrero | LA | 70072 | 1 |
| Jacobs | Amanda | 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 | 1370 CREOLE STREET | LaPlace | LA | 70068 | 1 |
| Jacobs | Amanda | 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 | 1730 Creole Street | LaPlace | LA | 70068 | 1 |
| Jacobs | Brandy | 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 | 733 BRULE RD APT 3 | Labadieville | LA | 70372 | 1 |
| Jacobs | Cheryl | 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 | 733 Brule Rd Apt #3 | Labadieville | LA | 70372 | 1 |
| Jacobs | Erica | 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 | 908 Nolan street | Donaldsville | La | 70346 | 1 |
| Jacobs | Jordan | 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 | 733 Brule rd.  Apt. 3 | Labadieville | La | 70372 | 1 |
| Jacobs | Lethicia | 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 | 241 DAGGS ST. | Belle Rose | LA | 70341 | 5 |
| Jacobs | Mazie | 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 | 1730 CREOLE STREET | LaPlace | LA | 70068 | 1 |
| Jacobs | Mazie | 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 | 1730 Creole Street | LaPlace | LA | 70068 | 1 |
| Jacobs | Patricia | 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 | 1915 Saint Monica Drive | Mobile | AL | 36605 | 3 |
| Jacqueline | Holmes | 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 | 130 Farrar Ave. | Kenner | LA | 70062 | 1 |
| Jacques | Joyce | 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 | 2040 CARMEL VALLEY | LaPlace | LA | 70068 | 1 |
| Jamelle | Marion | 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 | 2476 Melaine Ct E | Semmes | AL | 36575 | 1 |
| James | Alania | 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 | 214 Beech Grove Drive | Reserve | LA | 70084 | 1 |
| James | Alberta | 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 | 309 4th Avenue | Chickasaw | EA | 36611 | 1 |
| James | Ankia | 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 | 8 HAMILTON COURT | LaPlace | LA | 70068 | 1 |
| James | Antjuanya | 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 | 9 HAMILTON CT. | LaPlace | LA | 70068 | 1 |
| James | April | 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 | 120 JAMES COURT | LaPlace | LA | 70068 | 1 |

Sheet1

| James | Berth | 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 | 3004 Essex Ave | LaPlace | LA | 70068 | 1 |
|-------|-------|-------------|----------------|---------|-----|-------|---|
| James | Bianca | 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 | 531 Ames Blvd | Marrero | LA | 70072 | 1 |
| James | Bradford | 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 | 2010 Baretta Ln | Mobile | AL | 36617 | 1 |
| James | Brenda | NASSN | 5757 HWY 308 | Plattenville | LA | 70393 | 1 |
| James | Bruce | 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 | 121 Apple Street | LaPlace | LA | 70068 | 1 |
| James | Cabrini | 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 | 130 JAMES CT. | LaPlace | LA | 70068 | 1 |
| James | Carl | 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 | 130 JAMES COURT | LaPlace | LA | 70068 | 1 |
| James | Chiquita | 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 | 1300 English Colony dr. | LaPlace | LA | 70068 | 1 |
| James | Cornelius | 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 | 2026 RUE RACINE | Marrero | LA | 70072 | 1 |
| James | Darius | 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 | 1543 Natchez Lane | LaPlace | LA | 70868 | 1 |
| James | Darlene | 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 | 114 FELTON LN | Plattenville | LA | 70343 | 1 |
| James | Eureka | 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 | 219 PATRICK DR. APT 6 | Schriever | LA | 70395 | 2 |
| James | Evelyn | NASSN | 714 ROAD ST. | Napoleonville | LA | 70390 | 1 |
| James | Fredrika | 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 | 192 EAST 24TH ST. | Reserve | LA | 70084 | 1 |
| James | Gloria | 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 | 116 MOBILE ESTATES DR | Gray | LA | 70359 | 3 |
| James | Gregory | 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 | 2189 GREENWOOD DR. | LaPlace | LA | 70068 | 1 |
| James | Henry | 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 | 339 Filmore St. | Kenner | LA | 70062 | 1 |
| James | Jannie | 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 | 727 Palm Street | Mobile | AL | 36607 | 1 |
| James | Joanna | 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 | 2736 CONCORDIA DR | LaPlace | LA | 70068 | 1 |
| James | June | 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 | 2337 Williamsburg dr. | Laplace | La | 70068 | 1 |
| James | Keisha | 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 | 104 COLLEGE POINT | Plattenville | LA | 70393 | 5 |
| James | Latasha | 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 | 205 Virginia st. | Paincourtville | La | 70391 | 1 |
| James | Latissie | 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 | 612 HOOTER RD. | Bridge City | LA | 70094 | 2 |
| James | Latrich | 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 | 104 College Point Ln. | Plattenville | LA | 70393 | 1 |
| James | Littie | 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 | 6258 Saint Moritz Drive. N. | Mobile | AL | 36608 | 3 |
| James | Madeline | 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 | 701 EDWARDS ST. | Mobile | AL | 36610 | 1 |
| James | Marilyn | 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 | 3729 DULANEY DR | Harvey | LA | 70058 | 1 |
| James | Marquita | 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 | 130 English Colony dr. | LaPlace | LA | 70068 | 1 |
| James | Mary | 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 | 136 DAGGS ST. | Plattenville | LA | 70393 | 1 |
| James | Michelle | 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 | 1005 S. Bengal Road | Metairie | LA | 70033 | 1 |
| James | Niyoe | 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 | 8877 RICHMOND APT B | LaPlace | LA | 70068 | 1 |
| James | Paul | NASSN | 714 ROAD ST. | Napoleonville | LA | 70390 | 1 |
| James | Quintarla | 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 | 1162 OLIVER St. | Mobile | AL | 36606 | 3 |
| James | Rhonda | 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 | 2189 GREENWOOD DR. | LaPlace | LA | 70068 | 1 |
| James | Rhonda | 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 | 192 EAST 24TH ST. | Reserve | LA | 70084 | 1 |
| James | Rickey | 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 | 680 Central Ave. Apt 12 | New Orleans | LA | 70121 | 1 |
| James | Rico | 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 | 105 FELTON STREET | Plattenville | LA | 70393 | 1 |
| James | Rico | 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 | P.O. BOX 93 | Plattenville | LA | 70393 | 1 |
| James | Roena | 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 | 8896 SUNNYSIDE DR. | LaPlace | LA | 70068 | 1 |
| James | Rose | 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 | 208 Della ln. | Avondale | LA | 70094 | 1 |
| James | Sandra | 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 | 104 COLLEGE POINT LANE | Plattenville | LA | 70393 | 1 |
| James | Shantel | 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 | 586Welham Loop | LaPlace | LA | 70068 | 1 |
| James | Sharon | 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 | 199 FRANCES ST. | Paincourtville | LA | 70391 | 1 |
| James | Sheve | 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 | 401 20TH ST APT26 | Gretna | LA | 70056 | 1 |
| James | Shornesha | 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 | 203 LESLIE STREET | Houma | LA | 70363 | 1 |
| James | Sidney | 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 | 8896 Sunnyside Drive | LaPlace | LA | 70068 | 1 |
| James | Stacy | 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 | 229 Kellie Drive | Houma | LA | 70360 | 1 |
| James | Tiffany | 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 | 3729 DULANEY DRIVE | Harvey | LA | 70058 | 1 |
| James | Willie | 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 | 208 Della Lane | Avondale | LA | 70094 | 1 |
| James111 | Willie | 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 | 507 PATTERN AVE | Mobile | AL | 36603 | 1 |
| Jameson | Janet | 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 | 147 BETTY AVENUE | LaPlace | LA | 70068 | 1 |
| Jamison | Arlington | 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 | 253 Southwood dr. | Gretna | LA | 70056 | 1 |
| Jamison | Deana | 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 | 253 Southwood dr. | Gretna | LA | 70056 | 1 |
| Jamison | Louis | 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 | 1045 Fairfax dr. | Gretna | LA | 70056 | 1 |
| Jamison | Tenita | 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 | 117 Violet Street | Thibodaux | LA | 70301 | 2 |
| Jamison | Umeka | 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 | 129 East Lil Texas Road | Napoleonville | LA | 70390 | 1 |
| Jane | Ester | 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 | 2447 Spring Hill rd. | Evergreen | AL | 36401 | 3 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Jarnigan | Angeletta | 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 | 7201 Runnymede dr. | Marrero | LA | 70072 | 1 |
| Jarnigan | Melvin | 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 | 7201 RUNNYMEDE DR. | Marrero | LA | 70072 | 1 |
| Jarrow | Chenise | 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 | 210 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Jarrow | Cotrinia | 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 | 211A Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Jarrow | Kentell | 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 | JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Jarrow | Nelen | 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 | 1823 GEN OGDEN ST. | New Orleans | LA | 70118 | 1 |
| Jarrow | Nelen | 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 | 1823 Gen. Odgen St. | New Orleans | LA | 70118 | 1 |
| Jarrow | Peggy | 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 | 215 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Jarvis | Chastity | 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 | 114A GRISAFFE LN. | Belle Rose | LA | 70341 | 1 |
| Jarvis | Courtney | 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 | 124 GRISAFFE LANE | Belle Rose | LA | 70341 | 1 |
| Jarvis | Jacqueline | 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 | 3115 ACRON ST | Kenner | LA | 70065 | 1 |
| Jasmin | Andrew | 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 | 111 Bourge st. | Laplace | La | 70068 | 1 |
| Jasmin | Danielle | 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 | 111 Bourgest Apt. A | LaPlace | LA | 70071 | 1 |
| Jasmin | Tiara | 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 | 111 BOURG ST. #A | LaPlace | LA | 70068 | 1 |
| Jasmin | Yolanda | 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 | 141 Oubre ct. | Edgard | LA | 70049 | 1 |
| Jasmine | Albert | 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 | 423 N.W 3RD ST. APT: 9 | Reserve | LA | 70089 | 1 |
| Jasmine | Alice | 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 | 547 Freedom Court | Marrero | LA | 70072 | 1 |
| Jasmine | Crystal | 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 | 6145 RAY ST. | Marrero | LA | 70072 | 1 |
| Jasmine | Edward | 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 | 2228 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Jason | Beasley | 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 | 2444 Idaho Ave. Apt 1 | Kenner | LA | 70062 | 1 |
| Jason | Burke | 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 | 717 Calhoun | Kenner | LA | 70062 | 1 |
| Jasper | Delisa | 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 | 134 E 20TH STREET | Reserve | LA | 70084 | 1 |
| Jasper | Edelyn | 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 | 279 BON JOVI | Gray | LA | 70359 | 1 |
| Jasper | Kisha | 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 | 252 HWY 311 | Schriever | LA | 70395 | 1 |
| Jasper | Raenita | 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 | 428 NW 3rd Street Apt C | Reserve | LA | 70084 | 1 |
| Jean | Bell | 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 | 5376 HWY 308 | Napoleonville | LA | 70390 | 1 |
| Jefferson | Anita | 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 | 118 BELLE POINT LANE | Napoleonville | LA | 70390 | 1 |
| Jefferson | Augustin | 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 | 171 PLEASANT LANE | Belle Rose | LA | 70341 | 1 |
| Jefferson | Diana | 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 | P.O. BOX 8411 | New Orleans | LA | 70182 | 1 |
| Jefferson | Diane | 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 | P.O. Box 8411 | New Orleans | LA | 70182 | 1 |
| Jefferson | Elizabeth | 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 | 118 BELLE POINT LANE | Napoleonville | LA | 70390 | 2 |
| Jefferson | John | 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 | 107 NORTH MOSS DR | Houma | LA | 70360 | 1 |
| Jefferson | Morgan | 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 | 409 MARVIN GARDEN | LaPlace | LA | 70068 | 1 |
| Jefferson | Willie | 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 | 107 NORTH MOSS DR | Houma | LA | 70360 | 1 |
| Jeffery | Bessie | 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 | 544 HERITAGE COVE | LaPlace | LA | 70068 | 1 |
| Jeffery | Jemela | 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 | 2013 Morgenthay dr. | Mobile | Al | 36618 | 1 |
| Jeffery | Kalen | 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 | 19916 Highway 643 | Vacherie | LA | 70090 | 1 |
| Jeffery | Shawn | 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 | 303 LINDA ANN AVE | Gray | LA | 70359 | 1 |
| Jemison | Diana | 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 | 219 W Baratara Dr | Chickasaw | AL | 36617 | 1 |
| Jenkins | Brenda | 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 | 323 HALFOAK DR | Thibodaux | LA | 70301 | 1 |
| Jenkins | Darryl | 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 | 1900 ELLERLIC AVE | LaPlace | LA | 70068 | 1 |
| Jenkins | Dorothy | 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 | 270 ST.CHARLES ST. | Destrehan | LA | 70047 | 1 |
| Jenkins | Evelyn | 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 | 1256 Martin dr. | Marrero | LA | 70072 | 1 |
| Jenkins | George | 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 | 213 WILLOWDALE DRIVE | Gray | LA | 70359 | 2 |
| Jenkins | Gregoriann | 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 | 1808 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Jenkins | Iris | 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 | 828 1ST AVENUE | Harvey | LA | 70058 | 1 |
| Jenkins | Jabaria | 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 | 2785 LaCren St | Mobile | AL | 30318 | 1 |
| Jenkins | Jackie | 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 | 2532 E CATAWBA STREET | Harvey | LA | 70058 | 1 |
| Jenkins | Janice | 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 | 1952 Lac La Belle dr. | Harvey | LA | 70058 | 1 |
| Jenkins | Nikki | 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 | 37095 MURPHY WEBB ACRES | Prairieville | LA | 70769 | 1 |
| Jenkins | Robert | 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 | 1724 Donham Place | Mobile | AL | 36618 | 1 |
| Jenkins | Rosie | 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 | 209 PROVIDENCE STREET | Kenner | LA | 70062 | 1 |
| Jenkins | Rosie | 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 | 209 Providence Street | Kenner | LA | 70062 | 1 |
| Jenkins | Shirley | 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 | 7920 Perth Ave | Pensacola | FL | 32534 | 5 |
| Jenkins | Wilbert | 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 | 149 A SCRATON CIRCLE | Houma | LA | 70363 | 1 |
| Jenkinsjr | Joseph | 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 | 317 WILLIAMS STREET | Raceland | LA | 70394 | 1 |
| Jenkinsjr | Michael | 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 | 2402 NORTH SUGAR RIDGE ROAD | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Jenkinsjr | Tommie | 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 | 1702 RIO VISTA AVE | Houma | LA | 70363 | 1 |
| Jeremiah | Giles | 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 | 317 SOUTHWOOD DR | Gretna | LA | 70056 | 1 |
| Jeremy | Pierre | 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 | 1301 LESTEX AVE | Metairie | LA | 70003 | 1 |
| Jerome | Samuels | 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 | 927 Reynolds Avenue | Prichard | AL | 36610 | 1 |
| Jewel | Bonner | 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 | 634 S. Wasson Avenue | Mobile | AL | 36612 | 1 |
| Jimmy | Osborne | 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 | | Mt. Vernon | AL | 36560 | 1 |
| Jimrod | Martin | 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 | 2608 Cambridge Dr. | LaPlace | LA | 70068 | 1 |
| Jo'real | Lee | 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 | 208 East Club Drive H | LaPlace | LA | 70068 | 1 |
| Joan | Chaney | 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 | 7070 Clay Street | Kenner | LA | 70062 | 1 |
| Johansen | Ulrik | 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 | 2321 DEERLICK LANE | Harvey | KA | 70058 | 1 |
| John | Percy | 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 | 27 1/2 Louisiana | Westwego | LA | 70094 | 1 |
| John | Warrjr. | 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 | NA | Donaldsonville | LA | 70346 | 1 |
| Johnlouis | Roalee | 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 | 617 Canal Street | Napoleonville | LA | 70390 | 1 |
| Johnnie | Mccall | 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 | 363 Cassidy st. Apt. D | Mobile | AL | 36617 | 1 |
| Johnson | Aja | 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 | 621 MT. VERNON DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Alberta | 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 | 421 AUDUBON CT. | Kenner | LA | 70062 | 1 |
| Johnson | Albertha | 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 | 5501 St. Bernard Avenue | New Orleans | LA | 70122 | 1 |
| Johnson | Alex | 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 | #4 SUMMERLIN DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Alexis | 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 | 402 MARIETTA PLACE | Gray | LA | 70359 | 1 |
| Johnson | Althea | 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 | 302 S. ANN STREET APT. 3 | Mobile | AL | 36604 | 1 |
| Johnson | Alton | 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 | 552 SILVER LILLY LANE | Marrero | LA | 70072 | 1 |
| Johnson | Anjannette | 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 | 104 COUPON ROAD APT A. | Thibodaux | LA | 70301 | 1 |
| Johnson | Ann | 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 | 290 East 6th street | Edgard | LA | 70049 | 1 |
| Johnson | Anthony | 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 | 182 Stout st. | Garyville | La | 70051 | 1 |
| Johnson | Anthony | 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 | 109 WILLARD ST | Chauvin | LA | 70344 | 1 |
| Johnson | Anthony | 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 | 182 Stoot st. | Garyville | LA | 70051 | 1 |
| Johnson | Anthony | 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 | 550 Silver Lilly Lane | Marrero | LA | 70072 | 1 |
| Johnson | Antoine | 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 | 116 Palm Lane | Labadieville | LA | 70372 | 1 |
| Johnson | Aretha | 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 | 1513 NATCHEZ LANE | LaPlace | LA | 70068 | 1 |
| Johnson | Aretha | 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 | 1513 Natchez Lane | LaPlace | LA | 70068 | 1 |
| Johnson | Armand | 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 | 2001 Pasadena Ave. Apt. 207 | Metairie | LA | 70001 | 3 |
| Johnson | Arthur | 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 | 385 CASTLE DR | Edgard | LA | 70049 | 1 |
| Johnson | Ashley | 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 | 146 Marquez Street | Garyville | LA | 70051 | 1 |
| Johnson | Ashley | 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 | 107 Samuel Street | Houma | LA | 70363 | 3 |
| Johnson | Ashley | 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 | PO Box 180 | Plattenville | LA | 70393 | 1 |
| Johnson | Audrey | 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 | 467 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Johnson | Audrey | NASSN | 8794 SUNNYSIDE DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Autherine | NASSN | 1231 Avenue F | Marrero | LA | 70072 | 1 |
| Johnson | Ava | 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 | 1425 S. Wilson Apt. 3 | Metairie | La | 70003 | 1 |
| Johnson | Avianca | 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 | 904 Serenity Drive | Thibodaux | LA | 30318 | 1 |
| Johnson | Barbara | 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 | 306 HYLAND DR. | Thibodaux | LA | 70301 | 1 |
| Johnson | Barbara | 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 | 131 Canciene Rd | Napoleonville | LA | 70390 | 1 |
| Johnson | Barbara | 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 | 301 Jefferson Street | Napoleonville | LA | 70390 | 3 |
| Johnson | Barbara | 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 | 267 MELIUS DR. EAST 25TH ST. | Reserve | LA | 70084 | 1 |
| Johnson | Barbara | 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 | 114 BANKS ST | NA | NA | 30318 | 1 |
| Johnson | Barrie | 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 | 266 CARDINAL ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Bernice | 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 | 316 East 12th Street | Thibodaux | LA | 70301 | 1 |
| Johnson | Betty | 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 | 8955 ROUSH RD. | Saint Elmo | AL | 36568 | 1 |
| Johnson | Betty | 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 | 1450 Casa Loma Dr | Axis | AL | 36505 | 1 |
| Johnson | Betty | 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 | 58460 Court st. | Plaquemine | La | 70764 | 1 |
| Johnson | Betty | 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 | 220 Homewood | Reserve | La | 70084 | 1 |
| Johnson | Bianca | 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 | 112 Meadow Circle Apt 12 | Thibodaux | LA | 70301 | 1 |
| Johnson | Brenda | 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 | 407 East Street | Houma | LA | 70363 | 1 |
| Johnson | Brian | 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 | 8607 Milan st. | Metairie | LA | 70003 | 1 |
| Johnson | Bruce | 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 | 117 Coleman Street | Napoleonville | LA | 70390 | 1 |
| Johnson | Burdette | 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 | 1400 AVE. A | Marrero | LA | 70072 | 3 |
| Johnson | Cassandra | 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 | 7485 Main st. Apt. 204 | Houma | LA | 70360 | 1 |

Page 83

Sheet1

| Johnson | Cathren | 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 | 3008 COTTAGE GROVE DR. | Mobile | AL | 36695 | 1 |
| Johnson | Cathy | 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 | 2404 TATTERSAIL DR | Harvey | LA | 70058 | 1 |
| Johnson | Chandra | 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 | 622 A President Street | Thibodaux | LA | 70301 | 1 |
| Johnson | Chanel | 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 | 2220 Cleary Avenue | Metairie | LA | 70001 | 3 |
| Johnson | Charles | 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 | 722 ST CHARLES ST | Thibodaux | LA | 70307 | 1 |
| Johnson | Charles | 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 | 101 Ormond Blvd. Apt A-11 | LaPlace | LA | 70068 | 2 |
| Johnson | Charlita | 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 | 140 Sandy Grounds Ct | Houma | LA | 70363 | 1 |
| Johnson | Charlite | 443-75-56090 | NA | NA | NA | 30318 | 1 |
| Johnson | Charlotte | 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 | 140 PECAN ST. | Napoleonville | LA | 70390 | 1 |
| Johnson | Chasity | 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 | 108 Alun Street | Napoleonville | LA | 70390 | 4 |
| Johnson | Cherly | 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 | 509 Manchester | LaPlace | LA | 70068 | 1 |
| Johnson | Cheryl | 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 | 509 MANCHESTER LANE | LaPlace | LA | 70068 | 1 |
| Johnson | Cheryl | 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 | 509 Manchester Lane | LaPlace | LA | 70068 | 1 |
| Johnson | Cheryl | 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 | 11139 STANLEY AUBIN LANE | Baton Rouge | LA | 70816 | 1 |
| Johnson | Cindy | 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 | 76 SHEARWATER DRIVE | LaPlace | LA | 70068 | 1 |
| Johnson | Cleophas | 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 | 6540 Viewpoint rd. | Eight Mile | AL | 36613 | 1 |
| Johnson | Coneka | 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 | 121 Coleman Johnson st. | Napoleonville | La | 70390 | 1 |
| Johnson | Courtney | 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 | 3409 Hwy 1 | Napoleonville | La | 70390 | 1 |
| Johnson | Curtis | 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 | 5736 North Baymblack Drive | Gibson | LA | 30318 | 1 |
| Johnson | Cynthia | 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 | 220 MOCKINGBIRD LN. | Saint Rose | LA | 70087 | 1 |
| Johnson | Cynthia | 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 | 1025 B NARROW STREET | Thibodaux | LA | 70301 | 2 |
| Johnson | Cynthia | 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 | 8431 DEES RD | Irvington | AL | 36544 | 1 |
| Johnson | Danecka | 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 | 266 CARDINAL ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Daniel | 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 | 6141 SINGLETON DR. | Marrero | LA | 70072 | 1 |
| Johnson | Danielle | 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 | 881 SERENITY DR | Thibodaux | LA | 70301 | 1 |
| Johnson | Darlene | 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 | 133 Sherman Walker St. | Garyville | LA | 70051 | 1 |
| Johnson | David | 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 | 162 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Johnson | David | 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 | 406 C East Club dr. | St. Rose | La | 70087 | 1 |
| Johnson | Debbie | 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 | 209 Crozier dr. | Houma | La | 70363 | 1 |
| Johnson | Debbie | 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 | 3108 Rose ln | New Orleans | LA | 70114 | 1 |
| Johnson | Deborah | 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 | 306 S. Riverpointe | LaPlace | LA | 70068 | 1 |
| Johnson | Dedra | 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 | 2124 Third st. | New Orleans | La | 70113 | 1 |
| Johnson | Dedra | 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 | 2124 Third St | New Orleans | La | 70113 | 1 |
| Johnson | Dedra | 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 | 2121 3RD ST. | New Orleans | LA | 70113 | 1 |
| Johnson | Delandra | 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 | 165 SHADOWBROOK LANE | LaPlace | LA | 70068 | 1 |
| Johnson | Delores | 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 | 1415 Murl st. | New Orleans | LA | 70114 | 1 |
| Johnson | Delores | 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 | 170 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Johnson | Demetrice | 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 | 405 JULIA STREET | Thibodaux | LA | 70301 | 1 |
| Johnson | Denise | 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 | 1704 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Derrick | 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 | 1023 GEMINI DRIVE | Reserve | LA | 70084 | 1 |
| Johnson | Dianna | 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 | 406C East Club Drive | Saint Rose | LA | 70087 | 1 |
| Johnson | Dianna | 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 | 406 C East Club Dr | Saint Rose | LA | 70087 | 1 |
| Johnson | Dianna | 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 | 406 C East Club Drive | Saint Rose | LA | 70087 | 1 |
| Johnson | Dolores | 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 | NORTE DAME | Thibodaux | LA | 70301 | 1 |
| Johnson | Donald | 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 | 304 LEE DR | Thibodaux | LA | 70301 | 1 |
| Johnson | Donna | 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 | 11232 Roddy Road, Lot 12 | Gonzales | LA | 70737 | 1 |
| Johnson | Dorothy | 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 | 165 SHADOWBROOK LANE | LaPlace | LA | 70068 | 1 |
| Johnson | Dwan | 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 | 133 MOSES ST | Chauvin | LA | 70344 | 3 |
| Johnson | Dwayne | 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 | 8889 RICHWOOD DRIVE APT: C | LaPlace | LA | 70068 | 1 |
| Johnson | Dwayne | 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 | 512 WESTWOOD DR | Marrero | LA | 30318 | 1 |
| Johnson | Dylan | 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 | 217 E. 30TH STREET | Reserve | LA | 70084 | 1 |
| Johnson | Earl | 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 | 177 West 2nd st. | Edgard | LA | 70049 | 1 |
| Johnson | Elaine | 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 | PO Box 324 | Paulina | La | 70763 | 1 |
| Johnson | Elaine | 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 | 1726 BARBIER ST. | Thibodaux | LA | 70301 | 1 |
| Johnson | Elfrida | 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 | 129 VIRGINA ST | Belle Rose | LA | 70341 | 7 |
| Johnson | Ellmen | 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 | NA | Napoleonville | LA | 70390 | 1 |
| Johnson | Elodie | 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 | 1224 GEN. NICHOLLS APT 2 | Thibodaux | LA | 70301 | 1 |

Sheet1

| Johnson | Elouise | 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 | 411 GILLIAN ST. | Westwego | LA | 70094 | 1 |
|---------|---------|-------------|-----------------|----------|----|-------|---|
| Johnson | Emanuel | 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 | 727 Palm Street | Mobile | AL | 36607 | 1 |
| Johnson | Eric | 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 | 3186 Lebouf Ln. | Donaldsville | La | 70346 | 1 |
| Johnson | Eric | 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 | 135 FALGOUST LANE | Reserve | LA | 70084 | 1 |
| Johnson | Erica | 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 | 209 CROZIER DRIVE | Houma | LA | 70363 | 1 |
| Johnson | Ericsr. | 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 | 212 HICKORY ST. | Gramercy | LA | 70052 | 1 |
| Johnson | Ernest | 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 | 2004 Clinton St. | NA | AL | 36617 | 1 |
| Johnson | Ervin | 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 | 11990 MOSE LANE | Grand Bay | AL | 36541 | 1 |
| Johnson | Evangeline | 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 | 1042 BALSAM ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Evelyn | 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 | 2641 Daniel Turner #20 | Houma | LA | 70363 | 1 |
| Johnson | Freddie | 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 | 3108 Roseland | New Orleans | LA | 70114 | 1 |
| Johnson | Gail | 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 | 713 S. SIBLEY ST | Metairie | LA | 70003 | 1 |
| Johnson | Gail | 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 | 713 S. SIBLEY ST. | Metairie | LA | 70003 | 1 |
| Johnson | Gertrude | 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 | 1257 S Ann | Mobile | AL | 36605 | 1 |
| Johnson | Gertrude | 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 | 1257 S Ann | Mobile | AL | 36685 | 1 |
| Johnson | Glyndon | 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 | 1408 Van ave 12 | LaPlace | LA | 70068 | 1 |
| Johnson | Harry | 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 | 1400 AVE A | Marrero | LA | 70072 | 1 |
| Johnson | Helen | 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 | 140 KING ST | Houma | LA | 70363 | 1 |
| Johnson | Helen | 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 | 408 ASHLAWN ST | Houma | LA | 70363 | 1 |
| Johnson | Herman | 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 | 421 PINE ST. | Marrero | LA | 70072 | 1 |
| Johnson | Herman | 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 | 44421 JOHNSON ST | Sorrento | LA | 70778 | 1 |
| Johnson | Hollis | 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 | 54860 MARQUEST/ PO BOX 401 | White Castle | LA | 70788 | 1 |
| Johnson | Ivory | 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 | 111 HWY 1014 | Napoleonville | LA | 70390 | 1 |
| Johnson | Jaicoven | 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 | 135 Falgoust ln. | Reserve | LA | 70084 | 1 |
| Johnson | Jamaar | 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 | 193 Porch Ln. | Houma | LA | 70363 | 1 |
| Johnson | Jamal | 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 | 2411 RICHLAND AVE. APT. 305 | Metairie | LA | 70001 | 1 |
| Johnson | Jamar | 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 | 3441 Highway One | Napoleonville | LA | 70390 | 1 |
| Johnson | James | 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 | 1236 Garden rd. | Marrero | LA | 70072 | 1 |
| Johnson | Jamiria | 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 | 1 Stones Throw dr. Apt 278 | Houma | LA | 70364 | 1 |
| Johnson | Janel | 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 | 800 WINDER RD EAST APT 5 Thibodaux, LA. 70301 | Plattenville | LA | 70393 | 2 |
| Johnson | Janet | 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 | 1106 Lagarde st. | Thibodaux | LA | 70301 | 1 |
| Johnson | Janet | 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 | 1612 APACHE DRIVE APT. B | Harvey | LA | 70058 | 1 |
| Johnson | Janet | 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 | 1294 OLD VACHERIE | Vacherie | LA | 70090 | 1 |
| Johnson | Janice | 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 | 193-Porche ln. | Houma | LA | 70363 | 1 |
| Johnson | Janice | 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 | 818 OWENS ST | Prichard | AL | 36610 | 1 |
| Johnson | Jared | 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 | 123 BEDFORD ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Jarred | 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 | 179 Violet Street | Thibodaux | LA | 70301 | 1 |
| Johnson | Jeanne | 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 | 138 MERIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Johnson | Jernone | 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 | 139 SHADOW BROOK LN | LaPlace | LA | 70068 | 1 |
| Johnson | Jesorie | 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 | 3071 BRASSET RD | Donaldsonville | LA | 70346 | 1 |
| Johnson | Jessica | 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 | 435 DONALD DR. | Thibodaux | LA | 70301 | 1 |
| Johnson | Jevon | 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 | 199 D Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Johnson | Jimmie | 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 | 310 Oregon Avenue | Prichard | AL | 36610 | 1 |
| Johnson | Joann | 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 | 221 Historic East | Garyville | LA | 70051 | 1 |
| Johnson | John | 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 | 723 BLUE BIRD ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Johnny | 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 | 150 Grigaffe ln. | Belle Rose | La | 70341 | 1 |
| Johnson | Joseph | 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 | 429 State street | LaPlace | LA | 70068 | 1 |
| Johnson | Joseph | 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 | 329 Southwood dr. | Gretna | LA | 70056 | 1 |
| Johnson | Jovan | 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 | 204 Little Hope St. | Garyville | LA | 70051 | 1 |
| Johnson | Jovanna | 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 | 1484 Paul Mallard ave. | Luling | LA | 70070 | 1 |
| Johnson | Joy | 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 | 592 West 2nd. st. | LaPlace | LA | 70069 | 1 |
| Johnson | Joyce | 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 | 232 PERSIMMON ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Joyce | 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 | 401 HANSON AVE | Kenner | LA | 70062 | 1 |
| Johnson | Joycelyn | 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 | 5330 Hwy 1 Napoleonville LA 70393 | Plattenville | LA | 70390 | 1 |
| Johnson | Judy | 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 | 711 PHILOSOPHER ST. | Napoleonville | LA | 70390 | 1 |
| Johnson | Judy | 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 | 2133 AUGUSTA DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Julia | 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 | 174 HWY 1008 | Napoleonville | LA | 70390 | 1 |

Sheet1

| Johnson | Jw | 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 | 152 JORDAN CT. | LaPlace | LA | 70068 | 1 |
| Johnson | Kara | 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 | 2448 Lynnbrook Dr | Harvey | LA | 70058 | 1 |
| Johnson | Karl | 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 | 5679 MORLEE DR S | Mobile | AL | 36618 | 1 |
| Johnson | Kathleen | 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 | 252 Fir st. | Gramercy | LA | 70052 | 1 |
| Johnson | Kathy | 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 | 343 PINE ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Kellie | 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 | 544 HERITAGE COVE | LaPlace | LA | 70068 | 1 |
| Johnson | Kendra | 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 | 1116 CAMBRIDGE DR. APT: A | LaPlace | LA | 70068 | 1 |
| Johnson | Kenneth | 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 | 456 Mozart dr. | Houma | La | 70363 | 1 |
| Johnson | Kenneth | 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 | 2133 AUGUSTA DR. | LaPlace | LA | 70068 | 1 |
| Johnson | Kenneth | 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 | 252 Fir street | Gramercy | LA | 70052 | 1 |
| Johnson | Kenneth | 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 | 252 Fir st. | Gramercy | LA | 70052 | 1 |
| Johnson | Kenneth | 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 | 456 MOZART DR. | Houma | LA | 70363 | 1 |
| Johnson | Kenneth | 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 | 270 Williams | Raceland | LA | 70394 | 1 |
| Johnson | Kenneth | 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 | 161 Belle Point Ln | Napoleonville | LA | 70390 | 1 |
| Johnson | Keondra | 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 | 7 Forestal Court LaPlace, LA. 70068 | Gramercy | LA | 70052 | 1 |
| Johnson | Kevin | 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 | 320 E 26TH ST. | Reserve | LA | 70084 | 1 |
| Johnson | Keyonna | 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 | 361 Homewood Place | Reserve | LA | 70084 | 1 |
| Johnson | Kimberly | 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 | 120 Crozier dr. | Houma | La | 70363 | 1 |
| Johnson | Kimely | 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 | 462 KARLA DRIVE | Thibodaux | LA | 70301 | 1 |
| Johnson | Kirby | 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 | 103 Bella st. | Chauvin | La | 70344 | 1 |
| Johnson | Konisha | 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 | 118 FAVORITE LANE | Edgard | LA | 70049 | 1 |
| Johnson | Krishona | 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 | 451 FREDERICK DRIVE | Thibodaux | LA | 70301 | 1 |
| Johnson | Lakesha | 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 | 3441 Hwy 1 | Napoleonville | La | 70390 | 1 |
| Johnson | Lance | 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 | 3208 Memorial Park Dr. APT. 154 | Algiers | LA | 70114 | 1 |
| Johnson | Laquina | 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 | 134 B. SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Johnson | Laquita | 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 | 3372 Back Maria's Street | Napoleonville | LA | 70390 | 1 |
| Johnson | Latricia | 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 | P.O. BOX 211 | Garyville | LA | 70051 | 1 |
| Johnson | Lauie | 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 | NA | Napoleonville | LA | 70395 | 1 |
| Johnson | Lawrence | 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 | 1702 West Paris st. | Gonzales | LA | 70737 | 2 |
| Johnson | Leandria | 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 | 133 SHERMAN WALKER ST | Garyville | LA | 70051 | 1 |
| Johnson | Lee | 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 | 343 Pine Street | LaPlace | LA | 70068 | 1 |
| Johnson | Lee | 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 | 1303 EAGLE DRIVE | Thibodaux | LA | 70301 | 1 |
| Johnson | Lenese | 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 | 2430 W. main Street, Apt 7B | Prichard | AL | 36610 | 1 |
| Johnson | Leo | 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 | 320 Redwood St | LaPlace | LA | 70068 | 1 |
| Johnson | Leola | 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 | 376 W. 2ND ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Leonard | 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 | 900 31ST ST | Kenner | LA | 70075 | 1 |
| Johnson | Lienienka | 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 | 864 Avenue B | Westwego | LA | 70094 | 1 |
| Johnson | Lillian | 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 | 8893A WINSTON LN. | Saint Elmo | AL | 36568 | 1 |
| Johnson | Linda | NASSN | 34009 HW 1 | Napoleonville | LA | 70390 | 1 |
| Johnson | Linda | 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 | 222 B. RIDGEWAY ST | Thibodaux | LA | 70301 | 1 |
| Johnson | Linel | 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 | 108 Ridgeway Street | Thibodaux | LA | 70301 | 1 |
| Johnson | Lisha | 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 | P.O.BOX 324 | Paulina | LA | 70763 | 1 |
| Johnson | Lloyd | 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 | 1013 Beech St. | LaPlace | LA | 70068 | 1 |
| Johnson | Lloyd | 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 | 1013 BEECH STREET | LaPlace | LA | 70068 | 1 |
| Johnson | Lorraine | 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 | 1631 LACROIX DR | Houma | LA | 70364 | 1 |
| Johnson | Lou | 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 | 209 CROZIER DRIVE | Houma | LA | 76363 | 1 |
| Johnson | Loyce | 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 | 114 BANKS ST | Houma | LA | 70363 | 1 |
| Johnson | Lyndon | 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 | 217 CHAD B. BAKER ST. | Reserve | LA | 70084 | 1 |
| Johnson | Lyric | 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 | 201 MICHELLE PLACE APT B | Thibodaux | LA | 70301 | 1 |
| Johnson | Mablecelestin | 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 | 4923 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Johnson | Marcus | 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 | 143 E. Allenby street | Prichard | AL | 36610 | 1 |
| Johnson | Marilyn | 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 | 1308 MIDLAND DR. | Thibodaux | LA | 70301 | 1 |
| Johnson | Marlon | 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 | 35125 Julien Lane | Donaldsonville | LA | 70346 | 1 |
| Johnson | Martha | 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 | 1804 DOGWOOD DR | Harvey | LA | 70058 | 1 |
| Johnson | Mary | 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 | 1505 | Thibodaux | LA | 70301 | 1 |
| Johnson | Mary | NASSN | 132 HOWARD AVE. | Houma | LA | 70363 | 1 |
| Johnson | Mary | 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 | 132 BLOWARD AVE | Houma | LA | 70363 | 1 |

Sheet1

| Johnson | Mary | 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 | 341 Magnolia Ridge Rd | Boutte | LA | 70039 | 2 |
| Johnson | Marzetta | 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 | 818 Owens ST | Prichard | AL | 36610 | 1 |
| Johnson | Matherne | 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 | | Labadieville | LA | 70372 | 1 |
| Johnson | Matherne | 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 | 108-A Senator Cir. | Houma | La | 70363 | 1 |
| Johnson | Maudret | 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 | 1527 Sugan Ridge Road | LaPlace | LA | 70068 | 1 |
| Johnson | Meka | 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 | 123 Ravensaide Drive | Houma | LA | 70360 | 1 |
| Johnson | Melvenia | 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 | 6811 Stinson Ct. | Mobile | AL | 36608 | 2 |
| Johnson | Melvin | 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 | 104 Anacin St | Chauvin | LA | 70344 | 1 |
| Johnson | Michael | 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 | 251 Barry ave Apt. 1 | Jefferson | La | 70121 | 1 |
| Johnson | Michelle | 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 | 3372 A BLACK MARAIS ST | Napoleonville | LA | 70390 | 1 |
| Johnson | Myrtice | 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 | 2071 TUCKER ST | Mobile | AL | 36617 | 1 |
| Johnson | Myrtle | 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 | PO Box 101 | Napoleonville | La | 70390 | 1 |
| Johnson | Nakretia | 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 | 125 Truman Circle Apt #15 | Thibodaux | LA | 70301 | 2 |
| Johnson | Nancy | 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 | 525 Richard Street | River Ridge | LA | 70123 | 3 |
| Johnson | Natasha | 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 | 203 River Pointe dr. | LaPlace | LA | 70068 | 1 |
| Johnson | Norma | 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 | 6936 SAYER DR. | Marrero | LA | 70072 | 1 |
| Johnson | Norward | 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 | 1042 BALSAM ST. | LaPlace | LA | 70068 | 1 |
| Johnson | Ollie | 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 | 120 CROZIER DR | Houma | LA | 70363 | 1 |
| Johnson | Patrice | 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 | 3433 TULANE APT 209 | New Orleans | LA | 70119 | 1 |
| Johnson | Patricia | 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 | 321 WILLOWDALE DR | Gray | LA | 70359 | 1 |
| Johnson | Patrick | 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 | 3555 Highway 1 | Napoleonville | LA | 70390 | 1 |
| Johnson | Paul | 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 | P.O. BOX - 121 | Donaldsonville | LA | 70346 | 1 |
| Johnson | Quentin | 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 | PO Box 324 | Paulina | La | 70763 | 1 |
| Johnson | Quinnah | 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 | 1116 PHOENIX LANE | LaPlace | LA | 70068 | 1 |
| Johnson | Quinnan | 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 | 116 Phoenix ln. | LaPlace | LA | 70068 | 1 |
| Johnson | Randall | 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 | 3734 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Johnson | Randolph | 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 | 8955 Roush Road | Saint Elmo | AL | 36568 | 3 |
| Johnson | Raymond | 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 | 118 Bon Jovi Blvd | Gray | LA | 70359 | 1 |
| Johnson | Regina | 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 | 2341 KRAFT PL. | New Orleans | LA | 70114 | 1 |
| Johnson | Reginald | 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 | 6811 STINSON CT | Mobile | AL | 36608 | 1 |
| Johnson | Richard | 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 | 617 ST. CHARLES STREET | Thibodaux | LA | 70301 | 1 |
| Johnson | Richard | 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 | 327 East 26th street | Reserve | LA | 70084 | 1 |
| Johnson | Richelle | 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 | 512 1/2 COLUMBUS ST | Houma | LA | 70360 | 1 |
| Johnson | Roderick | 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 | 8952 HOUMA MOBILE | Houma | LA | 70363 | 1 |
| Johnson | Roderick | 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 | 220 HOMEWOOD | Reserve | LA | 70084 | 1 |
| Johnson | Roland | 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 | 132 HOWARD | Houma | LA | 70363 | 1 |
| Johnson | Rolden | 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 | 170 Hwy 400 | Napoleonville | La | 70390 | 1 |
| Johnson | Ronaid | 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 | NA | Raceland | LA | 70394 | 1 |
| Johnson | Ronald | 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 | BRASSET RD | Donaldsonville | LA | 70346 | 1 |
| Johnson | Rosa | 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 | 1013 S. Cumberland St. | Metairie | LA | 70003 | 1 |
| Johnson | Rosa | 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 | 500 BOND ST | Houma | LA | 70360 | 1 |
| Johnson | Rosa | 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 | 3171 WIRE LANE | Donaldsonville | LA | 70346 | 1 |
| Johnson | Rose | 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 | 163 AEKLEN ST. | Houma | LA | 70363 | 1 |
| Johnson | Rose | 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 | 182 Stout st. | Garyville | LA | 70051 | 1 |
| Johnson | Roxanne | NASSN | 214 MONARCH DR APT B | Houma | LA | 70360 | 1 |
| Johnson | Ruby | 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 | 228 S. Sycamore | Gramercy | La | 70052 | 1 |
| Johnson | Ruby | 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 | P.O.BOX 334 | Paulina | LA | 70763 | 1 |
| Johnson | Samuel | 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 | 129 HWY 400 | Napoleonville | LA | 70390 | 5 |
| Johnson | Sandra | 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 | 1031 Narrow St Apt A# | Thibodaux | LA | 70301 | 1 |
| Johnson | Sandra | 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 | 130 Georgette | Napoleonville | La | 70390 | 1 |
| Johnson | Sandra | 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 | 3752 MBA ln. | Paulina | LA | 70763 | 1 |
| Johnson | Sarah | 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 | 177 West 2nd street | Edgard | LA | 70049 | 1 |
| Johnson | Sedric | 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 | 160 ASH ST | LaPlace | LA | 70068 | 1 |
| Johnson | Shaidae | 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 | 727 PALM ST . MOBILE | Mobile | AL | 36607 | 1 |
| Johnson | Shaquille | 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 | 263 HWY 1003 | Belle Rose | LA | 70341 | 1 |
| Johnson | Sharon | 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 | 1351 Driftwood dr. North | Mobile | AL | 36605 | 5 |
| Johnson | Sharon | 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 | 6022 Hwy 1 Paincourtville/ P.O. Box 206 | Plattenville | LA | 70391 | 2 |

Page 87

Sheet1

| Johnson | Sheila | 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 | NA | NA | VE | NA | 1 |
|---|---|---|---|---|---|---|---|
| Johnson | Sheldrick | 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 | 6322 Mauvilla dr. West | Eightmile | Al | 36613 | 1 |
| Johnson | Shenita | 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 | 1113 CINCLAIR | LaPlace | LA | 70068 | 1 |
| Johnson | Sherelle | 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 | NA | NA | VE | NA | 1 |
| Johnson | Sherman | 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 | 2310 Kenner Ave. #B | Kenner | LA | 70062 | 1 |
| Johnson | Sherryl | NASSN | 243 West 9th street | Vacherie | LA | 70090 | 1 |
| Johnson | Sidney | 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 | 697 Kiddee | LaPlace | LA | 70069 | 1 |
| Johnson | Sloan | 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 | 353 E 14th Street | Reserve | LA | 70084 | 1 |
| Johnson | Sophia | 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 | 150 SETTLEMENT ST | Napoleonville | LA | 70390 | 1 |
| Johnson | Stephanie | 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 | 201- B MICHELLE PLACE | Thibodaux | LA | 70301 | 3 |
| Johnson | Tameka | 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 | 2644-4 BROOKS ST. APT 119D | Lutcher | LA | 70071 | 1 |
| Johnson | Tamika | 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 | 273 MONARCH DR APT A22 | Houma | LA | 70364 | 1 |
| Johnson | Tanya | 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 | 304 LEE DRIVE | Thibodaux | LA | 70301 | 1 |
| Johnson | Tenecia | 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 | 115 Falgoust ln. | Reserve | LA | 70084 | 1 |
| Johnson | Tequilla | 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 | 123 Elmira Ct Lot 44 | Thibodaux | LA | 70301 | 1 |
| Johnson | Terrence | 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 | 208 South Willow | Gramercy | LA | 70052 | 1 |
| Johnson | Terri | NASSN | 208 S. Willow st. | Gramercy | LA | 70052 | 1 |
| Johnson | Thelma | 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 | 212 SYLVESTER AVE | Raceland | LA | 70394 | 1 |
| Johnson | Theodale | 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 | P.O. BOX 727 | Saint Rose | LA | 70087 | 1 |
| Johnson | Theodore | 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 | P.O. BOX 727 | Saint Rose | LA | 70087 | 1 |
| Johnson | Theresa | 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 | 306 EAUCLAIR DR. | Thibodaux | LA | 70301 | 1 |
| Johnson | Thomas | 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 | 2641 DANIEL TURNER SP 20 | Houma | LA | 70363 | 1 |
| Johnson | Tiara | 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 | 3595 THOMAS DR. APT #4 | Houma | LA | 70363 | 3 |
| Johnson | Timothy | NASSN | 1016 Whitlow ct. | Laplace | La | 70068 | 1 |
| Johnson | Travin | 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 | 131 CANCIENNE ROAD | Napoleonville | LA | 70390 | 1 |
| Johnson | Troy | 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 | 219 Medina ct. | LaPlace | LA | 70068 | 1 |
| Johnson | Tyrone | 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 | 627 MAPLE STREET | Thibodaux | LA | 70301 | 1 |
| Johnson | Tyrone | 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 | 1233 COHEN ST. | Marrero | LA | 70072 | 1 |
| Johnson | Verlin | 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 | 222 Fir st. | Gramercy | La | 70052 | 1 |
| Johnson | Victoria | 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 | 1326 Myrtte St. | Metairie | LA | 70003 | 1 |
| Johnson | Wayne | 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 | 102 Janet Drive | Saint Rose | LA | 70087 | 1 |
| Johnson | Wayne | 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 | 102 Janet Dr | Saint Rose | LA | 70087 | 1 |
| Johnson | Wendy | 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 | 1420 PEYTAVIN ST | Donaldsonville | LA | 70346 | 1 |
| Johnson | Wendy | 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 | 1420 Peytavin Street | Donaldsonville | LA | 70346 | 1 |
| Johnson | Wendy | 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 | 1420 PEYTAVIN ST | Donaldsonville | LA | 70346 | 1 |
| Johnson | Wilbert | 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 | 646 Compromise St. Apt C | Kenner | LA | 70062 | 1 |
| Johnson | William | 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 | 409 Wilker Neal ave. | River Ridge | La | 70123 | 1 |
| Johnson | William | 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 | 708 Plymouth dr. | LaPlace | LA | 70068 | 1 |
| Johnson  III | Matherne | 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 | 3441 Hwy `1A | Napoleonville | LA | 70390 | 3 |
| Johnson  III | Matherne | 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 | 3441 Hwy 1 A | Napoleonville | LA | 70390 | 3 |
| Johnson Jr. | Charley | 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 | 407 East St. | Houma | LA | 70363 | 2 |
| Johnson, | Janet | 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 | 169 Shawdowbrook Lane | LaPlace | LA | 70068 | 1 |
| Johnson, Sr. | Johnny | 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 | 3301 STEPHANIE ST. | Houma | LA | 70363 | 3 |
| Johnson-jeffery, | De'lacey | 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 | 828B Provision Street | Gramercy | LA | 70364 | 1 |
| Johnson-williams | Judy | 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 | 208 South Willow st. | Gramercy | LA | 70052 | 1 |
| Johnsoniii | Dalton | 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 | 9 SUMMERLIN DR. | LaPlace | LA | 70068 | 1 |
| Johnsonjr | Kenneth | 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 | 456 MOZART DR. | Houma | LA | 70363 | 1 |
| Johnsonjr. | Clyde | 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 | 375 WESTSIDE BLVD | Houma | LA | 70364 | 1 |
| Johnsonjr. | Herman | 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 | 289 ELM ST. | LaPlace | LA | 70068 | 1 |
| Johnsonjr. | John | 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 | 2712 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Johnsonsr | Johnny | 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 | 150 Grisaffe Lane | Belle Rose | LA | 70341 | 1 |
| Johnsonsr | Tommie | 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 | 1208 PRESIDENT ST | Thibodaux | LA | 70301 | 1 |
| Jolly | Gerold | 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 | 4115 Sanford st. Apt. 8 | Metairie | La | 70002 | 1 |
| Jones | Ajai | 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 | 608 West 2nd street | LaPlace | LA | 70060 | 1 |
| Jones | Alvin | 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 | 1506 Ellzey St | Morgan City | LA | 70380 | 1 |
| Jones | Annetta | 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 | 409 W. TURNER RD | Prichard | AL | 36610 | 1 |
| Jones | Anthony | 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 | 952 MOBILE STREET | Mobile | AL | 36617 | 1 |

Sheet1

| Jones | Antonio | 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 | 120 ESPLANADE AVE | Mobile | AL | 36606 | 1 |
| Jones | Apollonia | 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 | 2730 ANAHEIM DR. | Houma | LA | 70363 | 1 |
| Jones | Apryl | 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 | 2051 LAFITTE ST | LaPlace | LA | 70068 | 1 |
| Jones | Arielle | 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 | 2040 CARMEL VALLEY DR. | LaPlace | LA | 70068 | 1 |
| Jones | Audrey | 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 | 59 INDIGO PARKWAY | LaPlace | LA | 70068 | 1 |
| Jones | Audrey | 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 | 59 Indigo Pkwy | LaPlace | LA | 70068 | 1 |
| Jones | Aynna | 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 | 550 SOUTH ANN ST | Mobile | AL | 36604 | 3 |
| Jones | Barbara | 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 | 179 SENATOR CIRCLE APT A | Houma | LA | 70363 | 1 |
| Jones | Bernard | 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 | 2040 CARMEL VALLEY | LaPlace | LA | 70068 | 1 |
| Jones | Bertha | 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 | 116 Quatermill ln. | Houma | La | 70363 | 1 |
| Jones | Bertha | 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 | 2624 PAYNE ST | Houma | LA | 70363 | 1 |
| Jones | Beryl | 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 | 12 N. OAKRIDGE COURT | New Orleans | LA | 70128 | 1 |
| Jones | Bettie | 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 | 6135 VICTORIAN DR. | Marrero | LA | 70072 | 1 |
| Jones | Betty | 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 | 403 Marietta Place | Gray | LA | 70359 | 1 |
| Jones | Billy | 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 | 212 BLAIR DR | Houma | LA | 70363 | 1 |
| Jones | Brandi | 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 | 143 KATHY DR. | LaPlace | LA | 70068 | 1 |
| Jones | Brandon | 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 | 3727 Baker Drive | Houma | LA | 70363 | 2 |
| Jones | Brandy | 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 | 1711 Creole St. | LaPlace | LA | 70068 | 1 |
| Jones | Brennan | 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 | 3727 Baker Drive | Houma | LA | 70363 | 1 |
| Jones | Brittney | 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 | 1832 EAGLE ST. | New Orleans | LA | 70118 | 1 |
| Jones | Calvin | 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 | 1756 MAST DR APT A | Baton Rouge | LA | 70820 | 1 |
| Jones | Carnell | 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 | 120 TRUMAN CIRCLE # 40 | Thibodaux | LA | 70301 | 1 |
| Jones | Cassandra | 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 | 39 FLOCK AVE | Prichard | AL | 36610 | 1 |
| Jones | Charles | 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 | 318 ALBERT REESE | Prichard | AL | 36610 | 1 |
| Jones | Charles | 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 | 106 OAK STREET | Morgan City | LA | 70380 | 1 |
| Jones | Charlie | 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 | 2100 TIFFANY DR. | LaPlace | LA | 70068 | 1 |
| Jones | Charlotte | 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 | 7836 Jones Rd | Wilmer | AL | 36587 | 1 |
| Jones | Cheryl | 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 | 820 Church Street Apt A | Thibodaux | LA | 70301 | 1 |
| Jones | Cheryl | 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 | 4954 N. BAYOU BIL. DR | Gibson | LA | 70354 | 1 |
| Jones | Christina | 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 | 1926 Willow Oak Dr | Mobile | AL | 36695 | 1 |
| Jones | Christine | 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 | 313 Ambassador | Avondale | LA | 70094 | 1 |
| Jones | Christine | 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 | 313 AMBASSODOR | Avondale | LA | 70094 | 1 |
| Jones | Cierra | 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 | 2752 Brevard dr. | Mobile | Al | 36604 | 1 |
| Jones | Clifton | 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 | 184 HISTORIC EAST ST. | Garyville | LA | 70051 | 1 |
| Jones | Contrelle | 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 | 440 AUTHEMENT ST. | Houma | LA | 70363 | 1 |
| Jones | Cynthia | 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 | 122 Anna Dixon Court | Whistler | AL | 36612 | 1 |
| Jones | Danella | 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 | 2607 LARRY ST | Houma | LA | 70363 | 1 |
| Jones | Danielle | 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 | 312 COACH CT. | Houma | LA | 70356 | 1 |
| Jones | Danyelle | 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 | 2001 ESHER PL | Marrero | LA | 70072 | 1 |
| Jones | Darnell | 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 | 900 MICHAEL CT. APT A | LaPlace | LA | 70069 | 1 |
| Jones | Deantayne | 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 | 510 S Scott Street Apt #3 | Mobile | AL | 36603 | 1 |
| Jones | Debra | 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 | 2051 LAFITTE ST. | LaPlace | LA | 70068 | 1 |
| Jones | Dianna | 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 | 3004 ESHER PLACE | Marrero | LA | 70072 | 1 |
| Jones | Dicy | 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 | 1227 Murray Hill Ct Apt C | Mobile | AL | 36606 | 2 |
| Jones | Diedre | 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 | 1004 Cherry Street | Mobile | AL | 36610 | 2 |
| Jones | Dierdre | 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 | 1687 Woods Trail | Eight Mile | AL | 36613 | 1 |
| Jones | Donald | 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 | 7601 WEST BANK AVE | Marrero | LA | 70072 | 1 |
| Jones | Donnie | 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 | 1926 Willow Oak Drive | Mobile | AL | 36695 | 1 |
| Jones | Donny | 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 | P.O. BOX 101 21 | Prichard | LA | 36610 | 3 |
| Jones | Doretha | 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 | 506 SILVER LILLY LANE | Marrero | LA | 70072 | 1 |
| Jones | Doretha | 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 | 506 Silver Lilly Lane | Marrero | LA | 70072 | 1 |
| Jones | Doris | 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 | 2040 CARMEL VALLEY DR. | LaPlace | LA | 70068 | 1 |
| Jones | Dorothy | 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 | 8570 Williams Dr | Irvington | AL | 36544 | 1 |
| Jones | Dorothy | NASSN | 204 MORGAN ST | Houma | LA | 70360 | 1 |
| Jones | Dwight | 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 | 2109 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Jones | Edward | 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 | 978#B Beech Grove Blvd | Westwego | LA | 70094 | 1 |
| Jones | Elese | 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 | 9670 Royale Wood Dr N | Mobile | AL | 36608 | 1 |

Sheet1

| Jones | Elizabeth | 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 | 2637 Matthew Lane | Houma | LA | 70363 | 1 |
|-------|-----------|-------------|-------------------|-------|-----|-------|---|
| Jones | Elizabeth | 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 | 502 Champion st. | Gary | La | 70359 | 1 |
| Jones | Elton | 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 | 214 Arizona Street Apt# 3 | Morgan City | LA | 70380 | 1 |
| Jones | Emily | 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 | 2032 GOLF VIEW DRIVE | LaPlace | LA | 70068 | 1 |
| Jones | Emmerson | 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 | 133 4th st. | Bridge City | LA | 70094 | 1 |
| Jones | Ethal | 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 | 2201 CARTIER DR. | LaPlace | LA | 70068 | 1 |
| Jones | Etoyi | 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 | 1404 Dunn Street | Houma | LA | 70360 | 2 |
| Jones | Freddie | 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 | 3480 FALLON DRIVE | Houma | LA | 70363 | 1 |
| Jones | Georgia | NASSN | 226 Bernard st. | Prichard | AL | 36610 | 1 |
| Jones | Gerahdine | 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 | 1000 EAST. ST P.O. BOX 2391 | Houma | LA | 70361 | 1 |
| Jones | Gerald | 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 | 18 BELLO STREET | LaPlace | LA | 70068 | 1 |
| Jones | Germaine | 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 | 458 APT 4 ELM ST. | LaPlace | LA | 70068 | 1 |
| Jones | Gloria | 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 | 2051 A ST MARY ST | Thibodaux | LA | 70301 | 3 |
| Jones | Gloria | 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 | 1498 Navco Rd | Mobile | AL | 36605 | 1 |
| Jones | Gregory | 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 | 12 N. OAK RIDGE CT. | New Orleans | LA | 70128 | 1 |
| Jones | Gwenda | 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 | 1113 LOCARNO ST | Mobile | AL | 36608 | 1 |
| Jones | Hattie | 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 | 853 SPRINGHILL AVE | Mobile | AL | 36602 | 3 |
| Jones | Hattie | 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 | 853- Springhill Rd | Mobile | AL | 36602 | 2 |
| Jones | Hattie | 422-88--2629 | 853 Springhill Ave. | Mobile | Al | 36602 | 3 |
| Jones | Herman | 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 | 111 Oak Street | Morgan City | LA | 70380 | 2 |
| Jones | Hillary | 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 | 220 CLEMSON DRIVE | LaPlace | LA | 70068 | 1 |
| Jones | Jean | 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 | 923 Wilker Neal Avenue | Metairie | LA | 70003 | 1 |
| Jones | Jeanette | 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 | 126 SAMUEL STREET | Houma | LA | 70363 | 1 |
| Jones | Jeanette | 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 | 126 SAMUEL STREET | Houma | LA | 70363 | 1 |
| Jones | Jessie | 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 | 4318 Amhurst dr. | Eight Mile | AL | 36613 | 1 |
| Jones | Jewel | 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 | 1508 Darwood Dr. | Mobile | AL | 36005 | 1 |
| Jones | Jimmie | 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 | WILMER | Mobile | AL | 36587 | 1 |
| Jones | Jimmy | 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 | WILMER | Mobile | AL | 36587 | 1 |
| Jones | Joanna | 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 | 2832 DESTRAHAN AVE APT #B | Harvey | LA | 70058 | 1 |
| Jones | Jokil | 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 | 103 PLAM UNIT 46 | Donaldsonville | LA | 70346 | 1 |
| Jones | Joyce | 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 | 222 Fir | Gramercy | La | 70052 | 1 |
| Jones | Juvona | 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 | 1304 A. CORTIER DR. | LaPlace | LA | 70068 | 1 |
| Jones | Katina | 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 | 102 A PETERVILLE LN | Belle Rose | LA | 70344 | 1 |
| Jones | Katina | 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 | 102 Peteruille Lane | Belle Rose | LA | 70341 | 1 |
| Jones | Kavis | 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 | 551 Silver Lilly Lane | Marrero | LA | 70072 | 2 |
| Jones | Kendrell | 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 | 14151/2 PALFREY ST. | Gretna | LA | 70053 | 1 |
| Jones | Kitty | 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 | 147 PORCHE LN | Houma | LA | 70363 | 1 |
| Jones | Kizzy | 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 | 149 PORCHE LANE | Houma | LA | 70364 | 1 |
| Jones | Labarron | 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 | 617 Whitney st. | Mobile | AL | 36617 | 1 |
| Jones | Lakeisha | 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 | 1407 Duval st. | Mobile | Al | 36605 | 1 |
| Jones | Laron | 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 | 613 REVERE DR. | LaPlace | LA | 70068 | 1 |
| Jones | Lashana | 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 | 10490 Legion St | Convent | LA | 70723 | 1 |
| Jones | Lashantae | 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 | 308 EAST 26TH ST | Reserve | LA | 70084 | 1 |
| Jones | Lashawndra | 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 | 323 Helen st. | Terry Town | LA | 70056 | 1 |
| Jones | Latoshad. | 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 | NA | NA | NA | 30318 | 1 |
| Jones | Leah | 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 | 3300 PRESTON PL | New Orleans | LA | 70131 | 1 |
| Jones | Leo | 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 | 321 S. UPLAND ST | River Ridge | LA | 70123 | 1 |
| Jones | Linda | 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 | 234 SHADY OAK ST | Saraland | AL | 36571 | 1 |
| Jones | Linda | 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 | 195 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Jones | Lora | 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 | 158 E. ELM ST | Prichard | AL | 36610 | 1 |
| Jones | Marion | 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 | 317 WILLOWDALE DR. | Gray | LA | 70359 | 1 |
| Jones | Marlene | NASSN | 302 WILLIAMS | Donaldsonville | LA | 70346 | 1 |
| Jones | Marsha | 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 | 1413 EAGLE DR. | Thibodaux | LA | 70301 | 3 |
| Jones | Mary | 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 | 2208 Eastmere | Harvey | LA | 70058 | 1 |
| Jones | Mary | 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 | 1045 CRI ST. | Morgan City | LA | 70380 | 1 |
| Jones | Marylon | 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 | 601 Oak Street | Houma | LA | 70363 | 1 |
| Jones | Melvin | 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 | 2813 BERWICK ST | Jefferson | LA | 70121 | 1 |

Sheet1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones | Melvin | 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 | 2813 Berwick St | Jefferson | LA | 70121 | 1 |
| Jones | Melvina | 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 | 324 Dome Dr | Avondale | LA | 70094 | 1 |
| Jones | Michael | 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 | 922 ROWELLS STREET | Mobile | AL | 36606 | 1 |
| Jones | Michael | 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 | SOUTH ELM STREET | Gramercy | LA | 70051 | 1 |
| Jones | Michelle | 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 | 108 NORTH THOMAS AVE | Prichard | AL | 36610 | 1 |
| Jones | Nathaniel | 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 | 608 West 2nd street | LaPlace | LA | 70068 | 1 |
| Jones | Nellie | 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 | 211 JONES CT | Bourg | LA | 70343 | 1 |
| Jones | Nicole | 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 | 154 West 1st street | Edgard | LA | 70049 | 1 |
| Jones | Nora | 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 | 510 Bullard St. | Prichard | AL | 36610 | 1 |
| Jones | Octavia | 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 | 214 PETERS | Houma | LA | 70363 | 1 |
| Jones | Paulette | 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 | 308 EAST 26TH | Reserve | LA | 70084 | 1 |
| Jones | Pearl | 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 | 2611 ISABEL ST | Houma | LA | 70363 | 1 |
| Jones | Pernell | 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 | 226 BAPTISTE CIRCLE | Houma | LA | 70363 | 1 |
| Jones | Pernell | 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 | 1013 Ames Blvd | Marrero | LA | 70072 | 1 |
| Jones | Phyllis | 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 | P.O.BOX 604 | LaPlace | LA | 70068 | 1 |
| Jones | Rickey | NASSN | 715 WAGNER ST | New Orleans | LA | 70114 | 1 |
| Jones | Robert | NASSN | 440 AUTHEMENT ST. | NA | NA | 30318 | 1 |
| Jones | Roderick | 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 | 9660 Nottingham Ct | Mobile | AL | 36695 | 1 |
| Jones | Ronnie | 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 | 458 Elm Street Part 2 | LaPlace | LA | 70068 | 1 |
| Jones | Rose | 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 | 3208 AMES BLVD | Marrero | LA | 70072 | 1 |
| Jones | Rose-ann | 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 | 3721 Red Cedar | Harvey | LA | 70058 | 1 |
| Jones | Ruminko | 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 | 629 VOURAY DR APT C | Kenner | LA | 70065 | 1 |
| Jones | Sandra | 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 | 28096 3rd Ave | Daphne | AL | 36526 | 1 |
| Jones | Sandra | 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 | 2600 VIRGINIA COLONY | LaPlace | LA | 70068 | 1 |
| Jones | Sarah | 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 | 765 Welworth Street | Mobile | AL | 36611 | 1 |
| Jones | Shana | 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 | 723 BUSH ST. | Morgan City | LA | 70380 | 1 |
| Jones | Sharlene | 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 | 1301 TERRY ST. | New Orleans | LA | 70114 | 2 |
| Jones | Shermaine | 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 | 2109 WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Jones | Shikeema | 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 | 1508 West Drive | Westwego | LA | 70094 | 2 |
| Jones | Shirley | 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 | PO Box 2448 | Kenner | La | 70063 | 1 |
| Jones | Shonetel | 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 | 33 Honeysuckle | Waggaman | La | 70094 | 1 |
| Jones | Stephanie | 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 | 343 JACKSON ST | Chickasaw | AL | 36611 | 1 |
| Jones | Tabitha | 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 | 401 WOOD STREET | Prichard | AL | 36610 | 1 |
| Jones | Tausha | 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 | 10568 Legion Street | Convent | LA | 70723 | 1 |
| Jones | Terrell | 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 | 2870 Pages Ln. | Mobile | AL | 36607 | 1 |
| Jones | Terricksr. | 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 | 2004 Esher Pl | Marrero | LA | 70072 | 1 |
| Jones | Terry | 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 | 5001 August ln. Apt. 7 | Marrero | LA | 70072 | 1 |
| Jones | Terry | 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 | EAST 26 AVE | Reserve | LA | 70084 | 1 |
| Jones | Tershikeya | 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 | 8570 Williams Drive | Irvington | AL | 36544 | 1 |
| Jones | Tommy | 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 | 125 GAINES LANE | Port Sulphur | LA | 70083 | 1 |
| Jones | Tommy | 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 | 4954 NORTH BAYOU BLACK DRIVE | Gibson | LA | 70356 | 1 |
| Jones | Tonya | 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 | 308 JEFFERSON STREET | Napoleonville | LA | 70390 | 1 |
| Jones | Toya | 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 | 18 Bello Street | LaPlace | LA | 70068 | 2 |
| Jones | Trenell | 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 | 324 DOME DR | Avondale | LA | 70094 | 3 |
| Jones | Tynisha | 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 | 2605 ISABEL ST | Houma | LA | 70363 | 1 |
| Jones | Tyraneshia | 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 | 317 WILLOWDALE DR. | Gray | LA | 70359 | 1 |
| Jones | Valerie | 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 | 12120 SAFE HARBOR CIRCLE NORTH | Irvington | AL | 36544 | 1 |
| Jones | Veronica | 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 | 2109 Williamsburg Drive | LaPlace | LA | 70068 | 4 |
| Jones | Victoria | 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 | 8621 WILLIAMS DR. | Irvington | AL | 36544 | 1 |
| Jones | Victoria | 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 | 2327 Frost Road | Laverne | AL | 36049 | 1 |
| Jones | Virginia | 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 | 3480 FALLON DRIVE | Houma | LA | 70363 | 1 |
| Jones | Wendell | 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 | 444 NW 3RD ST. APT D | Reserve | LA | 70084 | 1 |
| Jones | Willard | XXX-XX-7205 | 24262 Wiley Street | Mobile | AL | 36610 | 6 |
| Jones | Zenobia | 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 | 110 Ardoyne Platat Court | Schriever | LA | 70395 | 1 |
| Jones Gould | Dominico | NASSN | 809 Wiegand dr. | Bridge City | | | 1 |
| Jones Jr. | Lester | 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 | 2100 Height st. | Mobile | Al | 36605 | 1 |
| Jones,jr. | Herman | 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 | 214 Arizona st. Apt. #2 | Morgan City | LA | 70380 | 1 |

Page 91

## Sheet1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones,sr | Kelly | 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 | 3031 ACRON STREET | Kenner | LA | 70065 | 1 |
| Jones-williams | Youlander | 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 | 3740 JEFF. HWY 44 P.O. BOX 382 | Paulina | LA | 70763 | 1 |
| Jonesjr. | Michael | 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 | 317- B Lexington Avenue | Mobile | AL | 36603 | 1 |
| Joohnson | August | 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 | PO Box 202 | Convent | La | 70723 | 1 |
| Jordan | Byron | 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 | 2053 ELLINGTON DR. | Marrero | LA | 70072 | 1 |
| Jordan | Carolyn | 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 | 4408 Baumhauer Drive | Eight Mile | AL | 36613 | 1 |
| Jordan | Constance | 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 | 980 Court House Road Apt. 507 | Gulfport | MS | 39507 | 1 |
| Jordan | Grenita | 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 | 1828 MONTBATTEN DR. | Marrero | LA | 70072 | 1 |
| Jordan | Lydia | 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 | 2905 ROOSEVELT BLVD. APT C | Kenner | LA | 70065 | 3 |
| Jordan | Lydia | 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 | 2905 Roosevelt Blvd Apt C | Kenner | LA | 70065 | 1 |
| Jordan | Robert | 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 | 344 Montgomery St | Prichard | AL | 36610 | 1 |
| Jordan | Ruben | 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 | 4408 Baumhauer Drive | Eight Mile | AL | 36613 | 1 |
| Jordan | Saundra | 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 | 17645 JENKINS ST | Mount Vernon | AL | 36560 | 1 |
| Jordan | Steve | 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 | 278 LAUREL DRIVE | Mobile | AL | 36617 | 1 |
| Jordan | Whitney | NASSN | 286 N CRAFT HWY APT #5 | Chickasaw | AL | 36611 | 1 |
| Josep | Licia | 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 | 100 WEST 5 STREET | Donaldsonville | LA | 70346 | 1 |
| Joseph | Aleda | 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 | 200 BLACK WELL LANE | Belle Rose | LA | 70341 | 1 |
| Joseph | Alicia | 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 | 1612 APACHE DR. APT. D | Harvey | LA | 70058 | 1 |
| Joseph | Angela | 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 | 166 BOUGOIES TOWN | Garyville | LA | 70051 | 1 |
| Joseph | Arlene | 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 | 162 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Joseph | Benny | 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 | 429 State Street | LaPlace | LA | 70068 | 1 |
| Joseph | Betty | 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 | 244 HUNTING RD | Franklin | LA | 70538 | 1 |
| Joseph | Brenda | 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 | 363 AYO ST. | Raceland | LA | 70394 | 1 |
| Joseph | Brian | 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 | 150 MARIGOLD ST | Mount Airy | LA | 70076 | 1 |
| Joseph | Catina | 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 | 188 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Joseph | Chantell | 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 | 947 Whitlow Court | LaPlace | LA | 70068 | 1 |
| Joseph | Christina | 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 | 1804 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Joseph | Christine | 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 | 121 BOARDWALK ST. | LaPlace | LA | 70066 | 1 |
| Joseph | Clarence | 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 | 1039 Rev. Richard Wilson | Kenner | LA | 70062 | 1 |
| Joseph | Clothilda | 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 | APT 287B | Reserve | LA | 70084 | 1 |
| Joseph | Colette | 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 | 1236 GARDEN RD. | Marrero | LA | 70072 | 4 |
| Joseph | Corney | 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 | 248 Pine Street Laplace | Saint John | LA | 70068 | 1 |
| Joseph | Crystal | 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 | 11081 Conner rd. lot 5 | Geismar | La | 70734 | 1 |
| Joseph | Darryl | 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 | 180 Williams st. | Raceland | LA | 70394 | 1 |
| Joseph | Dianne | 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 | 624 S. GOLFVIEW DR. | LaPlace | LA | 70068 | 1 |
| Joseph | Earnest | 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 | 264 Pine Street | LaPlace | LA | 70068 | 1 |
| Joseph | Earnest | 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 | 380 SHADOW LANE | LaPlace | LA | 70068 | 1 |
| Joseph | Eaton | 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 | 2622 GOLD AVE | Mobile | AL | 36617 | 1 |
| Joseph | Elnoraw | 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 | 207 TRIPLE OAK | Raceland | LA | 70394 | 1 |
| Joseph | Erline | 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 | 150 MARIGOLD ST | Mount Airy | LA | 70076 | 1 |
| Joseph | Ethel | 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 | 717 WOODLAND DR. | LaPlace | LA | 70068 | 1 |
| Joseph | Gary | 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 | 238 Pine Street | LaPlace | LA | 70068 | 1 |
| Joseph | Gary | 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 | 609 CILDEER ST | LaPlace | LA | 70068 | 1 |
| Joseph | Gladys | 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 | 284 EAST 14TH ST. | Reserve | LA | 70084 | 1 |
| Joseph | Gregory | 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 | 100 WEST ST | Donaldsonville | LA | 70346 | 1 |
| Joseph | Harry | 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 | 400 Catapa | Donaldsonville | LA | 70396 | 1 |
| Joseph | Helen | 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 | 8136 SKY SAIL AVE. | Baton Rouge | LA | 70820 | 1 |
| Joseph | Jean | 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 | 1240 MICHAEL ST. | Marrero | LA | 70072 | 1 |
| Joseph | John | 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 | 1060 Carmadelle | Marrero | LA | 70072 | 1 |
| Joseph | Jontee | 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 | PO Box 571 | Schriever | LA | 70395 | 1 |
| Joseph | Joyce | 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 | 151 Shadow Brook ln | LaPlace | LA | 70068 | 1 |
| Joseph | Keith | 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 | 2157 CARMEL VALLEY | LaPlace | LA | 70068 | 1 |
| Joseph | Kenya | 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 | | Gramercy | LA | 70052 | 1 |
| Joseph | Kevin | 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 | 112 Joseph ct. | Edgard | LA | 70049 | 1 |
| Joseph | Kim | 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 | 3521 LEONIDAS ST. | New Orleans | LA | 70118 | 1 |
| Joseph | Lashawn | 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 | 232 East 13th Street | Reserve | LA | 70084 | 6 |
| Joseph | Laterri | 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 | 39437 Woodrun Circle | Gonzales | LA | 70737 | 1 |

Sheet1

| Joseph | Latoya | 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 | NA | Gramercy | LA | 70052 | 1 |
| Joseph | Linda | 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 | 8619 NELSON ST | New Orleans | LA | 70118 | 1 |
| Joseph | Linda | 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 | 8619 NELSON ST | LaPlace | LA | 70068 | 1 |
| Joseph | Lori | 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 | 1240 GARDEN RD. | Marrero | LA | 70072 | 1 |
| Joseph | Lorraine | 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 | 1521 AMES BLVD # 511 | Marrero | LA | 70072 | 1 |
| Joseph | Marie | 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 | 220 REDWOOD | LaPlace | LA | 70068 | 1 |
| Joseph | Marsha | 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 | 893 Serenity dr. | Thibodaux | La | 70301 | 1 |
| Joseph | Marva | 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 | 1200 Cambridge Drive Apt D | LaPlace | LA | 70068 | 1 |
| Joseph | Melorie | 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 | 1507 EAST FNINRO | LaPlace | LA | 70068 | 1 |
| Joseph | Melvina | 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 | 6440 GENERAL MEYER AVE | New Orleans | LA | 70131 | 1 |
| Joseph | Mianee | 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 | 1067 Whitlow ct. | LaPlace | LA | 70068 | 1 |
| Joseph | Miranda | 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 | 1200 Cambridge dr. Apt. D | LaPlace | LA | 70068 | 1 |
| Joseph | Monique | 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 | 227 B Joe Parquet cir. | LaPlace | LA | 70068 | 1 |
| Joseph | Myuneka | 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 | 264 PINE STREET | LaPlace | LA | 70068 | 1 |
| Joseph | Nicole | 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 | 1201 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Joseph | Nicole | 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 | 2017 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Joseph | Olivia | 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 | 2174 CHURCH STREET | Vacherie | LA | 70090 | 1 |
| Joseph | Oneda | 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 | 238 Pine Street | LaPlace | LA | 70068 | 1 |
| Joseph | Patricia | 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 | 387 Central ave. | Edgard | La | 70049 | 1 |
| Joseph | Rosetha | 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 | 107 CHARLETTE ST APT 23 | Gray | LA | 70359 | 1 |
| Joseph | Sandra | 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 | 925 Maginnis St. | Donaldsonville | LA | 70341 | 1 |
| Joseph | Sandra | 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 | 925 MAGINNIS ST. | Donaldsonville | LA | 70346 | 1 |
| Joseph | Severa | 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 | 1318 N. EZIDORE LOT 5C | Gramercy | LA | 70052 | 1 |
| Joseph | Shantricka | NASSN | 508 BATOU RD | Donaldsonville | LA | 70346 | 1 |
| Joseph | Sharon | 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 | 1201 CAMBRIDGE DR APT D | LaPlace | LA | 70068 | 1 |
| Joseph | Sharonda | 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 | 262 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Joseph | Shawn | 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 | 343 D Historic Main | Garyville | La | 70051 | 1 |
| Joseph | Sherri | 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 | 108 Westlakeview Dr. | LaPlace | LA | 70068 | 1 |
| Joseph | Sidney | 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 | 8896 SUNNY SIDE DR | LaPlace | LA | 70068 | 1 |
| Joseph | Sonia | 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 | 211 Triple Oaks | Raceland | LA | 70394 | 1 |
| Joseph | Souveuir | 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 | 1308 MOISANT ST | Kenner | LA | 70062 | 1 |
| Joseph | Stanford | 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 | 717 WOODLAND DR. APT: B | LaPlace | LA | 70068 | 1 |
| Joseph | Stanley | 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 | 325 Pollock Street | Kenner | LA | 70062 | 1 |
| Joseph | Stanley | 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 | 717 Woodland Drive | LaPlace | LA | 70068 | 1 |
| Joseph | Stanley | 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 | 325 POLLOCK ST. | Kenner | LA | 70062 | 2 |
| Joseph | Stanley | 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 | 325 POLLOCK ST. | LaPlace | LA | 70068 | 1 |
| Joseph | Tramell | 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 | 2201 South Courseault St. | Lutcher | LA | 70071 | 1 |
| Joseph | Tramund | 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 | 717 B WOODLAND DR | LaPlace | LA | 70068 | 1 |
| Joseph | Wilfred | 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 | 3521 Leonidas Street | New Orleans | LA | 70118 | 1 |
| Joseph | Winnie | 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 | 117 ANACIN ST. | Chauvin | LA | 70344 | 1 |
| Joseph Jr. | Paul | 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 | 2438 Lionel Washington st. | Lutcher | La | 70071 | 1 |
| Josephjr. | Melvin | 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 | 1200 Cambridge dr. Apt. D | LaPlace | LA | 70068 | 1 |
| Josepjjr | Ernest | 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 | 211 TRIPLE OATS DR | Raceland | LA | 70394 | 1 |
| Joshua | Crystal | 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 | 104 Palm Dr. Unit 55 | Donaldsonville | LA | 70346 | 1 |
| Joshua | Varrie | 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 | 3197 Wire Lane | Donaldsonville | LA | 70346 | 1 |
| Journee | Shakei | 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 | 3318 EARHART BLVD | New Orleans | LA | 70125 | 1 |
| Jowers | Donnie | NASSN | 311 Bayou ave. | Saraland | Al | 36571 | 1 |
| Jrbazile | Clifford | 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 | 827 SOUTH SIBLEY ST | Metairie | LA | 70003 | 1 |
| Jrsongy | Alfred | NASSN | 13907 BROAD AVE. | Baton Rouge | LA | 70810 | 1 |
| Judd | Lisa | 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 | 146 HART ST | Reserve | LA | 70084 | 1 |
| Jules | Donisia | 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 | 2604 MADGE STREET | Houma | LA | 70363 | 1 |
| Jules | Doris | 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 | 151 B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Jules | Reginald | 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 | 522 WOODSIDE DRIVE | Houma | LA | 70363 | 1 |
| Jules | Rodrick | 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 | 287 T. Leifgh | Houma | LA | 70964 | 1 |
| Jules | Ronald | 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 | 2604 MADGES | Houma | LA | 70360 | 1 |
| Julian | Lynnette | 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 | 106 E Club Drive Apt E PO Box 725 | Saint Rose | LA | 70087 | 1 |
| Julien | Aaron | 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 | 7151 Hwy 405 | Donaldsonville | LA | 70346 | 1 |

Sheet1

| Julien | Anna | 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 | 44 Derek ln. | Laplace | La | 70068 | 1 |
|--------|------|-------------|--------------|---------|-----|-------|---|
| Julien | Eugene | 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 | 1658 JEFFERSON ST | Reserve | LA | 30318 | 1 |
| Julien | Geraldine | 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 | 1658 Jefferson Street | LaPlace | LA | 70068 | 1 |
| Julien | Kevin | NASSN | 806 Veterans blvd. | Donaldsville | La | 70346 | 1 |
| Julien | Kirby | 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 | 1408 ORANGE GROVE SQUARE | Thibodaux | LA | 70301 | 1 |
| Julien | Patricia | 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 | 161 GEORGE TOWN LANE | Belle Rose | LA | 70341 | 1 |
| Julien | Santa | 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 | 7151 Hwy 405 D | Donaldsonville | LA | 70346 | 1 |
| Julien | Shari | 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 | 161 Pitre Street | Houma | LA | 70363 | 3 |
| Julien | Theone | 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 | 3551 Preston ln. | Donaldsville | La | 70346 | 1 |
| Jupiter | Alma | 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 | 1273 St. Charles Street | Thibodaux | LA | 70301 | 1 |
| Jupiter | Bernice | 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 | HWY 1 | Napoleonville | LA | 70390 | 1 |
| Jupiter | Cheramie | 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 | 7146 Main Street | Houma | LA | 70360 | 1 |
| Jupiter | Cynthia | 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 | 5452 DOUGLAS ST. | Napoleonville | LA | 70390 | 1 |
| Jupiter | Derome | 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 | 101 West Avenue | Napoleonville | LA | 70390 | 1 |
| Jupiter | Deron | 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 | 101 WEST AVE | Napoleonville | LA | 70390 | 1 |
| Jupiter | Desmond | 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 | 502 Canal Street | Napoleonville | LA | 70390 | 1 |
| Jupiter | Keith | 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 | 7146 MAIN STRETT | Houma | LA | 70360 | 1 |
| Jupiter | Lester | 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 | 100 NOTTOWAY DRIVE | Houma | LA | 70360 | 4 |
| Jupiter | Rashetta | 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 | 548 South Holly Rd. Apt. 3 | Labadieville | LA | 70372 | 3 |
| Jupiter | Rose | 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 | 3394 HWY 1 | Napoleonville | LA | 70390 | 4 |
| Jupiter | Russell | 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 | 3394 Highway 1 | Napoleonville | LA | 70390 | 2 |
| Jupiter | Shameika | 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 | 1019 Jackson Street | Thibodaux | LA | 70301 | 1 |
| Jupiter | Shauntelle | 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 | 125 GOLD ST | Napoleonville | LA | 70390 | 1 |
| Jupiter | Shawn | 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 | 548 South Holly Road, Apt. 3 | Labadieville | LA | 70372 | 3 |
| Jupiter | Tralonca | 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 | 144 Donaldsonville Village | Donaldsonville | LA | 70346 | 3 |
| Justin | April | 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 | 2248 S. FRIENDSHIP DR | Harvey | LA | 70058 | 1 |
| Justine | Mcbride | 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 | 301 West 8th Street | Donaldsonville | LA | 70346 | 1 |
| Kanisha | Arthur | 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 | 10165 McCovery rd. Lot-4 | Mobile | Al | 36695 | 2 |
| Katina | Henry | 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 | 80312 S Bengal Rd | Metairie | TN | 70003 | 1 |
| Katrenia | Williams | 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 | 803 S. Bengal Rd. | Metairie | LA | 70003 | 1 |
| Keeby | Jolanda | 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 | 210 11th Ave | Chickasaw | AL | 36611 | 1 |
| Keel | Harriet | 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 | 3112 Havenwood dr. | Harvey | La | 70058 | 1 |
| Keeler | Gerard | 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 | 5809 GLASCO DR | Marrero | LA | 70072 | 1 |
| Keeton | Margie | 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 | 8007 Hwy 56 | Chatom | AL | 36518 | 1 |
| Keisha | James | 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 | 104 COLLEGE POINT | Plattenville | LA | 70393 | 1 |
| Keith | Malcolm | 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 | 1001 OLD SHELL RD | Mobile | AL | 36604 | 1 |
| Keller | Andraneka | 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 | 113 nw. 12th Street | LaPlace | LA | 70084 | 1 |
| Keller | Audrey | 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 | 147 STAR TERRACE DR. | Reserve | LA | 70084 | 1 |
| Keller | Barbara | 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 | 19429 MIMOSA ST | Vacherie | LA | 70090 | 1 |
| Keller | Cantrell | 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 | 189 east 5th st. | Reserve | La | 70084 | 1 |
| Keller | Carol | 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 | 304 W 1ST ST | Edgard | LA | 70049 | 1 |
| Keller | Desarae | 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 | 304 W 1ST ST | Edgard | LA | 70049 | 1 |
| Keller | Jason | 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 | 1408 Van Arpel Drive | LaPlace | LA | 70068 | 1 |
| Keller | Justin | 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 | 1408 VAN ARPEL DR | LaPlace | LA | 70068 | 1 |
| Keller | Kristen | 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 | 19439 Mimosa Street | Vacherie | LA | 70090 | 1 |
| Keller | Latoya | 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 | 1300 LABAN AVE APT 37 | Houma | LA | 70363 | 1 |
| Keller | Pamela | 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 | 1539 EAGLE DRIVE | Thibodaux | LA | 70301 | 1 |
| Keller | Renee | 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 | 158 Nothwest 12Th Street | Reserve | LA | 70084 | 1 |
| Keller | Robbie | 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 | 497 GRAND COULEE | LaPlace | LA | 70068 | 1 |
| Keller | Rodney | 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 | Hwy 401 Apt B | Napoleonville | LA | 70090 | 1 |
| Keller | Shaneka | 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 | 1521 Ames Blvd. Apt. 113 | Marrero | LA | 70072 | 1 |
| Keller | Susan | 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 | 188 CANAL ROAD | Napoleonville | LA | 70390 | 1 |
| Kellerman | Theodore | 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 | 14040 Bert Allen Rd Apt #2 | Gonzales | LA | 70707 | 1 |
| Kelly | Cedric | 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 | 529 PHYLLIS DR. | Avondale | LA | 70094 | 1 |
| Kelly | Dorene | 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 | 118 Barcelona | Donaldsonville | LA | 70346 | 1 |
| Kelly | James | 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 | 1909 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Kelly | Keisha | 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 | 182 HWY 401 | Napoleonville | LA | 70390 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Kelly | Kenyatta | 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 | 3068 BRASSET RD. | Donaldsonville | LA | 70346 | 1 |
| Kelly | Mia | 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 | 1530 DELTA RD | LaPlace | LA | 70068 | 1 |
| Kelly | Monica | 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 | 226 HILDORSHEIM DR | Eight Mile | AL | 36613 | 2 |
| Kelly | Myrel | 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 | 3068 Brasset Rd. | Donaldsville | La | 70346 | 1 |
| Kelly | Precious | 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 | 32037 DORSEY ST | White Castle | LA | 70788 | 1 |
| Kelly | Rebecca | 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 | 1909 Williamsburg Dr. | LaPlace | LA | 70072 | 1 |
| Kelly | Tahmella | 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 | 1505 Grant St. | LaPlace | LA | 70068 | 1 |
| Kelly | Veronica | 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 | 8210 Woodland dr. S | Citronelle | AL | 36522 | 1 |
| Kellyjr. | Clarence | 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 | 529 PHYLLIS DR. | Avondale | LA | 70094 | 1 |
| Kelson | Dajan | 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 | 231 Satsuma St. | LaPlace | LA | 70068 | 1 |
| Kelson | Desmond | 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 | 143 Kathy Drive | LaPlace | LA | 70068 | 1 |
| Kelson | Keawhan | 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 | 152 Montegut | LaPlace | LA | 70068 | 1 |
| Kelson | Lawrence | NASSN | 618 West st. | NA | NA | 30318 | 1 |
| Kelson | Terriyaki | 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 | 458 ELM ST APT #2 | LaPlace | LA | 70068 | 1 |
| Kemp | Ashley | 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 | 6725 ZEIGLER BLVD. | Mobile | AL | 36608 | 1 |
| Kemp | Brice | 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 | 1222 Joseph Street | Morgan City | LA | 70380 | 1 |
| Kemp | Danny | 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 | 940 SEMLEN ST | Prichard | AL | 36610 | 1 |
| Kemp | Dollie | 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 | 1813 NEWBURY CT | Harvey | LA | 70058 | 1 |
| Kemp | Emma | 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 | 807 FAENELL LANE | Mobile | AL | 36606 | 1 |
| Kemp | Gerald | 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 | 940 Semley St. | Prichard | AL | 36610 | 1 |
| Kemp | Quinton | 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 | 807 FARNELL LN. | Mobile | AL | 36606 | 1 |
| Kendrick | Jason | 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 | 2505 ANLY DR | LaPlace | LA | 70068 | 1 |
| Kendrick | Lakiva | 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 | 161 S. CHURCH ST. | Garyville | LA | 70051 | 1 |
| Kendrick | Tremain | 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 | 106 EAST 20TH | Reserve | LA | 70084 | 1 |
| Kendricksermersh | Brenda | 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 | 19 HERON COURT | LaPlace | LA | 70068 | 1 |
| Kennard | Anna | 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 | 9408 FIELD HWY 44 | Convent | LA | 70723 | 1 |
| Kennedy | Carl | 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 | 2216 STONE CT | Mobile | AL | 36617 | 1 |
| Kennedy | Deborah | 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 | 458 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Kennedy | Geraldine | 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 | 2663 Carter Ave | Mobile | AL | 36617 | 1 |
| Kennedy | Geraldine | 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 | 2663 Carter Avenue | Mobile | AL | 36617 | 1 |
| Kennedy | Jeanay | 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 | 1600 Marseille Dr. apt. 22 | LaPlace | LA | 70068 | 1 |
| Kennedy | Joyce | 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 | 2112 Savage | Marrero | La | 70072 | 1 |
| Kennedy | Leroyce | 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 | 1255 Glennon Ave. | Mobile | AL | 36603 | 1 |
| Kennedy | Mary | 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 | 10110 Jones ln. | Grand Bay | AL | 36541 | 1 |
| Kennedy | Silvia | 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 | 1611 MARELLGO DR | Mobile | AL | 3668 | 1 |
| Kennedy | Teneshia | NASSN | 607 Frank Elee st. | Prichard | AL | 36610 | 1 |
| Kenny | Betty | 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 | 429 PRINCE COLLINS ST | Houma | LA | 70364 | 1 |
| Kenny | Christine | 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 | 160 JENNINGS LANE | Houma | LA | 70360 | 1 |
| Kenny | D'wanda | 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 | 183 JENNING LN | Houma | LA | 70360 | 1 |
| Kenny | Dwayne | 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 | 4560 N. BAYOU BLACK DR | Gibson | LA | 70356 | 1 |
| Kenny | Dwayne | 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 | 4560 N. BAYOU BLACK DR | Gibson | LA | 70356 | 1 |
| Kenny | Edward | 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 | 166 Pitre st. | Houma | LA | 70361 | 1 |
| Kenny | Kim | 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 | 166 Pitre st. | Houma | LA | 70361 | 1 |
| Kenny | Kim | 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 | P.O. BOX 2851 166 PITRE ST. | Houma | LA | 70361 | 1 |
| Kenny | Michael | 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 | 110 TULANE ST | Houma | LA | 70363 | 1 |
| Kent Jr. | James | 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 | 35750 RIVER OAKS RD | Geismar | LA | 70734 | 2 |
| Kenyata | Duncan | 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 | 109 WASHINGTON AVE | Thibodaux | LA | 70301 | 1 |
| Kenzie | Gloria | 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 | 813 Church Street | Donaldsonville | LA | 70346 | 1 |
| Kenzie | Jessica | 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 | 813 CHURCH STREET | Donaldsonville | LA | 70346 | 1 |
| Keosha | Lomas | 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 | 42421 HWY 30 LOT 30 | Gonzales | LA | 70737 | 1 |
| Kerry | Clofer | 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 | 1612 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Kerry | Dezjonea | 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 | 2016 ELLINGTON DR. | Marrero | LA | 70072 | 1 |
| Kerry | Jamar | 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 | 5004 Rochester dr. | Marrero | LA | 70072 | 1 |
| Kerry | Myrna | 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 | 5004 Rochester dr. | Marrero | LA | 70072 | 1 |
| Kerry | Robert | 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 | 5004 Rochester | Marrero | LA | 70072 | 1 |
| Ketchens | Bridgett | 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 | 222 EAST 27TH ST. | Reserve | LA | 70084 | 1 |
| Ketchens | Rolond | 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 | 222 EAST 27 | Reserve | LA | 70084 | 1 |

Sheet1

| Ketchens | Ryan | 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 | 222 E. 27th Street | Reserve | LA | 70084 | 1 |
| Ketchenssr | Roland | 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 | 222 EAST 27TH ST. | Reserve | LA | 70084 | 1 |
| Ketina | Smith | 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 | | River Ridge | LA | 70123 | 1 |
| Ketosha | Railey | 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 | 2032 L Blandry Ave | New Orleans | LA | 70114 | 1 |
| Keyes | Frances | 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 | 125 PALM LANE | Labadieville | LA | 70372 | 1 |
| Keyes | Gregory | 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 | 125 Palm Lane | Labadieville | LA | 70372 | 2 |
| Keyes | Sharon | 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 | 2478 HWY 308 LOT 3 | Thibodaux | LA | 70302 | 2 |
| Keyes | Sylvia | 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 | 8460 A Beverly Rd Ext | Saint Elmo | AL | 36568 | 5 |
| Keys | Leroy | 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 | 617 JAMESTOWN CT | LaPlace | LA | 70068 | 1 |
| Keys | Leroy | 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 | 617 JAMESTOWN CT | LaPlace | LA | 70068 | 1 |
| Keys | Percy | 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 | 136 CANCIENNE RD | Napoleonville | LA | 70390 | 1 |
| Keys | Ruth | 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 | 617 JAMESTOWN CT | LaPlace | LA | 70068 | 1 |
| Keys | Ruth | 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 | 6/7 James Town Court | LaPlace | LA | 70068 | 1 |
| Khuu | Viet | 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 | 9136 SEBRING DR | Pensacola | FL | 32506 | 1 |
| Kidd | Jackielon | 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 | 1506 DRIFTWOOD DR SOUTH | Mobile | AL | 36605 | 1 |
| Kidd | Wanda | 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 | 62 E. Valeria Street | Mobile | AL | 36607 | 1 |
| Kilbert | Darryl | 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 | 236 EAST 5TH ST. | Edgard | LA | 70049 | 1 |
| Kim | Annie | 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 | | Gonzales | FL | 32506 | 1 |
| Kim | Gross | 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 | 3206 Lafitte St | Mobile | AL | 36606 | 1 |
| Kimba | Tracey | 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 | 4031 Airport blvd. #208 | Mobile | Al | 36608 | 1 |
| Kimbell | James | 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 | 1111 Church st. Bldg E Apt. 3 | Mobile | Al | 36608 | 1 |
| Kimber Jr. | Leo | 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 | 2617 Matthew Ct. | Houma | La | 70363 | 1 |
| Kimberly | Bee | 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 | 509 WEBSTER STREET | Kenner | LA | 70062 | 1 |
| Kimberly | Thomas | 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 | 643 Viger Ave. | Mobile | AL | 36610 | 1 |
| Kimble | Brian | 0424-19-6309 | 5954 SPERRY RD. APT. N4 | Theodore | AL | 30318 | 2 |
| Kimble | Ernest | 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 | 1917 WEST FRISCO DR | LaPlace | LA | 70068 | 1 |
| Kimbrough | Sandra | 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 | 1016 Hannon rd. | Mobile | Al | 36605 | 1 |
| Kimdrick | Dixon | 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 | 122 Anna Dixon Court | Whistler | AL | 36612 | 1 |
| Kinchen | Jawaski | 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 | P.O. BOX 2697 | Reserve | LA | 70084 | 1 |
| King | Aaron | 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 | 9520 OAK DORREST DR. | Mobile | AL | 36695 | 1 |
| King | Anderson | 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 | APRICOT | LaPlace | LA | 70068 | 1 |
| King | Bernice | 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 | APRICOT | LaPlace | LA | 70068 | 1 |
| King | Beverly | 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 | 246 JOE PARQUET | LaPlace | LA | 70068 | 1 |
| King | Billie | 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 | 141 PORTRUSH DR | LaPlace | LA | 70068 | 1 |
| King | Catina | 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 | 297 EAST 13TH ST | Reserve | LA | 70084 | 1 |
| King | Dan | 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 | 7375 ELMO AVE | Theodore | AL | 38582 | 1 |
| King | David | 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 | 1517 Grant Street Bell port | LaPlace | LA | 70068 | 1 |
| King | Fairetta | 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 | 1517 Grant st. | LaPlace | LA | 70068 | 1 |
| King | Greta | 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 | 7375 Elmo Avenue | Theodore | AL | 36582 | 2 |
| King | Janell | 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 | APRICOT | LaPlace | LA | 70068 | 1 |
| King | John | 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 | 718 Thorrs Ave | Prichard | AL | 36610 | 3 |
| King | Kathy | 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 | 478 Paula Drive | Thibodaux | LA | 70301 | 1 |
| King | Keyion | 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 | P.O. BOX 2528 | Reserve | LA | 70084 | 1 |
| King | La'andria | 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 | 2445 VIRGINIAN COLONY | LaPlace | LA | 70068 | 1 |
| King | Lakeesha | 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 | 1763 W. BRAZIER DR. APT: A | Mobile | AL | 36617 | 1 |
| King | Latasha | 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 | 471 Karla Drive | Thibodaux | LA | 70301 | 1 |
| King | Linda | 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 | 2510 FARNELL DR. | Mobile | AL | 36605 | 2 |
| King | Lisa | 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 | 207 FAIR LANE DRIVE | Gray | LA | 70359 | 1 |
| King | Oree | NASSN | 3205 N. Hwy. 51 Suite A | LaPlace | LA | 70068 | 1 |
| King | Romesie | 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 | 402 LOWISE ST | Houma | LA | 70363 | 1 |
| King | Ronneka | 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 | 8790 HOUMA DR | LaPlace | LA | 70068 | 1 |
| King | Sterlingjr | 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 | 402 LOUISE ST | Houma | LA | 30318 | 1 |
| King | Trenika | 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 | 380 HOMEWOOD PL. | Reserve | LA | 70084 | 1 |
| King | Willie | 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 | 1763 AW BRAZIER DR | Mobile | AL | 36617 | 1 |
| Kinsey | Zenobia | 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 | 35542 Recreation rd. | Donaldsville | La | 70346 | 1 |
| Kinzey | Elnora | 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 | 11112 NEWTON ST | River Ridge | LA | 70123 | 1 |
| Kinzey | Jatawn | 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 | 11112 NEWTON ST APT C | River Ridge | LA | 70123 | 1 |

Sheet1

| Kirklin | Efrem | 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 | 106 LEWIS ST. | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Kirklin | Gwendolyn | 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 | 210 A ELLIS STREET | Gramercy | LA | 70052 | 1 |
| Kirklin | Lorri | 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 | 8336 Debate Street | Sorrento | LA | 70778 | 1 |
| Kirksey | Gwendolyn | 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 | 453 MCCARLEY ST | Mobile | AL | 36607 | 1 |
| Kliebert | Marcus | 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 | NW 13 street | Reserve | LA | 70089 | 1 |
| Kline | Jennifer | 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 | 604 Chickadee | LaPlace | LA | 70068 | 1 |
| Knight | Aron | 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 | 3000 OHIO ST | Kenner | LA | 70065 | 1 |
| Knight | Booth | 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 | 409 South Emily | Garyville | LA | 70051 | 1 |
| Knight | Demetrius | 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 | 121 Carre Avenue | Mobile | AL | 36606 | 1 |
| Knight | Gloria | 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 | 2410 North King Ave. | Lotcher | LA | 70071 | 1 |
| Knight | Mary | 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 | 3000 OHIO ST | Kenner | LA | 70065 | 1 |
| Knight | Patricia | 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 | 2661 Emogene St | Mobile | AL | 36606 | 1 |
| Knight | Shermera | 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 | 121 CARRE AVE | Mobile | AL | 36606 | 1 |
| Knight | Tawanna | 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 | 3308 JACKSONVILLE DRIVE | Mobile | AL | 36605 | 1 |
| Knight | Tawanna | 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 | 3308 Jacksonville Drive | Mobile | AL | 36605 | 1 |
| Knight | Toyrione | 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 | 353 LEXINGTON AVE | Mobile | AL | 36603 | 1 |
| Knight | Tylisha | 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 | 353 LEXINGTON AVE | Mobile | AL | 36603 | 1 |
| Knighton, | Trenice | 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 | 1006 Minor Street | Kenner | LA | 70062 | 1 |
| Knightshead | Henry | 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 | 105 TRELLIS ST | Chauvin | LA | 70341 | 1 |
| Knockum | Monique | 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 | 153 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Knockum | Rhoda | 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 | 129 Cottage Grove | LaPlace | LA | 70068 | 5 |
| Knockum | Rometta | 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 | 35160 Highway 1 N | Donalsonville | LA | 70346 | 1 |
| Knockum | Sandra | 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 | 148 BELLE POINT LANE | Napoleonville | LA | 70390 | 1 |
| Knoten | Lynnette | 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 | 2157 RUE RACINE | Marrero | LA | 70072 | 1 |
| Knoten | Sasha | 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 | 301 Clemon Pl Apt 107 | Kenner | LA | 70065 | 1 |
| Knoten | Sasha | 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 | 301 CLEMSON PL. APT 107 | Kenner | LA | 70065 | 1 |
| Knott | Rita | 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 | 2200 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Knox | Diane | 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 | 601 WESTBANK EXPRESSWAY | Westwego | LA | 70094 | 1 |
| Knutson | Kenneth | 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 | 2002 ENGINERS RD. | Belle Chasse | LA | 70037 | 1 |
| Kong | Xiaoning | 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 | 1920 Hancock st. | Gretna | LA | 70053 | 2 |
| Kyles | Carlton | 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 | 8821 BOC RD. P.O. BOX 183 | Saint Elmo | AL | 36568 | 1 |
| Kyles | Cedric | 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 | 8530 Williams dr. | Irvington | AL | 36544 | 1 |
| Kyles | Joyce | 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 | 8710 BOE RD. | Grand Bay | AL | 36568 | 3 |
| Kyles | Krystal | 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 | 313 B SEABREEZE CT | Mobile | AL | 36609 | 1 |
| Kyles | Leon | 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 | 10050E | Saint Elmo | AL | 36568 | 1 |
| Kyles | Michael | 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 | 1952-A Montgomery Ave | Mobile | AL | 36610 | 1 |
| Kyles | Roosevelt | 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 | 8801 BOE RD. | Mobile | AL | 36568 | 1 |
| Kyles | Tammy | 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 | 8821 BOE RD. | Saint Elmo | AL | 36568 | 1 |
| Kyser | Monica | 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 | 2289 PHILONESE THOMPSON ST. | Prichard | AL | 36610 | 4 |
| Kyser | Tanita | 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 | 610 MASTERSON AVE | Chickasaw | AL | 36611 | 1 |
| Labat | Veronica | 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 | 1227 DIVISION AVE | Houma | LA | 70360 | 1 |
| Labaud | Troia | 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 | 412 ROBINSON AVE | Marrero | LA | 70072 | 1 |
| Labaux | Alisha | 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 | 243 Elm st. | LaPlace | LA | 70068 | 1 |
| Labaux | Deshanta | 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 | 243 Elm st. | LaPlace | LA | 70068 | 1 |
| Labeaud | Terese | 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 | P.O. Box 2177 | Kenner | LA | 70063 | 1 |
| Labiche | Cory | 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 | 700 Oak Ave | Bridge City | NA | 70094 | 1 |
| Labiche | Don | 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 | 177 E 26TH ST. | Reserve | LA | 70084 | 1 |
| Labiche | Muriel | 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 | 177 E 26TH ST. | Reserve | LA | 70084 | 1 |
| Labit | Angelle | 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 | 463 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Labit | Wade | 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 | 524 CEDAR ST. | LaPlace | LA | 70068 | 1 |
| Lablanc | Alfred | 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 | 165 B Rose Street | LaPlace | LA | 70068 | 1 |
| Lablanc | Antonia | 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 | 7959 Cottage Hill Rd # 604 | Mobile | AL | 36695 | 2 |
| Labranch | Brandy | 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 | 2125 ST. CHARLES PLACE | LaPlace | LA | 70068 | 1 |
| LaBranch | Dwan | 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 | 2417 Highland Meadows dr. | Marrero | La | 70072 | 1 |
| Labranch | Genell | 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 | 1027 Whitties Court | LaPlace | LA | 70068 | 1 |
| Labranch | Schron | 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 | 1602 Grant st. | Laplace | LA | 70068 | 1 |
| Labranche | Jake | 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 | Haywood Cedar Street | LaPlace | LA | 70068 | 1 |

Sheet1

| Labranche | Kathyrn | NASSN | 285 West 1st street | Reserve | La | 70084 | 1 |
|---|---|---|---|---|---|---|---|
| Lacey | Elouise | 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 | 1725 Erie st. | New Orleans | LA | 70114 | 1 |
| Laceyjr | Pleas | 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 | 2211 BARRETT LN | Mobile | AL | 36617 | 1 |
| Lacour | Mary | 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 | 1 Summerton Drive Apt 4 | Saint Rose | LA | 70078 | 1 |
| Lacour | Pinzeca | 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 | 12345 N.I 10 SERVICE RD # 2118 | New Orleans | LA | 70127 | 1 |
| Lacy | Dave | 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 | 418 Dr. MLK blvd. | Napoleonville | La | 70390 | 1 |
| Lacy | Johnny | 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 | 186 CANAL RD | Napoleonville | LA | 70390 | 1 |
| Lacy | Pam | 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 | 548 S. Holly Road Apt 2 | Labadieville | LA | 70372 | 1 |
| Lacy | Rhonda | 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 | 1626 COLONIAL OAKS DRIVE | Mobile | AL | 36618 | 1 |
| Lacy | Theresa | 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 | 186 Hwy 401 | Napoleonville | LA | 70390 | 1 |
| Lacy | Tracy | 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 | 186 Hwy 401 | Napoleonville | LA | 70390 | 1 |
| Lafran | Woods | 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 | 851 THREADNEEDLE STREET #1116 | Houston | TX | 77079 | 1 |
| Lafrance | Everette | 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 | II Immaogene st. | Waggaman | LA | 70094 | 1 |
| LaGarde | Ernest | 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 | 510 Ash Lawn | Houma | LA | 70363 | 1 |
| Lagarde | Iona | 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 | 11413 SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Lagarde | Joyce | 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 | 2713 ANAHIEM DR. | Houma | LA | 70363 | 1 |
| Lagarde | Lakeshia | 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 | 6119 SOUTH BAYOU BLACK DR | Gray | LA | 70359 | 1 |
| Lagarde | Pearline | 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 | 120 CARLOS ST | Houma | LA | 70364 | 1 |
| Lagards | Augustine | 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 | 209 MARYANN AVE | Houma | LA | 70363 | 1 |
| LaGrade | Grace | 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 | 715 St. Louis Street | Raceland | LA | 70394 | 3 |
| Lambert | Buel | 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 | 1533 BOBELINK DR | Mobile | AL | 36605 | 1 |
| Lambert | Kenya | 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 | 653 N. Carolina Street | Mobile | AL | 36603 | 1 |
| Lambert | Randy | 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 | 428 MOCKINGBIRD LANE | Saint Rose | LA | 70087 | 1 |
| Lambert | Randy | 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 | 428 Mockingbird Ln. | Saint Rose | LA | 70087 | 1 |
| Lambert | Robert | 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 | 4213 SIERRA ST. | Marrero | LA | 70072 | 1 |
| Lambertsr | Melvin | 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 | 3801 Deer Run Lane | LaPlace | LA | 70068 | 1 |
| Lambertsr. | Melvin | 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 | 381 Deerrun Lane | Harvey | LA | 70058 | 1 |
| Lamecia | Washington | 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 | 400 WARREN CT. | Kenner | LA | 70062 | 1 |
| Lampton | Debbie | 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 | 2001 South Sherwood Forest blvd. Apt # 225 | Baton Rouge | LA | 70816 | 1 |
| Lampton | Freddie | 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 | 3108 Roseland | New Orleans | LA | 70114 | 1 |
| Lampton | Geneva | 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 | 6403 Franklin ave. | New Orleans | LA | 70122 | 1 |
| Lampton | Philip | 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 | 3401 Garden Oaks dr. Apt. 0115 | New Orleans | LA | 70114 | 1 |
| Lampton | Richardsr. | 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 | 312 Deacon st. | Avondale | LA | 70094 | 1 |
| Landry | Alexis | 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 | 817 North 8th | Thibodaux | LA | 70301 | 1 |
| Landry | Barbara | 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 | 508 Owens Street | Napoleonville | LA | 70390 | 2 |
| Landry | Bernita | 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 | 1900 America Street | Donaldsonville | LA | 70346 | 1 |
| Landry | Christina | 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 | 555 Karla dr. | Thibodaux | LA | 70301 | 1 |
| Landry | Claudine | 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 | 144A Freetown Lawn | Belle Rose | LA | 70341 | 1 |
| Landry | Dianne | 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 | 108 FRANK LN | Belle Rose | LA | 70341 | 1 |
| Landry | Dietra | 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 | 9117 Central Project Street | Convent | LA | 70723 | 1 |
| Landry | Doreen | 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 | 138 PARKERLANE | Reserve | LA | 70084 | 1 |
| Landry | Jean | 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 | 144 FREETOWN | Belle Rose | LA | 70341 | 2 |
| Landry | Jeanette | 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 | 156 W. Lakeview Drive | LaPlace | LA | 70068 | 1 |
| Landry | Joyce | 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 | 148 FREETOWN LANE | Belle Rose | LA | 70341 | 1 |
| Landry | Joyce | 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 | 148 FREETOWN LANE | Belle Rose | LA | 70341 | 1 |
| Landry | Kristenel | 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 | 2440 HAMILTON ST. | New Orleans | LA | 70118 | 1 |
| Landry | Lillie | 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 | 210 SNISAFFE LANE | Belle Rose | LA | 70341 | 5 |
| Landry | Rebecca | 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 | 204 COAST GUARD RD | Dulac | LA | 70353 | 1 |
| Landry | Reginald | 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 | 156 W. Lakeview Drive | LaPlace | LA | 70068 | 1 |
| Landry | Rheannon | 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 | 289 FIR ST. | LaPlace | LA | 70068 | 1 |
| Landry | Sharion | 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 | 2705 Concordia Drive | LaPlace | LA | 70068 | 1 |
| Landry | Sharion | 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 | 2705 Concordia Dr | LaPlace | LA | 70068 | 1 |
| Landry | Sonya | 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 | 108 Daggs Street | Belle Rose | LA | 70341 | 7 |
| Landry | Stephanie | 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 | 501 Chetimatches St | Donaldsonville | LA | 70346 | 1 |
| Landry | Tyrin | 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 | 406 COMMERCE ST. | Gretna | LA | 70056 | 1 |
| Landry | Vanita | 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 | 501 Chetimatches St. | Donaldsonville | LA | 70346 | 1 |
| Landry | Walter | 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 | 2705 Concordia Dr | LaPlace | LA | 70068 | 1 |

Sheet1

| Landry | Walter | 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 | 2705 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Lane | Amber | 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 | 1921 Van Arpel Drive | LaPlace | LA | 7008 | 1 |
| Lane | Junius | 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 | 775 FAIRWAY DR | LaPlace | LA | 70068 | 1 |
| Lane | LaKeith | 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 | 37313 Highway 74 # 41 | Dutch Town | LA | 70734 | 2 |
| Lane | Veronica | 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 | 659 Palm Street | Mobile | Al | 36607 | 2 |
| Lane, | Jenell | 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 | 712 E. Easy Street | Saint Rose | LA | 70087 | 7 |
| Lang | Amber | 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 | 4778 Cadillac Street | Baton Rouge | LA | 70811 | 1 |
| Lang | Antoinette | 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 | 1010 MIAMI ST. | Mobile | AL | 36604 | 1 |
| Lang | Brian | 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 | 1325 Highway One | Thibotax | LA | 70301 | 1 |
| Lang | Gail | 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 | 1151 Elmira St. | Mobile | AL | 36604 | 1 |
| Lang | Gail | 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 | 1151 ELMIRA ST | Mobile | AL | 36604 | 1 |
| Lang | Gracy | 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 | 124 Howard | Napoleonville | LA | 70390 | 1 |
| Lang | Jarmaine | 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 | 4617 Sunset Drive | Mobile | AL | 36608 | 1 |
| Lang | Mary | 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 | 4617 SUNSET DR. | Mobile | AL | 36608 | 1 |
| Lang | Sharon | 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 | 3108 Hwy 1 | Labadieville | LA | 70372 | 1 |
| Langlois | Addie | 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 | 3 JACQUELINE ST APT A | Harvey | LA | 70058 | 1 |
| Lanks | Gwendolyn | 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 | 2138 S. Commerce Ave. | Gonzales | LA | 70737 | 1 |
| Lanus | Sylvester | 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 | 300 FARRAR AVE | Kenner | LA | 70062 | 1 |
| Lanza | Fernando | 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 | 2424 Amy Drive | LaPlace | LA | 70068 | 1 |
| Lanza | Ligia | 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 | 2424 Amy Drive | LaPlace | LA | 70068 | 1 |
| Lanza | Wilda | 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 | 2424 Amy Drive | LaPlace | LA | 70068 | 1 |
| Larose | Misty | 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 | 119 N. AIRLINE AVE. | Gramercy | LA | 70052 | 1 |
| Larrina | Stevenson | 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 | 850 3rd St Apt 3C | Kenner | LA | 70062 | 1 |
| Larry | Collins | 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 | 608 CIRCLE DRIVE | Prichard | LA | 36610 | 1 |
| Lasallejr. | Ernest | 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 | 1938 Apt 10 | Gretna | LA | 70053 | 1 |
| Lashundra | Sellers | 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 | 420 Circle Dr. | Prichard | AL | 36610 | 1 |
| Lassere | Ethel | 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 | 32 DEVEREAUX DR. | Destrehan | LA | 70047 | 1 |
| Lassere | Norvel | 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 | 424 Marvin Gardens | LaPlace | LA | 70068 | 1 |
| Lassere, | Warren | 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 | 2220 So. Central Avenue | Lutcher | LA | 70071 | 1 |
| Latham | Amanda | 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 | 1112 Barnes Street | Bridge City | LA | 70094 | 1 |
| Latham | Elizabeth | 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 | 2925 Villa dr. | Marrero | LA | 70072 | 1 |
| Lathers | Adrina | xxx-xx-xxxx | 721 Medford Drive | LaPlace | LA | 70068 | 1 |
| Lathers | Kiehesia | 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 | 38348 Cedar street | Gonzales | LA | 70707 | 1 |
| Lathers | Williams | 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 | 45 SAW GRASS | LaPlace | LA | 70068 | 1 |
| Latonya | Celestine | 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 | 2609 LARRY ST. APT. 5 | Houma | LA | 70363 | 1 |
| Latoya | Baker | 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 | | St. Elmo | AL | 36568 | 1 |
| Laughlin | Tracy | 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 | 6309 GRAND CAILLOU ROAD | Houma | LA | 70363 | 1 |
| Laurent | Linda | 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 | 716 Garden Road | Marrero | LA | 70072 | 1 |
| Laurent | Najee | 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 | 1140 MAGANOLIA HEIGHTS | Vacherie | LA | 70090 | 1 |
| Laurmie | Marco | 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 | 2800 MT.KENNEDY APT.1207 | Marrero | LA | 70072 | 1 |
| Lavalais | Dorothy | 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 | 111 Peterville Lane | Belle Rose | LA | 70341 | 1 |
| Lavigne | Gail | 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 | 308 W. ASCENSION ST | Gonzales | LA | 70737 | 1 |
| Lavine | Cynthia | 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 | 216 ROSEMARY AVE | Houma | LA | 70363 | 1 |
| Lavine | Malesia | 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 | 331 East Oak Lane Apt #11 | Lake Charles | LA | 70605 | 1 |
| Law | Alisa | 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 | 6408 VICTORIA PL 50 | Mobile | AL | 36608 | 1 |
| Law | Calvin | 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 | 2062 South Gimon Circle | Mobile | AL | 36605 | 1 |
| Law | Jerome | 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 | 2660 Carver Ave | Mobile | AL | 36617 | 2 |
| Law | Johnnie | 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 | 754 Chin Street | Mobile | AL | 36610 | 1 |
| Lawence | Jeff | 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 | 13 Lagi Street | :a{;ace | :A | 70068 | 1 |
| Lawhon | Roger | 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 | 5455 KUSHLA McLEOD RD. | Eight Mile | AL | 36613 | 1 |
| Lawrence | Barbara | 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 | 138 Freetown Lane | Belle Rose | LA | 77034 | 1 |
| Lawrence | Carlis | 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 | 160 A FREETOWN LN. | Belle Rose | LA | 70341 | 2 |
| Lawrence | Dawn | 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 | 3449 Ames Blvd | Marrero | LA | 70072 | 1 |
| Lawrence | Jeff | xxx-xx-xxxx | 13 Lagi Street | LaPlace | LA | 70068 | 1 |
| Lawrence | Jonathan | 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 | 525 DIPLOMAT ST | Terry Town | LA | 70056 | 1 |
| Lawrence | Norman | 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 | Post Office Box 566 | Belle Rose | LA | 70341 | 3 |
| Lawrence | Shona | 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 | 13 LAGI STREET | LaPlace | LA | 70068 | 1 |

Sheet1

| Lawson | Alissa | 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 | 420 Duncan St | Kenner | LA | 70062 | 1 |
|---|---|---|---|---|---|---|---|
| Lawson | Cecilia | 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 | 1109- Carmadelle st. | Marrero | La | 70072 | 1 |
| Lawson | Jamaica | 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 | 1051 MARINE STREET | Mobile | AL | 36605 | 1 |
| Lawson | Jerome | 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 | 1208 Dunaway dr. | Mobile | AL | 36605 | 1 |
| Lawson | Karen | 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 | 1324 LASSEIGNE ROAD | Thibodaux | LA | 70301 | 1 |
| Lawson | Melissa | 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 | 437 St. Louis Street | Raceland | LA | 70394 | 1 |
| Lawson | Reginald | 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 | 1107 McNell Drive | Mobile | AL | 36609 | 1 |
| Lawson | Roland | 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 | 672 Ayo st. | Raceland | LA | 70394 | 1 |
| Lawson | Roland | 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 | 672 Ayo St - | Raceland | LA | 70394 | 1 |
| Lawson | Servan | 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 | 2607 Augusta Street | Kenner | LA | 70062 | 1 |
| Lawson | Shanita | 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 | Old Shell Rd. | Mobile | AL | 36607 | 1 |
| Lawson | Tabatha | NASSN | 5960- Becker st. | Marrero | La | 70072 | 1 |
| Lawson | Tammy | 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 | C- 135 SOLAR TRAILER PK | Thibodaux | LA | 70301 | 1 |
| Lawson | Tommie | NASSN | 1109-Carmadelle st. | Marrero | La | 70072 | 1 |
| Lawson | Tracey | 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 | 2605 Augusta Street | Kenner | LA | 70062 | 2 |
| Lawson-thompson | Catherine | 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 | 9212 PORT AU PRINCE CT | Houma | LA | 70363 | 1 |
| Lawyer | Jacquelyn | 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 | 1527 Boboline | Mobile | AL | 36605 | 1 |
| Leagardy | Lawrence | 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 | 8271 NED AVE. APT A | Baton Rouge | LA | 70820 | 1 |
| Lear | Judy | 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 | 35204 Carol Street | Donaldsonville | LA | 70346 | 1 |
| Learson | Crystal | 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 | 1609 S. Sugar Ridge Road | LaPlace | LA | 70068 | 1 |
| Leary | Rochelle | 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 | 1640 Joann Place | New Orleans | LA | 70114 | 1 |
| Leatherwood | Alethia | 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 | 5320 Wilhelm Dr | Mobile | AL | 36618 | 1 |
| Leatherwood | Don | 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 | 1831 CLAIRE AVE | Whistler | AL | 36612 | 1 |
| Leatherwood | Keith | 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 | 5320 WILHELM DR. | Mobile | AL | 36618 | 1 |
| Leatherwood | Keithraum | 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 | 5320 WILHELM DR | Mobile | AL | 36618 | 1 |
| Leatherwood | Leo | 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 | 3404 Centanne Street | Whistler | AL | 36612 | 2 |
| Leavy | Beasley | 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 | 613 2ND ST | Donaldsonville | LA | 70346 | 1 |
| Leavy | Rochelle | 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 | 1640 Joann Place | New Orleans | LA | 70114 | 1 |
| Leavy | Rochelle | 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 | 1640 Joann Place | New Orleans | LA | 70114 | 1 |
| Lebeouf | Muriel | 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 | 3158 Wire Lane | Donaldsonville | LA | 70346 | 1 |
| Lebeouf | Muriel | 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 | 3158 Wire Lane | Donaldsonville | LA | 70346 | 1 |
| Leblanc | Bernell | 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 | 3266 HWY 1 | Napoleonville | LA | 70390 | 1 |
| LeBlanc | Daphne | 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 | 9330-1 Central Project Street | Convent | LA | 70723 | 1 |
| LeBlanc | Diana | 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 | 1210 Bryant | Donaldsonville | LA | 70346 | 2 |
| Leblanc | Gwendolyn | 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 | 3825 Texas dr. | New Orleans | LA | 70114 | 1 |
| LeBlanc | Michael | 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 | 7212 Free Town Street | St James | LA | 70086 | 1 |
| LeBlanc | Sandra | 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 | 35291 Rayville Road | Donaldsonville | LA | 70346 | 7 |
| Leblanc | Sharon | 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 | 6305 4TH ST. APT. 601 | Marrero | LA | 70072 | 1 |
| LeBlanc | Troy | 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 | 8600 Chase Street | New Orleans | LA | 70027 | 1 |
| Leblanc | Yvette | 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 | 3266 HIGHWAY ONE | Napoleonville | LA | 70390 | 1 |
| Leblance | Christopher | 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 | 4826 COPERNICUS ST. | New Orleans | LA | 70131 | 1 |
| Leblane | Barbara | 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 | 242 DVILLE VL | Donaldsonville | LA | 70346 | 1 |
| Leboeufjr. | Jeffrey | 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 | 115 KEVIN ST. | Bourg | LA | 70343 | 1 |
| Lebranch | Ida | 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 | 522 Clay Street | Kenner | LA | 70062 | 1 |
| Lecompte | Mark | 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 | 635 REVERE DR | LaPlace | LA | 70068 | 1 |
| Ledet | Darlene | 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 | 1405 S, WILSON AVE | Metairie | LA | 70003 | 1 |
| Lee | Akeba | 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 | 32 Derek Lane | LaPlace | LA | 70068 | 1 |
| Lee | Angela | 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 | 154 SUNSET DR E | Mobile | AL | 36608 | 3 |
| Lee | Annie | 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 | 2501 Yorktown Drive | LaPlace | LA | 70068 | 1 |
| Lee | Arthur | 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 | 629 Chablis Drive | Kenner | LA | 70065 | 1 |
| Lee | Barbara | 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 | 2105 Cambridge dr. | LaPlace | LA | 70068 | 1 |
| Lee | Bernice | 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 | 528 Foxwood Lane | LaPlace | LA | 70068 | 1 |
| Lee | Brenda | 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 | 168 Stone st. | Garyville | LA | 70051 | 1 |
| Lee | Bridget | 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 | 8879 Richmond dr. Apt. D | LaPlace | LA | 70068 | 1 |
| Lee | Brittany | 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 | 8879 Richmond dr. | LaPlace | LA | 70068 | 1 |
| Lee | Carrie | 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 | 2408 Oakleigh Drive | Mobile | AL | 36617 | 1 |
| Lee | Cheryl | 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 | P.O. BOX 652 | Saint Rose | LA | 70087 | 1 |

Sheet1

| Lee | Crystal | 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 | 2000 MELBA PL. | Marrero | LA | 70072 | 5 |
|-----|---------|-------------|----------------|---------|-----|-------|---|
| Lee | Crystal | 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 | 2000 Melba Place | Marrero | LA | 70072 | 4 |
| Lee | Crystal | 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 | 2000 Melba Pl. | Marrero | LA | 70072 | 3 |
| Lee | Davis | 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 | 10074 Cody Driskell Road | Saint Elmo | AL | 36568 | 1 |
| Lee | Donald | 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 | P.O. BOX 2443 | Kenner | LA | 70063 | 1 |
| Lee | Eula | 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 | 3020 KEITHWAY DR. | Harvey | LA | 70058 | 1 |
| Lee | Gaius | 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 | 101 Ormond Blvd Apt B-1 | LaPlace | LA | 70068 | 3 |
| Lee | George | 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 | 1909 Williamsburg Drive | LaPlace | LA | 70068 | 3 |
| Lee | Gregory | 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 | 972 State street | Mobile | AL | 36603 | 1 |
| Lee | Jovan | 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 | 1408 Cartier Drive Apt B | LaPlace | LA | 70068 | 1 |
| Lee | Joyce | 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 | 521 S. Bengal Road | River Ridge | LA | 70128 | 1 |
| Lee | Karen | 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 | 240 East 24th st. | Reserve | LA | 70084 | 1 |
| Lee | Karla | 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 | 210 EAST 13TH ST. | Reserve | LA | 70084 | 1 |
| Lee | Katrina | 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 | 520 REVERE DR. APT: D | LaPlace | LA | 70068 | 1 |
| Lee | Lagrace | 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 | 218 Hummingbird Dr. | Houma | LA | 70364 | 1 |
| Lee | Lashona | 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 | 601 ST. ANDREWS | LaPlace | LA | 70068 | 1 |
| Lee | Ledida | 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 | 2501 YORKTOWNE | LaPlace | LA | 70068 | 1 |
| Lee | Leola | 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 | 304 DELEGATE DR. | Avondale | LA | 70094 | 1 |
| Lee | Levon | 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 | 1229 Marshall dr. | Marrero | LA | 70072 | 1 |
| Lee | Linda | 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 | 2328 ADAM LANE | Mobile | AL | 36610 | 1 |
| Lee | Mack | 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 | 115 Acosta Drive | Reserve | LA | 70084 | 1 |
| Lee | Marquie | 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 | 154 Sunset Drive | Mobile | AL | 36608 | 3 |
| Lee | Mikel | 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 | 152 TULANE ST | Houma | LA | 70363 | 1 |
| Lee | Morris | 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 | 168 Stone st | Garyville | LA | 70051 | 1 |
| Lee | Natisha | 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 | 253 B JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Lee | Ozzie | 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 | 2408 Oakleigh Dr | Mobile | AL | 36617 | 1 |
| Lee | Rev. Elmo | 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 | PO Box 716 | Kenner | La | 70063 | 1 |
| Lee | Rico | 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 | PO Box 2697 | Reserve | LA | 70084 | 1 |
| Lee | Rodrick | 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 | 149 ET 21 ST. | Reserve | LA | 70084 | 1 |
| Lee | Russell | 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 | 708 Hooter Road | Bridge City | LA | 70194 | 1 |
| Lee | Shelby | 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 | 1716 Ellersbie Ave | LaPlace | LA | 70068 | 1 |
| Lee | Shelly | 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 | 1716 Ellerslie Avenue | LaPlace | LA | 70068 | 1 |
| Lee | Sonja | 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 | 629 Chablis Drive | Kenner | LA | 70065 | 1 |
| Lee | Stella | 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 | 2019 Pace Blvd | New Orleans | LA | 70114 | 1 |
| Lee | Timothy | 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 | 18029 Hwy 933 | Prairieville | LA | 70769 | 1 |
| Lee | Wanda | 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 | 149 East 21st Street | Reserve | LA | 70084 | 1 |
| Leivdzy | Orh | 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 | 338 Shelton Beach Rd. | Eight Mile | AL | 36613 | 1 |
| Leivdzy | Roderrick | 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 | 338 Shelton Beach Road | Eight Mile | AL | 36613 | 1 |
| Lelia | Feist | 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 | 2112 Champions Drive | LaPlace | LA | 70068 | 1 |
| Lemar | Cheryl | 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 | 1161 OLD VACHERIE ST. | Vacherie | LA | 70090 | 1 |
| Lemar | Dana | 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 | 1161 Old Vacherie Street | Vacherie | LA | 70090 | 1 |
| Lemar | Jadieria | 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 | 494 Central Avenue | Reserve | LA | 70084 | 1 |
| Lemar | Keisha | 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 | 1233 GARDEN RD. | Marrero | LA | 70072 | 4 |
| Lemieux | Hilda | 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 | 3209 JASON LANE | Gretna | LA | 70056 | 1 |
| Lemon | Tegre | 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 | 448 BUTLER DR. | Westwego | LA | 70094 | 1 |
| Lemon | Terry | 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 | 211 Pierre St. | Plattenville | LA | 70393 | 1 |
| Lemon Jr. | Paul | 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 | 506 A Franklin Street | Napoleonville | LA | 70390 | 1 |
| Lendzy | Andrew | 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 | 338 SHELTON BEACH RD | Eight Mile | AL | 36613 | 1 |
| Lennix | Barbara | 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 | 115 KIM | LaPlace | LA | 70068 | 1 |
| Lennix | Barbara | 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 | 2225 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Lennix | Charles | 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 | 2305 Yorktowne dr. | LaPlace | LA | 70068 | 1 |
| Lennix | Darryl | 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 | 165 Apricot Street | LaPlace | LA | 70068 | 2 |
| Lennix | Delores | 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 | 244 Persimmon Street | LaPlace | LA | 70068 | 1 |
| Lennix | Eileen | 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 | 244 Persimmon Street | LaPlace | LA | 70068 | 1 |
| Lennix | Ethel | 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 | 182 Ash Street | LaPlace | LA | 70068 | 1 |
| Lennix | Jessica | 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 | 244 Persimmon Street | LaPlace | LA | 70068 | 1 |
| Lennix | Mary | 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 | 295 ELM ST. | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Lennix | Randi | 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 | 244 Persimmer Street | LaPlace | LA | 70060 | 1 |
| Lennix | Reginald | 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 | 244 Persimmon Street | LaPlace | LA | 70068 | 1 |
| Lennix | Rosalie | 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 | 165 Place | LaPlace | LA | 70068 | 1 |
| Lennix | Rosalind | 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 | 165 ROSE ST. | LaPlace | LA | 70068 | 1 |
| Lennix | Terrilon | 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 | 722 Iberville Street | LaPlace | LA | 70068 | 1 |
| Lennix | Warren | 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 | 1948 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Lennix | Zachary | 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 | 115 KIM COURT | LaPlace | LA | 70068 | 1 |
| Lennixbridge | Vada | 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 | 3021 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Lenoir | Gloria | 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 | 216 Monarch Dr Apt 202 B | Houma | LA | 70364 | 1 |
| Lenoir | Gloria | 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 | 216 MONARCH DR. APT.202B | Houma | LA | 70364 | 1 |
| Lenon | Ruby | 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 | 2176 Zenon st. | Vacherie | LA | 70090 | 1 |
| Leo | Jackson | 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 | 2653 JONQUIL ST | New Orleans | LA | 70122 | 1 |
| Leo | Maria | 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 | 3849 SUEKER DR | Harvey | LA | 70058 | 1 |
| Leo | Maria | 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 | 3849 Sue Ker Dr | Harvey | LA | 70058 | 1 |
| Leon | Linda | NASSN | 504 BONNIE LANE | Donaldsonville | LA | 70346 | 1 |
| Leonard | Donna | 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 | 3016 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Leonard | Georgia | 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 | 617 S Wilker Neal #3 | River Ridge | LA | 70123 | 1 |
| Leonard | Jerbresa | 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 | 560 Houson St | Mobile | AL | 36606 | 1 |
| Leonard | Kelvin | 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 | 317 WILKER NEAL | River Ridge | LA | 70123 | 2 |
| Leonard | Patrick | 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 | 329 Southwood Drive | Gretna | LA | 70056 | 1 |
| Leonardsr | Edward | 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 | 3016 English Colony Dr | LaPlace | LA | 70068 | 1 |
| Lesassier | Courtney | 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 | 4068 Deer Park Drive | Harvey | LA | 70058 | 1 |
| Leslie | Cassius | 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 | 7107 March Road | Theodore | AL | 36582 | 1 |
| Leslie | Diedrel | 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 | 7107 March Road | Theodore | AL | 36582 | 1 |
| Lester | Adams | 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 | 4028 N MIRO ST | New Orleans | LA | 70117 | 1 |
| Lestrick | Eddie | 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 | 1728 Family Court | Marrero | LA | 70072 | 1 |
| Lestrick | Tamika | 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 | 704 CARNATION CT. #A | LaPlace | LA | 70068 | 2 |
| Lesure | Latoya | 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 | 901 Gayfer Ave | Fairhope | AL | 36532 | 1 |
| Lesure | Latoya | 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 | 901 Gayfer Ave | Baldwin | AL | 36532 | 1 |
| Lett | Paulette | 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 | 6720 Barnes Drive East | Theodore | AL | 36582 | 1 |
| Leverett | James | 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 | 1959 JONES AVE | Mobile | AL | 36617 | 1 |
| Levester | Adrian | 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 | 5361 Moffett Rd | Mobile | AL | 36618 | 1 |
| Levester | Angela | 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 | 5361 Moffete Rd. | Mobile | AL | 36618 | 1 |
| Levillier | Patsy | 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 | 5509 AMES CT. | Marrero | LA | 70072 | 1 |
| Levy | Beasley | 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 | 613 2nd Street | Donaldsonville | LA | 70346 | 1 |
| Levy | Beasley | 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 | 613 2nd Street | Donaldsonville | LA | 70346 | 1 |
| Lewis | Alacia | 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 | 1303 JOSEPH ST | Morgan City | LA | 70380 | 1 |
| Lewis | Albert | 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 | 913 N. Claiborne pkwy. | Westwego | LA | 70094 | 1 |
| Lewis | Alice | 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 | 135 Matthew Street | Napoleonville | LA | 70391 | 1 |
| Lewis | Allen | 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 | 103 Providence Ln. | Kenner | LA | 30062 | 1 |
| Lewis | Amirl | 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 | 2920 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Lewis | Andre | 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 | 1514 Bartholomew | New Orleans | LA | 70117 | 1 |
| Lewis | Angela | 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 | 131 Banks | Houma | GA | 30318 | 1 |
| Lewis | Annie | 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 | 500 SILVES ST. | New Lberia | LA | 70560 | 1 |
| Lewis | Anthony | 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 | 160 LERVON ST | Houma | LA | 70363 | 1 |
| Lewis | Artis | xxx-xx-xxxx | 8875 Richmond Drive, Apt. D | LaPlace | LA | 70069 | 1 |
| Lewis | Ashley | 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 | 999 N. 9th street apt 322 | Baton Rouge | LA | 70802 | 1 |
| Lewis | Barbara | 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 | 133 B Senator Circle | Houma | LA | 70363 | 1 |
| Lewis | Barbara | 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 | 1239 E. Worthy St. | Gonzales | La | 70737 | 1 |
| Lewis | Bradley | 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 | 910 GOODE ST | Houma | LA | 70360 | 1 |
| Lewis | Bradley | 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 | 910 GOODE ST | Houma | LA | 70360 | 1 |
| Lewis | Brandy | 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 | 8348 PECAN LANE | Saint James | LA | 70086 | 3 |
| Lewis | Bridget | 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 | 102 NASSAU CT. | Houma | LA | 70363 | 1 |
| Lewis | Carlin | 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 | 307 WEST 10 ST | Thibodaux | LA | 70301 | 1 |
| Lewis | Carmen | 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 | 725 Emma Drive | Reserve | LA | 70084 | 1 |
| Lewis | Charles | 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 | 1905 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Lewis | Cherri | 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 | 1757 Thrush dr. | Mobile | AL | 36605 | 1 |

Sheet1

| Lewis | Dajavon | 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 | 725 Emma Drive | Reserve | LA | 70084 | 1 |
|-------|---------|-------------|----------------|---------|----|-------|----|
| Lewis | Danna | 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 | 2214-2 Project Drive | Vacherie | LA | 70090 | 1 |
| Lewis | David | 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 | 132 Banks Street | Houma | LA | 70363 | 1 |
| Lewis | Denessa | 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 | 5215 CLINTON RD | Convent | LA | 70723 | 1 |
| Lewis | Dina | 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 | 368 PINE ST. | LaPlace | LA | 70068 | 1 |
| Lewis | Donald | 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 | 120 Truman Cir.  Apt. 40 | Thibodaux | La | 70301 | 1 |
| Lewis | Donald | 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 | 301 Fourth St | Morgan City | LA | 70380 | 1 |
| Lewis | Dorothy | 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 | 2378 2 ProjectDrive | Vacherie | LA | 70090 | 1 |
| Lewis | Eric | 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 | 135 Apt B Senator | Houma | LA | 70363 | 1 |
| Lewis | Frank | 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 | 211 Augusta St | Kenner | LA | 70062 | 1 |
| Lewis | Gloria | 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 | 46 Tuscany Drive | LaPlace | LA | 70068 | 1 |
| Lewis | Grenerieve | 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 | 318 WILLOWDALE DR | Gray | LA | 70359 | 1 |
| Lewis | Gretchen | 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 | 131 Daggs st. | Plattenville | LA | 70393 | 1 |
| Lewis | Helen | 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 | 115 Apt. C- Oak ridge | Donaldsonville | LA | 70346 | 1 |
| Lewis | Ida | NASSN | 10945 Fernland rd. | Grand Bay | AL | 36541 | 1 |
| Lewis | Inez | 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 | 9245 Cindy | Westwego | LA | 70094 | 1 |
| Lewis | Johnnie | 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 | 929 Compromise | Kenner | LA | 70062 | 1 |
| Lewis | Julia | 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 | 1905 Tiffany Drive | LaPlace | LA | 70068 | 1 |
| Lewis | Karen | 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 | 1003 Cohen st. | Marrero | LA | 70072 | 1 |
| Lewis | Kendra | 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 | 466 MARINO DRIVE. APT.A | Norco | LA | 70079 | 2 |
| Lewis | Kenette | 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 | 2050 RUE RACINE | Marrero | LA | 70072 | 1 |
| Lewis | Kenneth | 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 | 131 BANK ST | Houma | LA | 70363 | 1 |
| Lewis | Lacory | 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 | 529 TAYLOR | Kenner | LA | 70062 | 1 |
| Lewis | Latammia | 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 | 6027 HWY 308 | Belle Rose | LA | 70341 | 1 |
| Lewis | Latasha | 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 | 745 ST. CHARLES STREET | Thibodaux | LA | 70301 | 1 |
| Lewis | Lataya | 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 | 500 BOURG ST. | Donaldsonville | LA | 70316 | 1 |
| Lewis | Lataya | 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 | 500 Bourg Street | Donaldsonville | LA | 70346 | 1 |
| Lewis | Laura | 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 | 7355 COMMUNI ST | Saint James | LA | 70086 | 1 |
| Lewis | Laura | 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 | 7355 Communi st. | Saint James | LA | 70086 | 1 |
| Lewis | Leslie | 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 | P.O. BOX 1701 | Houma | LA | 70361 | 1 |
| Lewis | Letha | 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 | 3710 THOMAS DR | Houma | LA | 70360 | 1 |
| Lewis | Lettlize&cliffor | 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 | 8348 Pecan Street | Saint James | LA | 70089 | 1 |
| Lewis | Linda | 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 | 7921 WARSAW | Metairie | LA | 70003 | 1 |
| Lewis | Linda | 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 | 715 4TH ST. | Donaldsonville | LA | 70346 | 1 |
| Lewis | Lionel | 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 | 194 WEST 4TH | Edgard | LA | 70049 | 1 |
| Lewis | Lois | 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 | 231 CROZIER DRIVE | Houma | LA | 70363 | 1 |
| Lewis | Malinda | 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 | 4401 HERRMANN ST. APT. B | LaPlace | LA | 70068 | 1 |
| Lewis | Marnette | 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 | 3901 TULAWE AVE APT 118 | New Orleans | LA | 70119 | 1 |
| Lewis | Mechelle | 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 | 5940 S. OAK DR | Marrero | LA | 70072 | 1 |
| Lewis | Michael | 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 | 5940 S. Oak Drive | Marrero | LA | 70072 | 1 |
| Lewis | Michael | 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 | 127 COLUMBUS | Houma | LA | 70360 | 1 |
| Lewis | Michele | 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 | 101 ORMOND BLVD APT C-1 | LaPlace | LA | 70068 | 1 |
| Lewis | Monique | 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 | 2505 Virginian Colony | LaPlace | LA | 70068 | 1 |
| Lewis | Neal | 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 | 131 BANKS | Houma | LA | 70363 | 1 |
| Lewis | Patricia | 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 | 124 SAMUEL ST. | Houma | LA | 70363 | 1 |
| Lewis | Patricia | 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 | 5336 Longridge DR | Mobile | AL | 36693 | 1 |
| Lewis | Percy | 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 | 1401 Hancock Street | Gretna | LA | 70053 | 1 |
| Lewis | Raven | 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 | 1065 BALSAM ST. | LaPlace | LA | 70068 | 1 |
| Lewis | Roselie | 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 | 2086 Church Lane | Vacherie | LA | 70090 | 1 |
| Lewis | Sadell | 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 | 164 Hwy 403 | Paincourtville | LA | 70391 | 2 |
| Lewis | Sandra | 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 | 1808 Yorktowne dr. | LaPlace | LA | 70068 | 1 |
| Lewis | Sandria | 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 | 422 W 1st street | Edgard | LA | 70049 | 1 |
| Lewis | Sean | 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 | 7125 KAYLA CT. | Marrero | LA | 70072 | 1 |
| Lewis | Shanella | 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 | 422 W. 1st street | Edgard | LA | 70049 | 1 |
| Lewis | Shannon | 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 | P.O. BOX 61 5788 ORCHARD ST. | Satsuma | AL | 36572 | 1 |
| Lewis | Sharlene | 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 | 745 ST. CHARLES STREET | Thibodaux | LA | 70301 | 2 |
| Lewis | Sharon | 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 | 6924 Sayers Drive | Marrero | LA | 70072 | 3 |

Sheet1

| Lewis | Sharotta | 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 | 626 N. 6th street. | Thibodaux | LA | 70301 | 2 |
|---|---|---|---|---|---|---|---|
| Lewis | Sheila | 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 | 624 Maple Stree | Thibodaux | LA | 70301 | 1 |
| Lewis | Sheryl | 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 | 392 MONARCH DR APT C | Houma | LA | 70364 | 1 |
| Lewis | Shirley | 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 | 924 Calhoun Street # 2 | Kenner | LA | 70062 | 1 |
| Lewis | Stephanie | 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 | PO Box 91304 | Mobile | AL | 36691 | 1 |
| Lewis | Ta-lar | 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 | 725 Emma Drive | Reserve | LA | 70084 | 1 |
| Lewis | Taishania | 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 | 4028 N. MIRO ST. | New Orleans | LA | 70117 | 1 |
| Lewis | Termeka | 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 | 108 Marshall Lane | Napoleonville | LA | 70390 | 1 |
| Lewis | Thomas | 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 | 1122 S. UPLAND AVE. | LaPlace | LA | 70068 | 1 |
| Lewis | Thomas | 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 | 1122 S UPLAND AVE | Metairie | LA | 70003 | 1 |
| Lewis | Thomas | 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 | 1122 S. Upland Ave. | Metiarie | LA | 70003 | 2 |
| Lewis | Tyrone | 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 | 1603-Furman St | Houma | LA | 70363 | 3 |
| Lewis | Tyrone | 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 | 1603- Furman st. | Houma | LA | 70363 | 3 |
| Lewis | Ursula | 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 | 1308 W.ESPLANDDE AVE APT L | Kenner | LA | 70065 | 1 |
| Lewis | Ursula | 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 | 1308 W Esplanade Ave. Apt L | Kenner | LA | 70065 | 1 |
| Lewis, Jr. | Eugene | 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 | 2308 DEELICK LANE | Harvey | LA | 70058 | 3 |
| Liddell | Joy | 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 | 115 N. Pine Street | Mobile | AL | 36604 | 1 |
| Lieteau | Gwendolyn | 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 | 101 SHIRLEY STREET | Houma | LA | 70364 | 1 |
| Lieteau | Yolanda | 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 | 201 HILL CT #39 | Houma | LA | 70364 | 1 |
| Liggins | Vera | 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 | 8885 FIELDS LN | Irvington | AL | 36544 | 1 |
| Lillie | Landry | 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 | 210 SNISAFFE LANE | Belle Rose | LA | 70341 | 1 |
| Lillie | Scott | 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 | 337 McKinley Stree | Houma | LA | 70361 | 4 |
| Lilly | Trayvon | 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 | 423 NW 3RD ST. | Reserve | LA | 70084 | 1 |
| Linares | Lucila | 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 | 2653 Virginian Colony | LaPlace | LA | 70068 | 1 |
| Linda | Scott | 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 | 537 Taylor St. | Kenner | LA | 70062 | 2 |
| Linden | Michael | 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 | 1023 S. Starrett | Metairie | LA | 70003 | 1 |
| Lindsey | Annie | 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 | 914 Nelle St | Mobile | AL | 36605 | 1 |
| Lindsey | Danielle | 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 | 2616 B Payne | Houma | LA | 70363 | 1 |
| Lindsey | Geraldine | 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 | 3600 Michael Blvd Apt K-51 | Mobile | AL | 36605 | 5 |
| Liner | Ernestiii | 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 | 2202 Effie Street | Houma | LA | 70363 | 1 |
| Linton | Arthur | 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 | PO Box 293 | LaPlace | LA | 70069 | 1 |
| Linton | Natashia | 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 | 117 Sherman Walker | Garyville | LA | 70051 | 1 |
| Lipps | Albertjr | 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 | 1701 NORTH SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Lipps | Angela | 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 | 194 Heather Lane Apt A | LaPlace | LA | 70068 | 1 |
| Lipps | Anika | 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 | 6 Lincoln Court | LaPlace | LA | 70068 | 1 |
| Lipps | Donald | 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 | 1701 NORTH SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Lisa | Wilson | 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 | 850 3rd Street, Apt. 3E | Kenner | LA | 70062 | 1 |
| Liton | Lesther | 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 | 117 Sherman Walker | Garyville | LA | 70051 | 1 |
| Little | Arnette | 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 | 4856 HWY 56 | Chauvin | LA | 70344 | 1 |
| Little | Coralnelle | 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 | 833 Champagne | Kenner | LA | 70065 | 1 |
| Little | Nellie | 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 | 2104 Wolfridge Rd. Apt. 11 | Whistler | AL | 36612 | 1 |
| Little | Reginald | 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 | 3468 FALLON DR | Houma | LA | 70363 | 1 |
| Livas | Richard | 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 | 2616 TRUMAN ST | Houma | LA | 70363 | 1 |
| Livingston | Michael | 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 | 237 Truman Dr. | Prichard | AL | 36610 | 1 |
| Liza | Harness | 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 | 2639 AUGUSTA ST. | Kenner | LA | 70062 | 1 |
| Lloyd | Bobby | 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 | 968 McRae Ave. | Mobile | AL | 36606 | 1 |
| Lockett | Bobby | 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 | 832 Criterton Street | Prichard | AL | 36610 | 1 |
| Lockett | Cherise | 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 | 3340 Marigny st. | New Orleans | LA | 70122 | 3 |
| Lockett | Cherise | 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 | 3340 Marigny st. | LaPlace | LA | 70068 | 1 |
| Lockett | Pamela | 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 | 3743 HWY 308 | Napoleonville | LA | 70390 | 1 |
| Lockett | Ronald | 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 | 3340 MANIGNY | New Orleans | AA | 70127 | 1 |
| Lockett | Ronald | 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 | 3340 MARIGNY WAY | New Orleans | LA | 70122 | 1 |
| Lockett | Sharon | 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 | 310 RIVER OAK DR. | Destrehan | LA | 70047 | 1 |
| Lockett | Shera | 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 | 3340 Marigny St. | LaPlace | LA | 70068 | 1 |
| Lockett | Shera | NASSN | 6000 Chef Menteur Hwy Apt 117 | New Orleans | LA | 70126 | 1 |
| Lockhart | Virginia | 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 | PO Box 10732 | Prichard | AL | 36610 | 1 |
| Lodrigue | Eugene | 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 | 5740 SHRIMPERS ROW | Houma | LA | 70363 | 1 |

Sheet1

| Loftin | Brandi | 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 | 1745 WINSTON LANE | Mobile | AL | 36605 | 1 |
|--------|--------|-------------|-------------------|--------|----|----|----|
| Lofton | Catherine | 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 | 7055 LANGDON | Mobile | AL | 36618 | 1 |
| Lofton | Catherine | 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 | 1055 LANGDON | Mobile | AL | 36618 | 1 |
| Lofton | Frank | 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 | 2511 HWY 45 N | Eight Mile | AL | 36613 | 1 |
| Lofton | Gladys | 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 | 2511 Hwy 45 N | Eight Mile | AL | 36613 | 1 |
| Lofton | Phillip | 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 | 7055 Langdon Dr | Mobile | AL | 36618 | 1 |
| Logan | Donnie | 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 | 2115 Garmon ln. | Mobile | AL | 36609 | 1 |
| Logan | Eunice | 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 | 7804 MONETT ST | Metairie | LA | 70003 | 1 |
| Logan | Nathaniel | 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 | 7804 Monerr st. | Metairie | LA | 70003 | 1 |
| Logan | Yolanda | 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 | 7804 Monette Street | Metairie | LA | 70003 | 1 |
| Loius | Jenefer | 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 | 1007 Elizabeth Street | Donaldsonville | LA | 70346 | 1 |
| Lomas | Keosha | 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 | 42421 HWY 30 LOT 30 | Gonzales | LA | 70737 | 2 |
| Lomas | Stacey | 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 | 41069 Witek Road | Gonzales | LA | 70737 | 3 |
| Lomas | Tara | 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 | 42421 HWY 30/ Lot 30 | Gonzales | LA | 70737 | 1 |
| Lomax | Jieisha | 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 | 2916 N. MONTEREY COURT APT B5 | Gretna | LA | 70056 | 1 |
| London | Betty | 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 | 732 Church | Donaldsonville | LA | 70346 | 1 |
| London | Gary | 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 | 237 HISTORIC EAST ST. | Garyville | LA | 70051 | 1 |
| London | Isidore | 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 | 732 CHURCH ST | Donaldsonville | LA | 70346 | 1 |
| London | Isidore | 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 | 732 CHURCH ST | Donaldsonville | LA | 70346 | 1 |
| Long | Cindy | 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 | 2117 VAN ARPEL DR. | LaPlace | LA | 70068 | 1 |
| Long | Courtney | 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 | 1372 JOSEPH ST | Morgan City | LA | 70380 | 1 |
| Long | Rashida | NASSN | 2117 Van Arpel dr. | LaPlace | LA | 70068 | 1 |
| Longjr | Alton | 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 | 2117 VAN ARPEL DR | LaPlace | LA | 70068 | 1 |
| Longmire | Patricia | 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 | 1913 SEALE STREET | Mobile | AL | 36617 | 1 |
| Lonnie | Lesure | 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 | 6845 MAUVILLE DR. | Eight Mile | AL | 36613 | 1 |
| Looney | Donald | 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 | 631 HALL ST | Houma | LA | 70360 | 1 |
| Lopez | Brandy | 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 | 8881 RICHMOND DR | LaPlace | LA | 70068 | 1 |
| Lopez | Sophia | 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 | 106 NEIL COURT LOT 2 | LaPlace | LA | 70068 | 1 |
| Lorant | Robert | 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 | 1047 Beech | LaPlace | LA | 70068 | 1 |
| Lorio | Aubrey | 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 | 204 West 2nd Street | Edgard | LA | 70049 | 1 |
| Loriojr. | Hoover | 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 | 204 West 2nd street | Edgard | LA | 70049 | 1 |
| Lott | Edwin | 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 | 339 E. Haig St. | Prichard | AL | 36610 | 3 |
| Lott | Leslie | 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 | 339 E. Haig St | Prichard | AL | 36610 | 1 |
| Lougue | Brandon | 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 | 611 Chickdale St. | LaPlace | LA | 70068 | 1 |
| Louis | Alice | 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 | 1007 ELIZABETH ST. | Donaldsonville | LA | 70346 | 1 |
| Louis | Nadtriebla | 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 | 642 COMMERCE | Gretna | LA | 70056 | 1 |
| Louis | Nadtriebla | 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 | 642 Commerce | Gretna | LA | 70056 | 1 |
| Loupe | Christy | 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 | 2822 ELIZABETH STREET | Marrero | LA | 70072 | 1 |
| Loupe | Debra | 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 | 184 CORNLAND DRIVE | Reserve | LA | 70084 | 1 |
| Love | Carolyn | 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 | 2302 RUSHING DRIVE | Mobile | AL | 36617 | 4 |
| Love | Shameka | 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 | 1537 BELLE PONITE BLVD | LaPlace | LA | 70068 | 1 |
| Love | Trenesha | 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 | JOE PARQUET CIRCLE APT: 225D | LaPlace | LA | 70068 | 1 |
| Lowe | Elizabeth | 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 | 8641 SABLE CT | Semmes | AL | 36575 | 1 |
| Lowe | Felissa | 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 | 87 Moss dr. | LaPlace | LA | 70068 | 1 |
| Lowe | Joann | 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 | 1513 ST. ROCH AVE. | New Orleans | LA | 70117 | 1 |
| Lowe | Kawanta | 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 | 421 Corrine Court | LaPlace | LA | 70068 | 1 |
| Lowe | Kevin | 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 | 1113 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Lowe | Mark | 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 | 261 PERSIMMON STREET | LaPlace | LA | 70068 | 1 |
| Lowe | Ronald | 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 | 1515 St. Roch Ave | New Orleans | LA | 70117 | 1 |
| Lowe | Travis | 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 | 1513 St Roch Avenue | New Orleans | LA | 70119 | 1 |
| Lowery | Anna | 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 | 900 Walton Street | Donaldsonville | LA | 70346 | 1 |
| Lowery | Raymond | 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 | 900 WATTON ST | Donaldsonville | LA | 70346 | 1 |
| Lucas | Amir | 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 | 1361 Dauphin Island Pkwy | Mobile | AL | 36605 | 3 |
| Lucas | Annette | NASSN | 2208 Sybel Drive | Mobile | AL | 36693 | 1 |
| Lucas | Delacy | 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 | 3890 1st Lane | Vacherie | LA | 70090 | 2 |
| Lucas | Grover | 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 | 200 COLEMAN PLACE | Kenner | LA | 70062 | 1 |
| Lucas | Johnsr | 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 | 3890 1ST LN | Vacherie | LA | 70090 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Lucas | Melissa | 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 | 10514 Legion St. | Convent | LA | 70723 | 1 |
| Lucas | Milish | 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 | 2270 DART MOUTH | Mobile | AL | 36618 | 1 |
| Lucas | Shirley | 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 | 200 COLEMAN PL | Kenner | LA | 70062 | 1 |
| Lucas | Willie | 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 | 7243 North Peachtree ln. | Mobile | AL | 36618 | 3 |
| Lucien | Gloria | 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 | 1238 PAULINE STREET | New Orleans | LA | 70117 | 1 |
| Luckey | Tierra | 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 | 1516 Airview Dr. | Mobile | AL | 36605 | 2 |
| Lucy | Richard | 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 | 3416 Vestavia Street | Whistler | AL | 36612 | 3 |
| Ludgood | Alaric | NASSN | 1136 Shore Acres dr. | Mobile | AL | 36605 | 1 |
| Ludgood | Barbara | 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 | 4706 PARK PINES | Eight Mile | AL | 36613 | 1 |
| Ludgood | Earl | NASSN | 1138 Shore Acres dr. | Mobile | AL | 36605 | 1 |
| Lukett | Sharon | 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 | 310 River Oak Dr | Destrehan | LA | 70047 | 1 |
| Luman | Delories | 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 | 5244 BUNTON ST. | Saint James | LA | 70086 | 1 |
| Lumar | Adrian | 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 | 320 West 1st street | Edgard | LA | 70049 | 1 |
| Lumar | Anunka | 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 | 1333 North Ezidore | Gramercy | LA | 70052 | 1 |
| Lumar | Ashanti | 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 | 217 West 9th Street | Vacherie | LA | 70090 | 1 |
| Lumar | Baron | 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 | 13347 Sugar Est st. | Vacherie | LA | 70090 | 1 |
| Lumar | Carl | 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 | 211 East 4th street | Edgard | LA | 70049 | 1 |
| Lumar | Dashon | 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 | 1111 Hwy 18 Apt. B | Edgard | LA | 70049 | 1 |
| Lumar | Dedra | 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 | PO Box 898 | LaPlace | LA | 70068 | 1 |
| Lumar | Dedra | 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 | 6249 Celestan Street | Saint James | LA | 70086 | 1 |
| Lumar | Delons | 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 | 5244 BUSTON ST | Saint James | LA | 70086 | 1 |
| Lumar | Dorian | 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 | 368 East 114th street | Edgard | LA | 70049 | 1 |
| Lumar | Erin | 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 | 412 Central ave. | Edgard | LA | 70049 | 1 |
| Lumar | Florence | 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 | 320 West 1st street | Edgard | LA | 70049 | 1 |
| Lumar | Horace | 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 | 6244 BURTON ST | Saint James | LA | 70086 | 1 |
| Lumar | James | 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 | 372 Central Ave | Edgard | LA | 30049 | 1 |
| Lumar | Jerome | 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 | PO Box 204 | Edgard | LA | 70049 | 1 |
| Lumar | Marilyn | 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 | 13347 Sugar Estates St | Vacherie | LA | 70090 | 1 |
| Lumar | Mark | 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 | 412 Central ave. | Edgard | LA | 70049 | 1 |
| Lumar | Philomena | 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 | 412 Central ave. | Edgard | LA | 70049 | 1 |
| Lumar | Renata | 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 | 404 Central ave. | Edgard | LA | 70049 | 1 |
| Lumar | Rickiel | 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 | 368 East 14th street | Edgard | LA | 70049 | 1 |
| Lumar | Rico | 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 | 368 East 14 street | Edgard | LA | 70049 | 1 |
| Lumar | Trina | 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 | 285 West 13th st. | Vacherie | LA | 70090 | 1 |
| Lumbers | Geraldine | 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 | 507 English Street | Mobile | AL | 36603 | 1 |
| Lumpkin | Brittani | 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 | 750 Flave Pierce Rd Apt 8A | Mobile | AL | 36608 | 1 |
| Lumzy | Yasmenda | 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 | 55 Megehee Ct | Waggaman | LA | 70094 | 1 |
| Luther | Joanny | 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 | 29 Shady Park | Raceland | LA | 70394 | 1 |
| Lutin | Eric | 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 | 966 BERNICE HUDSON | Mobile | AL | 36605 | 1 |
| Lutin | James | 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 | 1100 Gayle street | Mobile | AL | 36605 | 1 |
| Lutin | Rodney | 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 | 1111 BAY AVE. | Mobile | AL | 36605 | 6 |
| Lutin | Terry | 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 | 660 JOHNSTON AVE | Mobile | AL | 36606 | 1 |
| Lykes | Rochelle | 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 | 2020 BETTY BLVD | Marrero | LA | 70072 | 1 |
| Lynisha | Sneeze | 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 | 336 BAYOU DULARGE RD. | Houma | LA | 70361 | 1 |
| Lynnell | Allen | 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 | 3357 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Lyons | Albert | 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 | 171 Senator Circle | Houma | LA | 70363 | 3 |
| Lyons | Amy | 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 | 1400 MARTIN LUTHER KING BLVD APT 29D | Thibodaux | LA | 70301 | 1 |
| Lyons | Barbara | 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 | 147 KING ST | Houma | LA | 70363 | 1 |
| Lyons | Charles | 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 | 129 1/2 KING ST | Houma | LA | 70363 | 1 |
| Lyons | Charleta | NASSN | 23 B Senator Circle | Houma | LA | 70363 | 1 |
| Lyons | Derrick | 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 | 713 Lafayette Street | LaPlace | LA | 70068 | 1 |
| Lyons | Ejerrold | 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 | 261 ISSAC STREET | Houma | LA | 70363 | 1 |
| Lyons | Fay | 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 | 145 KING STREET | Houma | LA | 70363 | 1 |
| Lyons | Freddie | 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 | 2711 EXPRESS BLVD | Houma | LA | 70360 | 1 |
| Lyons | Gwendolyn | NASSN | 2614 1/2 Issac St | Houma | LA | 70363 | 1 |
| Lyons | Kenya | 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 | 217 ACKLEN AVE | Houma | LA | 70363 | 1 |
| Lyons | Michelle | 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 | 145 KING STREET | Houma | LA | 70363 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Lyons | Sharell | 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 | 110 Louisiana Drive | Thibodaux | LA | 70301 | 1 |
| Lyons | Trina | 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 | 414 AUTHEMENT ST | Houma | LA | 70363 | 1 |
| Lyons | Trina | 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 | 414 AUTHEMENT 1ST | Houma | LA | 70363 | 3 |
| Lyons III | Usia | 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 | 3829 SHANNON DRIVE | Harvey | LA | 70058 | 1 |
| Mabbins | Zeno | 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 | 403 MONTGOMERY ST. | Mobile | AL | 36610 | 1 |
| Mabien | Herman | 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 | 5828 KNIGHTS DR./ P.O BOX 463 | Satsuma | AL | 36572 | 1 |
| Mabien | Johnnie | NASSN | 9001 St Elmo | Grand Bay | AL | 36564 | 1 |
| Macammon | Larry | 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 | 409 So Jefferson St | Mobile | AL | 36603 | 2 |
| Mack | Hardell | 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 | 245 Summerset Rd | LaPlace | LA | 70068 | 1 |
| Mack | Lakena | 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 | 15 N. JOACHIM ST | Mobile | AL | 36602 | 1 |
| Mack | Shelly | 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 | 2816 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Mack | Willie | 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 | WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Mack | Yolanda | 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 | 3043 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Mack | Yolanda | 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 | 3043 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Mack, | Cameron | 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 | 1853 Cinclaire Loop | LaPlace | LA | 70068 | 1 |
| Mackie | Major | 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 | 8877 RICHMOND DR | LaPlace | LA | 70068 | 1 |
| Mackie | Oran | 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 | 2213 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Mackie, | Major | 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 | 8877 Richmond | LaPlace | LA | 70068 | 1 |
| Maclin | Jermaine | 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 | PO BOX 242 | Saint Elmo | AL | 36568 | 1 |
| Maddie | Williams | 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 | 917 S. CUMBERLAND ST. | Metairie | LA | 70003 | 1 |
| Maddox | Deirdre | 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 | 1862 EAST CARDINAL DR. | Mobile | AL | 36605 | 1 |
| Maddox | James | 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 | 128 NICOLE ST | Houma | LA | 70363 | 1 |
| Madine | Ja'quin | 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 | 1201 W. Esplanade Ave. Apt 211 | Kenner | LA | 70065 | 1 |
| Mae | Morrisevans | 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 | 1321 ADAMS ST. | Mobile | AL | 36603 | 1 |
| Magee | Ashley | 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 | 1800 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Magee | Corraine | 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 | 160 A SEANTOR CIRCLE | Houma | LA | 70563 | 1 |
| Magee | Emily | 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 | 160 A Senator Circle | Houma | LA | 70363 | 1 |
| Magee | Kenneth | 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 | 3328 1st Street | New Orleans | LA | 70125 | 1 |
| Magee | Lakeetha | 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 | 6630 Siegen Apt 213 | Baton Rouge | LA | 70809 | 1 |
| Magee | Lorraine | 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 | 112 DOWN HOME COURT | Houma | LA | 70363 | 1 |
| Magee | Pearl | 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 | 2519 Lexington Drive | LaPlace | LA | 70068 | 1 |
| Magee, | Deloris | 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 | 2529 Lexington Drive | LaPlace | LA | 70068 | 1 |
| Maize | Ernest | 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 | 100 STADIUM DR APT 10 | Houma | LA | 70360 | 1 |
| Major | Bridget | 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 | 16624 HWY 90 | Des Allemands | LA | 70030 | 1 |
| Major | Bryce | 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 | 152 Mott street | Des Allemands | LA | 70030 | 1 |
| Major | Keith | 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 | 301 GRACE ST. | Houma | LA | 70363 | 1 |
| Major | Kizzy | 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 | 1149 HEATHER LANE, APT B | LaPlace | LA | 70068 | 1 |
| Major | Laura | 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 | 1405 Orange Grove | Thibodaux | LA | 70301 | 1 |
| Major | Sylvia | 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 | 245 BRCATO LANE | Raceland | LA | 70394 | 1 |
| Major | Sylvia | 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 | 245 Brocato Lane P.o Box 1732 | Raceland | LA | 70394 | 1 |
| Major | Tylin | 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 | 329 RIVER RIDGE DRIVE | Boutte | LA | 70039 | 1 |
| Major | Verna | 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 | 152 Mott st. | Des Allemands | LA | 70030 | 1 |
| Major-sylvester | Dana | 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 | 102 BERTHA LANE | Raceland | LA | 70394 | 1 |
| Majors | Nathaniel | 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 | 1650 BURON ST. | Houma | LA | 70364 | 1 |
| Majors | Nathaniel | 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 | 1650 BURON ST | Houma | LA | 70364 | 1 |
| Majorsjr | Nathaniel | 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 | 220 WILLIAMS AVE | Houma | LA | 70364 | 1 |
| Malinda | Lewis | 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 | 4401 HERRMANN ST.APT.B | Metairie | LA | 70006 | 1 |
| Mallard | Ollie | 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 | 524 South Scott Street | New Orleans | LA | 70119 | 1 |
| Mallett | Steven | 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 | 248 Persimmon st. | LaPlace | LA | 70068 | 1 |
| Malone | Dianne | 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 | 2062 TUCKER ST | Mobile | AL | 36617 | 1 |
| Malone | Gauzelda | 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 | 10620 TWO MILE RD. | Grand Bay | AL | 36541 | 1 |
| Malone | Joseph | NASSN | Boe Rd | Mobile | AL | 36540 | 1 |
| Mammie | Harvey | 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 | P.O. BOX 934 | LaPlace | LA | 70069 | 1 |
| Manchester | Joseph | 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 | 809 URBANDALE ST. | Marrero | LA | 70072 | 1 |
| Maney | Cindy | 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 | 2140 11ST | Kenner | LA | 70062 | 1 |
| Maney | Cindy | 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 | 2140 11 ST. | LaPlace | LA | 70068 | 1 |
| Manning | Darell | 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 | 310 EAST CLUB DR. APT. J | Saint Rose | LA | 70087 | 1 |

Page 107

Sheet1

| Manning | Darell | 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 | 310 EAST CLUB DR. APT. J | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Manning | Lavonne | 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 | 29 GEORGETOWN DR | Kenner | LA | 70065 | 1 |
| Manning | Lavonne | 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 | 29 Georgetown Drive | Kenner | LA | 70065 | 1 |
| Manning | Natasha | 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 | 3011 Alex Kornman blvd. | Jefferson | La | 70058 | 1 |
| Manning-jenkins | Tyra | 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 | 37095 Murphy Webb Avenue | Prairieville | LA | 70769 | 1 |
| Mannings | Darell | 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 | 310 E CLUB DRIVE. APT J | Saint Rose | LA | 70087 | 1 |
| Manson | Corey | 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 | 1500 LOREWE DR APT 229 | Harvey | LA | 70058 | 1 |
| Manuel | Brenda | 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 | 202 ASHLAND DR. | Houma | LA | 70363 | 1 |
| Manuel | Contidina | 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 | 207 LESLIE ST | Houma | LA | 70363 | 1 |
| Manuel | Enos | 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 | 153 RAYMOND STREET | Houma | LA | 70363 | 1 |
| Manuel | Michaeljr | 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 | 134 UDSTEAD | Port Sulphur | LA | 70083 | 1 |
| Manuel | Ora | 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 | 153 RAYMOND ST. | Houma | LA | 70363 | 1 |
| Manzie | Jeanette | 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 | 554 SELMA ST | Mobile | AL | 36603 | 2 |
| Marcelin | Danyell | 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 | 4128 General Ogden St. | New Orleans | LA | 70118 | 1 |
| Marcelin | Danyell | 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 | 4128 GENRAL OGDEN ST. | New Orleans | LA | 70118 | 1 |
| Marcelin | Shwanda | 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 | 3522 VESPASIAN BLVD #126 | New Orleans | LA | 70114 | 1 |
| Marcelin | Tanesha | 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 | 1013 31ST STREET APT #25 | Kenner | LA | 70065 | 1 |
| Marcelle | Stella | 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 | 37095 Murphy Webb Ave. | Prairieville | LA | 70769 | 1 |
| Marcelle | Stella | 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 | 37095 MURPHY WEBB AVE. | LaPlace | LA | 70068 | 1 |
| Marchetta | Catherine | 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 | 5120 OAK DRIVE | Marrero | LA | 70072 | 1 |
| Marino | Yohania | 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 | 5174 MT. SHASTA DR | Marrero | LA | 70072 | 1 |
| Marion | Jamelle | 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 | 2476 Melaine Ct. E | Semmes | AL | 36575 | 3 |
| Marion | Omegan | 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 | 3053 South Loise Dr | Mobile | AL | 36600 | 1 |
| Marioneaux | Chichal | 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 | 140 DILLARD DR. | Avondale | LA | 70094 | 1 |
| Marioneaux | Patricia | 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 | 904 Hooter Road | Bridge City | LA | 70094 | 1 |
| Marioneaux | Patricia | 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 | 904 HOOTER RD. | LaPlace | LA | 70068 | 1 |
| Markey | Acquanette | 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 | P.O. BOX 2161 - 122 BOARDWALK STREET | LaPlace | LA | 70069 | 1 |
| Marks | Andriena | 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 | 557 AZALEA RD APT 75 | Mobile | AL | 36609 | 1 |
| Marks | Deborah | 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 | 918 South Sibley | Metairie | LA | 70003 | 1 |
| Marks | Ernest | 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 | 221 W Lovejoy Loop | Prichard | AL | 36610 | 1 |
| Marquardt | Corliss | 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 | 1308 Moisant Street | Kenner | LA | 70062 | 1 |
| Marquese | Armstrong | 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 | 2500 MORNINGSIDE DR | Mobile | AL | 36605 | 1 |
| Marquies | Desserre | 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 | 244 CASTLE DR | Edgard | LA | 70049 | 1 |
| Marquis | Alfred | 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 | 363 St Patrick St | Raceland | LA | 70394 | 1 |
| Marquis | Hubbard | 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 | 2463 PINETREE DR | Mobile | AL | 36617 | 1 |
| Marray | Ernest | 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 | 613 HALL ST. | Houma | LA | 70360 | 1 |
| Mars | Lavon | 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 | 3037 SIENNA DRIVE | Harvey | LA | 70058 | 1 |
| Marsalis | Roosevelt | 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 | 209 PROVIDENCE | Kenner | LA | 70062 | 1 |
| Marshall | Arlene | 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 | 1904 Cambridge Drive | LaPlace | LA | 70084 | 1 |
| Marshall | Inez | 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 | 8220 Ned Avenue Apt. A | Baton Rouge | LA | 70820 | 1 |
| Marshall | Joseph | 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 | 308 Boykin Street | Houma | LA | 30318 | 1 |
| Marshall | Labria | 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 | 1215 Seneca St | Mobile | AL | 36605 | 1 |
| Marshall | Norris | 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 | 1215 Seneca St. | Mobile | AL | 36605 | 1 |
| Marshall | Ray | 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 | 2205 LITCHWOOD LN | Harvey | LA | 70058 | 1 |
| Marshall | Redella | 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 | 4424 Tabony st. Apt. B | Metairie | La | 70006 | 1 |
| Marshall | Veleda | 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 | 412 COLES LANDING | LaPlace | LA | 70068 | 1 |
| Marshall | Willie | 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 | 1012 WELLINGTON ST | Mobile | AL | 36617 | 1 |
| Marshall | Zeola | 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 | 1215 Seneca Street | Mobile | AL | 36605 | 1 |
| Marshell | Brittany | 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 | 2322 Green Street | Mobile | AL | 36610 | 1 |
| Mart | Glennjr. | 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 | 163 91 JOSEPH LN. | Thibodaux | LA | 70301 | 1 |
| Mart | Salinto | 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 | 129 A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Mart | Yolanda | 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 | 118 APT A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Martin | Andrea | 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 | 102 Sara Forest Druve | Saraland | AL | 36571 | 1 |
| Martin | Barbara | 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 | 1640 JoAnn Place | New Orleans | LA | 70114 | 1 |
| Martin | Beverly | 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 | 14361 Braud Rd | Gonzales | LA | 70737 | 1 |
| Martin | Candyce | 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 | 1813 COLUMBIA CT | LaPlace | LA | 70068 | 1 |
| Martin | Cynthia | 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 | 4257 Dickson Ln | Mobile | AL | 36618 | 1 |

Page 108

Sheet1

| Martin | Cynthia | 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 | 4157 Dickson Lane | Mobile | AL | 36618 | 1 |
|--------|---------|-------------|-------------------|--------|----|-------|---|
| Martin | Deneisha | 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 | 37409 West Hillside Ave. | Prairieville | LA | 70769 | 1 |
| Martin | Deshanna | 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 | 1304 W. CHAMELLIA DRIVE | Thibodaux | LA | 70301 | 1 |
| Martin | Dolores | 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 | 218 PINE ST | LaPlace | LA | 70068 | 1 |
| Martin | Enisha | 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 | 230 Chad B. Baker St | Reserve | LA | 70084 | 1 |
| Martin | Ethel | 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 | 1733 Winston ln. | Mobile | AL | 36605 | 1 |
| Martin | Evelyn | 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 | 2644 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Martin | Glenda | 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 | 1432 LIVE OAK ST | Slidell | LA | 70460 | 1 |
| Martin | Guy | 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 | 37318 POWELL RD | Slidell | LA | 70458 | 1 |
| Martin | Jamie | 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 | 2644 ENGLISH COLONY DR | LaPlace | LA | 70068 | 2 |
| Martin | Jamie | 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 | 2644 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Martin | Jimmie | 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 | 1512 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Martin | Jimrod | 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 | 2608 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Martin | Latisha | 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 | 14343 BRAUD RD. | Gonzales | LA | 70787 | 1 |
| Martin | Latory | 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 | 207 PORCHE LANE | Houma | LA | 70363 | 1 |
| Martin | Lisa | 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 | #1 SUMMERTON DR APT E33 | Saint Rose | LA | 70087 | 1 |
| Martin | Lois | 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 | 952 NOLAN AVENUE | Donaldsonville | NA | 70346 | 1 |
| Martin | Lorey | 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 | 218 PINE ST. | LaPlace | LA | 70068 | 1 |
| Martin | Lorraine | 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 | 204 CHURCH ST. | Donaldsonville | LA | 70346 | 1 |
| Martin | Louise | 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 | 4849 BAYOUSIDE DRIVE | Chauvin | LA | 70344 | 1 |
| Martin | Lyle | 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 | 1813 COLUMBIA CT. | LaPlace | LA | 70068 | 1 |
| Martin | Mary | 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 | 217 Chab B Baker Street | Reserve | LA | 70084 | 1 |
| Martin | Michelle | 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 | 4054 1/2 W. LOYOLA DR. | Kenner | LA | 70065 | 1 |
| Martin | Monica | 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 | 2433 CAMBRIDGE DR. | LaPlace | LA | 70062 | 1 |
| Martin | Nakita | 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 | 202- C Michelle Place | Thibodaux | LA | 70301 | 1 |
| Martin | Nellena | 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 | 908 Aspen Ct Apt D | LaPlace | LA | 70068 | 1 |
| Martin | Nikeisha | 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 | 1608 MADEWOOD RD | LaPlace | LA | 70068 | 1 |
| Martin | Nikeisha | 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 | 1608 Madewood Road | LaPlace | LA | 70068 | 1 |
| Martin | Norman | 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 | 4941 VIOLA ST | New Orleans | LA | 70126 | 1 |
| Martin | Reshonda | 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 | 2433 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Martin | Rose | 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 | 1040 COHEN AVE | Marrero | LA | 70072 | 1 |
| Martin | Sharon | 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 | 2633 MATTHEWS CT | Houma | LA | 70363 | 1 |
| Martin | Shentell | 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 | 312 MAIN ST. | Lockport | LA | 70374 | 1 |
| Martin | Sherry | 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 | 59 KILLARNEY LOOP | Houma | LA | 70363 | 1 |
| Martin | Takennya | 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 | 186 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Martin | Tanya | 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 | 113 KEVIN ST | Bourg | LA | 70343 | 1 |
| Martin | Tasha | 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 | 2644 ENGLISH COLONY DR | LaPlace | LA | 70068 | 2 |
| Martin | Wallace | 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 | 1608 MADEWOOD RD. | LaPlace | LA | 70068 | 1 |
| Martin | Wallace | 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 | 1608 Madewood Rd. | LaPlace | LA | 70068 | 1 |
| Martin | Wannetta | 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 | 1800 Canal St | Mobile | AL | 36606 | 1 |
| Martin, | Evelyn | 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 | 2644 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Marts | Louise | 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 | 248B SHADY OAKS COURT | Houma | LA | 70360 | 1 |
| Mary | Davis | 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 | 2131 11 Street | Kenner | LA | 20062 | 1 |
| Mary | Rachal | 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 | 241 East 26th | Reserve | LA | 70084 | 1 |
| Mary | Tims | 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 | 1652 Princess Helen Road | Mobile | AL | 36618 | 1 |
| Maryland | Demetria | 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 | 205 WILDWOOD DRIVE | Houma | LA | 70363 | 1 |
| Maryland | Julie | 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 | 1732 oakley srt apt h | Thibodaux | LA | 70301 | 1 |
| Maryland | Kendall | 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 | 6625 Grand Caillou Rd | Dulac | LA | 70353 | 1 |
| Maryland | Keneisha | 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 | 6625 GRAND CAILLOU RD | Dulac | LA | 70353 | 2 |
| Maryland,jr | Kennie | 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 | 6625 GRAND CAILLON RD. | Dulac | LA | 70353 | 1 |
| Masby | Gaynell | 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 | 1604 HAYDEL DR. | Marrero | LA | 70072 | 1 |
| Mason | Anna | 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 | 8170 Woodland dr. S. | Citronelle | AL | 36522 | 1 |
| Mason | Audrey | 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 | 124 MASON LANE | LaPlace | LA | 70068 | 1 |
| Mason | Brianjr | 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 | 1628 Cambridge Dr | LaPlace | LA | 70068 | 1 |
| Mason | Briansr | 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 | 1628 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Mason | Carl | 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 | 1805 VAN ARPEL DR. | LaPlace | LA | 70068 | 1 |
| Mason | Carl | 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 | 343 PINE ST. | LaPlace | LA | 70068 | 1 |

Sheet1

| Mason | Dana | 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 | 133 AZALEA DR. | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Mason | Dana | 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 | 258 Gruner Rd | LaPlace | LA | 70068 | 1 |
| Mason | Dana | 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 | 258 Gruner Rd. | Metairie | LA | 70001 | 1 |
| Mason | Dayshawn | 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 | 2620 Daniel Turner Ct #13 | Houma | LA | 70363 | 1 |
| Mason | Demona | 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 | 561 LITTLE HOPE ST | Garyville | LA | 70051 | 1 |
| Mason | Denise | 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 | 218 MOZART DRIVE | Houma | LA | 70363 | 1 |
| Mason | Denise | 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 | 2189 Mozart Drive | Houma | LA | 70363 | 1 |
| Mason | Desiree | 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 | 1628 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Mason | Ernestine | 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 | 258 Gruner Rd | LaPlace | LA | 70068 | 1 |
| Mason | Ernestine | 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 | 258 GRUNER RD | Metairie | LA | 70001 | 1 |
| Mason | Jada | 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 | 1628 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Mason | Jovan | 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 | 358 HISTORIC EAST | Garyville | LA | 70051 | 1 |
| Mason | Levin | 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 | 8897 RICHMOND DR APT 11 | LaPlace | LA | 70068 | 1 |
| Mason | Lulay | 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 | 2620 Daniel Turner SP 13 | Houma | LA | 70363 | 1 |
| Mason | Ronald | 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 | 227 Cardinal Street | LaPlace | LA | 70068 | 1 |
| Mason | Shanika | 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 | 600 GOVERNORS CIRCLE | LaPlace | LA | 70068 | 1 |
| Mason | Shaquill | 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 | 564 MELROSE DR. | LaPlace | LA | 70068 | 1 |
| Mason | Tashika | 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 | 8784 Sunnyside Drive | LaPlace | LA | 70068 | 1 |
| Mason | Tiffany | 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 | | Gonzales | LA | 70707 | 1 |
| Mason | Tremayne | 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 | 561 LITTLE HOPE | Garyville | LA | 70051 | 1 |
| Mason | Veronica | 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 | 235 E. 13TH ST. | Reserve | LA | 70084 | 1 |
| Mason | Waddie | 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 | 1715 PARKWAY DR. | Mobile | AL | 36605 | 2 |
| Mason | Yvette | 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 | 213 HARRIS ST | Chauvin | LA | 70344 | 1 |
| Mason | Yvonne | 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 | 1605 Van Cycel Drive | LaPlace | LA | 70068 | 1 |
| Massey | Andre | 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 | 52 Lucille St. | Waggaman | LA | 70094 | 2 |
| Massey | Andre | 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 | 52 Lucille st. | Waggaman | LA | 70094 | 1 |
| Massey | Barbara | 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 | 305 COACH CT | Houma | LA | 70363 | 1 |
| Massey | Oscar | 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 | 52 Lucille St | Waggaman | LA | 70094 | 1 |
| Massey | Porschia | 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 | 10050 Boe Road | Saint Elmo | AL | 36568 | 1 |
| Masseyjr | Moses | 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 | 305 COACH CT | Houma | LA | 70363 | 1 |
| Materre | Darrell | 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 | 35380 HWY. IN. | Donaldsonville | LA | 70396 | 1 |
| Matherne | Angela | 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 | 150 West 19th Street | Reserve | LA | 70084 | 1 |
| Mathews | Alora | 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 | 252 JONES #1 RD | Jeanerette | LA | 70544 | 1 |
| Mathews | Davonte | 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 | 9325 HAMPTON WAY Baton Rouge, LA. 70814 | Thibodaux | LA | 70301 | 1 |
| Mathews | Dontrel | 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 | 219 PATRICK DR APT #5 | Schriever | LA | 70395 | 1 |
| Mathews | Iona | 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 | PO Box 6183 | New Orleans | LA | 70174 | 1 |
| Mathews | Karyn | 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 | 1810 MARIGOLD DRIVE | New Lberia | LA | 70560 | 1 |
| Mathews | Kendra | 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 | 549 Kara Drive | Thibodaux | LA | 70301 | 1 |
| Mathews | Lakisha | 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 | 3816 CIMWOOD DRIVE | Harvey | LA | 70058 | 1 |
| Mathews | Mary | 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 | 1224 GENERAL NICHOLLS ST. APT A-8 | Thibodaux | LA | 70301 | 1 |
| Mathews | Rebecca | 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 | 223 Ridgeway St | Thibodaux | LA | 70301 | 1 |
| Mathews | Tiffany | 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 | 443 FREDRICK DR. | Thibodaux | LA | 70301 | 1 |
| Mathieu | Gerren | 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 | 156 Central ave. | Edgard | LA | 70079 | 1 |
| Matthew | Meryl | 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 | 239 PERSIMMON ST | LaPlace | LA | 70068 | 1 |
| Matthew | Robinson | 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 | 620 Draper St | Mobile | AL | 36617 | 1 |
| Matthews | Andrea | 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 | 1009 21ST STREET | Gretna | LA | 70053 | 1 |
| Matthews | Angela | 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 | 4117 Washington Ave | Baton Rouge | LA | 70802 | 1 |
| Matthews | Ann | NASSN | 174 Georgette Street | Napoleonville | LA | 70390 | 1 |
| Matthews | Barry | 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 | 1231 SAINT CHARLES | Thibodaux | LA | 70301 | 1 |
| Matthews | Brenda | 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 | 2615 BRYANT STREET | Houma | LA | 70363 | 1 |
| Matthews | Catina | 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 | 3716 Thomas Drive | Houma | LA | 70363 | 1 |
| Matthews | Cheryl | 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 | 500 MIDDLEWOOD DR. | Houma | LA | 70363 | 1 |
| Matthews | Cora | 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 | 603 Homewood Place | Westwego | LA | 70094 | 1 |
| Matthews | Courpney | 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 | 608 FRANKLIN CT | LaPlace | LA | 70068 | 1 |
| Matthews | Darnisha | 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 | 6915 William Way | Eight Mile | AL | 36613 | 1 |
| Matthews | Diana | 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 | 152 Smith Lane | Houma | La | 70360 | 1 |
| Matthews | Dianne | 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 | 409 PRINCE COLLINS | Houma | LA | 70364 | 1 |

Page 110

Sheet1

| Matthews | Donald | 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 | 1241 Louis Strems cir. | Thibodaux | LA | 70301 | 1 |
|---|---|---|---|---|---|---|---|
| Matthews | Donna | 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 | 2709 CONCORDIA | LaPlace | LA | 70068 | 1 |
| Matthews | Emma | 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 | 178 FRIENDSHIP ALLEY | Amelia | LA | 70340 | 1 |
| Matthews | Ernest | 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 | 1465 LINCOLN AVE | Marrero | LA | 70072 | 1 |
| Matthews | Esther | 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 | 1608 BAYONNE DR | LaPlace | LA | 70068 | 1 |
| Matthews | Gilbert | 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 | 1909 SEALE STREET | Mobile | AL | 36617 | 1 |
| Matthews | Jerome | 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 | 755 BAYOU DULARGE RD | Houma | LA | 70369 | 1 |
| Matthews | Jessica | 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 | 608 FRANKLIN CT. | LaPlace | LA | 70068 | 1 |
| Matthews | John | 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 | 203 TREVINO ST. APT 15 | Berwick | LA | 70342 | 1 |
| Matthews | John | 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 | 203 Trevino Street Apt 15 | Berwick | LA | 70342 | 1 |
| Matthews | Jordan | 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 | 1608 Bayonn Drive | LaPlace | LA | 70068 | 1 |
| Matthews | Joyce | 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 | 318 South Rail road ave. | Morgan City | NA | 70380 | 1 |
| Matthews | Ke'moyne | 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 | 247 David Drive | Thibodaux | LA | 70301 | 1 |
| Matthews | Lillie | 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 | 1613 PACE BLVD | New Orleans | LA | 70114 | 1 |
| Matthews | Lynette | 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 | 110 Seven Oaks Drive | Destrehan | LA | 70047 | 1 |
| Matthews | Melissa | 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 | 1233 BOURBON STREET | Thibodaux | LA | 70301 | 2 |
| Matthews | Michael | 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 | 1613 Pace Blvd | New Orleans | LA | 70114 | 2 |
| Matthews | Michael | 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 | 1613 PACE BLVD | New Orleans | LA | 70114 | 1 |
| Matthews | Rosie | 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 | 761 BAYOU DULARGE RD | Houma | LA | 70363 | 1 |
| Matthews | Stacey | 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 | 247 David Drive | Thibodaux | LA | 70301 | 1 |
| Matthews | Thelma | 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 | 9269 Monaco Court Lot 170 | Houma | LA | 70363 | 1 |
| Matthews | Theodore | 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 | 3599 Viking CT | Semmes | AL | 36578 | 1 |
| Matthews | Tiaquille | 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 | 239m Perimmon | LaPlace | LA | 70068 | 1 |
| Matthews | Vincent | 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 | 735 WAGNER | New Orleans | LA | 70114 | 1 |
| Matthews | Williamiii | 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 | 2425 3RD ST. | LaPlace | LA | 70068 | 1 |
| Matthews-jr | Peterson | 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 | 252 JONES RD # 1 | Jeanerette | LA | 70544 | 1 |
| Matthewsjr | Timothy | 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 | 110 Thrid Street | Morgan City | LA | 70380 | 1 |
| Mauldin | Arthur | 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 | 461 SUNNYVILLE LANE W | Mobile | AL | 36609 | 1 |
| Mauldin | Edward | 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 | 6555 Cynthia Drive | Mobile | AL | 36608 | 2 |
| Mauldin | Shirley | 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 | 6555 CYNTHIA DR. | Mobile | AL | 36608 | 1 |
| Maxine | Johnson | 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 | 2620 Fayette | Kenner | LA | 70062 | 1 |
| Maxwell | John | NASSN | 1165 Naples Drive | Pensacola | FL | 32507 | 1 |
| May | Jalisa | 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 | 2300 PEER COURT | Mobile | AL | 36605 | 1 |
| May | Jasmine | 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 | 2300 Deer Court | Mobile | AL | 36605 | 1 |
| May | Jawanna | 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 | 2300 PER CT | Mobile | AL | 36605 | 1 |
| May | Jessica | 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 | 2300 Peer Court | Mobile | AL | 36605 | 1 |
| May | Marcus | 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 | 7540 Old Pascaugla rd. | Theodore | AL | 36582 | 1 |
| May | Saundria | 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 | 2300 DEER CT | Mobile | AL | 36605 | 1 |
| Maye | Janet | 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 | 502 Dismukes Ave. | Prichard | AL | 36610 | 1 |
| Maye | Kelvin | 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 | 3651 Surrey ct. | Mobile | AL | 36693 | 1 |
| Maye | Sherwanda | 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 | 5811 CARRICK RD | Eight Mile | AL | 36613 | 2 |
| Maye | Tammie | 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 | 4354 PINEHURST CT | Eight Mile | AL | 36613 | 1 |
| Maye-jordan | Darcey | 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 | 502 Dismukes Ave | Prichard | AL | 36610 | 1 |
| Mayeuxsr. | Broderick | 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 | 1849 Cindair Loop. | LaPlace | LA | 70068 | 1 |
| Mayno | Krystal | 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 | 403 Garber Street | Morgan City | LA | 70380 | 1 |
| Mayo | Mary | 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 | 1007 MCRAE AVE | Mobile | AL | 36606 | 1 |
| Maze | Darshell | 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 | 800 Winder rd. East Apt. 16 | Thibodaux | La | 70301 | 1 |
| Maze | Ora | 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 | 120 BANKS ST. | Houma | LA | 70363 | 1 |
| Maze | Sheneta | 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 | 800 East Winder Road Apt. 16 | Thibodaux | LA | 70301 | 1 |
| Mazena | Ali | 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 | 3613 cambtonne St Apt # 222 | New Orleans | LA | 70118 | 1 |
| Mazena | Ali | 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 | 3613 CAMBRONNE ST. APT #222 | New Orleans | LA | 70118 | 1 |
| McAllmon | Marcia | 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 | 918 Navco Road | Mobile | Al | 36605 | 1 |
| Mcarthur | Annie | 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 | 8690 Beverly Rd Ext | Irvington | AL | 36544 | 1 |
| Mcarthur | Cassandra | 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 | 8690 Beverly Road | Irvington | AL | 36544 | 1 |
| Mcarthur | Patricia | 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 | 8690 BEVERLY RD EAST | Saint Elmo | AL | 36568 | 1 |
| Mcarthur | Patsy | NASSN | 125A Mobile Infirmary blvd. Apt. 131 | Mobile | AL | 36607 | 1 |
| Mcarthur | Tommie | 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 | 8575 DEES RD. | Irvington | AL | 36544 | 1 |

Sheet1

| Mcauthor | Latoya | 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 | 600 South Washington Ave | Mobile | AL | 36602 | 1 |
|---|---|---|---|---|---|---|---|
| Mcbride | Anastasia | 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 | 854 N Donmoor Ave Apt 322 | Baton Rouge | LA | 70806 | 1 |
| Mcbride | Brittany | 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 | 129 Donaldsonville Village | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Charlene | 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 | 107 Oakridge Ave Apt D | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Claudette | 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 | 3642 Hwy 405 | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Felecia | 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 | 1350 Reams dr. East | Mobile | AL | 36608 | 2 |
| Mcbride | Hilda | 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 | P.O. BOX 42 | Paincourtville | LA | 70391 | 1 |
| Mcbride | Lakeisha | 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 | 3924 Prima Vera Lane | Mobile | AL | 36605 | 1 |
| Mcbride | Mary | 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 | 2604 Danphin Street | Mobile | AL | 30606 | 1 |
| Mcbride | Michelle | 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 | 153 BERTRAND ST. | Napoleonville | LA | 70390 | 1 |
| Mcbride | Olie | 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 | 3682 Hwy 405 | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Olie | 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 | 3642HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Paul | 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 | 3169 WIRE TURNAROUND | Donaldsonville | LA | 70346 | 1 |
| Mcbride | Paul | 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 | 3169 Wire Turnaround | Donaldsonville | LA | 70346 | 1 |
| Mcbright | Carolyn | 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 | 909 MOISANT DR. | Kenner | LA | 70062 | 1 |
| Mcbryde | Kathy | 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 | 2210 Wagner Street | Mobile | AL | 36617 | 1 |
| Mccall | Billie | 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 | 4403 America Street | New Orleans | LA | 70126 | 1 |
| Mccall | Donalyn | 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 | 1512 TIFFANY DRIVE | LaPlace | LA | 70068 | 1 |
| Mccall | Hilda | 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 | 4403 AMERICA ST. | New Orleans | LA | 70126 | 1 |
| Mccall | Johnnie | 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 | 363 Cassidy st. Apt. D | Mobile | AL | 36617 | 6 |
| Mccall | Michael | 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 | 853 Wellington Street | Mobile | AL | 36617 | 1 |
| Mccall,jr | George | 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 | 530 SINGLETON ST | Prichard | AL | 36610 | 1 |
| Mccammon | Larry | 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 | 409 Jefferson Street | Mobile | AL | 36603 | 1 |
| Mccann | Alexandria | 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 | PO Box 306 | Chunchula | AL | 36521 | 1 |
| Mccann | Georgia | 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 | PO Box 306 | Chunchula | AL | 36521 | 1 |
| Mccans | Doris | 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 | P.O. BOX 832 | Cerand Bay | AL | 36541 | 1 |
| Mccant | Thomas | 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 | 6965 Spice Pond rd. | Eight Mile | AL | 36613 | 1 |
| Mccants | Andrell | 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 | 1663 Hillcrest Rd Apt # 241 | Mobile | AL | 36695 | 1 |
| Mccants | Clayton | 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 | 17570 WASP PLACE | Point Clear | AL | 36564 | 1 |
| Mccants | Jack | 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 | 1703 E Dog River Drive | Mobile | AL | 36609 | 1 |
| Mccants | Joan | NASSN | 2015 BARNES AVENUE | Whistler | AL | 36612 | 1 |
| Mccants | Timica | 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 | 1663 Hillcrest Rd Apt 241 | Mobile | AL | 36695 | 1 |
| Mccants | Willie | 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 | 405 Rosemont dr. | Saraland | AL | 36571 | 1 |
| Mccarthur | Joyce | 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 | 8910 Boe rd. | Irvington | AL | 36544 | 1 |
| McCaskey | Grace | 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 | 1707 Demaris Ave | Whistler | AL | 36612 | 2 |
| Mcclain | Danielle | 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 | 131 MERCURY LANE | Reserve | LA | 70087 | 1 |
| Mcclain | Edward | 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 | 163 Historic West | Garyville | LA | 70051 | 1 |
| Mcclain | Edward | 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 | 163 Historic West | Garyville | LA | 70051 | 1 |
| Mcclain | Marcel | 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 | P.O. BOX 473 | Sorrento | LA | 70778 | 1 |
| Mcclarty | Linda | 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 | 571 NEW 2ND ST | Reserve | LA | 70084 | 1 |
| Mccollum | Alinda | 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 | 6921 PINELAKE DR. | Ocean Springs | MS | 39566 | 1 |
| Mccomick | Karen | 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 | 9619 MORRISON ROAD | New Orleans | LA | 70127 | 1 |
| Mccondichie | Jeffery | 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 | 1705 Main St | Mobile | AL | 36617 | 2 |
| McConnell | Marvin | 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 | 1977 S.E. Shephard Lake Rd. | Mount Vernon | AL | 36560 | 1 |
| Mcconnell | Thoris | 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 | 69 8TH AVENUE | Chickasaw | AL | 36611 | 1 |
| Mcconnelljr | Wilbert | 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 | 69 8TH AVE | Chickasaw | AL | 36611 | 1 |
| McCormick | Donald | 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 | 302 Hyland Dr. | Thibodaux | La | 70301 | 1 |
| McCormick | Tenecia | 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 | 302 Hyland Dr. | Thibodaux | La | 70301 | 1 |
| Mccorney | Charletta | 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 | 31368 COLEMAN LANE B | Spanish Fort | AL | 36527 | 4 |
| Mccovery | Patricia | 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 | 1121 Jakes Place | Mobile | AL | 36610 | 1 |
| Mccoy | Chernika | 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 | 6687 KENNY COURT | Baton Rouge | LA | 70805 | 2 |
| Mccoy | Gerita | 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 | 2012 St Stephens Rd | Mobile | AL | 36617 | 1 |
| Mccoy | Rebecca | 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 | 706 SULLIVAN AVE | Prichard | AL | 36610 | 1 |
| Mcdaniel | Alicia | 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 | 3601 YORK RD | Mobile | AL | 36605 | 1 |
| Mcdaniel | Richard | 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 | 413 Myles street | Prichard | AL | 36610 | 3 |
| McDaniel Jr. | Roy | 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 | 5991 Laplaco blvd. | Marrero | La | 70072 | 1 |
| Mcdonald | Bettye | 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 | 4817 COLISEUM ST. | New Orleans | LA | 70115 | 1 |

Sheet1

| McDonald | Caleb | 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 | 5361 SOUNDSIDE DRIVE | Gulf Breeze | FL | 32563 | 6 |
|---|---|---|---|---|---|---|---|
| Mcdowell | Audrey | NASSN | 849 THIRD ST APT 6F | Kenner | LA | 70062 | 1 |
| Mcdowell | Rufino | 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 | 169 Notre Dame St. | Thibodaux | LA | 70301 | 2 |
| Mcelroy | Ketha | 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 | 3425 St. Stephens Road Apt. 4 | Whistler | AL | 36612 | 1 |
| Mcelveen | Emma | 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 | 2133 11TH ST. | LaPlace | LA | 70068 | 1 |
| Mcelveen | Melvin | 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 | 628 Franklin Ct. | LaPlace | LA | 70068 | 1 |
| Mcelveen | Melvin | 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 | 628 FRANKLIN CT. | LaPlace | LA | 7008 | 1 |
| Mcelveen | Sarah | 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 | 2133 11th Street | Kenner | LA | 70062 | 1 |
| Mcelveen | Sarah | 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 | 2133 11th St | LaPlace | LA | 70068 | 1 |
| Mcfadden | Billy | 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 | 72 EUGENE AVE | Prichard | AL | 36610 | 1 |
| Mcfall | Shannon | 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 | 116 GRETCHEN COURT | Montz | LA | 70068 | 1 |
| Mcgadney | Rachel | 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 | 5210 PLEASANT VALLEY RD APT 246 | Mobile | AL | 36606 | 1 |
| Mcgaskin | Sabrina | 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 | 7720 Thomas rd. Apt. 1302 | Mobile | AL | 36695 | 1 |
| Mcgee | Andrew | 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 | 1308 CARTIER DR. APT. C | LaPlace | LA | 70068 | 1 |
| Mcgee | Banwana | 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 | 21 B SALLYE ANN ST. | Harvey | LA | 70058 | 1 |
| Mcgee | Bernardette | 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 | 344 AVENUE A | Westwego | LA | 70094 | 1 |
| Mcgee | Brandon | 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 | 131 FALGOUST LANE | Reserve | LA | 70084 | 1 |
| Mcgee | Brittney | 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 | 344 AVENUE A | Westwego | LA | 70094 | 1 |
| Mcgee | Laurielle | 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 | 2414 27th St | Kenner | LA | 70062 | 1 |
| Mcgee | Raye | 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 | 16 FURMAN DRIVE | Kenner | LA | 70065 | 1 |
| Mcgee | Thelbert | 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 | 344 AVENUE A | Westwego | LA | 70094 | 1 |
| Mcgeeiii | Luther | 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 | 101 WEST CLUB DR. | Saint Rose | LA | 70087 | 1 |
| Mcginnis | Rose | 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 | 2605 FIRST AVE | Mobile | AL | 36617 | 1 |
| Mcglasker | Rilla | 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 | 6243 WOODSIDE DR. N | Theodore | AL | 36582 | 1 |
| Mcgowan | Leanna | 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 | 2309 ALEX KORMAN | Harvey | LA | 70058 | 1 |
| Mcgowan | Michael | 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 | 1041 Hendee St | New Orleans | LA | 70114 | 1 |
| Mcgowan | Michail | 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 | 1041 HENDEE ST. | New Orleans | LA | 70114 | 1 |
| Mcgowan | Rhonda | 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 | 1107 Clay Street | Kenner | LA | 70062 | 1 |
| McGowan | Ricky | 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 | 901 Bridge City Avenue | Bridge City | LA | 70094 | 2 |
| Mcgowen | Gary | 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 | 1107 CLAY STREET | Kenner | LA | 70062 | 1 |
| Mcgree | Laurielle | 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 | 2414 27TH STREET | Kenner | LA | 70062 | 1 |
| Mcgruder | Tura | 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 | 1304 CARTIER DR. APT D | LaPlace | LA | 70068 | 1 |
| Mcguffy | Lizzie | 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 | 135 N.W 13TH ST. | Reserve | LA | 70084 | 1 |
| Mcguffy | Lucus | 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 | P.O. BOX 2201 | LaPlace | LA | 70068 | 1 |
| Mcguffy | Qeankuk | 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 | 8888 B Sunny Side Drive | LaPlace | LA | 70068 | 1 |
| Mcguffy | Zashante | 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 | EAST 13TH ST. | Reserve | LA | 70084 | 1 |
| Mcguire | Annette | 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 | 1031 Lafayette St | Houma | LA | 70360 | 1 |
| Mcguire | Annette | 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 | 1031 LAFAYETTE ST. | Houma | LA | 70360 | 1 |
| Mcguire | Barry | 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 | 512 Highland Drive | Houma | LA | 70364 | 1 |
| Mcguire | Darlene | 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 | 1300 LEE AVENUE/ P.O. BOX 43 | Houma | LA | 70361 | 1 |
| Mcguire | Kathy | 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 | 218 PRINCE COLLINS ST. | Houma | LA | 70364 | 1 |
| Mcguire | Pearlie | 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 | 218 PRINCE COLLINS ST. | Houma | LA | 70364 | 1 |
| Mcguire | Robert | 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 | 218 Prince Collins St | Houma | LA | 70364 | 1 |
| Mcguire | Vanessa | 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 | 5501 TULLIS DR # 2-208 | New Orleans | LA | 70131 | 1 |
| Mcguire | Yolanda | 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 | 153 B Senator Circle | Houma | LA | 70363 | 1 |
| Mchuge | Tyleisha | 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 | 1113 N SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Mcintosh, | Annetta | 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 | 904 Kooiman Street | Mobile | AL | 36617 | 1 |
| Mcintyre | Lance | 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 | 926 CALHOUN ST | Kenner | LA | 70062 | 1 |
| Mcintyre | Reginald | 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 | 1653 ROCHELLE | Mobile | AL | 36693 | 1 |
| Mckarry | Elliot | 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 | 100 West 2nd St. | Gramercy | LA | 70052 | 1 |
| Mckay | Christian | 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 | 111 CHARLOTTE ST. APT 36 | Gray | LA | 70359 | 1 |
| Mckay | Hosea | 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 | 112 DONALD DRIVE | Houma | LA | 70363 | 1 |
| Mckay | Lloyd | 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 | BAKER DR. | Houma | LA | 70363 | 1 |
| Mckay | Lloyd | 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 | 3613 BAKER DR | Houma | LA | 70363 | 1 |
| Mckay | Octavia | 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 | 113 ANACIN ST | Chauvin | LA | 70344 | 1 |
| Mckay | Sharlita | 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 | 352 L. KIRTH DR | Houma | LA | 70363 | 1 |
| Mckay | Terry | 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 | 352 L. KIRTH DR. | Houma | LA | 70363 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Mckay Jr. | Doniver | 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 | 113 ANACIN ST | Chauvin | LA | 70344 | 1 |
| Mckee | Menard | 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 | 2718 Greenwood Street | Kenner | LA | 70062 | 1 |
| Mckinley | Alosia | 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 | 141 Marquez st. Mount Airy, LA. 70076 | Garyville | LA | 70051 | 1 |
| Mckinley | Dominique | 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 | 104 Acklen Street | Houma | LA | 70363 | 1 |
| Mckinley | Donnell | NASSN | 3250 Dauphin Street | Mobile | AL | 36606 | 1 |
| Mckinley | Eartha | 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 | 422 Ashland Drive | Houma | LA | 70363 | 1 |
| Mckinley | Garland | 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 | 9140 MAIN STREET | Houma | LA | 70363 | 1 |
| Mckinley | Latrina | 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 | 7481 Main Street Apt 203 | Houma | LA | 70360 | 1 |
| Mckinley | Yolanda | 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 | 1350 N EZIDORE | Gramercy | LA | 70052 | 1 |
| Mckinney | Bob | 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 | 702 W 2ND ST | LaPlace | LA | 70068 | 1 |
| Mckinney | Brenda | 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 | 1418 CONCETTA MAIL AIR | Donaldsonville | LA | 70346 | 1 |
| Mckinney | Cecile | 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 | 202 W. 2ND STREET | LaPlace | LA | 70068 | 1 |
| Mckinney | Chandrika | 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 | 256 VICHY CT. | LaPlace | LA | 70068 | 1 |
| Mckinney | Lakrisha | 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 | 2445 VIRGINIAN COLONY | LaPlace | LA | 70068 | 1 |
| Mckinney | Luciana | 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 | 200 W. 2ND ST, | LaPlace | LA | 70068 | 1 |
| Mckinney | Robert | 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 | 179 Apricot | LaPlace | LA | 70068 | 1 |
| Mckinney | Robert | 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 | 179 APRLCOT | LaPlace | LA | 70068 | 1 |
| Mckinnis | Aaron | 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 | 762 KENTUCKY ST. | Mobile | AL | 36603 | 1 |
| Mckinnis | Crystal | 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 | 337 Max Street | Prichard | AL | 36610 | 2 |
| Mcknight | Eunice | 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 | 2428 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Mcknight3rd | Edgar | 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 | 6104 6TH ST. | Marrero | LA | 70072 | 1 |
| Mcmeans | Gloria | 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 | 6633 Lubarrett Way So | Mobile | AL | 36695 | 1 |
| McMeller | Joy | 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 | | | | | 2 |
| Mcmeller | Joy | 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 | 10456 BOUDREAUY RD | Gonzales | LA | 70737 | 1 |
| Mcmeller | Joy | 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 | 10456 Boudreaux Road | Gonzales | LA | 70737 | 1 |
| McMiller | Doris | 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 | 504 Taylor St. | Kenner | LA | 70062 | 2 |
| Mcmiller | Willie | 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 | 504 Taylor Street | Kenner | LA | 70062 | 1 |
| Mcmilliam | Theresa | 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 | 1505 Darwood Drive | Mobile | AL | 36605 | 1 |
| Mcmillian | Bridgette | 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 | 1557 Butler Street | Mobile | AL | 36617 | 1 |
| Mcmillian | Dianna | 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 | 12010 A MOSE LANE | Grand Bay | AL | 36541 | 1 |
| Mcmillian | Theresa | 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 | 2008 WOLFRIDGE RD APT 45 | Prichard | AL | 36612 | 1 |
| Mcmillian | Theresa | 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 | 1505 Darwood Dr | Mobile | AL | 36605 | 1 |
| Mcneal | Earline | 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 | 1825 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Mcneal | Hattie | 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 | P.O. BOX 70289 | Mobile | AL | 36670 | 1 |
| Mcneal | Jarvis | 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 | 1807 S. MOTT DR | Mobile | AL | 36617 | 1 |
| Mcneal | Martha | 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 | 5631 A KING ST. | Theodore | AL | 36582 | 1 |
| Mcphearson | Ann | 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 | 208 EAST ST | Houma | LA | 70363 | 1 |
| Mcpherson | Demetrich | 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 | 2640 ACORN ST. | Kenner | LA | 70062 | 2 |
| Mcpherson | Dontrelle | 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 | 531 B Fredrick Drive | Thibodaux | LA | 70301 | 1 |
| Mcpherson | Keysha | 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 | 1833 Gill Rd | Mobile | AL | 36605 | 1 |
| Mcpherson | Shantell | 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 | 182 FRIENDSHIP ALLEY | Amelia | LA | 70340 | 1 |
| Mcquarter | Debra | 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 | 508 Homewood pl. | Reserve | LA | 70084 | 1 |
| Mcquarter | Tramond | 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 | P.O. BOX 168 | Garyville | LA | 70051 | 1 |
| Mcquater | Debra | 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 | 508 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Mcqueen | Erica | 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 | 6705 Audere Drive | Mobile | AL | 36608 | 1 |
| Mcshan | Joyce | 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 | 614 Percy Ave | Prichard | AL | 36610 | 2 |
| McShan | Leger | 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 | 614 Percy Ave. | Prichard | AL | 36610 | 2 |
| Mctopy | Sherry | 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 | 508 CHATSWORTH DRIVE | LaPlace | LA | 70068 | 1 |
| Mcwilliam | Elton | 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 | 6580 March Rd | Theodore | AL | 36582 | 1 |
| Mead | Lillie | 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 | 1213 LASSINGE | Thibodaux | LA | 70301 | 1 |
| Meads | Marcus | 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 | 149 HYM 1014 | Napoleonville | LA | 70390 | 1 |
| Meads | Nikeshia | 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 | 122 HWY 1011 | Napoleonville | LA | 70390 | 1 |
| Meads | Quentin | 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 | 123 Violet | Thibodaux | LA | 70301 | 1 |
| Meads | Sadie | 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 | 411 Rail Road Avenue | Morgan City | LA | 70380 | 1 |
| Meads | Terriel | 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 | 122 Hwy 1011 | Napoleonville | LA | 70390 | 1 |
| Meggs | Annette | 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 | 508 MARTIN LUTHER KING DR | Donaldsonville | LA | 70346 | 4 |
| Meggs | Frances | 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 | 814 CHURCH ST. | Donaldsonville | LA | 70346 | 1 |

Sheet1

| Meggs | Latanya | 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 | 5523 CORTEZ DR. | Mobile | AL | 36609 | 2 |
|---|---|---|---|---|---|---|---|
| Mejia | Angelica | 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 | 701 Lafayette st. | Gretna | LA | 70053 | 1 |
| Melancon | Arthur | 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 | 644 N. Ezidore ave. | Gramercy | LA | 70052 | 1 |
| Melancon | Barbara | 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 | 2821 YORK TOWN DRIVE | LaPlace | LA | 70068 | 1 |
| Melancon | Chanthia | 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 | | Gonzales | LA | 70707 | 1 |
| Melancon | Cheryl | 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 | 3005 ESSEX AVE. | LaPlace | LA | 70068 | 1 |
| Melancon | Gregory | 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 | 265 EAST 27ST | Reserve | LA | 70084 | 1 |
| Melancon | Gregoryneshia | 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 | 429 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Melancon | Lashonda | 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 | 451 Central ave. Apt. 3 | Reserve | LA | 70084 | 1 |
| Melancon | Tabaneake | 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 | 1703 Creole st. | LaPlace | LA | 70068 | 1 |
| Melancon | Wayne,jr | 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 | 5316 ALPACA DRIVE | Marrero | LA | 70072 | 1 |
| Melancon, | Tabatha | 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 | 1703 Creole Street | LaPlace | LA | 70068 | 1 |
| Melancon, | Tanyaneake | 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 | 1703 Creole Street | LaPlace | LA | 70068 | 1 |
| Melanson | Julie | 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 | 265 EAST 27ST. | Reserve | LA | 70084 | 1 |
| Mele | Kathy | 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 | 2770 Exter dr. | Mobile | AL | 36606 | 1 |
| Melissa | Collins | 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 | 1112 NEWTON ST APT D | River Ridge | LA | 70123 | 1 |
| Meloncon | Melvin | 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 | 2821 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Melvin | Lambertsr. | 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 | 381 Deerrun Lane | Harvey | LA | 70058 | 1 |
| Mendieta | Gloria | 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 | 48 SAWGRASS DR. | LaPlace | LA | 70068 | 1 |
| Mendieta | Gloria | 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 | 48 Sawgrass Drive | LaPlace | LA | 70068 | 1 |
| Mendieta | Jessica | 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 | 1800 Glendale Drive Apt 2 | LaPlace | LA | 70068 | 1 |
| Mendieta | Melissa | 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 | 1802 Glendale Dr Apt 8 | LaPlace | LA | 70068 | 1 |
| Mendieta, | Ana | 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 | 48 Sawgrass Drive | LaPlace | LA | 70068 | 1 |
| Mendoza | Angela | 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 | 4004 Nathan Kornman dr. | Harvey | LA | 70058 | 1 |
| Mercado | Aleena | 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 | 5567 Charbar Drive | Pensacola | FL | 32526 | 1 |
| Mercado | Christopher | 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 | | Gonzales | FL | 32506 | 1 |
| Merrida | Nikil | 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 | 669 Ruth Street | Mobile | AL | 36605 | 1 |
| Meyers | Paul | 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 | 811 Pailet st. | Harvey | LA | 70058 | 1 |
| Micheal | Thomas | 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 | 7533 WILLARD DRIVE WEST | Theaodore | AL | 36582 | 1 |
| Mickey | Joseph | 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 | 3601 THOMAS DR. APT #10 | Houma | LA | 70363 | 1 |
| Mickey | Monique | 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 | 1067 Santa Maria | Marrero | LA | 70072 | 1 |
| Mickles | Paul | 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 | 1032 NEELY AVE | Prichard | AL | 36610 | 1 |
| Mildred | Brown | 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 | 509 Alexander St | Boutte | LA | 70039 | 1 |
| Miles | Clifton | 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 | 101 ORMOND BLVD | LaPlace | LA | 70068 | 1 |
| Miles | Gloria | 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 | 255 HWY 1003 | Belle Rose | LA | 70341 | 1 |
| Miles | John | 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 | 193 Joe Parquet | LaPlace | LA | 70068 | 1 |
| Miles | Khystle | 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 | 102 BEDFORD STREET | LaPlace | LA | 70068 | 1 |
| Miles | Marcus | 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 | 1716 Hand Avenue | Whistler | AL | 36612 | 1 |
| Miles | Monroe | 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 | 32225 Bowie Street | White Castle | LA | 70788 | 1 |
| Miles | Robert | 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 | 832 East Street | Houma | LA | 70363 | 1 |
| Millaud | Earl | 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 | 601 N. NIAGARA CIRCLE | Gretna | LA | 70056 | 1 |
| Miller | Ann | 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 | 211-C Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Miller | Calvin | 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 | 118 SAMUEL ST | Houma | LA | 70360 | 1 |
| Miller | Carol | 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 | 3401 Garden Oaks dr. # 0115 | New Orleans | LA | 70114 | 1 |
| Miller | Carolyn | 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 | 104 SAMUEL ST. | Houma | LA | 70363 | 1 |
| Miller | Charmaine | 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 | 1012 RIDGEFIELD DR | LaPlace | LA | 70068 | 1 |
| Miller | Courtney | 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 | 200 Hacienda Drive | Houma | LA | 70363 | 1 |
| Miller | Debra | 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 | 304 Morgan Street | Houma | LA | 70360 | 1 |
| Miller | Felicia | 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 | 2100 Gibson Street | Mobile | AL | 36617 | 1 |
| Miller | Florine | 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 | 216 BISHOP DR. | Avondale | LA | 70094 | 1 |
| Miller | Freddie | 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 | 118 SAMUEL ST. | Houma | LA | 70363 | 1 |
| Miller | Glen | 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 | 1012 RIDGEFIELD DR. | LaPlace | LA | 70068 | 1 |
| Miller | Henry | 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 | 2325 WESTMERE ST. | Harvey | LA | 70058 | 1 |
| Miller | Jessica | 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 | 392 MONARCH DR APT D | Houma | LA | 70363 | 1 |
| Miller | Jimmie | 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 | 13 Airline St Apt 8 | Harvey | LA | 70058 | 1 |
| Miller | Joann | 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 | 2916 N. MONTEREY CT. B-5 | Gretna | LA | 70056 | 1 |
| Miller | Juquilla | 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 | 2507 North Courseault Street | Lutcher | LA | 70011 | 1 |

Sheet1

| Miller | Karen | 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 | 118 Samuel Street | Houma | LA | 70363 | 1 |
| Miller | Kendra | 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 | 122 HELENA DR | Houma | LA | 70363 | 1 |
| Miller | Kenyatta | 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 | NA | LaPlace | LA | 70068 | 1 |
| Miller | Lashawn | 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 | 118 Samuel Street | Houma | LA | 70363 | 1 |
| Miller | Marian | 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 | 104 Samuel Street | Houma | LA | 70363 | 1 |
| Miller | Myshekia | 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 | P.O. BOX 391 | Brittany | LA | 70718 | 1 |
| Miller | Nicole | 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 | 1320 MIDLAND DR | Thibodaux | LA | 70301 | 1 |
| Miller | Reginald | 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 | 2100 GIBSON ST | Mobile | AL | 36617 | 1 |
| Miller | Rose | 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 | 161 SHADOWBROOK LANE | LaPlace | LA | 70068 | 1 |
| Miller | Roy | 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 | 1012 RIDGEFIELD DRIVE | LaPlace | LA | 70068 | 1 |
| Miller | Sabrina | 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 | 1012 RIDGEFIELD | LaPlace | LA | 70068 | 1 |
| Miller | Shantell | 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 | 1113 N. SUGAR RIDGE RD. | LaPlace | LA | 70068 | 1 |
| Miller | Sharonda | 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 | 104 SAMUEL ST. | Houma | LA | 70363 | 1 |
| Miller | Siedah | 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 | 118 SAMUEL ST | Houma | LA | 70363 | 1 |
| Miller | Tawanda | 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 | 159 Senton Circle | Houma | LA | 70363 | 1 |
| Miller | Tequila | 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 | 313 N. BRAZIER | Mobile | AL | 36617 | 1 |
| Miller | Trimika | 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 | 199 A JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Miller | Vionne | 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 | 1012 RIDGEFIELD DR. | LaPlace | LA | 70068 | 1 |
| Miller | Yolanda | 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 | 3020 CONCORDIA DR. | LaPlace | LA | 70068 | 1 |
| Miller-weaver | Zarniki | 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 | 2058 ESLAVA LN | Mobile | AL | 36605 | 1 |
| Millercrenshaw | Felicia | 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 | 2916 Birmingham ST | Mobile | AL | 36617 | 1 |
| Millet | Auntre | 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 | 263 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Millet | Brian | 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 | 117 EAST 30TH ST. | Reserve | LA | 70084 | 1 |
| Millet | Daphine | 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 | 263 REDWOOD | LaPlace | LA | 70068 | 1 |
| Millet | Darlene | 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 | 204 SATSUMA | LaPlace | LA | 70068 | 1 |
| Millet | Helen | 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 | 259 Redwood St | LaPlace | LA | 70068 | 1 |
| Millet | Peggy | 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 | 2820 English Colony | LaPlace | LA | 70068 | 1 |
| Millet | Shirley | 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 | 204 SATSUMA | LaPlace | LA | 70068 | 1 |
| Millien | Barbara | 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 | 35539 Mt dalvanx | Donaldsonville | LA | 70346 | 1 |
| Millien | Brittany | 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 | 712 Orange St. | Donaldsonville | LA | 70346 | 1 |
| Millien | Brittany | 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 | 712 ORANGE ST | Donaldsonville | LA | 70346 | 1 |
| Millien | Elaine | 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 | 3719 HWY 1 | Napoleonville | LA | 70390 | 1 |
| Millien | Julien | 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 | 35513 Mt. Calvary Hwy | Donaldsonville | LA | 70346 | 1 |
| Millien | Rosalind | 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 | 147 Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Millien | Rose | 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 | 37-19 Hwy | Napoleonville | LA | 70390 | 1 |
| Millier | Cheryl | 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 | 2824 S. Burnside Avenue #1203 | Gonzales | LA | 70737 | 1 |
| Milling | Cherly | 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 | 3105 DAUPHIN ST #B8 | Mobile | AL | 36606 | 1 |
| Mills | Andre | 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 | 541 Fife Lane | LaPlace | LA | 70068 | 1 |
| Mills | Carlton | 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 | Hwy 308 House # 5778A | Plattenville | LA | 70393 | 1 |
| Mills | Dale | 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 | 318 Barcelona Drive | Donaldsonville | LA | 70346 | 1 |
| Mills | Jaleesa | 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 | 602 PHILOSOPHER ST | Napoleonville | LA | 70390 | 2 |
| Mills | Margaret | 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 | P.O. BOX 747 | Napoleonville | LA | 70390 | 1 |
| Mills | Rebecca | 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 | 541 FIFE | LaPlace | LA | 70068 | 1 |
| Mills SR | Derrick | 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 | 611 Saint Peters Alley | Donaldsonville | LA | 70301 | 2 |
| Miltet | Hilton | 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 | 204 SATSUMA ST. | LaPlace | LA | 70068 | 1 |
| Milton | Kevin | 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 | 1708 Engish Colony Drive | LaPlace | LA | 70068 | 5 |
| Milton | Marcia | 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 | 1708 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Milton | Sarita | 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 | 22 West dr. Apt. 16 | Mobile | AL | 36608 | 1 |
| Milton | Sharell | 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 | 10242 Burnside St | Convent | LA | 70723 | 1 |
| Milton | Victoria | 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 | 2155 Weaver rd. | Mobile | AL | 36605 | 1 |
| Mims,jr. | Matthew | 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 | 5361 Moffett Rd. | Mobile | AL | 30318 | 1 |
| Mincey | Samantha | 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 | 117 PONCIO ST. | Morgan City | LA | 70380 | 1 |
| Ming | Monica | 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 | 900 JEFFERY CT. APT: C | LaPlace | LA | 70068 | 1 |
| Minor | Leonard | 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 | 2704 ENGLISH COLONY DR | LaPlace | LA | 70068 | 3 |
| Minor | Maggie | 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 | 471 BENGAL RD | River Ridge | LA | 70123 | 1 |
| Minor, | Yvette | 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 | 2704 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Miranda | Mcdaniel | 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 | 2001 BRILL RD | Mobile | AL | 36605 | 1 |

Sheet1

| Mire | David | 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 | P.O.BOX 2268 | Reserve | LA | 70084 | 1 |
|------|-------|-------------|--------------|---------|-----|-------|---|
| Miskel | Juanita | 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 | 1017 Cherry Street | Mobile | AL | 36610 | 1 |
| Mitchel | Lionel | 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 | 121 Freetown Lane | Labadieville | LA | 70372 | 1 |
| Mitchell | Adam | 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 | 402 Orange Loop | LaPlace | LA | 70068 | 1 |
| Mitchell | Albertha | 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 | 712 Orange Street | Donaldsonville | LA | 70346 | 1 |
| Mitchell | Andrew | 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 | 2110 SNOWBIRD DR. | Harvey | LA | 70058 | 1 |
| Mitchell | Branden | 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 | 2601 Virginia Colony | LaPlace | LA | 70068 | 1 |
| Mitchell | Cassandra | 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 | 2716 CONCORDIA DRIVE | LaPlace | LA | 70068 | 1 |
| Mitchell | Cora | 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 | PO Box 132 | Reserve | LA | 70084 | 1 |
| Mitchell | Danieliii | 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 | 613 S. POTOMAC ST. | LaPlace | LA | 70068 | 1 |
| Mitchell | Darnelle | 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 | 1115 ACADIAN DR | Houma | LA | 70363 | 1 |
| Mitchell | Dennis | 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 | 415 Bowman St | Morgan City | LA | 70380 | 1 |
| Mitchell | Desi | 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 | 3873 EASTVIEW DRIVE | Harvey | LA | 70058 | 1 |
| Mitchell | Dorian | 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 | 248 Annex dr. | Reserve | LA | 70084 | 1 |
| Mitchell | Ernestine | 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 | 613 S. POTOMAC ST. | LaPlace | LA | 70068 | 2 |
| Mitchell | Freda | 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 | 1741 Winston Rd. | Mobile | AL | 36605 | 1 |
| Mitchell | Freddie | 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 | 311 WILLOWDALE DR | Gray | LA | 70359 | 1 |
| Mitchell | Gail | 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 | 1802 TOURO STREET | New Orleans | LA | 70116 | 1 |
| Mitchell | Glynn | 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 | 5169 MY WHITNEY DR | Marrero | LA | 70072 | 1 |
| Mitchell | Gregory | 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 | 1209 TEXAS ST. | Mobile | AL | 36604 | 1 |
| Mitchell | Guy | 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 | 4073 Deer park Drive | Harvey | LA | 70058 | 1 |
| Mitchell | Herman | 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 | 1204 BELLRVUE | LaPlace | LA | 70068 | 1 |
| Mitchell | Irving | 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 | 8983 BARONNE DRIVE | Baton Rouge | LA | 70810 | 1 |
| Mitchell | Janet | 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 | 280 WEST 1ST ST. | Edgard | LA | 70049 | 1 |
| Mitchell | Jimmyjr | 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 | 134 Evangeline Drive Apt 208 | Donaldsonville | LA | 70316 | 1 |
| Mitchell | Joromy | 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 | 28280 HWY 425 | Plaquemine | LA | 70764 | 1 |
| Mitchell | Joyce | 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 | 608 FRANKLIN CT | LaPlace | LA | 70068 | 1 |
| Mitchell | Juvernia | 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 | 113 COTTAGE GROVE | LaPlace | LA | 70068 | 1 |
| Mitchell | Latarsha | 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 | 23015 Shelton Beach Road Apt H-32 | Eight Mile | AL | 36603 | 1 |
| Mitchell | Latoya | 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 | 2616 DANIEL TURNER CT | Houma | LA | 70363 | 1 |
| Mitchell | Latoya | 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 | 1813 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Mitchell | Lawanda | 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 | 1416YORKTOWN EAST ST | LaPlace | LA | 70068 | 1 |
| Mitchell | Lawanda | 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 | 1416 Yorktowne St. | LaPlace | LA | 70068 | 1 |
| Mitchell | Leotis | 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 | 608 Franklin Court | LaPlace | LA | 70068 | 1 |
| Mitchell | Leroy | 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 | 1805 MEEKER LOOP | LaPlace | LA | 70068 | 1 |
| Mitchell | Leroy | 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 | 153 TRIPLE OAK DR | Raceland | LA | 70394 | 4 |
| Mitchell | Lloyd | 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 | 112 HELENA DRIVE | Houma | LA | 70363 | 1 |
| Mitchell | Louella | 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 | 135 BANKS AVE | Houma | LA | 70363 | 1 |
| Mitchell | Lucille | 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 | FREETOWN LANE | Labadieville | LA | 70372 | 1 |
| Mitchell | Lynette | 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 | 364 HESTER DRIVE | LaPlace | LA | 70068 | 1 |
| Mitchell | Marvel | 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 | 205 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Mitchell | Michael | 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 | 13404 ASH. ST. | Vacherie | LA | 70090 | 1 |
| Mitchell | Neida | 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 | 3804 Red Bud Lane | Harvey | LA | 70058 | 1 |
| Mitchell | Nina | 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 | 100 Lance Lane Apt B8 | Luling | LA | 70070 | 1 |
| Mitchell | Norris | 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 | 161 East 13 st | Reserve | LA | 70084 | 1 |
| Mitchell | Orenthial | 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 | 902 Gulf Terra Drive W. | Mobile | AL | 36605 | 1 |
| Mitchell | Phillip | 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 | P.O. BOX 971 | Marrero | LA | 70073 | 1 |
| Mitchell | Rene | 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 | 415 BOWMAN ST. | Morgan City | LA | 70380 | 1 |
| Mitchell | Robert | 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 | 108 Ashland Drive | Houma | LA | 70363 | 1 |
| Mitchell | Sauhha | 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 | 19391 Harrytown Lane | Vacherie | LA | 70090 | 1 |
| Mitchell | Seritha | 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 | 280 WEST 1ST ST. | Edgard | LA | 70049 | 1 |
| Mitchell | Sha'dai | 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 | 1416 Yorktowne Dr. | LaPlace | LA | 70068 | 1 |
| Mitchell | Shadai | 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 | 1416 yorktowne Dr | LaPlace | LA | 70068 | 1 |
| Mitchell | Shantrel | 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 | 2601 Virginian Colney | LaPlace | LA | 70068 | 1 |
| Mitchell | Sharonda | 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 | 2644 VIRGINIAN COLONY AVE | LaPlace | LA | 70068 | 1 |
| Mitchell | Shelly | 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 | 6970 Chatman Road | Theodore | AL | 36582 | 1 |
| Mitchell | Sherineka | 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 | 1704 Virginia Colony Drive | LaPlace | LA | 70068 | 1 |

Page 117

Sheet1

| Mitchell | Sierra | 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 | 2161 Mue Racine | Marrero | LA | 70072 | 1 |
|---|---|---|---|---|---|---|---|
| Mitchell | Sonja | 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 | 1805 Meeker Loop | LaPlace | LA | 70068 | 1 |
| Mitchell | Tarial | 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 | 107 Antietam st. | Belle Chasse | LA | 70037 | 1 |
| Mitchell | Terry | 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 | 248 Annex dr./PO Box 2525 | Reserve | LA | 70084 | 1 |
| Mitchell | Tiffany | 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 | 7485 Main St Apt 103 | Houma | LA | 70360 | 1 |
| Mitchell | Tyran | 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 | 277 PINE ST. | LaPlace | LA | 70068 | 1 |
| Mitchell | Vernice | 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 | 2110 Snowbird Dr | Harvey | LA | 70058 | 2 |
| Mitchell | Yvette | 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 | 311 WILLOWDALE DR | Gray | LA | 70359 | 1 |
| Mitchelliii | Daniel | NASSN | 613 S. Potomac St. | LaPlace | LA | 70068 | 1 |
| Mitchelljr. | Lester | 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 | 248 Annex drive | Reserve | LA | 70084 | 1 |
| Mitchellsr. | Harold | 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 | 1401 HICKORY ST. | Patterson | LA | 70392 | 1 |
| Mitchellsr. | Lester | 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 | 248 Annex dr./PO Box 2525 | Reserve | LA | 70084 | 1 |
| Mixon | David | 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 | 2822 Hawkston St | Jefferson | LA | 70128 | 1 |
| Mixon | David | 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 | 2822 Hawkston St | Jefferson | LA | 70128 | 1 |
| Mixon | Jackie | 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 | 852 SUSIE ANSLEY ST | Mobile | AL | 36610 | 1 |
| Mixon | Stephen | 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 | 6427 AIRPORT BLVD APT # J79 | Mobile | AL | 36608 | 1 |
| Mixon | Treneice | 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 | 1502 DAUPHIN ST APT 11 | Mobile | AL | 36604 | 1 |
| Mixon-ford | Elizabeth | 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 | 1042 Cherokee street | Mobile | AL | 36606 | 1 |
| Mizell | Gregory | 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 | 717 B WOODLAND DRIVE | LaPlace | LA | 70068 | 1 |
| Mobley | Terance | 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 | 508 Bowman St | Morgan City | LA | 70380 | 1 |
| Moffet | Barbara | 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 | 5530 Natchez hwy | Wilmer | AL | 36587 | 1 |
| Moffett | Latasha | 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 | P.O. BOX 267 | Harvey | LA | 70059 | 1 |
| Moffett | Lawrence | 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 | 6042 A VERMILLION BLVD | New Orleans | LA | 70122 | 1 |
| Moffett | Lester | 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 | 6042 A VERMILLION BLVD | New Orleans | LA | 70122 | 1 |
| Moffett | Marilyn | 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 | P.O. BOX 267 | Harvey | LA | 70059 | 1 |
| Moffett | Shantelle | 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 | 2417 HIGHLAND MEADOWS DR. | Marrero | LA | 70072 | 1 |
| Moffett | Theresa | 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 | 2417 Highland Meadows Drive | Marrero | LA | 70072 | 1 |
| Molette | Darren | 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 | 251 Delbarco Dr | Mobile | AL | 30318 | 1 |
| Mollere | Marlon | 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 | 183 EWELL ST | Paincourtville | LA | 70391 | 1 |
| Mollere | Marlon | 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 | 183 Ewell Street/ Po Box 11 | Paincourtville | LA | 70391 | 1 |
| Molten | Dora | 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 | 5724 Boxwood dr. | Semmes | AL | 36575 | 1 |
| Monchaud | Corey | 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 | 1401 MEEKER LOOP ST. | LaPlace | LA | 70068 | 2 |
| Monchaud | Kenneth | 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 | 1401 MEELER LOOP | LaPlace | LA | 70068 | 1 |
| Monique | Austin | 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 | 2824 South Burnside # 2005 | Gonzales | LA | 70737 | 1 |
| Monroe | Alvin | 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 | 1226 ST. CHARLES ST. | Thibodaux | LA | 70301 | 1 |
| Monroe | Brittani | 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 | 1320 Knottaway Drive | Saint Gabriel | LA | 70776 | 1 |
| Monroe | Leekeisha | 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 | 1211 W. PENN APT 2 | Gonzales | LA | 70737 | 1 |
| Monroe | Vaughn | 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 | 2169 Sagona Rd | Donaldsonville | LA | 70346 | 1 |
| Monroe | Vaughn | 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 | 2169 Sagone Street | Donaldsonville | LA | 70346 | 1 |
| Monroe | Vaughn | 504-60-97943 | 2910 Gen. Orgen St. Apt. B | New Orleans | LA | 70118 | 1 |
| Montegut | Tresica | 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 | 3950 S. I-10 SERVICE RD. W. | Metairie | LA | 70001 | 1 |
| Montgomery | Darlene | 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 | 1516 WAKEFIELD DR. | Marrero | LA | 70072 | 1 |
| Montgomery | Iman | 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 | 2900 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Montgomery | Jacquelyn | 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 | 1722 Esther Street | Harvey | LA | 70058 | 1 |
| Montgomery | Leah | 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 | 325 BRYANT CT | Saraland | AL | 36571 | 1 |
| Montgomery | Oliver | 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 | 1516 WAKEFIELD DRIVE | Marrero | LA | 70072 | 1 |
| Montgomery | Patricia | 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 | 2900 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Montgomery | Wendy | 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 | 325 BRYANT CT | Saraland | AL | 36571 | 1 |
| Montgomeryjr | Oliver | 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 | 1516 WAKEFIELD DRIVE | Marrero | LA | 70072 | 1 |
| Mooney | Jermaine | 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 | 1766 Raven dr. | Mobile | AL | 36605 | 1 |
| Moore | Agolia | 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 | 321 CLANCY ST. | Prichard | AL | 36610 | 1 |
| Moore | Altha | 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 | 3609 W. Station st. | Whistler | AL | 36612 | 1 |
| Moore | Angela | 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 | 212 West second street | LaPlace | LA | 70068 | 1 |
| Moore | Anita | 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 | 723 Saint Charles Street | Thibodaux | LA | 70301 | 1 |
| Moore | Annie | 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 | 1624 Bear Fork Rd. | Mobile | AL | 36612 | 1 |
| Moore | Betty | 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 | 329 Monteyallo ct. | Mobile | AL | 36608 | 1 |
| Moore | Brandie | 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 | 11865 Mose Lane N | Grand Bay | AL | 36541 | 1 |

Page 118

Sheet1

| Moore | Charlene | 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 | 325 Homer Street | New Orleans | LA | 70114 | 2 |
|-------|----------|-------------|------------------|-------------|-----|-------|---|
| Moore | Cleveland | 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 | 968 BEECH GROVE BLVD APT D | Westwego | LA | 70094 | 1 |
| Moore | Debbie | 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 | 3671 Ching Dairy Loop Road West | Mobile | AL | 36618 | 2 |
| Moore | Gene | 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 | 101-10TH AVE CHICKASAW | Chickasaw | AL | 36611 | 1 |
| Moore | Jamie | 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 | | Chauvin | LA | 70344 | 1 |
| Moore | Janita | 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 | 301 Albert Reese Dr | Prichard | AL | 36610 | 1 |
| Moore | Jason | 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 | 2015 Pleasant Ave | Mobile | AL | 36617 | 1 |
| Moore | Jasper | 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 | 8751 Rough Road A | Irvington | AL | 36544 | 1 |
| Moore | Jerry | 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 | 239 Persimmon st. | LaPlace | LA | 70068 | 1 |
| Moore | Jo | 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 | 3431 Highway 1 | Napoleonville | LA | 70390 | 1 |
| Moore | Johnnie | 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 | 321 Clancy Street | Prichard | AL | 36010 | 1 |
| Moore | Jonita | 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 | 301 ALBERT REESE DRIVE | Prichard | AL | 36610 | 1 |
| Moore | Kristie | 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 | 608 FRANK E LEE SR. ST. | Prichard | AL | 36610 | 2 |
| Moore | Kristie | 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 | 608 Frank E lee | Prichard | AL | 36610 | 1 |
| Moore | Leatherine | 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 | 8893 WINSTON LANE | Saint Elmo | AL | 36568 | 1 |
| Moore | Lolita | 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 | P.O. BOX 2131 | LaPlace | LA | 70069 | 1 |
| Moore | Louis | 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 | 402 GEARLD T PELTIER DRIVE | Thibodaux | LA | 70301 | 1 |
| Moore | Lovett | 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 | 5217 Oakhurst Ave. | Mobile | AL | 36618 | 1 |
| Moore | Meica | 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 | 3431 Hwy | Napoleonville | LA | 70390 | 4 |
| Moore | Meisca | 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 | 3431 HWY 1 PO BX 562 | Napoleonville | LA | 70390 | 1 |
| Moore | Michael | 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 | 3609 W Station Street | Prichard | AL | 36612 | 1 |
| Moore | Michelle | 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 | 369 HISTORIC EAST ST | Garyville | LA | 70051 | 1 |
| Moore | Mytrice | 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 | 1564 Van Lee Circle | Mobile | AL | 36605 | 1 |
| Moore | Nicole | 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 | 665 Caton Ave | Mobile | AL | 36617 | 4 |
| Moore | Shannon | 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 | 4293 Lac St. Pierre, Apt 111 | Harvey | LA | 70058 | 1 |
| Moore | Shannon | 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 | 4293 LAC ST. PIERRE APT.111 | Harvey | LA | 70058 | 1 |
| Moore | Sonyea | 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 | 321 Clancy Street | Prichard | AL | 36610 | 2 |
| Moore | Sonyea | NASSN | 321 CLANCY ST. | Prichard | AL | 36610 | 1 |
| Moore | Stephan | 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 | 1759 Blvd DE Province Apt B | Baton Rouge | LA | 70816 | 1 |
| Moore | Tabitha | NASSN | 850 SERENITY DRIVE | Thibodaux | LA | 70301 | 1 |
| Moore | Tameka | 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 | 1517 Garwood Ave | Mobile | AL | 36618 | 1 |
| Moore | Tamika | 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 | 128 Nicole St. | Houma | LA | 70363 | 2 |
| Moore | Tammy | 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 | 8635 DEES RD. | Saint Elmo | AL | 36568 | 1 |
| Moore | Tawanna | 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 | 800 E. WINDER RD #09 | Thibodaux | LA | 70301 | 1 |
| Moore | Troy | 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 | 6970 Chatman Rd | Theodore | AL | 36582 | 1 |
| Moore | Wander | 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 | Fox-Moore ln. | Jackson | AL | 36545 | 1 |
| Moore, | Marqueita | 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 | 464 Dove Street | LaPlace | LA | 70068 | 1 |
| Moore,jr | Richard | 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 | 11375 MOORES LN | Irvington | AL | 36544 | 1 |
| Moore-rodgers | Latasha | 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 | 124 Bernard St. | Saraland | AL | 36571 | 1 |
| Mooree | Dorthy | 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 | NA | LaPlace | LA | 70068 | 1 |
| Mooreiii | Clarence | 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 | 651 Azelea Rd Apt A-4 | Mobile | AL | 36609 | 1 |
| Moorerjr. | Walter | 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 | 411 Chin st. | Mobile | AL | 36610 | 1 |
| Mora | Margarita | 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 | 1527 NATCHE LN | LaPlace | LA | 70068 | 1 |
| Moran | Glenda | 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 | 378 A Highland Avenue | Mobile | AL | 36610 | 1 |
| Moran | Lester | 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 | 179 5th st. | Bridge City | LA | 70094 | 1 |
| Moran | Maggilene | 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 | 179 5th St | Bridge City | LA | 70094 | 1 |
| Moran | Theodore | 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 | Seminole Avenue | Prichard | AL | 36610 | 1 |
| Morant | Cynthia | 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 | 2423 St Ann St | New Orleans | LA | 70119 | 5 |
| Morant | Cynthia | 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 | 2423 St Ann St | New Orleans | LA | 70119 | 1 |
| Moreau | Melanie | 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 | 564 CAMELIA AVENUE | LaPlace | LA | 70068 | 7 |
| Moret | Edgardo | 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 | 212 WEST SECOND ST. | LaPlace | LA | 70068 | 1 |
| Morgan | Alberta | 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 | 231 Satsuma | LaPlace | LA | 70068 | 1 |
| Morgan | Aldaron | 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 | 231 SATSUMA | LaPlace | LA | 70068 | 1 |
| Morgan | Bernard | 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 | 801 CALHOUN | Kenner | LA | 70062 | 1 |
| Morgan | Bernell | NASSN | 801 CALHOUN ST. | Kenner | LA | 70062 | 1 |
| Morgan | Brittanysha | 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 | 231 SATSUMA ST | LaPlace | LA | 70068 | 1 |
| Morgan | Carolyn | 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 | 1254 Old Shell Road Apt. 227 | Mobile | AL | 36604 | 1 |

Page 119

Sheet1

| Morgan | Charoletta | 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 | 1227 LEE RD | Houma | LA | 70360 | 1 |
|--------|-----------|-------------|-------------|-------|-----|-------|---|
| Morgan | Darlene | 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 | 2725 Green Wood st. | Kenner | LA | 70062 | 1 |
| Morgan | Delores | 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 | 213 MELODY DR | Houma | LA | 70363 | 1 |
| Morgan | Dionne | 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 | 822 SERENITY DR | Thibodaux | LA | 70301 | 1 |
| Morgan | Edward | 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 | 514 Madison Street | Houma | LA | 70360 | 1 |
| Morgan | Ella | 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 | 296 EAST 14 ST | Reserve | LA | 70068 | 1 |
| Morgan | Ella | 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 | 9122 Main st. | Houma | La | 70363 | 1 |
| Morgan | Ethel | 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 | 231 SATSUMA | LaPlace | LA | 70068 | 1 |
| Morgan | Franjesca | 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 | 822 SERENITY DRIVE | Thibodaux | LA | 70301 | 1 |
| Morgan | Joann | 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 | 324 WEST 2ND STREET | LaPlace | LA | 70068 | 1 |
| Morgan | Jordan | 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 | 912 Compromise St | Kenner | LA | 70062 | 1 |
| Morgan | Lamone | 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 | 312 W. Main | Prichard | AL | 36610 | 1 |
| Morgan | Laquetta | 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 | 1425 Orange Grove Sq | Thibodaux | LA | 70301 | 1 |
| Morgan | Leartine | 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 | 1609 JUTLAND DR. | Marrero | LA | 70072 | 1 |
| Morgan | Lolita | 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 | 159 Morrison Avenue | Houma | LA | 70364 | 1 |
| Morgan | Martha | 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 | 1903 TALBOT AVE APT C | Thibodaux | LA | 70301 | 1 |
| Morgan | Nathel | 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 | 12140 Hayne Blvd | New Orleans | LA | 70128 | 5 |
| Morgan | Nolanderia | 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 | 101 ORMOND BLVD APT: B-1 | LaPlace | LA | 70068 | 1 |
| Morgan | Robert | 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 | 119 ROUSSELL CT | LaPlace | LA | 70068 | 1 |
| Morgan | Ruben | 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 | 157 WEST 13TH STREET | Reserve | LA | 70087 | 1 |
| Morgan | Shairan | 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 | 8886 Sunnyside Drive Apt A | LaPlace | LA | 70068 | 1 |
| Morgan | Shantell | 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 | 175 BEHAM CT | Thibodaux | LA | 70301 | 1 |
| Morgan | Teresita | 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 | 157 W. 13TH ST. | Reserve | LA | 70084 | 1 |
| Morgan | Willie | 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 | 1506 B Cardinal Drive | Thibodaux | LA | 70301 | 1 |
| Morganjr. | Freddie | 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 | 123 SMITH LANE | Houma | LA | 70360 | 1 |
| Morgasn | Norma | 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 | 103 St John St | Houma | LA | 70360 | 1 |
| Morman | Wade | 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 | 1704 Mansfield Ave | Marrero | LA | 70072 | 1 |
| Morris | Amanda | 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 | 185 B Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Morris | Carlos | 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 | 188 East 7th street | Edgard | LA | 70049 | 1 |
| Morris | Damon | 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 | 1417 MEEKERLOOP ST | LaPlace | LA | 70068 | 1 |
| Morris | Deddie | 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 | 702 BREAUX DR. | LaPlace | LA | 70068 | 1 |
| Morris | Detrell | 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 | 1236 GARDEN RD. | Marrero | LA | 70092 | 1 |
| Morris | Elnora | 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 | 139 JOSEPH CT | Edgard | LA | 70049 | 1 |
| Morris | Emma | 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 | 416 EAST 26TH | Reserve | LA | 70084 | 1 |
| Morris | Herman | 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 | 215 WEST 9 STREET | Donaldsonville | LA | 30318 | 1 |
| Morris | Horace | 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 | 416 East 26th | Reserve | LA | 70084 | 1 |
| Morris | Kentrell | 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 | 9292 BEECHGROVE BLVD #E | Westwego | LA | 70094 | 1 |
| Morris | Mary | 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 | 9310 CENTRAL PROJECT APT 104B | Convent | LA | 70723 | 1 |
| Morris | Mary | 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 | 507 PATTON AVE | Mobile | AL | 36603 | 1 |
| Morris | Merlin | 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 | 6256 Saint Land | Convent | LA | 70723 | 1 |
| Morris | Michael | 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 | 507 ENGLISH ST. | Mobile | AL | 36603 | 1 |
| Morris | Otisjr | 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 | 504 CANAL ST | Napoleonville | LA | 70390 | 1 |
| Morris | Renata | 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 | 1736 Creole Street, PO Box 2964 | Reserve | LA | 70084 | 1 |
| Morris | Ruby | 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 | 1400 MLK Drive | Thibodaux | LA | 70301 | 1 |
| Morris | Shirley | 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 | 6270 Deerfield Court | Irvington | AL | 36544 | 1 |
| Morris | Theresa | 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 | 3690 Nicole Street | Paulina | LA | 70763 | 1 |
| Morrisette | Annette | 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 | 1051 MARINE ST | Mobile | AL | 36604 | 1 |
| Morrisganies | Kimberly | 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 | 1824 English Colony | LaPlace | LA | 70068 | 1 |
| Morrison | Mary | 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 | 123 STAR CT | Homer | LA | 70364 | 1 |
| Morrissette | Kathy | 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 | PO Box 41092 | Mobile | AL | 36640 | 1 |
| Morton | Allen | 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 | 338 FIRST ST. | Saint Rose | LA | 70087 | 1 |
| Morton | Quentilla | 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 | 1550 Magnolia | Vacherie | LA | 70090 | 1 |
| Morton | Vera | 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 | 338 First St | Saint Rose | LA | 70087 | 1 |
| Morton | Vera | 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 | 338 FIRST ST | Saint Rose | LA | 70087 | 1 |
| Morton | Vera | 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 | 338 FIRST ST. | Saint Rose | LA | 70087 | 1 |
| Morvantsr. | Anthony | 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 | 912 8TH ST. | Westwego | LA | 70094 | 1 |
| Mosby | Lationa | 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 | 2418 JOSEPHINE STREET | New Orleans | LA | 70113 | 1 |

Sheet1

| Mose | Franklin | 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 | 607 Saint Francis Street | Mobile | AL | 36602 | 2 |
|------|----------|-------------|--------------------------|--------|-----|-------|---|
| Mose | Katina | 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 | 607 ST FRANCIS STREET | Mobile | AL | 36602 | 1 |
| Mose | Lisa | 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 | 6455 STUARD . CT | Mobile | AL | 36608 | 1 |
| Mose | Ruth | 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 | 1109 Druid dr. | Mobile | AL | 36618 | 1 |
| Moseley | Earlene | 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 | 11105 WHEATCROFT RD EXTENSION S | Grand Bay | AL | 36541 | 1 |
| Mosely | Chermaine | 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 | 1468 Ellender Street Lot 3 | Houma | LA | 70363 | 1 |
| Mosely | Crystal | 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 | 2614 PAYNE ST. | Houma | LA | 70363 | 1 |
| Mosely | Diamond | 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 | 3338 Leroux Dr | Gray | LA | 70359 | 1 |
| Mosely | Jeannie | 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 | 3491 P.O. BOX | Houma | LA | 70360 | 1 |
| Mosely | Joshua | 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 | 112 BLAIR DR. | Houma | LA | 70363 | 1 |
| Mosely | Kleon | 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 | 503 EAST ST. | Houma | LA | 70363 | 1 |
| Mosely | Steven | 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 | 109 WASHINGTON AVENUE | Thibodaux | LA | 70301 | 1 |
| Mosely | Tracey | 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 | 3505 FALLON DR. | Houma | LA | 70363 | 1 |
| Moseman | Charles | 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 | 1408 CARTIER DRIVE APT B | LaPlace | LA | 70068 | 1 |
| Moseman | Joseph | 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 | 586 WELHAM LOOP | LaPlace | LA | 70068 | 1 |
| Moses | Antoine | 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 | 314 WILLIAMS ST | Donaldsonville | LA | 70346 | 1 |
| Moses | Bernodexe | 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 | 202 FAIRLONE DR | Gray | LA | 70357 | 1 |
| Moses | Cesonia | 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 | 3521 River Oaks | New Orleans | LA | 70131 | 1 |
| Moses | Danielle | 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 | 1604 E. FRISCO DRIVE | LaPlace | LA | 70068 | 1 |
| Moses | Doris | 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 | 2328 CAMBRIDGE | LaPlace | LA | 70068 | 1 |
| Moses | Doris | 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 | 2328 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Moses | Johnnie | 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 | 2449 Mercedes Blvd | New Orleans | LA | 70114 | 1 |
| Moses | Mercedes | 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 | 120 ALLEN ST. | Houma | LA | 70363 | 1 |
| Moses | Otis | 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 | 171 ACKLEN AVE | Houma | LA | 70363 | 1 |
| Moses | Selina | 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 | 2449 Mercedes Blvd. | New Orleans | LA | 70114 | 2 |
| Mosley | Della | 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 | 627 1/2 Webster Apt. B | Kenner | LA | 70062 | 1 |
| Mosley | Dorance | 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 | 3717 GRILLETTA COURT | Marrero | LA | 70072 | 1 |
| Mosley | Dorothy | 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 | 8725 JAMES RD | Creola | AL | 36525 | 1 |
| Mosley | James | 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 | 227 Landown Dr | Houma | LA | 70360 | 1 |
| Mosley | Jamie | 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 | 244 CARLOS ST. | Houma | LA | 70364 | 1 |
| Mosley | Joann | 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 | 441 Klein Street | Westwego | LA | 70094 | 1 |
| Mosley | Tamika | 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 | 118 ALLEN ST | Houma | LA | 70363 | 1 |
| Mosley,pugh | Gameal | 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 | P.O. Box 506 | Mount Vernon | AL | 36560 | 1 |
| Moss | George | 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 | 8761 ROUSH RD | Irvington | AL | 36544 | 1 |
| Moss | Gloria | 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 | 8761 ROUSH RD. | Irvington | AL | 36544 | 1 |
| Moss | Gloria | 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 | 8761 Roush rd. | Irvington | AL | 36544 | 1 |
| Moss | Mike | 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 | 8760 ROUSH RD. | Irvington | AL | 36544 | 1 |
| Motley | Crystal | 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 | 5608 Woodside Dr N | Mobile | AL | 36608 | 1 |
| Moton | Mahogany | 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 | 800 E WINDER RD APT # 14 | Thibodaux | LA | 70301 | 1 |
| Mott | David | 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 | 2020 CYPRESS ACCESS DR. APT: 21 | Algiers | LA | 70114 | 1 |
| Mott | Emma | 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 | 249 Brocasto | Raceland | LA | 70394 | 1 |
| Mott | Marjorie | 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 | 3202 CAMELLIA AVE | Houma | LA | 70363 | 1 |
| Motton | Michael | 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 | 1115 N35th St. | Baton Rouge | LA | 70802 | 3 |
| Motton | Michael | 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 | 6195 N. Mayor Dr. #713 | Beaumont | Tx | 77713 | 1 |
| Moultrie | Ashley | 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 | 2642 DANIEL TURNER CT #31 | Houma | LA | 70363 | 1 |
| Moultrie | Dominique | 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 | 2856 EXPRESS BLVD. | Houma | LA | 70363 | 1 |
| Moultrie | Dora | 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 | 2852 EXPRESS BLVD. | Houma | LA | 70363 | 1 |
| Mounger | Darrius | 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 | 144 East dr. | Mobile | Al | 36608 | 1 |
| Mounger | Lenora | 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 | 144 East Dr | Mobile | AL | 36608 | 1 |
| Mulligan | Aaron | 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 | 146 Raymond St | NA | NA | 30318 | 1 |
| Mulligan | Terry | 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 | 406 Camden St | Houma | LA | 70360 | 1 |
| Mullins | Rhonda | 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 | 716 GARDEN RD. | Marrero | LA | 70072 | 1 |
| Mumphrey | Gewayne | 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 | 1256 KING DR. | Marrero | LA | 70072 | 1 |
| Mumphrey | Shirley | 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 | 811 LESSARD | Donaldsonville | LA | 70346 | 1 |
| Mumphrey | Shirley | 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 | 811 Lessard | Donaldsonville | LA | 70346 | 1 |
| Munn | Geraldine | 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 | 202 JOE PARQUET CIR | LaPlace | LA | 70068 | 1 |
| Munson | Anderson | 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 | 1013 South Cumberland Street | Metairie | LA | 70003 | 1 |

Page 121

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Munson | Geovonia | 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 | 170 APRICOT | LaPlace | LA | 70068 | 1 |
| Munson | Lashaun | 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 | 1809 SHORT ST | Kenner | LA | 70062 | 1 |
| Munson | Lashaun | 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 | 1809 Short St | Kenner | LA | 70062 | 1 |
| Munson | Tracy | 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 | 905 Pine St | Donaldsonville | LA | 70346 | 1 |
| Murphy | Arisha | 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 | 994 Weatherby St | Saraland | AL | 36571 | 1 |
| Murphy | Ernest | 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 | 157 Shadowbrook ln. | LaPlace | LA | 70068 | 1 |
| Murphy | Lee | 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 | 2208 WESTMERE ST | Harvey | LA | 70058 | 1 |
| Murphy | Melissa | 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 | 701 BREAUX DR | LaPlace | LA | 70068 | 1 |
| Murphy | Monique | 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 | 1313 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Murphy | Patricia | 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 | 2478 Highway 308 | Napoleonville | LA | 70390 | 1 |
| Murphy | Sandra | 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 | 3619 AMBER ST. | Whistler | LA | 36612 | 1 |
| Murphy-thompso | Mary | 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 | 202 SPARROWST. | Labadieville | LA | 70372 | 1 |
| Murray | Natasha | 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 | 1866 Panorama Blvd | Mobile | AL | 36609 | 1 |
| Murray | Raymond | 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 | 6750 ANDERS DR | Mobile | AL | 36608 | 1 |
| Muse | Griffin | NASSN | 246 HWY 401 | Paincourtville | LA | 70391 | 1 |
| Muse | Jircica | 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 | 433 ST. LOUIS ST | Raceland | LA | 70394 | 1 |
| Muse | Keounda | 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 | P.O. BOX 722 | Raceland | LA | 70394 | 1 |
| Muse | Marvin | 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 | 2224 WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Muse | Nekeirchia | 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 | 433 ST. LOUIS ST | Raceland | LA | 70394 | 1 |
| Musejr. | Felton | 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 | Conrad Drive | Baton Rouge | LA | 70805 | 1 |
| Mustacchia | Linda | 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 | 538 SOUTH CHURCH ST | Garyville | LA | 70051 | 1 |
| Mustiful | Gabriel | 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 | 1425 BERNICE ST | Morgan City | LA | 70380 | 2 |
| Myatt | David | 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 | 1900 Nerline Lane | Mobile | AL | 36617 | 1 |
| Myers | Paul | 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 | 618 Perry Avenue | Pensacola | FL | 32503 | 5 |
| Myles | Brenda | 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 | 182 Hwy 998 | Belle Rose | LA | 70341 | 1 |
| Myles | Brenda | 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 | 182 HWY 998 | Belle Rose | LA | 70341 | 1 |
| Myles | Dianna | 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 | 211 EVANGELIVE DRIVE | Donaldsonville | LA | 70346 | 1 |
| Myles | Eugene | 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 | 2624 Madge St | Houma | LA | 70360 | 1 |
| Myles | Glen | 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 | 516 ASHLAWN ST | Houma | LA | 70363 | 1 |
| Myles | Laverne | 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 | 3049 ALEX KORNMAN | Harvey | LA | 70058 | 1 |
| Myles | Melia | 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 | 1211n Wallis St | Houma | LA | 70360 | 1 |
| Myles | Melvin | 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 | 182 HWY 998 | Belle Rose | LA | 70341 | 1 |
| Myre | Allen | 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 | 1212 WEYRE STREET | Gretna | LA | 70057 | 1 |
| Myre | Pierre | 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 | 1212 WEYER STREET | Gretna | LA | 70053 | 1 |
| Nabor | Ronald | 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 | 112 JAMES CT. | LaPlace | LA | 70068 | 1 |
| Nabors | Carlis | 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 | 249 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Nailer | Desiree | 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 | 314 WILLIAMS ST. | Donaldsonville | LA | 70346 | 1 |
| Nailor | Ethel | 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 | 2129 Rue | Marrero | LA | 70072 | 1 |
| Napier | Christopher | 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 | 1150 Edwards St. | Mobile | AL | 36610 | 3 |
| Naquin | Dinah | 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 | 229 Wilson st. | Raceland | LA | 70394 | 1 |
| Naquin | Mark | 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 | 450 Aragon Rd | Montegut | LA | 70377 | 1 |
| Naquin | Percy | 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 | 735 BRULERD | Labadieville | LA | 70372 | 1 |
| Narcisse | Clarence | 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 | 220 Joe Parquet Cir. | Laplace | La | 70068 | 1 |
| Narcisse | Barbara | 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 | PO Box 368 | LaPlace | LA | 70069 | 1 |
| Narcisse | Brandon | 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 | Joe Parquet Apt 220 | LaPlace | LA | 70068 | 1 |
| Narcisse | Florence | 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 | 229 Joe Parquet cir. | LaPlace | LA | 70069 | 1 |
| Narcisse | Gardenia | 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 | PO Box 9 | LaPlace | LA | 70069 | 1 |
| Narcisse | Gloria | 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 | 2329 Franklin St | Vacherie | LA | 70090 | 1 |
| Narcisse | Loretta | 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 | 11 Hamilton Crt 3H 24 PO Box 691 | LaPlace | LA | 70068 | 1 |
| Narcisse | Mildred | 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 | 217 Joe | LaPlace | LA | 70068 | 1 |
| Narcisse | Natanuel | 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 | 205 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Narcisse | Ronald | 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 | 217 Joe Parquet cir. | LaPlace | LA | 70068 | 1 |
| Narcisse | Wendell | 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 | 220 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Nash | Harriett | 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 | 2138 Commerce Blvd Apt 103 | Gonzales | LA | 70737 | 4 |
| Nash | Karen | 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 | 36458 Marcel rd. geismar, La 70734 | Sorrento | LA | 70778 | 1 |
| Nash | Lahoma | 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 | 28245 BURNSIDE AVE. APT 1103 | Gonzales | LA | 70737 | 1 |
| Natashia | Griffith | 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 | 4337 Idaho Ave. Apt. D | Kenner | LA | 70065 | 1 |

Sheet1

| Nathel | Morgan | 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 | 12140 Hayne Blvd | New Orleans | LA | 70128 | 1 |
|--------|--------|-------------|-------------------|-------------|----|-------|---|
| Navae | Niya | 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 | 124 Acklen Street | Houma | LA | 70363 | 1 |
| Navarre | Mary | 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 | 3209 Camellia st. | Houma | LA | 70363 | 1 |
| Navarre | Ora | 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 | 3209 CAMELLIA STREET | Houma | LA | 70363 | 1 |
| Navarre | Patrail | 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 | 3209 CAMELLIA STREET | Houma | LA | 70363 | 1 |
| Navy | Ramona | 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 | 2625 LARRY ST. | Houma | LA | 70363 | 1 |
| Nawaska | Coleman | 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 | 561 EAST VILLEGE GREEN DRIVE APT 245 | Mobile | AL | 36609 | 1 |
| Neal | Angela | 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 | 200 ALLEN ST | Thibodaux | LA | 70301 | 1 |
| Neal | Doloris | 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 | 221 Riverview Dr | Saint Rose | LA | 70087 | 1 |
| Neal | L.g | 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 | 6037 Oak Harbor Drive | Mobile | AL | 36693 | 1 |
| Neese | Quischoddra | 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 | 57 Brucewood Dr E | Eight Mile | AL | 36613 | 1 |
| Nells | Joan | 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 | 312 WILLOWDALE | Gray | LA | 70359 | 1 |
| Nells | Joshua | 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 | 188 ACKLEN AVE. | Houma | LA | 70363 | 1 |
| Nells | Torrey | 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 | 188 Acklen Avenue | Houma | LA | 70363 | 1 |
| Nellsjr | Wilfred | 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 | 188 ACKLEN ST | Houma | LA | 70363 | 1 |
| Nelson | Ashontae | 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 | 665 N. Pine | Gramercy | LA | 70052 | 1 |
| Nelson | Betty | 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 | 209 DR. MARTIN LUTHER KING DR. | Napoleonville | LA | 70390 | 1 |
| Nelson | Brandon | 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 | 172 GEORGETTE ST. | Napoleonville | LA | 70390 | 1 |
| Nelson | Cody | 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 | 209 DR. MARTIN LUTHER KING | Napoleonville | LA | 70390 | 1 |
| Nelson | David | 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 | 928 Calhoun St | Kenner | LA | 70062 | 1 |
| Nelson | David | 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 | 928 Calhoun St | Saint Rose | LA | 70087 | 1 |
| Nelson | Delcan | 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 | 391 NW 27 St | Reserve | LA | 70084 | 1 |
| Nelson | Devon | 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 | 1333 North Ezidore St | Gramercy | LA | 70052 | 1 |
| Nelson | Dominique | 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 | 10074 CODY DRISKELL RD | Saint Elmo | AL | 36568 | 1 |
| Nelson | Donald | 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 | 7322 COMMUNIE ST. | Saint James | LA | 70086 | 1 |
| Nelson | Emanuel | 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 | 1701 Wagner Street | New Orleans | LA | 70114 | 1 |
| Nelson | Erica | 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 | 2144 IDAHO #B | Kenner | LA | 70062 | 1 |
| Nelson | Ericquine | 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 | po box 464 | Napoleonville | LA | 70390 | 2 |
| Nelson | George | 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 | 5225 WILHELM DR | Mobile | AL | 36618 | 3 |
| Nelson | Jalesia | 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 | 9448 Claiborne Parkway | Westwego | LA | 70094 | 1 |
| Nelson | Jeanette | 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 | 928 1/2 Calhoun St | Kenner | LA | 70062 | 1 |
| Nelson | Jeannette | 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 | 928 1/2 Culhoun St | Kenner | LA | 70062 | 1 |
| Nelson | Kendra | 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 | 227 CARDINAL STREET | Garyville | LA | 70051 | 1 |
| Nelson | Lynelle | 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 | 665 North Pine | Gramercy | LA | 70052 | 1 |
| Nelson | Marc | 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 | 665 North Pine | Gramercy | LA | 70052 | 1 |
| Nelson | Mary | 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 | 358 Second Street | St Rose | LA | 70087 | 7 |
| Nelson | Mary | 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 | 258 SECOND ST. | Saint Rose | LA | 70087 | 2 |
| Nelson | Merina | 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 | 219 East 24th st | Reserve | LA | 70084 | 1 |
| Nelson | Monica | 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 | 460 Central ave. | Edgard | LA | 70049 | 1 |
| Nelson | Neomie | 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 | 1108 ST. VINNCENT STREET | Donaldsonville | LA | 70346 | 1 |
| Nelson | Paulette | 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 | 145 SETTLEMENT ST. N. RURAL MAIL | Napoleonville | LA | 70390 | 1 |
| Nelson | Rose | 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 | 1708 Joseph St. | Donaldsonville | LA | 70346 | 1 |
| Nelson | Shelia | 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 | 33330 BACK MARAIS ST | Napoleonville | LA | 70390 | 1 |
| Nelson | Shelia | 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 | 2824 S. BURNSIDE APT 1503 | Gonzales | LA | 70737 | 1 |
| Nelson | Shirley | 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 | 6015 GRANT RD | Paincourtville | LA | 70391 | 1 |
| Nelson | Travis | 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 | 7213 COMMUNIE ST. | Saint James | LA | 70086 | 1 |
| Nelson | Wilhelmina | 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 | 1800 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Netters | Emelda | 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 | 1205 WALLIS ST | Houma | LA | 70360 | 1 |
| Netters | Jacqueline | 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 | 103.B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Netters | Terell | 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 | 129 1/2 KING ST. | Houma | LA | 70363 | 1 |
| Nettles | Aisha | 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 | 1526 Albatross Drive | Mobile | AL | 36605 | 1 |
| Nettles | Albert | 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 | 8909 MILAN ST | Metairie | LA | 70003 | 1 |
| Nettles | Chantrell | 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 | 11528 Old Hammond Hwy. Apt 314 | Baton Rouge | LA | 70816 | 1 |
| Nettles | Chantrell | 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 | 11528 OLD HAMMOND HWY APT. 314 | Baton Rouge | LA | 70816 | 1 |
| Nettles | Cherlyn | 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 | 602 VIA COURT | Mobile | AL | 36609 | 1 |
| Nettles | Coneka | 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 | 2518 Guiffrias Avenue Apt. 115 | Metairie | LA | 70001 | 2 |
| Nettles | Elizabeth | 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 | 57 EUGENE AVE | Prichard | AL | 36610 | 4 |

Sheet1

| Nettles | Jw | 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 | Loyola Drive | Kenner | LA | 70065 | 1 |
|---|---|---|---|---|---|---|---|
| Nettles | Jw | 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 | LOYLA DR. | Kenner | LA | 70065 | 1 |
| Nettles | Kissena | 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 | 410 S. WASHINGTON AVE B-24 | Mobile | AL | 36603 | 1 |
| Nettles | Pamela | 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 | 3644 Hoyola Drive | Kenner | LA | 70065 | 1 |
| Nettles | Shannon | 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 | 602 VIA COURT | Mobile | AL | 36609 | 1 |
| Nettles | Sylvia | 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 | 717 South Leeds Avenue | Whistler | AL | 36612 | 1 |
| Nettles | Thelma | 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 | 8909 Milan Street | Metairie | LA | 70003 | 1 |
| Nevers | Roddy | 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 | 429 Marvin Garden | LaPlace | LA | 70068 | 1 |
| Neville | Charles | 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 | 128 BANKS ST. | Houma | LA | 70363 | 1 |
| Nevis | Bonnie | 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 | P.O. BOX 2643 / 1300 LABAN APT 84 | Houma | LA | 70363 | 1 |
| Nevis | Kaweena | 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 | 8799 Houma dr. | LaPlace | LA | 70068 | 1 |
| Nevis | Lucille | 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 | CANAL STREET | Houma | LA | 70364 | 1 |
| Nevis | Lucille | 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 | CANAL STREET | Houma | LA | 70364 | 1 |
| Nevisjr. | Earl | 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 | 222 ROSEMARY ST | Houma | LA | 70363 | 1 |
| Newell | Gwendolyn | 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 | 420 Mockingbird Lane | Saint Rose | LA | 70087 | 1 |
| Newell | Gwendolyn | 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 | 420 MOCKINGBIRD LANE | Saint Rose | LA | 70087 | 1 |
| Newman | Laurie | 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 | 3600 Michael Blvd Apt A89 | Mobile | AL | 36609 | 1 |
| Newton | Carol | 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 | 2101 PAILET STREET | Harvey | LA | 70058 | 1 |
| Newton | Joshua | 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 | 2101 Pailet | Harvey | LA | 70058 | 1 |
| Newton | Trevone | 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 | 1725 Erie Street | New Orleans | LA | 70114 | 1 |
| Neylon | Mary | 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 | 113 SHELIT CT. LOT 65. | Gray | LA | 70360 | 3 |
| Nguyen | Dung | 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 | 9136 Sebring Drive | Pensacola | FL | 32506 | 1 |
| Nichelson | Marvin | 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 | 666 LESLIE AVE | Mobile | AL | 36617 | 1 |
| Nicholas | Anthony | 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 | 1123 Mississippi Street Apt 2 | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Beverly | 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 | 633 Cohen st. | Marrero | LA | 70072 | 1 |
| Nicholas | Cassandra | 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 | 15 West 11th Street | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Chantay | 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 | 515 Nicholas St. | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Chantel | 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 | 564 Melrose Drive | LaPlace | LA | 70068 | 1 |
| Nicholas | Jeshay | 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 | 205 West 2nd Street | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Latasha | 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 | 633 COHEN ST. | Marrero | LA | 70072 | 1 |
| Nicholas | Monique | 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 | 200 Riverview Complex 209C | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Nico | 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 | 2402 DUBOSE ST. | Mobile | AL | 36617 | 1 |
| Nicholas | Quinetta | 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 | 819 McArthur Drive | Jeanerette | LA | 70544 | 1 |
| Nicholas | Ronald | 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 | 226 Lil Hope st. | Garyville | LA | 70051 | 1 |
| Nicholas | Rosemary | 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 | 1425 St. Roch Ave. | New Orleans | LA | 70117 | 2 |
| Nicholas | Shamontae | 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 | 329 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Nicholas | Shenita | 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 | 940 NOLAN ST | Donaldsonville | LA | 70346 | 1 |
| Nicholas | Trenell | 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 | 133B BERTRAND STREET PO. BOX 140 | Napoleonville | LA | 70390 | 1 |
| Nichole | Augaster | 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 | 115 Henderson St | Houma | LA | 70364 | 1 |
| Nicholos | Fannie | 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 | 5641 Hwy 18 | Vacherie | LA | 70090 | 1 |
| Nichols | Iola | 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 | 1812 ENGLISH COLONX DR. | LaPlace | LA | 70068 | 1 |
| Nicholsom | Curtis | 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 | East 21 St | Reserve | LA | 70086 | 1 |
| Nicholson | Clifton | 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 | 1029 Gemini Drive | Reserve | LA | 70084 | 1 |
| Nicholson | Curtis | 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 | 279 Chestnut ST | Mount Airy | LA | 70057 | 1 |
| Nicholson | Diamond | 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 | 101 Ormond Blvd Apt B4 | LaPlace | LA | 70068 | 1 |
| Nicholson | Dwayne | NASSN | 177 East 14 th St | Reserve | LA | 70084 | 1 |
| Nicholson | Elnora | 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 | 1010 Robinson ave. | Marrero | LA | 70072 | 1 |
| Nicholson | Herman | 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 | 222 EAST 26 STREET | Reserve | LA | 70084 | 1 |
| Nicholson | Imogene | 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 | 101 Ormond Blvd B-4 | LaPlace | LA | 70068 | 1 |
| Nicholson | Jason | 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 | 1029 Gemini Dr | Reserve | LA | 70084 | 1 |
| Nicholson | Keith | 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 | 564 Melrose Drive | LaPlace | LA | 70068 | 1 |
| Nicholson | Randall | 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 | 121 Central Ave. | Edgard | LA | 70049 | 1 |
| Nicholson | Timothy | 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 | 429 Homewood Place | Reserve | LA | 70084 | 1 |
| Nicholson | Wesley | 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 | 2201 CRAFT CT | Mobile | AL | 36617 | 1 |
| Nickelson | La'otis | 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 | 400 WARREN ST. | Kenner | LA | 70062 | 1 |
| Nickelson | La'otis | 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 | 400 Warren Street | Kenner | LA | 70062 | 2 |
| Niles | Marcus | 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 | 1716 Hand Ave | Whistler | AL | 36612 | 1 |

Sheet1

| Nix | Judy | 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 | 199 Joe Parquet Cr. Apt. C | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Nixon | Akeen | 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 | 414 ROSE LAWN AVE | Houma | LA | 70363 | 1 |
| Nixon | Cierra | 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 | LAQUATO 192 A SENATOR CIRCLE | Houma | LA | 70363 | 6 |
| Nixon | Clark | 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 | 2606 LARRY ST. | Houma | LA | 70363 | 1 |
| Nixon | Claudette | NASSN | 312 Willowdale Drive | Gray | LA | 70359 | 1 |
| Nixon | Darnell | 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 | 2609 LARRY ST | Houma | LA | 70363 | 1 |
| Nixon | Ieshia | 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 | 2604 ISABEL ST. | Houma | LA | 70363 | 1 |
| Nixon | Kreshawn | 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 | 113 MELODY DR | Houma | LA | 70363 | 1 |
| Nixon | Lequincy | 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 | 147 PATTERSON APT A | Houma | LA | 70363 | 1 |
| Nixon | Lerysha | 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 | 133 TULANE ST. | Houma | LA | 70363 | 1 |
| Nixon | Mary | 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 | 2609 LARRY ST #6 | Houma | LA | 70363 | 1 |
| Nixon | Mary | 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 | 2609 Larry Street | Houma | LA | 70363 | 1 |
| Nixon | Michael | 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 | 320 HUMMING BIRD DR. | Houma | LA | 70364 | 1 |
| Nixon | Quintell | 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 | 414 ROSELAWN AVE. | Houma | LA | 70363 | 1 |
| Nixon | Ruby | 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 | 535 PAULA DR. | Thibodaux | LA | 70301 | 1 |
| Nixon | Troy | 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 | 273 MONARCH DR. APT A-17 | Houma | LA | 70360 | 1 |
| Nixonsr | Carl | 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 | 3809 RED BUD LANE | Harvey | LA | 70058 | 1 |
| Noah | Raymond | 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 | 5919 1/2 4TH ST | Marrero | LA | 70072 | 1 |
| Noarthington | Jenifer | 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 | 907 Fairmont st. | Mobile | AL | 36606 | 1 |
| Noble | Nolan | 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 | 165 Apricot | LaPlace | LA | 70068 | 1 |
| Noble | Rosalind | 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 | 304 Linwood dr. | LaPlace | LA | 70068 | 1 |
| Nocholson | Andrew | 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 | 1168 Harvard Blvd | Lynn Haven | FL | 32444 | 1 |
| Nodd | Bradley | 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 | 606 Grenshaw Street | Mobile | AL | 36606 | 1 |
| Nodd | Bradley | 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 | 606 Crenshaw Street | Mobile | Al | 36606 | 4 |
| Noel | Kquan | 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 | 1507 Delta Rd Po Box 2569 | Reserve | LA | 70084 | 1 |
| Nora | Apollonia | 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 | 359 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Nora | Bruce | 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 | 462 KARLA | Thibodaux | LA | 70301 | 1 |
| Nora | Jackie | 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 | 313 BROAD ST | Houma | LA | 70360 | 1 |
| Nora | Roosevelt | 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 | 347 Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Nora | Sandra | 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 | 118 BELLE POINT LANE PO BOX 833 | Napoleonville | LA | 70390 | 1 |
| Norah | Deborah | 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 | 3702 SARATOGA DRIVE | Metairie | LA | 70002 | 1 |
| Norman | Alvin | 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 | 325 AMERICAN BLVD | Houma | LA | 70363 | 1 |
| Norman | Connie | 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 | 3963 GREATWOOD STREET LOT 1 | Gray | LA | 70359 | 1 |
| Norman | Cynthia | 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 | 7158 MAIN STREET | Houma | LA | 70360 | 1 |
| Norman | Darrell | 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 | 3942 Greatwood Ct | Gray | LA | 70359 | 1 |
| Norman | Joseph | 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 | 3942 CRATE WIND ST | Gray | LA | 70359 | 1 |
| Norman | Rontrell | 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 | 2611 MADGE ST | Houma | LA | 70301 | 1 |
| Norman | Roy | 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 | 2200 PERCY AVE | Houma | LA | 70363 | 1 |
| Norman | Sandra | 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 | 3225 W. LAUREL DR. | Gretna | LA | 70056 | 1 |
| Norman | Shandell | 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 | 1333 Angus Drive Apt A | Harvey | LA | 70058 | 1 |
| Norman | Starkeyshia | 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 | 1770 Ridgefield Ave Apt-F | Thibodaux | LA | 70301 | 2 |
| North | Amanda | 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 | 915 1/2 Elizabeth St. | Donaldsonville | LA | 70346 | 1 |
| North | Amantha | 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 | 915 1/2 ELIZBETH ST | Donaldsonville | LA | 70346 | 1 |
| North | Cynthia | NASSN | 17 BELLINA | Donaldsonville | LA | 70346 | 1 |
| North | Eric | 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 | 2552 North King Ave | Lutcher | LA | 70071 | 1 |
| North | Sherrial | 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 | 2552 North King Street | Lutcher | LA | 70070 | 1 |
| Norwood | Carolyn | 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 | 651 AZALEA ROAD B-23 | Mobile | AL | 36609 | 1 |
| Norwood | Jasmine | 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 | 1515 Deluesser St | Mobile | AL | 36603 | 1 |
| Norwood | Veronica | 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 | 216 Lindley Ave | Prichard | AL | 36610 | 1 |
| Nova | Geremias | 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 | 1909 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Nowlin | Tammy | 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 | P.O. Box 11 | Labadieville | LA | 70372 | 1 |
| Nunez | Alvaro | 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 | 125 VIKKI DR | Houma | LA | 70363 | 1 |
| Nunnery | Leslie | 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 | 1956 Rebecca Lane | LaPlace | LA | 70068 | 1 |
| Nunnery | Roosevelt | 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 | 3147 Augusta Ave | Kenner | LA | 70065 | 1 |
| Nunnery | Roosevelt | 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 | 3147 Augusta Ave. | Kenner | LA | 70065 | 2 |
| O'brien | Franchelle | 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 | 11 Hamilton Ct | LaPlace | LA | 70068 | 3 |
| O'neal | Albert | 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 | 725 Mockingbird | Saint Rose | LA | 70087 | 1 |

Sheet1

| O'neal | Albert | 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 | 725 Mockingbird | Saint Rose | LA | 70087 | 1 |
| O'neal | Annie | 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 | 5027 LOYOLA ST. | New Orleans | LA | 70115 | 1 |
| O'neal | Donald | 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 | 144 EAST DR | Mobile | AL | 36608 | 1 |
| O'neal | Kenneth | 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 | 3869 Accacia Ln | Harvey | LA | 70058 | 1 |
| O'quinn | Meshaun | 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 | 3317 Highway 1 | Napoleonville | LA | 70390 | 1 |
| O'quinn | Raynesha | 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 | 3317 Hwy 1 | Napoleonville | La | 70390 | 1 |
| Oakley | Stephanie | 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 | 3121 Cottage Hill RD | Mobile | AL | 36606 | 1 |
| Obazuaye | Janice | 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 | 1109 Tensas dr. Apt. A | Harvey | LA | 70058 | 1 |
| Ocain | Willie | 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 | 813 Will John Street | Prichard | AL | 36610 | 1 |
| Octave | Vera | 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 | 3132 DOMINO ST. | Vacherie | LA | 70090 | 1 |
| Odom | Edwina | 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 | 1000 HOOTER RD. | Bridge City | LA | 70094 | 1 |
| Odom | Edwina | 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 | 1000 HOOTER RD. | Bridge City | LA | 70094 | 1 |
| Odom | Edwina | 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 | 1000 Hooter Road | Bridge City | LA | 70094 | 1 |
| Odom | Melrita | 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 | 4544 WAYFERER DR. | Eight Mile | AL | 36613 | 2 |
| Odom | Theresa | 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 | 14835 Mort Street | Wilmer | AL | 36587 | 1 |
| Odomes | Gloria | 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 | 159 ALS TRAILER PARK | Gray | LA | 70359 | 1 |
| Odoms | Alonzo | 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 | 2057 PAINNE DR | Marrero | LA | 70072 | 1 |
| Oliney | Brian | 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 | 2701 RICHLAND ST. APT: A | Kenner | LA | 70062 | 1 |
| Oliney | Clinton | 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 | 3535 Apollo Drive | Metairie | LA | 70003 | 1 |
| Oliney | Terri | 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 | 8401 Milan Street | Metairie | LA | 70003 | 1 |
| Oliver | Alton | 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 | 1304 West Camellia Drive | Thibodaux | LA | 70301 | 1 |
| Oliver | Carrie | 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 | Po Box 479 | Labadieville | LA | 70372 | 1 |
| Oliver | Dorcas | 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 | 1360 Reams Dr E | Mobile | AL | 36608 | 1 |
| Oliver | Kaina | 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 | 128 Daggs st. | Belle Rose | LA | 70341 | 1 |
| Oliver | Kearia | 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 | 122 HWY 1011 | Napoleonville | LA | 70390 | 1 |
| Oliver | Patrick | 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 | 110 DA995 ST | Belle Rose | LA | 70341 | 4 |
| Oliver | Patrick | 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 | 110 DA 995 Street | Belle Rose | LA | 70341 | 1 |
| Oliver | Saletha | 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 | 6650 Cottage Hill Rd Apt 406 | Mobile | AL | 36695 | 1 |
| Oliver | Sumikia | 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 | 2825 Greenwood St Apt D | Kenner | LA | 70062 | 1 |
| Oliver | Vera | 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 | 1304 W CAMELLIA DR | Thibodaux | LA | 70301 | 1 |
| Oliver | Verdia | 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 | 1510 ADAMS ST | Mobile | AL | 36603 | 1 |
| Olivia | Price | 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 | 253 SOUTHWOOD | Gretna | LA | 70056 | 1 |
| Ollis | Alydia | 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 | 226 Evangeline Drive | Donaldsonville | LA | 70346 | 1 |
| Ollis | Amanda | 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 | 226 Evangline Dr | Donaldsonville | LA | 70734 | 2 |
| Ollis | Thomas | 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 | 226 Evangline Drive | Donaldsonville | LA | 70346 | 2 |
| Ollye | Aralia | 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 | 58475 COURT STREET | Plaquemine | LA | 70764 | 1 |
| Osborne | Denard | 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 | 1351 McAuthor St | Mobile | AL | 36605 | 1 |
| Osborne | Jimmy | 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 | P.O. BOX 471 | Mount Vernon | AL | 36560 | 2 |
| Osborne | Paul | 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 | 317 HOMER ST. | New Orleans | LA | 70114 | 1 |
| Otis | Matthew | 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 | 402 Idlewild Dr. | Houma | LA | 70364 | 3 |
| Otis | Melissa | 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 | 402 Idlewild Dr. | Houma | LA | 70364 | 4 |
| Outley | Lee | 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 | 4867 BAYOU SIDE DR | Chauvin | LA | 70344 | 1 |
| Overstreet | Anthony | 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 | 661 Grelot Road Apt A-11 | Mobile | AL | 36695 | 5 |
| Overstreet | Carl | 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 | 4469 Walter Street | Eight Mile | AL | 36613 | 1 |
| Overstreet | Darish | 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 | 649 NEWJERSEY ST APT 63 | Mobile | AL | 36603 | 1 |
| Overstreet | Lynne | 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 | 2250 O'CONNER ST. | Mobile | AL | 36617 | 1 |
| Ovide | Mandy | 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 | 170 DAGGS ST | Belle Rose | LA | 70341 | 1 |
| Owens | Carolyn | 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 | 1300 Ridge Field Avenue Apt 204 | Thibodaux | LA | 70301 | 1 |
| Owens | Donald | 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 | 107 OAK RIDGE AVE. | Donaldsonville | LA | 70346 | 1 |
| Owens | Hermen | 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 | NA | Donaldsonville | LA | 70346 | 1 |
| Owens | Irma | 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 | 6629 Maumus ave. | New Orleans | LA | 70131 | 1 |
| Owens | Johnny | 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 | 1013 S. Cumberland Street | Metairie | LA | 70003 | 1 |
| Owens | Kim | 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 | 107 OAKRDGE AVE APTB | Donaldsonville | LA | 70346 | 1 |
| Owens | Kim | 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 | 107 OAKRIDGE AVE APT B | Donaldsonville | LA | 70346 | 1 |
| Owens,jr. | Darrel | 434-71-22111 | 37386 Cypress Alley Ave | Gonzales | LA | 70737 | 1 |
| Owensjr. | Jacob | 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 | 1800 SHELTON BEACH RD. EXT. APT. 21 | Mobile | AL | 36618 | 1 |
| Owenssr. | Thomas | 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 | 6629 Maumus ave. | New Orleans | LA | 70131 | 1 |

Page 126

Sheet1

| Pablo | Angela | 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 | 200 LITTLE HOPE | Garyville | LA | 70051 | 1 |
|-------|--------|-------------|----------------|-----------|-----|-------|---|
| Pablo | Sylvia | 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 | 1760 Cambridge | LaPlace | LA | 70068 | 1 |
| Pace | Corinne | 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 | 3 LINCLON CT | LaPlace | LA | 70068 | 1 |
| Pack | Dylan | 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 | 502 Amaryllis Apt. A | LaPlace | LA | 70068 | 1 |
| Packer | Margaret | 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 | 502 Helveston ST | Mobile | AL | 36617 | 1 |
| Packer | Xavier | 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 | PO Box 10371 | Prichard | AL | 36610 | 1 |
| Padgett | Barry | 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 | 406 Clancy St | Prichard | AL | 36610 | 1 |
| Padgett | Rosie | 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 | 406 Clancy St | Prichard | AL | 36610 | 1 |
| Padilla | Kelsin | 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 | 248 PINE ST. | LaPlace | LA | 70068 | 1 |
| Paige | Ronald | 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 | 2113 CONSTANTINE DR. | Marrero | LA | 70072 | 1 |
| Palmer | Moses | 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 | 286 North Craft Hwy Apt #5 | Chickasaw | AL | 36611 | 1 |
| Palmer | Shamika | 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 | 164 Jennings Lane | Houma | LA | NA | 1 |
| Pannia | Dewayne | 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 | 4000 NIMIRO ST | New Orleans | LA | 70117 | 1 |
| Parker | Alvin | 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 | 10725 Harrogate dr. | Grand Bay | AL | 36541 | 1 |
| Parker | Anetra | 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 | 6121 6TH AVE. APT B | Marrero | LA | 70072 | 1 |
| Parker | Bryan | 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 | 1745 PLAZA DR | Metairie | LA | 70072 | 1 |
| Parker | Bryan | 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 | 1745 PLAZA DR | Marrero | LA | 70072 | 1 |
| Parker | Calleaner | 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 | 207 SARAH DR. | Plattenville | LA | 70393 | 1 |
| Parker | Constance | 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 | 920 Cherry St | Mobile | AL | 36610 | 1 |
| Parker | Debra | 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 | 6713 Mattier Drive | Marrero | LA | 70072 | 1 |
| Parker | Donna | 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 | 206 B Senator Circle | Houma | LA | 70363 | 1 |
| Parker | Gayle | 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 | 140 EAST TURNER ROAD | Prichard | AL | 36610 | 1 |
| Parker | Geri | 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 | P.O. BOX 1744 | Houma | LA | 70360 | 1 |
| Parker | Gregory | 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 | 1950 Harvey Ct | Mobile | AL | 36617 | 1 |
| Parker | Jo | 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 | 676 Welworth St. Apt 9 | Mobile | AL | 36617 | 1 |
| Parker | Keith | 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 | 460 Wilson Street | Marrero | LA | 70072 | 1 |
| Parker | Kenyatta | 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 | 676 Welworth St. Apt 9 | Mobile | AL | 36617 | 1 |
| Parker | Linden | 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 | 8933 CEMETARY ROAD | Saint Elmo | AL | 36568 | 1 |
| Parker | Mable | 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 | 308 HWY 998 | Belle Rose | LA | 70341 | 1 |
| Parker | Marie | 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 | 1206 Brussles Street | Mobile | AL | 36605 | 1 |
| Parker | Michael | 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 | 6639 VALDAZ DR | Mobile | AL | 36608 | 1 |
| Parker | Phalander | 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 | 205 Porche lane | Houma | LA | 70363 | 1 |
| Parker | Sean | 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 | 2419 King St | Mobile | AL | 36617 | 1 |
| Parker | Shantrice | 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 | 2216 Glasgow Dr Apt 113 | Harvey | LA | 70058 | 1 |
| Parker | Shantrice | 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 | 2216 GLASGOW DR. APT. 113 | Harvey | LA | 70058 | 1 |
| Parker | Teisha | 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 | 960 Seneca St | Mobile | AL | 36605 | 1 |
| Parker | Warron | 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 | 8137 DENNIS ST. | Saint James | LA | 70086 | 1 |
| Parquet | Angela | 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 | 101 ORMOND BLVD. APT. E-1 | LaPlace | LA | 70068 | 1 |
| Parquet | Ashley | 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 | 114 ROSE ST. | LaPlace | LA | 70068 | 1 |
| Parquet | David | 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 | 115 ROSE STREET | LaPlace | LA | 70068 | 1 |
| Parquet | Diondria | 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 | 264 (B) PINE STREET | LaPlace | LA | 70068 | 1 |
| Parquet | Edith | 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 | 115 Rose Street | LaPlace | LA | 70068 | 1 |
| Parquet | Kerry | 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 | 509 STATE ST | LaPlace | LA | 70068 | 1 |
| Parquet | Kerry | 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 | 509 STATE ST | LaPlace | LA | 70068 | 1 |
| Parquet | Melanie | 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 | 166 HWY 628 | LaPlace | LA | 70068 | 1 |
| Parquet | Ronald | 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 | 240 RED BUD ST. | LaPlace | LA | 70068 | 1 |
| Parquet | Sharon | 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 | 240 REDBUD STREET | LaPlace | LA | 70068 | 1 |
| Parquette | Anya | 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 | 1800 LEE DR | LaPlace | LA | 70068 | 1 |
| Parrilla | Sabrina | 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 | 270 Lillie Hope | Garyville | LA | 70051 | 1 |
| Parshotam | Sadhna | 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 | 3171 MARCUS POINTE BLVD. | Pensacola | FL | 32505 | 1 |
| Pate | Sharon | 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 | 256 Oak Drive | Mobile | AL | 36617 | 1 |
| Patel | Amar | 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 | 824 Ladner Drive | Pensacola | FL | 32505 | 1 |
| Patel | Amar | 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 | 824 Ladner Dr | Pensacola | FL | 32505 | 1 |
| Patel | Elaben | 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 | 3020 KNOTTYPINE DR. | Pensacola | FL | 32505 | 1 |
| Patel | Kandace | 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 | 6040 FOREST GREEN RD. | Pensacola | FL | 32505 | 1 |
| Patel | Nisha | 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 | 5122 HIGH POINTE DR | Pensacola | FL | 32505 | 1 |
| Patel | Poojaben | 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 | 824 Lander Drive | Pensacola | FL | 32505 | 1 |

Sheet1

| Patel | Ramila | 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 | 5122 HIGH POINTE DR | Pensacola | FL | 32505 | 1 |
|---|---|---|---|---|---|---|---|
| Patel | Vishal | 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 | 5122 High Pointe Drivr | Pensacola | FL | 32505 | 1 |
| Paternostro | Brazil | 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 | 3001 HWY 1 | Labadieville | LA | 70372 | 3 |
| Paterson | Claude | 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 | 2102 Andrews St | Mobile | AL | 36617 | 2 |
| Patez | Ranjanben | 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 | 824 LADNER DR. | Pensacola | FL | 32505 | 1 |
| Patricia | Hales | 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 | 916 Compromise Street | Kenner | LA | 70062 | 1 |
| Patricia | Waller | 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 | 6785 ALMA ST APT D | Houma | LA | 70364 | 1 |
| Patrick | Algene | 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 | 2658 WARSAW AVE | Mobile | AL | 36617 | 1 |
| Patrick | Stanford | 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 | 6258 ST MORITZ DR N | Mobile | AL | 36608 | 1 |
| Patterson | Alexis | 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 | 404 Bellevue Drive | LaPlace | LA | 70068 | 1 |
| Patterson | Angela | 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 | 216A Hwy. 401 | Napoleonville | LA | 70390 | 1 |
| Patterson | Ashley | 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 | 2041 ESHER PLACE | Marrero | LA | 70072 | 1 |
| Patterson | Brittany | 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 | 270 MICREINE RD. | LaPlace | LA | 70086 | 1 |
| Patterson | Deletha | 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 | 404 Belluvee | LaPlace | LA | 70068 | 1 |
| Patterson | Eldina | 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 | 215 NORTH 9TH STREET | Thibodaux | LA | 70301 | 1 |
| Patterson | Freeman | 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 | 404 BELLVEVE DR | LaPlace | LA | 70068 | 1 |
| Patterson | Glenda | 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 | 35500 Preston Lane | Donaldsonville | LA | 70346 | 1 |
| Patterson | Grady | 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 | 58636 Jetson Ave | Plaquemine | LA | 70764 | 2 |
| Patterson | Joleane | 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 | 404 BELLEVUE DR | LaPlace | LA | 70068 | 1 |
| Patterson | Marks | 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 | 1607 ST PARTRIS | Donaldsonville | LA | 70346 | 1 |
| Patterson | Mary | 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 | 189 Grisaffe Lan | Belle Rose | LA | 70341 | 1 |
| Patterson | Michael | 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 | 3414 S TOVALL ST | Whistler | AL | 36610 | 1 |
| Patterson | Raydell | 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 | 141 STAR TERRACE DR | Reserve | LA | 70084 | 1 |
| Patterson | Ricky | 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 | 404 BELLEVUE DR | LaPlace | LA | 70068 | 1 |
| Patterson | Sharnece | 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 | 1645 Wolfridge rd. | Whistler | AL | 36612 | 1 |
| Patterson | Shawndricka | 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 | 2430 W. Main st. Apt. 4E | Prichard | AL | 36610 | 1 |
| Patterson | Tammy | 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 | 7 ELM ST. | Saraland | AL | 36571 | 1 |
| Patterson | Tina | 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 | 2041 ESHER PLACE | Marrero | LA | 70072 | 1 |
| Patterson | Wanzie | 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 | 920 Minor St | Kenner | LA | 70062 | 1 |
| Patterson | Yina | 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 | 2041 ESHER PLACE | Marrero | LA | 70072 | 1 |
| Patterson,iii | Freeman | 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 | 404 BELLEVUE DR | LaPlace | LA | 70068 | 1 |
| Patton | Betty | 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 | 552 Dexter Avenue | Mobile | AL | 36604 | 1 |
| Patton | Marilyn | 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 | 2423 SHELTON BEACH ROAD | Eight Mile | AL | 36613 | 1 |
| Paul | Darnell | 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 | P.O Box 81 | Saint Rose | LA | 70087 | 1 |
| Paul | Darnell | 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 | 4TH STREET | Saint Rose | LA | 70087 | 2 |
| Paul | Myers | 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 | 618 Perry Avenue | Pensacola | FL | 32503 | 1 |
| Paul | Ray | 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 | 342 ST JAMES PLACE | LaPlace | LA | 70068 | 1 |
| Paul | Ray | 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 | 342 St. James Place | LaPlace | LA | 70068 | 1 |
| Paul | Sharon | 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 | 2620 Faxette Street | Kenner | LA | 70062 | 1 |
| Paulette | Bauman | 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 | 6501 LAFRENIERE | Metairie | LA | 70003 | 1 |
| Payne | Crystal | 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 | 38276 JOSH BROWN RD | Duplessis | LA | 70728 | 1 |
| Payne | Joy | 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 | 244 McKinley St | Houma | LA | 70364 | 1 |
| Payne | Latisha | 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 | 1837 Lee Drive | LaPlace | LA | 70068 | 1 |
| Payne | Patricia | 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 | 507 MARGARET STREET | Houma | LA | 70360 | 1 |
| Payne | Patricia | 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 | 825 Cottagemill Lane | Houma | LA | 70363 | 1 |
| Payne | Tamika | 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 | 1104 Apt A | Houma | LA | 70360 | 1 |
| Payne | Ternell | 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 | 1532 WAKEFIELD DRIVE | Marrero | LA | 70072 | 1 |
| Payne | Toinedra | 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 | 432 Jeffer Drive | Westwego | LA | 70094 | 1 |
| Payne | Warren | 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 | 507 MARQARET ST. | Houma | LA | 70360 | 1 |
| Payton | Glennis | 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 | 10451-A TOM WALLER RD | Grand Bay | AL | 36541 | 1 |
| Pelle | Audrey | 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 | P.O.Box 319 | Gonzales | LA | 70707 | 1 |
| Pelle | Latasha | 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 | 170 PECAN ST. | Plattenville | LA | 70393 | 1 |
| Peltier | Ronald | 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 | 759 HWY 308 | Thibodaux | LA | 70301 | 1 |
| Pembrook | Clyunekia | 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 | 240 South Fig st. | Garyville | LA | 70051 | 1 |
| Pendleton | Mary | 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 | 7820 BEVERLY EXT. | Saint Elmo | AL | 36568 | 1 |
| Penn | Cory | 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 | 139 S. Caronclolet Ct | Mobile | AL | 36608 | 1 |
| Pennington | Tracy | 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 | 217 S. BENGAL RD. | River Ridge | LA | 70123 | 1 |

Sheet1

| Peoples | Shimeka | 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 | 648 Oak Ave | Prichard | AL | 36610 | 1 |
|---|---|---|---|---|---|---|---|
| Peranio | Cynthia | 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 | 213 CENTRAL AVE | Reserve | LA | 70084 | 1 |
| Percle | Kimberly | 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 | 949 Magnolia Ridge Road | Boutte | LA | 70039 | 1 |
| Perdue | Antoine | 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 | 1252 Navco Rd | Mobile | AL | 36610 | 1 |
| Perdue | Lamont | 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 | 2615 Serigny Drive | Mobile | AL | 36605 | 1 |
| Perdue | Robin | 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 | 13050 CARRIE LN | Loxley | AL | 36551 | 1 |
| Perez | Odilia | 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 | 281 SHERMAN WALKER ST | Garyville | LA | 70051 | 1 |
| Perkins | Adline | 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 | 35757 River oak road | Geismar | LA | 70734 | 1 |
| Perkins | Edna | 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 | 454 Paula Drive | Thibodaux | LA | 70301 | 1 |
| Perkins | Leon | 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 | 1409 CARTIER | LaPlace | LA | 70068 | 1 |
| Perkins | Mildred | 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 | 410 BORDELON ST | Gonzales | LA | 70737 | 1 |
| Perrilleux | Dayna | 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 | 284 Chad B Baker Street | Reserve | LA | 70084 | 1 |
| Perrilloux | Cailey | 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 | 2 Ryder Ct Apt M39 | LaPlace | LA | 70068 | 1 |
| Perrilloux | De'mario | 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 | 1421 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Perrilloux | Delisa | 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 | 901 MICHAEL 1 CT APT: C | LaPlace | LA | 70068 | 1 |
| Perrilloux | Ella | 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 | 157 E 28 ST | Reserve | LA | 70084 | 1 |
| Perrilloux | Gaynelle | 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 | 3033 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Perrilloux | Latiaka | 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 | 2 RYDER CT APT M39 | LaPlace | LA | 70068 | 1 |
| Perrilloux | Neisha | 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 | 1425 Cambridge Drive | LaPlace | LA | 70068 | 1 |
| Perrilloux | Otis | 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 | 186 E 24TH ST P.O.BOX 233 | Reserve | LA | 70084 | 1 |
| Perrilloux | Reginald | 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 | 154 N.W. 18TH STREET | Reserve | LA | 70084 | 1 |
| Perrilloux | Renita | 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 | 3021 RSSEX AVE | LaPlace | LA | 70068 | 1 |
| Perrilloux | Rickie | 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 | 258 East 27th | Reserve | LA | 70084 | 1 |
| Perrilloux | Rose | 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 | 192 HICKORY ST. | LaPlace | LA | 70084 | 1 |
| Perrilloux | Shinon | 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 | 412 HOMEWOOD PLACE | Reserve | LA | 70084 | 1 |
| Perriloux | Clintonjr | 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 | 2 Ryder Ct Apt M39 | LaPlace | LA | 70068 | 1 |
| Perry | Arthur | 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 | 1617 Johston st. | Mobile | AL | 36605 | 1 |
| Perry | Brian | 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 | 6366 LAKEVIEW CT. | Saraland | AL | 36571 | 1 |
| Perry | Ervin | 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 | 339 CHANDLER ST. | Mobile | AL | 36610 | 5 |
| Perry | Jackee | 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 | 351 Azalea Rd Apt #F4 | Mobile | AL | 36609 | 1 |
| Perry | Lawanda | 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 | 651 Azalea RD | Mobile | AL | 36609 | 1 |
| Perry | Margarete | 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 | 402 E CLUB DR APT C | Saint Rose | LA | 70087 | 1 |
| Perry | Naomi | 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 | 413 Leo Drive | Patterson | LA | 70392 | 1 |
| Peters | Jermaine | 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 | 708 24TH STREET | Gretna | LA | 70053 | 1 |
| Peters | Shawana | 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 | 708 24th Street | Gretna | LA | 70053 | 1 |
| Peterson | Aaron | 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 | 913 NELLIE ST. | Mobile | AL | 36605 | 1 |
| Peterson | Claude | 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 | 2102 ANDREWS ST. | Mobile | AL | 36617 | 1 |
| Peterson | Dianne | 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 | 12898 FORRESTAL | Vacherie | LA | 70068 | 1 |
| Peterson | Ivory | 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 | 133 Grove Park | LaPlace | LA | 70068 | 1 |
| Peterson | Ranada | 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 | 12898 Forrestal Street | Vacherie | LA | 70090 | 1 |
| Peterson | Tammy | 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 | 12930 N. PEACH | Vacherie | LA | 70090 | 1 |
| Peterson | Tiffany | 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 | 12898 Forrestal St | Vacherie | LA | 70090 | 1 |
| Pettaway | Lewis | 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 | 556 South Ann St. | Mobile | AL | 36604 | 2 |
| Pettaway | Nathaniel | 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 | 116 Anna H Dixon Ct | Whistler | AL | 36612 | 1 |
| Pettway | Floyard | 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 | 1200 seneca St | Mobile | AL | 36605 | 1 |
| Pettway | Joseph | 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 | 25 ANDERSON RD. | Saraland | AL | 36571 | 5 |
| Pettway | Ronald | 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 | 1210 Seneca Street | Mobile | AL | 36605 | 1 |
| Pettway | Rosalyn | 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 | 2908 Esaust | Mobile | AL | 36617 | 1 |
| Pettway | Woodrow | 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 | 2061 Clinton | Mobile | AL | 36617 | 1 |
| Petty | Patrice | 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 | 6001 BECKER STREET | Marrero | LA | 70072 | 1 |
| Petway | Annease | 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 | 712 OAK CIRCLE DR. E. | Mobile | AL | 36619 | 1 |
| Peyton | Carolyn | 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 | 8939-A Cementary Rd | Saint Elmo | AL | 36568 | 1 |
| Peyton | Joann | 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 | 10110 A-Jones ln. | Grand Bay | AL | 36541 | 1 |
| Pharr | Betty | 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 | 5444 North Bayou Black Drive PO Box 56 | Gibson | LA | 70356 | 1 |
| Pharr | Christine | 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 | 436 ANN CAROL ST. | Houma | LA | 70360 | 1 |
| Pharr | Dwight | 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 | 436 ANN CAROL ST. | Houma | LA | 70360 | 1 |
| Phelon | Sharon | 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 | 3252 ORLEANS STREET APT. 208 | Mobile | AL | 36606 | 5 |

Page 129

Sheet1

| Phillip | Alvin | 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 | 128 EWELL ST | Belle Rose | LA | 30318 | 1 |
| Phillips | Angela | 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 | 215 Trist pl. Apt A | Chalmette | LA | 70043 | 1 |
| Phillips | Bryant | 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 | 260 Oak Dr | Mobile | AL | 36617 | 1 |
| Phillips | Chandra | 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 | 315 Morey Street | Kenner | LA | 70060 | 1 |
| Phillips | Chandra | 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 | 315 MOREY ST. | Kenner | LA | 70060 | 1 |
| Phillips | Cleveland | 41842241 | 216 North Fairport Drive | Prichard | AL | 36610 | 1 |
| Phillips | Conekia | 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 | 1521 Ames Blvd Apt 224 | Marrero | LA | 70072 | 1 |
| Phillips | Eugene | 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 | 3659 MARTHA CT | Mobile | AL | 36605 | 1 |
| Phillips | Helen | 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 | 6620 hunters hdvn st | Eight Mile | AL | 36613 | 1 |
| Phillips | Helen | 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 | 6620 hunters hdvn st | Eight Mile | AL | 36613 | 1 |
| Phillips | Jacinda | 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 | 1962 Hatheox Street | Mobile | AL | 36617 | 1 |
| Phillips | Johnnie | 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 | 6620 Hunters st. | Eight Mile | AL | 36603 | 1 |
| Phillips | Monique | 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 | 1813 MONTBATTEN DR | Marrero | LA | 70072 | 1 |
| Phillips | Octave | 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 | 119 ROUSSELL CT | LaPlace | LA | 70068 | 1 |
| Phillips | Randolph | 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 | 1962 Hatheox st. | Mobile | AL | 36617 | 1 |
| Phillips | Tim | 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 | 1962 Hatheox street | Mobile | AL | 36617 | 1 |
| Phillips | Willie | 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 | 4610 Henry Rd. | Eight Mile | AL | 36613 | 1 |
| Phipps | Tina | 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 | 5170 St. Anthony Apt B | New Orleans | LA | 70122 | 1 |
| Pickens | Mark | 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 | 1105 Wyor st. Apt. A | Gretna | LA | 70053 | 1 |
| Pickett | Robert | 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 | 445 WOOD | Prichard | AL | 36610 | 1 |
| Pickett | Sharon | 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 | 445 Wood | Prichard | AL | 36610 | 1 |
| Picou | Delvikeo | 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 | 299 WOODWAY DR. | Houma | LA | 70363 | 1 |
| Pidgeon | Crystal | 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 | 1408 Cartier PO BOX 121 | LaPlace | LA | 70068 | 1 |
| Pidgeon | John | 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 | 220 HOMEWOOD DR | Reserve | LA | 70084 | 1 |
| Pierce | Brandon | NASSN | 356 West 1st street | Edgard | LA | 70049 | 1 |
| Pierce | Brenda | 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 | 661 HOOTER RD | Westwego | LA | 70094 | 1 |
| Pierce | Flora | NASSN | 356 West 1st street | Edgard | LA | 70049 | 1 |
| Pierce | Jason | 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 | 244 Castle dr. | Edgard | LA | 70049 | 1 |
| Pierce | Kimberly | 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 | 2660 RALSTON RD. | Mobile | AL | 36606 | 1 |
| Pierce | Kristal | 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 | 526 CEDAR ST | LaPlace | LA | 70068 | 1 |
| Pierce | Maurice | 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 | 6217 3RD AVE. | Marrero | LA | 70072 | 1 |
| Pierce | Shelita | 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 | 4249 LAC BIENVILLE APT B | Harvey | LA | 70058 | 1 |
| Pierce | Tammy | 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 | 218 WEST 1ST STREET | Edgard | LA | 70049 | 1 |
| Pierre | Charles | 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 | 340 BLAIR DR | Avondale | LA | 70094 | 1 |
| Pierre | Cherise | 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 | 140 FAIRFIELD AVE APT C | Gretna | LA | 70056 | 1 |
| Pierre | Errol | 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 | 137 East 10th street | Edgard | LA | 70049 | 1 |
| Pierre | Ingrid | 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 | 1036 ELI CT APT: A | Terry Town | LA | 70056 | 1 |
| Pierre | Kindra | 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 | 2172 Greenwood Drive | LaPlace | LA | 70068 | 1 |
| Pierre | Nicolette | 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 | 1331 Westlawn St | Slidell | LA | 70460 | 1 |
| Pierre | Richard | 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 | 118 Greenbriar St | Belle Rose | LA | 70346 | 1 |
| Pierre | Sheryl | 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 | 1116 N. SUGAR RIDGE RD | LaPlace | LA | 70069 | 1 |
| Pierre | Willie | 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 | LaPlace | Atlanta | LA | 70068 | 1 |
| Pillot | Norman | 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 | 273 Southwood Drive | Gretna | LA | 70056 | 1 |
| Pinkard | Barbara | 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 | 248 PINE DRIVE | Westwego | LA | 70094 | 1 |
| Pinkley | Pearl | 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 | 511 WILKER NEAL AVE | River Ridge | LA | 70123 | 1 |
| Piper | Cornelius | 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 | 1202 Clay Street | Kenner | LA | 70062 | 1 |
| Piper | Shelia | 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 | 1202 CLAY STREET | Kenner | LA | 70062 | 1 |
| Pipkins | Chandrika | 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 | 3901 TULANE AVE APT 103 | New Orleans | LA | 70119 | 1 |
| Pisani | Christina | 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 | 105 Williams st. | Houma | La | 70363 | 1 |
| Pitre | April | 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 | 701 Bell Point Blvd | LaPlace | LA | 70068 | 1 |
| Pittman | Chanel | 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 | 11226 Newton Street | River Ridge | LA | 70123 | 1 |
| Pittman | Charleston | 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 | 3433 TULANE APT #209 | New Orleans | LA | 70119 | 1 |
| Pittman | Mary | 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 | 11564 WRIGHT ROAD | Irvington | AL | 36544 | 1 |
| Pitts | Gloria | 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 | 1477-A SO. ANN ST. | Mobile | AL | 36605 | 1 |
| Pitts | Lebarron | 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 | 1477-A South Ann St | Mobile | AL | 36605 | 1 |
| Placide | Cheryl | 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 | 211 Persimmon | LaPlace | LA | 70068 | 1 |
| Placide | Faith | NASSN | 194 E 22nd st. | Reserve | La | 70084 | 1 |

Sheet1

| Placide | Kaylon | 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 | 624 Benjamin Court | LaPlace | LA | 70068 | 1 |
| Placide | Melissa | 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 | 194 E 22ND ST | Reserve | LA | 70084 | 1 |
| Placide | Russell | NASSN | 194 E 22nd st. | Reserve | La | 70084 | 1 |
| Plake | Tim | 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 | 208 BARROW ST. | Morgan City | LA | 70380 | 1 |
| Plant | Tabitha | 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 | 137 Violet Street | Thibodaux | LA | 70301 | 1 |
| Pleasant | Jardell | 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 | 103 PALM UNIT 46 | Donaldsonville | LA | 70346 | 1 |
| Pledger | Tiffany | 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 | 110 Boykin Street | Houma | LA | 70360 | 6 |
| Poche | Melanie | 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 | 128 TERRANCE ST | Reserve | LA | 70084 | 1 |
| Poellnite | Martina | 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 | 656 LANCEWOOD DR. | Mobile | AL | 36609 | 1 |
| Poindexter | Aisha | 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 | 471 ST PHILLIP ST | Raceland | LA | 70394 | 1 |
| Poindexter | Angela | 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 | 2628 LARRY ST | Houma | LA | 70263 | 1 |
| Poindexter | Cassandra | 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 | 2605 Bryant St | Houma | LA | 70363 | 1 |
| Poindexter | Cleveland | 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 | 311 Roselawn ave. | Houma | La | 70363 | 1 |
| Poindexter | Diesha | 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 | 471 saint Phillip Streetr | Raceland | LA | 70394 | 1 |
| Poindexter | Donald | 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 | 114 Mall Circle | Houma | LA | 70364 | 1 |
| Poindexter | Ethel | 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 | 315 Morristown St PO Box 1616 | Raceland | LA | 70394 | 1 |
| Poindexter | Roberta | NASSN | 103 Bailey Lane | Gibson | LA | 70356 | 1 |
| Poindexter | Tamara | 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 | 1940 Coteau Road SpD | Houma | LA | 70364 | 1 |
| Polanco | Francisco | 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 | 216 Aspen dr. | Houma | La | 70360 | 1 |
| Polk | Carrie | 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 | 3137 Huntsville | Kenner | LA | 70065 | 1 |
| Polk | Clifford | 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 | 5733 Warrington Drive | New Orleans | LA | 70122 | 1 |
| Polk | Isaac | 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 | 429 UPLAND ST. | River Ridge | LA | 70123 | 1 |
| Pollard | Danielle | 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 | 1400 Martin Luther King Drive Apt 35E | Thibodaux | LA | 70301 | 1 |
| Pollard | Judy | 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 | 161 Friedrichs Rd Bldg 2 Apt 26 | Gretna | LA | 70056 | 1 |
| Pollock | Claude | 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 | 2460 Woodmere Blvd. | Harvey | LA | 70058 | 1 |
| Poole | Emma | 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 | 134 KING ST | Houma | LA | 70363 | 1 |
| Poole | Iryeon | 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 | 134 KING STREET | Houma | LA | 70363 | 1 |
| Poole | Michele | 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 | 134 King st. | Houma | LA | 70363 | 1 |
| Poole | Sheila | 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 | 3405 W. Turner rd. | Whistler | Al | 36612 | 1 |
| Pooler | Michelle | 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 | 72 Mass dr. | LaPlace | LA | 70068 | 1 |
| Pope | Beatrice | 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 | 7540 OLD PASCAGOULA RD. LOT #20 | Theodore | AL | 36582 | 3 |
| Pope | Derrick | 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 | 6984 Newton Dr | Mobile | AL | 36619 | 1 |
| Pope | Derrick | 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 | 6984 NEWTON DR. | Mobile | AL | 36619 | 1 |
| Pope | Sekeatha | 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 | 810 Strauss ave. | Prichard | Al | 36610 | 1 |
| Popejr. | Aubrey | 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 | 820 Root Street | Prichard | AL | 36610 | 1 |
| Populis | Alena | 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 | 1743 CREOLE STREET | LaPlace | LA | 70068 | 1 |
| Populis | Leola | 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 | 12890 FORREST AL | Vacherie | LA | 70090 | 1 |
| Porche | Carolyn | 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 | 308 Bermuda Ct #85 | Houma | LA | 70363 | 1 |
| Porche | Charles | 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 | Van st. | Chavin | La | 70344 | 1 |
| Porche | Cynthia | 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 | 112 SOUTHERN COURT | Avondale | LA | 70094 | 1 |
| Porche | Gwendolyn | 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 | 333 Daralyn Drive | Houma | LA | 70363 | 1 |
| Porche | Selena | 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 | 215 Hanson Place | Kenner | LA | 70062 | 1 |
| Porche | Terrie | 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 | 146 Presque Isle Drive | Houma | LA | 70363 | 1 |
| Poree | Chantrel | 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 | 1604 Yorktowne Drive | LaPlace | LA | 70068 | 1 |
| Porter | Gretta | 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 | 11140 CREOLA | Axis | AL | 36505 | 1 |
| Porter | Horace | 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 | 732 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Porter | Irma | 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 | 713 MEDFORD DR | LaPlace | LA | 70068 | 1 |
| Porter | James | 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 | 1736 Creole st. | Reserve | La | 70084 | 1 |
| Porter | Jerneria | 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 | 11140 Creola Axis Loop rd. | Axis | AL | 36505 | 1 |
| Porter | Ricardo | 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 | 617 FRANKLIN COURT | LaPlace | LA | 70068 | 1 |
| Porter | Robert | 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 | 312 EAST 13TH STREET P.O. BOX 293 | Reserve | LA | 70084 | 1 |
| Porter | Shenita | 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 | 11140 Creola Axis Loop Road | Mobile | AL | 36505 | 5 |
| Porter | Tyrikia | 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 | 133 A Senator Circle | Houma | LA | 70363 | 1 |
| Porter Sr. | Byron | 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 | 324 E 14st. | Reserve | La | 70084 | 1 |
| Portia | Brown | 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 | 7925 Monette St. | Metairie | LA | 70003 | 1 |
| Posey | Justin | 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 | 117 HOLLYWOOD PK DR | LaPlace | LA | 70068 | 1 |
| Posey | Mary | 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 | 1909 VAN ARPEL | LaPlace | LA | 70068 | 1 |

Sheet1

| Poston | Sherman | 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 | 2241 BROADWAY AVE | Harvey | LA | 70058 | 1 |
|--------|---------|-------------|-------------------|--------|-----|-------|---|
| Potts | Veronica | 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 | 1018 N Anita Ave | Gonzales | LA | 70737 | 1 |
| Pounds | Rosa | 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 | 1726 Fern st. Apt. B | New Orleans | La | 70118 | 1 |
| Powe | Renatta | 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 | 908 NOLAN ST | Donaldsonville | LA | 70346 | 1 |
| Powell | Africa | 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 | 306 Jeff Kimble Ct. | Mobile | Al | 36610 | 1 |
| Powell | Cartezs | 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 | 306 Jeff Kimble ct. | Mobile | Al | 36610 | 1 |
| Powell | Denise | 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 | 4499 WILSON AVE | New Orleans | LA | 70126 | 1 |
| Powell | Edward | 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 | 163 Historic West | Garyville | LA | 70051 | 1 |
| Powell | Edward | 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 | 163 Historic West | Garyville | LA | 70051 | 1 |
| Powell | Elbert | 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 | 2371 Octavia dr. S | Mobile | Al | 36605 | 1 |
| Powell | Felecia | 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 | 2705 Mill St | Mobile | AL | 36607 | 1 |
| Powell | Frank | 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 | 1105 Belvedere Circle | Mobile | AL | 36606 | 1 |
| Powell | Jacqueline | 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 | 2823 Salem St Apt A | Kenner | LA | 70062 | 3 |
| Powell | Kaila | 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 | 3700 Carlyle Close Apt 786 | Mobile | AL | 36609 | 1 |
| Powell | Katrina | 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 | 6320 Riverside Drive | Metairie | LA | 70003 | 2 |
| Powell | Mae | 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 | 1717 Shephard Ct | New Orleans | LA | 70114 | 1 |
| Powell | Mona | 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 | 557 Azalea rd.  APt. E-67 | Mobile | Al | 36609 | 1 |
| Powell | Rachel | 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 | 582 Behrman Highway | Gretna | LA | 70056 | 1 |
| Powell | Rashidah | 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 | 2708 MCKINNEY ST | Mobile | AL | 36607 | 1 |
| Powell | Robert | 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 | 460 Butler Drive | Avondale | LA | 30318 | 1 |
| Powell | Ruth | 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 | 2708 McKinney St | Mobile | AL | 36607 | 1 |
| Powell | Valerie | 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 | 6132 Hampton Oaks Drive | Mobile | AL | 36693 | 1 |
| Powell | William | 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 | 1517 Driftwood dr. S. | Mobile | AL | 36605 | 1 |
| Powell | Yanette | 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 | 101 ORMORD BLVD APT: E-2 | LaPlace | LA | 70068 | 1 |
| Powell-mccall | Belva | 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 | 107 8th Avenue | Chickasaw | AL | 36611 | 3 |
| Powers | Jerome | 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 | 126 W. 2nd st. | Laplace | La | 70068 | 1 |
| Powers | Tranese | 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 | PO Box 2434 | Reserve | LA | 70084 | 1 |
| Pratt | Anita | 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 | 112 Ricardo Court | Gibson | LA | 70356 | 1 |
| Pratt | Randal | 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 | 619 POPLA ST | Thibodaux | LA | 70301 | 1 |
| Pratt | Theodore | 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 | 619 POPLAR ST. | Thibodaux | LA | 70301 | 1 |
| Prejeant | Michelle | 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 | 1138 Manson dr. | Marrero | LA | 70072 | 1 |
| Prek | Sophear | 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 | 5567 CHARBAR DR. | Pensacola | FL | 32526 | 1 |
| Prestley | Shelia | 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 | 146 Highway 998 | Belle Rose | LA | 70341 | 1 |
| Preston | David | 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 | 287 Chad B Baker st. | Reserve | LA | 70084 | 1 |
| Preston | Dennis | 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 | 1805 Joan St | Franklin | LA | 70538 | 1 |
| Preston | Gwendolyn | 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 | 1624 Sigler Ave | Mobile | AL | 36605 | 1 |
| Preston | Janet | 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 | 927 Elizabeth Street | Donaldsonville | LA | 70346 | 1 |
| Price | Anitra | 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 | 514 Houmas st. | Donaldsville | La | 70346 | 1 |
| Price | Barbara | 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 | 1332 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
| Price | Brandon | 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 | 1600 Jerome ST. | Marrero | LA | 70072 | 1 |
| Price | Brian | 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 | 2424 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Price | Catina | 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 | 514 HOUMAS ST | Donaldsonville | LA | 70346 | 1 |
| Price | Debra | 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 | PO BOX 834 | Donaldsonville | LA | 70346 | 1 |
| Price | Deidre | 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 | 1538 Delta Road | LaPlace | LA | 70068 | 1 |
| Price | Donald | 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 | 7821 HEATHER STREET | Westwego | LA | 70094 | 1 |
| Price | Gregory | 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 | 1022 HARRISON ST | Thibodaux | LA | 70301 | 1 |
| Price | Jaeda | 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 | 242 Rodriuez Drive | Raceland | LA | 70394 | 1 |
| Price | Jennifer | 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 | 300 Southwood Drive | Gretna | LA | 70056 | 1 |
| Price | Lakashia | 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 | 2616 B Payne Street | Houma | LA | 70363 | 1 |
| Price | Larry | 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 | 7821 HEATHER STREET | Westwego | LA | 70094 | 1 |
| Price | Lennora | 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 | 236 MOCKINGBIRD LN | Saint Rose | LA | 70087 | 1 |
| Price | Lennora | 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 | MOCKINGBIRD LANE | Saint Rose | LA | 70087 | 1 |
| Price | Linda | 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 | 14 N. OAK RIDGE CT. | New Orleans | LA | 70128 | 1 |
| Price | Lisa | 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 | 228 GLORIA STREET | Thibodaux | LA | 70301 | 1 |
| Price | Lisha | 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 | 4864 Hwy 56 | Chauvin | La | 70344 | 1 |
| Price | Nolan | 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 | 1331 MIDLAND DR. | Thibodaux | LA | 70301 | 1 |
| Price | Nyomine | 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 | 109 MEADOWS CIRCLE | Thibodaux | LA | 70301 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Price | Olivia | 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 | 253 Southwood Drive | Gretna | LA | 70058 | 1 |
| Price | Oratia | 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 | 514 HOUMAS STREET | Donaldsonville | LA | 70346 | 1 |
| Price | Rachell | 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 | 1433 SILVERLILLY LN | Marrero | LA | 70072 | 1 |
| Price | Rocquil | 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 | 1409 Silver Lilly ln. | Marrero | La | 70072 | 1 |
| Price | Roland | 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 | 715 Lagarde st. | Thibodaux | La | 70301 | 1 |
| Price | Sherell | 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 | 439 Gilligan | Westwego | LA | 70094 | 1 |
| Price | Shirley | 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 | 307 W. 2nd street | Donaldsville | La | | 1 |
| Price | Sterling | 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 | 284 WAVERLY | Thibodaux | LA | 70301 | 1 |
| Price | Tammy | 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 | 6305 4th st. Apt. 705 | Marrero | LA | 70072 | 1 |
| Price | Twiler | 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 | 242 Rodriguez Drive | Raceland | LA | 70394 | 1 |
| Price | Vaughn | 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 | 242 Rodriguez Drive | Raceland | LA | 70394 | 1 |
| Price | Walter | 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 | 307 W 2nd St | Donaldsonville | LA | 70346 | 1 |
| Price | Warner | | NA | NA | NA | | 1 |
| Pricesylve | Pernetia | 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 | 927 Poeyfarre Apt 312 | New Orleans | LA | 70130 | 1 |
| Primm | Dominic | 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 | 567 Marcus Drive | Mobile | AL | 36609 | 1 |
| Primm | Raven | 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 | 567 marcus dr. | Mobile | Al | 36609 | 1 |
| Prince | Terrance | 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 | 954 S. Warren st. | Mobile | Al | 36603 | 1 |
| Pringle | Jennifer | 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 | 122 Anna H Dixon Ct | Whistler | AL | 36612 | 1 |
| Pritchard | Clark | 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 | 12951 Hugh Fit rd. | Grand Bay | AL | 36541 | 1 |
| Pritchett | Calvin | 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 | 10315 FERNIANDROD | Grand Bay | AL | 36541 | 1 |
| Pritchett | Ebonnie | 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 | 1515 SHARON DR. | Mobile | AL | 36618 | 1 |
| Pritchett | Gregory | 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 | 8730 UNIVERSITY ROAD APT. B9 | Bayou La Batre | AL | 36509 | 1 |
| Pritchett | Izella | 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 | 9450 MORRES ROAD | Grand Bay | AL | 36541 | 1 |
| Pritchett | John | 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 | 716 10TH STREET | Mobile | AL | 36603 | 1 |
| Pritchett | Latressa | 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 | 9615 MOORES ROAD | Grand Bay | AL | 36541 | 1 |
| Pritchett | Vakesia | 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 | 10620 Two Miles Rd Lot 1 | Grand Bay | AL | 36541 | 1 |
| Pruitt | Alice | 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 | 653 N. CAROLINA ST | Mobile | AL | 36603 | 1 |
| Pugh | Aladrian | 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 | 18090 Hwy 43 | Mount Vernon | AL | 36560 | 1 |
| Pugh | Andrietta | 419-17-006 | 1315 Smokerise Drive | Mobile | AL | 36695 | 1 |
| Pugh | Doris | 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 | | | | | 1 |
| Pugh | Edward | 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 | 306 Gaston Street | Mobile | AL | 36603 | 1 |
| Pugh | Isadona | 416-19-54898 | P.O. Box 506 | Mount Vernon | AL | 36560 | 1 |
| Purifoy | Lillie | 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 | 564 Donald St. | Mobile | AL | 36617 | 1 |
| Purnell | Fredrick | 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 | 1816 Witherspoon cir. | Mobile | Al | 36618 | 1 |
| Pye | Curtis | 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 | 42553 HWY 42 LOT 25 | Prairieville | LA | 70769 | 1 |
| Pye | Gwendolyn | 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 | 42553 Hwy 42 Lot 25 | Prairieville | LA | 70769 | 1 |
| Pye | Kimberly | 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 | 42553 Hwy 42 Trailer 25 | Prairieville | LA | 70769 | 1 |
| Queen | Monique | 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 | 509 OWENS STREET | Napoleonville | LA | 70390 | 1 |
| Quiett | Lillie | 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 | 505 Fairway dr. | LaPlace | LA | 70068 | 1 |
| Quinn | Derek | 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 | 2208 GIUFFRAIS DR. | Metairie | LA | 70001 | 1 |
| Rabathaly | Anthony | 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 | 1641 Marine st. | Jefferson | LA | 70072 | 1 |
| Rabathaly | Lakeitha | 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 | 4020 Rye St # 8 | Metairie | LA | 70003 | 1 |
| Rabathaly | Pernell | 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 | 4020 Rye Street Apt 8 | Metairie | LA | 70002 | 1 |
| Rabathaly | Shawn | 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 | 1641 MARINE ST. | Marrero | LA | 70072 | 1 |
| Rabathalyjr. | Anthony | 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 | 1641 Marine st. | Marrero | LA | 70072 | 1 |
| Rachal | Mary | 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 | 241 East 26th | Reserve | LA | 70084 | 2 |
| Rachel | Mary | 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 | 241 EAST 26TH | Reserve | LA | 70084 | 1 |
| Radcliff | Robert | 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 | 652 SUMMERVILLE ST | Mobile | AL | 36617 | 2 |
| Radford | Riqui | 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 | 6416 ALMA ST APT13 | Houma | LA | 70364 | 1 |
| Ragas | Dana | 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 | 2500 CYPRESS LAWN DR. | Marrero | LA | 70072 | 1 |
| Ragos | Michael | 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 | 5240 Faulkner Dr. | Darrow | LA | 70725 | 2 |
| Ragus | Wayne | 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 | 129 Gilbert Lane | Port Sulphur | LA | 70083 | 1 |
| Raheem | Abdul | NASSN | 3708 Thomas dr. | Houma | LA | 70363 | 1 |
| Railey | Ketosha | 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 | 2032 L Blandry Ave | New Orleans | LA | 70114 | 1 |
| Railey | Ketosha | 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 | 2032 L Blandry Ave | New Orleans | LA | 70114 | 2 |
| Rainey | Ashley | 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 | 123 Violet Street | Thibodaux | LA | 70301 | 1 |
| Rainey | Audrey | 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 | 219 Central ave. | Edgard | LA | 70049 | 1 |

Sheet1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rainey | Augustine | NASSN | PO Box 1578 | Larose | LA | 70373 | 1 |
| Rainey | Barbara | 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 | 123 Hwy 400 | Napoleonville | La | 70390 | 1 |
| Rainey | Hastell | 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 | 375 Gaidry Drive | Gray | LA | 70359 | 1 |
| Rainey | Hestell | 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 | 315 TAIDRY DR | Gray | LA | 70359 | 1 |
| Rainey | Katrina | 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 | PO Box 1578 | Larose | LA | 70373 | 1 |
| Rainey | Mary | 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 | 125 Grant Loop | Napoleonville | LA | 70390 | 2 |
| Rainey | Maxiney | 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 | 22 Norton Ave | Saraland | AL | 36571 | 1 |
| Rainey | Maxiney | 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 | 22 NORTON AVE. | Saraland | AL | 36571 | 1 |
| Rainey | Thomas | 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 | 13859 East Main Trailer B | Cut Off | LA | 70345 | 1 |
| Rainey | Vanessa | 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 | 2606 N. KING AVE | Lutcher | LA | 70071 | 1 |
| Ramey | Kerry | 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 | 135 Baronne St | Baldwin | LA | 70514 | 4 |
| Ramey | Tonya | 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 | 135 Baronne st. | Baldwin | La | 70514 | 1 |
| Ramon | Alcantara | 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 | 433 Pine St | Marrero | LA | 70072 | 1 |
| Ramsey | Carrie | 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 | 3141 DAWSON ST | Kenner | LA | 70065 | 1 |
| Ramsey | Cheryl | 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 | 2416 Lynn Brook dr. | Harvey | LA | 70058 | 1 |
| Ramsey | Keva | 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 | 240 Duke Drive | Kenner | LA | 70065 | 1 |
| Ramsey | Keva | 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 | 240 DUKE DR. | Kenner | LA | 70065 | 1 |
| Ramsey | Percy | 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 | 801 S-Wilker Neal Ave | Metairie | LA | 70003 | 1 |
| Ramsey | Percy | 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 | 801 WILKERNEAL AVE. | Metairie | LA | 70003 | 1 |
| Rand | Gloria | 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 | 13134 B GUATH RD | Theodore | AL | 36582 | 1 |
| Randall | Carolyn | 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 | 2720 CONCORDIA DRIVE | LaPlace | LA | 70068 | 1 |
| Randall | Devon | 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 | 422 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Randall | Garland | 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 | 422 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Randall | Joyce | 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 | 422 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Randall | Taileas | 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 | 1212 Lasseigne Rd | Thibodaux | LA | 70301 | 1 |
| Randall | Terance | 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 | 1037 BEECH ST | LaPlace | LA | 70068 | 1 |
| Randall | Terri | 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 | 422 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Randle | Darnell | 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 | 3020 ESSEX ST. LAPLACE | Saint John | LA | 70068 | 1 |
| Randle | Sherry | 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 | 225-B JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Randle | Terry | 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 | 707 Belle Pointe Blvd | LaPlace | LA | 70068 | 1 |
| Randle | Yarnell | 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 | 3020 ESSEX AVE | LaPlace | LA | 70068 | 1 |
| Randolph | Larry | 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 | 3275 WEST PARK AVE | Gray | LA | 70359 | 1 |
| Randolph, | Tonja | 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 | 4031 Airport Blvd | Mobile | AL | 36608 | 1 |
| Rankin | George | 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 | 8470 Beverly Road | Saint Elmo | AL | 36568 | 1 |
| Rankins | Enrye | 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 | 1803 WESTMINSTER BLVD | Marrero | LA | 70072 | 1 |
| Rankins | Myrtle | 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 | 8470 Beverly rd. | Saint Elmo | AL | 36568 | 1 |
| Ransom | Bernadette | 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 | 440 R.V. BROWN DR | Whistler | AL | 36610 | 1 |
| Ransom | Grady | 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 | 3923 Owens Street | Whistler | AL | 36612 | 1 |
| Ransom | Mildred | 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 | 3923 OWENS ST | Whistler | AL | 36612 | 1 |
| Rapp | Tonia | 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 | 1518 OLD VACHERIE ST. | Vacherie | LA | 70090 | 1 |
| Ratcliff | Cassandra | 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 | 139 Champ Lane | Belle Rose | LA | 70341 | 1 |
| Ratcliff | Derrick | 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 | 4523 Prairie Street | Metairie | LA | 70001 | 1 |
| Ratcliff | Derrick | 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 | 4523 Prairie St | Metairie | LA | 70001 | 2 |
| Ratcliff | Renette | 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 | 128 COLEMAN JOHNSON ST | Napoleonville | LA | 70390 | 1 |
| Ratcliff | Robert | 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 | Summerville St. | Mobile | AL | 36617 | 1 |
| Ratcliff | Robert | 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 | SUMMERVILLE ST | Mobile | AL | 36617 | 1 |
| Ratcliff | Treniese | 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 | 326 River Oaks Dr | Destrehan | LA | 70047 | 1 |
| Ratcliff | Trenise | 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 | 326 River Oaks Dr | Destrehan | LA | 70047 | 1 |
| Ratliff | Murlee | 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 | 1134 BOURG | Houma | LA | 30318 | 1 |
| Raven | Sandra | 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 | 21 PADRINO STREET | LaPlace | LA | 70068 | 1 |
| Ravy | Andre | 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 | 217 North 10th street | Thibodaux | La | 70301 | 1 |
| Rawls | Tissha | 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 | 5412 Moffett Rd | Mobile | AL | 36618 | 1 |
| Ray | Chimon | 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 | 507 COLOMBUS ST | Houma | LA | 70360 | 1 |
| Ray | Harness | 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 | 1451 MEADOWS | Metairie | LA | 70003 | 1 |
| Ray | Harness | 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 | 1451 MEADOWS | Metairie | LA | 70003 | 1 |
| Ray | Jeanette | 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 | 1804 ST. STEPHENS CT. | Mobile | AL | 36617 | 1 |
| Ray | Lertrelle | 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 | 2604 ISABEL ST | Houma | LA | 70363 | 1 |

Page 134

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Ray | Mary | 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 | 9 KILLARNEY LOOP | Houma | LA | 70363 | 1 |
| Ray | Nicholson | 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 | 2069 CLEMENTE CT | Mobile | AL | 36617 | 1 |
| Ray | Olivia | 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 | 411 N. BERTHE AVENUE | Panama City | FL | 32404 | 1 |
| Ray | Shirlia | 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 | 507 COLUMBUS STREET | Houma | LA | 70360 | 1 |
| Ray | Tanyaneka | 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 | 728 Revere Drive | LaPlace | LA | 70068 | 1 |
| Raymond | Barbara | 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 | 1613 Williamsburge Drive | LaPlace | LA | 70068 | 1 |
| Raymond | Felcialita | 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 | 1153 HEATHER LANE APT D | LaPlace | LA | 70068 | 1 |
| Raymond | Jamal | 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 | 1008 DIMARCO DR. | Marrero | LA | 70072 | 1 |
| Raymond | Jamal | 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 | 1008 Dimarco Dr | Marrero | LA | 70072 | 1 |
| Raymond | Jo | 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 | 534 AYO STREET | Raceland | LA | 70394 | 1 |
| Raymond | Justin | 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 | 243 Brocato ln | Raceland | LA | 70394 | 1 |
| Raymond | Kerry | 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 | 1613 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Raymond | Kerry | 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 | 101 Ormond Blvd B-4 | LaPlace | LA | 70068 | 1 |
| Raymond | Korey | 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 | 1613 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Raymond | Kyle | 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 | 3340 Marigny Street | New Orleans | LA | 70122 | 1 |
| Raymond | Regina | 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 | 3722 HWY 1 LOT 34 | Raceland | LA | 70394 | 1 |
| Raymond | Rudolph | 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 | 1253 BARKER | Mobile | AL | 36608 | 1 |
| Raymond | Yvonne | 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 | 7718 Spruce st. | New Orleans | La | 70118 | 1 |
| Raymond | Yvonne | 438- | | | | | 1 |
| Reado | Verna | 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 | 102 BERTHA LANE | Raceland | LA | 70394 | 1 |
| Reaux | Madeline | 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 | 1716 CREOLE ST | LaPlace | LA | 70068 | 1 |
| Reddy | Ralla | 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 | 6919 PENSACOLA BLVD | Pensacola | FL | 32505 | 1 |
| Redman | Tommy | 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 | 819 1/2 Canal Street | Houma | LA | 70360 | 5 |
| Redmond | Natalie | 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 | 908 NORTH CLAIBORNE PARKWAY | Westwego | LA | 70094 | 1 |
| Redmond | Tonya | 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 | 1736 Pailet Ave | Harvey | LA | 70058 | 1 |
| Reed | Courtney | 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 | 2639 MATTHEWS CT | Houma | LA | 70363 | 1 |
| Reed | Daphne | 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 | 180 Dallas Street | Belle Rose | LA | 70341 | 1 |
| Reed | Elouise | 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 | 146 Freetown Lane | Belle Rose | LA | 30318 | 1 |
| Reed | James | 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 | 1516 BAYONNE DRIVE | LaPlace | LA | 70068 | 1 |
| Reed | James | 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 | 768 Johnston Ave | Mobile | AL | 36606 | 1 |
| Reed | Joyce | 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 | 343 E 14 TH | Reserve | LA | 70084 | 1 |
| Reed | Marguerite | 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 | 2257 N. Galvez | New Orleans | LA | 70117 | 1 |
| Reed | Mary | 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 | 1516 BAYONNE DR. | LaPlace | LA | 70068 | 1 |
| Reed | Nancy | 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 | 1254 BASCOMBE ST. | Mobile | AL | 36605 | 1 |
| Reed | Robert | 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 | 1254 Bascombe St | Mobile | AL | 36605 | 1 |
| Reed | Samantha | 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 | 193 HWY 3217 | LaPlace | LA | 70068 | 1 |
| Reed | Ursula | 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 | 1819 Grace ave. | Eight Mile | AL | 36613 | 1 |
| Reed | Willie | 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 | 180 DAGGS ST. | Belle Rose | LA | 70341 | 1 |
| Reed-oliver | Rosalind | 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 | 500 MOCKING BIRD LANE | Saint Rose | LA | 70087 | 1 |
| Rees | Zenaida | 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 | 2221 Inverness Dr | Pensacola | FL | 32503 | 1 |
| Reese | Delorious | 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 | 142 Phoenix Lane | LaPlace | LA | 70068 | 1 |
| Reese | Kenneth | 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 | 301 Albert Reese Drive | Prichard | AL | 36610 | 1 |
| Reese | Kovana | 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 | 337 E 13TH ST. | Reserve | LA | 70084 | 1 |
| Reese | Shedronne | 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 | 250 S Sage Avenue Apt 118 | Mobile | AL | 36606 | 1 |
| Reese | Sylvia | 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 | 301 ALBERT REESE DR | Prichard | AL | 36610 | 1 |
| Reese | Tie | 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 | 176 14th Street | Reserve | LA | 70084 | 1 |
| Reese | Whitney | 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 | 301 ALBERT REESE DR | Prichard | AL | 36610 | 1 |
| Reid | Doris | 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 | P.O. Box 850752 | New Orleans | LA | 70185 | 2 |
| Reid | Doris | NASSN | Po Box 850752 | New Orleans | LA | 70185 | 1 |
| Reid | Ervin | 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 | 2304 Iberville St | New Orleans | LA | 70119 | 1 |
| Reid | Moses | 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 | 138 N.W. 1st St | Reserve | LA | 70084 | 1 |
| Reid | Prince | 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 | 2631 TUPELO | Kenner | LA | 70062 | 1 |
| Reid | Prince | 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 | 2631 Tupelo | Kenner | LA | 70062 | 1 |
| Reid | Rosie | 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 | 2631 TUPELO ST. | Kenner | LA | 70062 | 1 |
| Reid | Samuel | 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 | 120 Bedford St. | LaPlace | LA | 70068 | 1 |
| Reid | Samuel | NASSN | 120 Bedford St | LaPlace | LA | 70068 | 1 |
| Reid | Samuel | 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 | 120 Bedford St. | LaPlace | LA | 70068 | 2 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Rembert | David | 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 | 2316 Green st. | Mobile | AL | 36610 | 1 |
| Rembert, | James | 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 | 913 Semler Street | Prichard | AL | 36610 | 1 |
| Remble | Ronald | 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 | 2241 COUNTRYCLUB DR. | LaPlace | LA | 70068 | 1 |
| Renee | Collor | 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 | 429 Turtle Creek | St. Rose | LA | 70087 | 1 |
| Reno | Altonie | 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 | 1532 Natcher La. 70084 | Reserve | LA | 70084 | 1 |
| Respress | Demetrius | 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 | 704 BREAUF | LaPlace | LA | 70068 | 1 |
| Resse | Kovana | 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 | 337 E 13 TH ST. | Reserve | LA | 70084 | 1 |
| Reynaud | Antoinette | 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 | 209 MEADOWS DR | Destrehan | LA | 70047 | 1 |
| Reynaud | Juanita | 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 | 1512 Belle Point Blvd. | LaPlace | LA | 70068 | 1 |
| Reynaud | Yolanda | 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 | 1112 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Reynolds | Demetrius | 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 | 2311 GREENLEAF CT | Mobile | AL | 36693 | 1 |
| Reynolds | Jennifer | 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 | 217 SECOND STREET | Morgan City | LA | 70380 | 1 |
| Reynolds | Lillian | 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 | 1 Louis Avenue | Jefferson | LA | 70121 | 1 |
| Reynolds | Matthew | 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 | PO BOX 23052 | New Orleans | LA | 70183 | 1 |
| Reynolds | Neil | 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 | 217 SECOND ST | Morgan City | LA | 70380 | 1 |
| Reynoldssherica | Sherica | 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 | 561 SANWOOD DRIVE | Mobile | AL | 36606 | 1 |
| Rhea | Kwadernica | 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 | 1601 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Rhea | Kwadernica | 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 | 1601 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Rhea | Kwadernica | 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 | 1601 Williamsburg Dr. | LaPlace | LA | 70068 | 1 |
| Rhines | Darryl | 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 | 503 Margaret Street | Houma | LA | 70363 | 1 |
| Rhoden | Gloria | 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 | 1111 OAK ST | Mobile | AL | 36604 | 1 |
| Rhoden | Mary | 251-45-77354 | 3326 Anton St Apt 94 | Whistler | AL | 36612 | 1 |
| Rhoden | Mary | 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 | 3326 Anton Street Apt 94 | Whistler | AL | 36612 | 1 |
| Rhoden | Robert | 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 | 3326 Anton St. | Whistler | AL | 36612 | 1 |
| Rhodes | Charlene | 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 | 254 HWY 401 | Napoleonville | LA | 70390 | 1 |
| Rhodes | Dale | 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 | 1249 Morrow Street | Thibodaux | LA | 70301 | 5 |
| Rhodes | Diane | 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 | 170 Pacen St Bertranville | Plattenville | LA | 70393 | 1 |
| Rhodes | Durand | 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 | 335 CHERRY ST | Labadieville | LA | 70372 | 1 |
| Rhodes | Edward | 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 | 148 MATTHEW ST | Napoleonville | LA | 70390 | 1 |
| Rhodes | Elnora | 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 | 335 CHERRY STREET | Labadieville | LA | 70372 | 1 |
| Rhodes | Florence | 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 | 5008 HIGHWAY 1 APT 1 | Napoleonville | LA | 70390 | 1 |
| Rhodes | Mary | 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 | 4910 Hickerson Drive | New Orleans | LA | 70127 | 1 |
| Rhodes | Mildred | 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 | 291 Capitol dr. | Avondale | LA | 70094 | 1 |
| Rhodes | Monica | 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 | 162 Pecan Street | Napoleonville | LA | 70390 | 1 |
| Rhodes | Skilio | 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 | 553 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Rhodesia | Brumfield | 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 | 1508 HICKORY AVE | Harahan | LA | 70123 | 1 |
| Ricard | Albert | 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 | 10737 Dutch Town Point ave. Apt 2112 | Gonzales | La | 70737 | 1 |
| Ricard | Dalwanda | 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 | 35684 River Oak Road | Geismar | LA | 70734 | 1 |
| Rice | Alicia | 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 | 736 Hooter Road | Bridge City | LA | 70049 | 1 |
| Rice | Eric | 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 | 7612 Kali-oka Rd | Mobile | AL | 36613 | 2 |
| Rich | Ethel | 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 | 921 NEELY AVE | Prichard | AL | 36610 | 1 |
| Richard | Anna | 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 | 2911 EXPRESS BLVD | Houma | LA | 70363 | 2 |
| Richard | Bridget | 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 | R w15 157 | Reserve | LA | 70084 | 1 |
| Richard | Britney | 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 | 1513 SOUTH BARBIER ST | Thibodaux | LA | 70301 | 1 |
| Richard | Caroline | 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 | BDALE WELL LANE | Belle Rose | LA | 70341 | 1 |
| Richard | Claudia | 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 | 310 Oregon Street | Prichard | AL | 36610 | 1 |
| Richard | Demetris | 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 | 112 Ledet Drive | Thibodaux | LA | 70301 | 1 |
| Richard | Denise | 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 | 193 Girsaffe Lane | Belle Rose | LA | 70341 | 1 |
| Richard | Ethel | 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 | 108 TRI PK LOT 108 | Gray | LA | 70359 | 1 |
| Richard | Louis | 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 | 108 AL'S TRAILER PARK | Gray | LA | 70359 | 1 |
| Richard | Marian | 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 | 9244 E. Claiborne Pkwy | Westwego | LA | 70094 | 1 |
| Richard | Marla | 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 | 403 GERALD T. PELTIER DRIVE | Thibodaux | LA | 70301 | 2 |
| Richard | Roselyn | 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 | 119 WILLIAMS ST | Houma | LA | 70363 | 1 |
| Richard | Rosemary | 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 | 109 EDGEWOOD BLVD | Houma | LA | 70363 | 1 |
| Richard | Sharon | 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 | 200 EAST LAKEVIEW DR. | LaPlace | LA | 70068 | 2 |
| Richard | Stella | 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 | 2004 ESTALOTE AVE | Harvey | LA | 70058 | 1 |
| Richard | Teresa | 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 | 1341 MARSHALL DR. #A | Marrero | LA | 70072 | 4 |

Page 136

Sheet1

| Richard | Terratey | 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 | 1500 LORENE DR APT29 | Harvey | LA | 70058 | 1 |
| Richard,jr. | James | 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 | 310 Oregon St. | Prichard | AL | 36610 | 1 |
| Richards | Steve | 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 | 5501 ST. BERNARD AVE. | New Orleans | LA | 70122 | 1 |
| Richardson | Aleasia | 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 | 2969 Pleasant Valley Road | Mobile | AL | 36606 | 1 |
| Richardson | Bonnie | 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 | 839 So. Wasson Ave | Whistler | AL | 36612 | 1 |
| Richardson | Cassandra | 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 | 363 Cussidy St Apt D | Mobile | AL | 36617 | 1 |
| Richardson | Christopher | 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 | 1304 W. Camerlton Driv | Thibodaux | LA | 70301 | 1 |
| Richardson | Curtis | 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 | 839 Wasson Ave | Whistler | AL | 36612 | 1 |
| Richardson | D:erron | 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 | 46 KIRKGLEN LOOP | Houma | LA | 70363 | 1 |
| Richardson | Dalvin | 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 | 375 WESTSIDE BLVD APT 225 | Houma | LA | 70364 | 1 |
| Richardson | Denise | 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 | 101 Ormond Blvd | LaPlace | LA | 70068 | 1 |
| Richardson | Desiree | 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 | 364 TIMBERLANE DR | Gretna | LA | 70056 | 1 |
| Richardson | Douglas | 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 | 909 ELIZABETH ST. | Donaldsonville | LA | 70346 | 1 |
| Richardson | Jasmine | 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 | 375 West side blvd. Apt 225 | Houma | LA | 70364 | 1 |
| Richardson | Jimmie | 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 | 3158 Emogene Street | Mobile | AL | 36606 | 1 |
| Richardson | Jonathan | 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 | 2411 W. PRICHARD AVE | Mobile | AL | 36617 | 1 |
| Richardson | Kendra | 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 | 116 Rochell Villa | Gray | LA | 70359 | 1 |
| Richardson | Maxine | 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 | 336 HOMEWOOD | Reserve | LA | 70084 | 1 |
| Richardson | On'ray | 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 | SOLNW2ND ST | Reserve | LA | 70084 | 1 |
| Richardson | Rhonda | 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 | 1503 Sharon Dr | Mobile | AL | 36618 | 1 |
| Richardson | Sarah | 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 | 1663 Hill Crest Rd Apt # 241 | Mobile | AL | 36695 | 1 |
| Richardson | Sarah | 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 | 8410 ORLEANDER ST | New Orleans | LA | 70118 | 1 |
| Richardson | Timothy | 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 | 2629 Pleasant Valley Rd | Mobile | AL | 36605 | 1 |
| Richardson | Tina | 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 | 9700 Gainestown Road | Jackson | AL | 36545 | 1 |
| Richardson Jr. | Marshall | 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 | 225 Ballet dr. | Jackson | Al | 36545 | 1 |
| Richasrdson | Sarah | 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 | 8410 Oleander Street | New Orleans | LA | 70118 | 1 |
| Ricks | Cathedra | 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 | 820 ABE AVE. | Gonzales | LA | 70737 | 1 |
| Ricks | Cathedra | 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 | 820 S. Aloe Avenue | Gonzales | LA | 70737 | 1 |
| Ricks | Deanna | 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 | 820 So. Abe Avenue | Gonzales | LA | 70737 | 1 |
| Ricks | Ron | 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 | 9296 2 CENTRAL PROJECT STREET | Convent | LA | 70723 | 1 |
| Ricks | Tamekia | 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 | 820 SOUTH ABE ST | Gonzales | LA | 70737 | 1 |
| Ricky | Mcgowan | 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 | 901 Bridge City Ave | Westwego | LA | 70094 | 1 |
| Rico | Weston | 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 | 2127 AUDUBON AVE APT 66 | Thibodaux | LA | 70301 | 1 |
| Riddick | Tashni | 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 | 30 BRANDON HALL | Destrehan | LA | 70047 | 1 |
| Ridge | Tanajamika | 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 | 6128 Sperry Rd. Apt. G-4 | Theodore | AL | 36582 | 1 |
| Ried | Moses | 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 | 138 NW 1st | Reserve | LA | 70084 | 1 |
| Riggins | Gretel | 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 | 120 FAIR FIELD AVE APT C | Gretna | LA | 70056 | 1 |
| Riggins | Rockey | 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 | 1105 Matthor St | Mobile | AL | 36608 | 1 |
| Riggs | Deborah | 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 | P.O. BOX 148 | Saint Elmo | AL | 36568 | 1 |
| Rilex | Nutalia | 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 | 3116 Phoenix Street Apt. C | Kenner | LA | 70065 | 1 |
| Riley | Bryant | 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 | 330 GRACE ST | Houma | LA | 70363 | 1 |
| Riley | Bryant | 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 | 330 GRACE STREET | Houma | LA | 70363 | 1 |
| Riley | Chaseon | 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 | 537 NW 2ND | Reserve | LA | 70084 | 1 |
| Riley | Darryl | 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 | 3252 Orleans Street | Mobile | AL | 36606 | 1 |
| Riley | Iona | 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 | 134 D'VILL VILLAGE | Donaldsonville | LA | 70346 | 1 |
| Riley | Jennifer | 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 | 111 EDGEWOOD DR | Houma | LA | 70363 | 1 |
| Riley | Lacresha | 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 | 106 Hunter Street | Schriever | LA | 70395 | 1 |
| Riley | Lora | 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 | 35319 Willie Thomas Road | Donaldsonville | LA | 70346 | 1 |
| Riley | Miranda | 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 | 145 Porche ln. | Houma | La | 70363 | 1 |
| Riley | Ruthie | 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 | 533 FIFE LN | LaPlace | LA | 70068 | 1 |
| Riney | Brandi | 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 | 249 Virginia St | Belle Rose | LA | 70341 | 1 |
| Riney | Lanetta | 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 | 45134 Huntington st. | Saint Amant | LA | 70774 | 1 |
| Riney | Tamerion | 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 | 3451-2 Weber Drive Apt. 813 | Vacherie | LA | 70090 | 1 |
| Ringo | Catherine | 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 | 2821 Kingston | Kenner | LA | 70062 | 1 |
| Ringo | Catherine | 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 | 2821 Kingston | Kenner | LA | 70062 | 1 |
| Ringo | Charlotte | 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 | 2134 11 TH ST. | Kenner | LA | 70062 | 2 |

Sheet1

| Ringo | Charlotte | 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 | 2134 11th Street | Kenner | LA | 70062 | 1 |
|-------|-----------|-------------|------------------|--------|-----|-------|---|
| Rising | Cecile | 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 | 2924 Williamburg | LaPlace | LA | 70068 | 1 |
| Rising | Dloris | 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 | 618 Penn Drive | LaPlace | LA | 70068 | 1 |
| Rivera | Hector | 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 | 3535 Apollo Drive P536 | Metairie | LA | 70003 | 1 |
| Rivera | Wilfredo | NASSN | 101 Ormond blvd. Apt. C-3 | Laplace | La | 70068 | 1 |
| Rivers | Barbara | 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 | 317 Chad B. Baker | Reserve | LA | 70084 | 1 |
| Rivers | Cherie | 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 | 328 OAK POINT DRIVE | LaPlace | LA | 70068 | 1 |
| Rivers | Cheryl | 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 | 341 Whitney Ave | New Orleans | LA | 70114 | 1 |
| Rivers | Cheryl | 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 | 341 WHITNEY AVE | New Orleans | LA | 70114 | 1 |
| Rivers | Debra | 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 | 4934 Henry Road | Eight Mile | AL | 36613 | 1 |
| Riverssr | Donta | 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 | 1713 SHEPARD ST. | New Orleans | LA | 70114 | 1 |
| Rixner | Danny | NASSN | East 30 | Reserve | LA | 70051 | 1 |
| Rixner | Keachell | 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 | 133 BOARDWALK ST | LaPlace | LA | 70068 | 1 |
| Rixner | Marbra | 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 | 1703 CREOLE ST | LaPlace | LA | 70068 | 1 |
| Robbins | Acquanita | 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 | 8570 Williams Rd | Irvington | AL | 36544 | 1 |
| Robbins | Augusta | 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 | 402 IRBY STREET | Prichard | AL | 36610 | 1 |
| Robbins | Barbara | 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 | 8550 EAST ALBA STREET | Bayou La Batre | AL | 36509 | 1 |
| Robbins | Darrell | 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 | 402 Irby St. | Prichard | AL | 36610 | 1 |
| Robbins | Geraldine | 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 | 402 Irby street | Prichard | AL | 36610 | 1 |
| Robbins | Schwanna | 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 | 216 Celeste Rd. | Saraland | AL | 36571 | 1 |
| Robbins | Winifred | 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 | PO BOX 331 | Saint Elmo | AL | 36568 | 1 |
| Roberson | Cynthia | 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 | 1956 Summer Place Drive W | Mobile | AL | 36618 | 1 |
| Roberson | Delisa | 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 | 1836 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Roberson | Linda | 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 | 1962 Wright Street | Mobile | AL | 36617 | 1 |
| Roberson | Twinetta | 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 | 1421 Cody Rd N Lot 39 | Mobile | AL | 36618 | 1 |
| Robert | Morgan | 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 | 119 Roussel Court | LaPlace | LA | 70068 | 1 |
| Roberts | Chanelle | 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 | 2728 MILAN STREET | New Orleans | LA | 70115 | 1 |
| Roberts | Erica | 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 | 1300 CARRE DR.E | Mobile | AL | 36618 | 1 |
| Roberts | Henry | 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 | 6981 LAVERNE AVE | Mobile | AL | 36612 | 1 |
| Roberts | Jameyle | 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 | 1606 E. MARTIN DR | Mobile | AL | 36605 | 1 |
| Roberts | Jessica | 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 | 59 EAST VALERIA ST | Mobile | AL | 36607 | 1 |
| Roberts | Juanita | 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 | 6254 WOODCREST DRIVE | Mobile | AL | 36608 | 1 |
| Roberts | Lorenza | 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 | 1100 LAFITTE ST | LaPlace | LA | 70068 | 1 |
| Roberts | Loretha | 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 | 59 EAST VALERIA ST | Mobile | AL | 36607 | 1 |
| Roberts | Tyneka | 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 | 2854 Club House RD | Mobile | AL | 36605 | 1 |
| Robertson | Allen | 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 | 545 CENTRAL AVE APT 38 | Jefferson | LA | 70121 | 1 |
| Robertson | Allen | 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 | 545 CENTRAL AVENUE APT 38 | Jefferson | LA | 70121 | 1 |
| Robertson | Allen | 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 | 545 CENTRAL AVENUE APT 38 | Jefferson | LA | 70121 | 4 |
| Robertson | Allen | NASSN | 545 CENTRAL AVENUE APT. 38 | Jefferson | LA | 70121 | 1 |
| Robertson | Anicia | 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 | 408 Sugar Pine Apt D | Reserve | LA | 70084 | 1 |
| Robertson | Ann | 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 | 304 WEST TUNNEL BLVD APT B | Houma | LA | 70360 | 1 |
| Robertson | Barbara | 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 | 129 CANCIENNE RD LOT F | Napoleonville | LA | 70396 | 1 |
| Robertson | Bobby | 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 | 3600 Martinique Ave | Kenner | LA | 70065 | 1 |
| Robertson | Bobby | 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 | 3600 MARTINIQUE AVE. | Kenner | LA | 26605 | 1 |
| Robertson | Chimere | 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 | 1508 BELL ST APT A | Thibodaux | LA | 70301 | 1 |
| Robertson | Claudeen | 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 | 4618 SCHINDLER DR. | New Orleans | LA | 70127 | 1 |
| Robertson | Delores | NASSN | 3022 Hwy 1 | Labadieville | LA | 70372 | 1 |
| Robertson | Doris | 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 | 535 Willow st. | LaPlace | LA | 70068 | 1 |
| Robertson | Edith | 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 | 1336 MIDLAND DRIVE | Thibodaux | LA | 70301 | 1 |
| Robertson | Gabrielle | 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 | 8887 Richmond Drive Apt C | LaPlace | LA | 70068 | 1 |
| Robertson | George | 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 | 2014 Homewood Place | Reserve | LA | 70084 | 1 |
| Robertson | Gertrude | 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 | 149 MARSHALL LANE | Napoleonville | LA | 70390 | 1 |
| Robertson | Jacqueline | 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 | 2717 MILL ST. | Mobile | AL | 36607 | 1 |
| Robertson | Jacquelyn | 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 | 1956 JASPER LN | LaPlace | LA | 70068 | 1 |
| Robertson | Jasmine | 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 | 2717 Mill Street | Mobile | AL | 36607 | 1 |
| Robertson | Joyce | 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 | 2481 HWY 308 | Thibodaux | LA | 70301 | 1 |
| Robertson | Katina | 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 | 2481 HWY 308 | Thibodaux | LA | 70301 | 1 |

Sheet1

| Robertson | Kentrell | 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 | 725 Camelia ave. | Laplace | La | 70068 | 1 |
|-----------|----------|-------------|------------------|---------|-----|-------|---|
| Robertson | Kimberly | 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 | 418 ASHLAWN STREET | Houma | LA | 70363 | 1 |
| Robertson | Kimberly | 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 | 418 Ashlawn St | Houma | LA | 70363 | 1 |
| Robertson | Kirk | 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 | 929 Compromise St | Kenner | LA | 70062 | 1 |
| Robertson | Latische | 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 | 549 Kalla Drive | Thibodaux | LA | 70301 | 1 |
| Robertson | Lorrraine | 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 | P.O. BOX 462 | Napoleonville | LA | 70390 | 1 |
| Robertson | Luberta | 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 | 817 Centanni Road | Kenner | LA | 70062 | 1 |
| Robertson | Marie | 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 | 801 Calhoun Street | Kenner | LA | 70062 | 1 |
| Robertson | Mary | 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 | 3252 ORLEANS ST APT 216 | Mobile | AL | 36606 | 1 |
| Robertson | Mary | 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 | 175 N.W. 13TH ST | Reserve | LA | 70084 | 1 |
| Robertson | Michelle | 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 | 153 Joe Parquet Circle Apt C | LaPlace | LA | 70068 | 1 |
| Robertson | Michelle | 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 | 115 ASCOSTA DR. | Reserve | LA | 70084 | 1 |
| Robertson | Milton | 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 | 817 Centanni Rd | Kenner | LA | 70062 | 1 |
| Robertson | Nicole | 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 | 2660 DANIEL TURNER CT #40 | Houma | LA | 70363 | 1 |
| Robertson | Paulette | 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 | 620 SPARTAN LANE | Kenner | LA | 70065 | 1 |
| Robertson | Pharonte | 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 | 1336 MIDLAND DR. | Thibodaux | LA | 70301 | 1 |
| Robertson | Robert | 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 | 714 ROUSSELL STREET | Houma | LA | 70360 | 1 |
| Robertson | Shalonda | NASSN | 122 HYLAND DR. | Thibodaux | LA | 70301 | 1 |
| Robin | Rhenyta | 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 | 1300 York towne Drive | LaPlace | LA | 70068 | 1 |
| Robins | Reshonda | 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 | 1213 LESTER AVE | Metairie | LA | 70003 | 2 |
| Robins | Rocquelle | 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 | 1213 S. Lester Ave. | Metairie | LA | 70003 | 1 |
| Robinson | Ahmid | 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 | 320 Cumberland St | River Ridge | LA | 70123 | 1 |
| Robinson | Alaray | 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 | 1410 Orange Grove Square | Thibodaux | LA | 70301 | 1 |
| Robinson | Albertine | 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 | 2813 Berwick Street | Jefferson | LA | 70121 | 1 |
| Robinson | Alexander | 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 | 2140 11th Street | Kenner | LA | 70062 | 1 |
| Robinson | Alexander | 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 | 2140 11 ST. | Kenner | LA | 70062 | 1 |
| Robinson | Alma | 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 | 8938 Cemetary Rd | Saint Elmo | AL | 36568 | 1 |
| Robinson | Anita | 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 | 939 ST. PATRICK STREET | Donaldsonville | LA | 70346 | 1 |
| Robinson | Anthonio | 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 | 3120 Tifton Street | Kenner | LA | 70065 | 1 |
| Robinson | Anthonio | 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 | TIFTON | Kenner | LA | 70065 | 1 |
| Robinson | Ashley | 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 | 426 Church st. | Prichard | Al | 36610 | 1 |
| Robinson | Aspen | 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 | 2558 Kossow St. | Mobile | AL | 36607 | 1 |
| Robinson | Ayanna | 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 | 640 Westwood dr. Apt 6 | Marrero | LA | 70072 | 1 |
| Robinson | Beverly | NASSN | 1114 Grinage St | Houma | LA | 70360 | 1 |
| Robinson | Bridget | 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 | 8103 PLEASANT CIRCLE SOUTH | Citronelle | AL | 36522 | 1 |
| Robinson | Bridget | 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 | 8103 Pleasant Circle South | Citronelle | AL | 36522 | 1 |
| Robinson | Caneisha | 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 | 12 FORESTAL CT D12 | LaPlace | LA | 70068 | 1 |
| Robinson | Chantell | 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 | 5212 Janekyn DR | Mobile | AL | 36693 | 3 |
| Robinson | Charlene | 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 | 2616 Isaac Street | Houma | LA | 70363 | 1 |
| Robinson | Charles | 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 | 1938 O. CONNOR APT 4 | Gretna | LA | 70053 | 1 |
| Robinson | Checketa | 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 | 2725 GREENWOOD STREET | Kenner | LA | 70062 | 1 |
| Robinson | Clarence | 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 | 8005 Nevada St. | Metairie | LA | 70003 | 1 |
| Robinson | Clay | 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 | 127 2 street st. rose street | Saint Rose | LA | 70087 | 1 |
| Robinson | Constance | 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 | 1059 JACKSON ST | Thibodaux | LA | 70301 | 1 |
| Robinson | Cynthia | 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 | 1752 GREENWOOD DR. | LaPlace | LA | 70068 | 1 |
| Robinson | David | 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 | 1938 Oconner Street | Gretna | LA | 70053 | 1 |
| Robinson | Denise | 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 | 234 EAST 13TH ST | Reserve | LA | 70084 | 1 |
| Robinson | Denise | 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 | 14st | Reserve | LA | 70084 | 1 |
| Robinson | Derrick | 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 | 227 Robinson Avenue | Marrero | LA | 70072 | 1 |
| Robinson | Dorothy | 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 | 72 Moss | LaPlace | LA | 70068 | 1 |
| Robinson | Edna | 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 | 1566 Van Lee Cr | Mobile | AL | 36605 | 2 |
| Robinson | Edward | 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 | 170-B SENATOR CIRCL | Houma | LA | 70363 | 1 |
| Robinson | Elisha | 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 | 5251 BAYOU BLACK DRIVE | Gibson | LS | 70356 | 1 |
| Robinson | Elizabeth | 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 | 5313 Colonial DR W | Mobile | AL | 36618 | 1 |
| Robinson | Estelle | 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 | 1310 Odeon ave | New Orleans | LA | 70114 | 1 |
| Robinson | Frederic | 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 | 9612 SPRINGMEADOW DR S | Mobile | AL | 36695 | 1 |
| Robinson | Gemetrius | 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 | 1908 Eoline st. | Mobile | Al | 36617 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Robinson | Gregory | 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 | 306 FIELD CT. | Houma | LA | 70363 | 1 |
| Robinson | Jerry | 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 | 1603 WILLIAMSON PLEASE APT E. | Mobile | AL | 36617 | 1 |
| Robinson | Jicoria | 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 | 2760 LE CREN ST. | Mobile | AL | 30318 | 2 |
| Robinson | John | 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 | 966 MC RAE | Mobile | AL | 36606 | 1 |
| Robinson | Kameca | 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 | 12 FORESTAL CART | LaPlace | LA | 70068 | 1 |
| Robinson | Kendall | 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 | 178 RIVER POINTE | LaPlace | LA | 70068 | 1 |
| Robinson | Kentrell | 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 | PO Box 2295 | Reserve | LA | 70084 | 1 |
| Robinson | Kentrell | 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 | P.O. BOX 2295 | Reserve | LA | 70084 | 1 |
| Robinson | Kenyatta | 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 | 161 FRIEDRICKS RD. | Gretna | LA | 70056 | 1 |
| Robinson | Kenyatta | 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 | 161 FRIEDRICKS RD. | Gretna | LA | 70056 | 1 |
| Robinson | Kristian | 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 | 1000 Roussell Street Apt B | Houma | LA | 70360 | 2 |
| Robinson | Krystle | 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 | 218 BRADFORD ST | Thibodaux | LA | 70301 | 2 |
| Robinson | Krystle | 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 | 218 Bradford Street | Thibodaux | LA | 70301 | 2 |
| Robinson | Lamon | 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 | 1038 BALSAM ST. | LaPlace | LA | 70068 | 1 |
| Robinson | Lorraine | 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 | 3428 S. LIBERTY ST. APT. B | New Orleans | LA | 70115 | 1 |
| Robinson | Lorraine | 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 | 3428 Sihiborty St. Apt. B | New Orleans | LA | 70115 | 1 |
| Robinson | Lycett | 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 | 3006 E Curry Dr | Mobile | AL | 36605 | 1 |
| Robinson | Lynn | 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 | 500 ROCHESTER DR | Marrero | LA | 70072 | 1 |
| Robinson | M.c. | 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 | 824 SEMLER ST | Prichard | AL | 36610 | 1 |
| Robinson | Mark | 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 | 2001 Esher Pl | Marrero | LA | 70072 | 1 |
| Robinson | Mary | 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 | 14040 Bert Allen Rd Apt 2 | Gonzales | LA | 70737 | 1 |
| Robinson | Matthew | 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 | 620 Draper Street | Mobile | AL | 36617 | 5 |
| Robinson | Melba | 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 | 320 Cumberland | River Ridge | LA | 70123 | 1 |
| Robinson | Michaelena | 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 | 3300 Garden Oaks C-9 | New Orleans | LA | 70114 | 1 |
| Robinson | Michelle | 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 | 214 Farrar Ave | Kenner | LA | 70062 | 1 |
| Robinson | Patricia | 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 | 1512 BODENGER BLVD | New Orleans | LA | 70114 | 1 |
| Robinson | Patricia | 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 | 1512 BODENGER BLVD | New Orleans | LA | 70114 | 1 |
| Robinson | Patrick | 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 | 2155 W. Barbara | Mobile | Al | 36617 | 1 |
| Robinson | Percy | 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 | 3412 Behrman Hwy., Apt A | New Orleans | LA | 70114 | 1 |
| Robinson | Percy | 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 | 3412 APT A BEHRMAN HWY | New Orleans | LA | 78114 | 1 |
| Robinson | Roger | 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 | 3616 TOLEDANO | New Orleans | LA | 70125 | 1 |
| Robinson | Ronald | 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 | 815 Whitley Street | Mobile | AL | 36610 | 1 |
| Robinson | Shantel | 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 | 1531 BELLE POINT BLVD | LaPlace | LA | 70068 | 1 |
| Robinson | Sharon | 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 | 267 Brooklyn Avenue | Houma | LA | 70364 | 1 |
| Robinson | Shelita | 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 | 221 CHAD B BAKER | Reserve | LA | 70084 | 1 |
| Robinson | Shirley | 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 | 2432 Brewton Ave | Mobile | AL | 36617 | 1 |
| Robinson | Sterling | 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 | 132 Belle Point Ln | Napoleonville | LA | 70390 | 4 |
| Robinson | Tameka | 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 | 138 Joe Parquet | LaPlace | LA | 70068 | 1 |
| Robinson | Ted | 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 | PO Box 561 | Gonzales | LA | 70767 | 1 |
| Robinson | Ted | 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 | P.O. BOX 561 | Gonzales | LA | 70767 | 1 |
| Robinson | Ti're-elle | 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 | 3556 HWY 316 | Gray | LA | 70359 | 1 |
| Robinson | Timothy | 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 | 1531 Belle Point Blvd | LaPlace | LA | 70068 | 1 |
| Robinson | Vanessa | 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 | 2350 Bullen St | Mobile | AL | 36617 | 1 |
| Robinson | Veronica | 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 | 905 Calhoun Street | Kenner | LA | 70062 | 1 |
| Robinson | Yarbrough | 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 | 1812 Hickory Ave B | Harahan | LA | 70123 | 1 |
| Robinson | Yarbrough | 433-61-64323 | 1812 HICKERY AVE #B | Harahan | LA | 70123 | 1 |
| Robinson Sr. | Earnest | 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 | 352 Crystal Springs rd. | Mobile | AL | 36613 | 1 |
| Robinson, Jr. | Clarence | 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 | 1000 Roussell St. | Houma | LA | 70360 | 3 |
| Robinsona | Mark | 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 | 2001 Esher Pl | Marrero | LA | 70072 | 1 |
| Robinsonjr | Hampton | 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 | 3149 WASHINGTON ST | Kenner | LA | 70065 | 1 |
| Robinsonjr | John | 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 | 3412 Apt A Behrman Hwy | New Orleans | LA | 70114 | 1 |
| Robinsonjr. | John | 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 | 3412 BEHRMAN HWY APT. #A | New Orleans | LA | 70114 | 1 |
| Robinsonjr. | John | 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 | 3412 BEHRMAN HWY. APT. #A | New Orleans | LA | 70114 | 1 |
| Robling | Jimmie | 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 | 137 Jane St | Chauvin | AL | 20344 | 1 |
| Roby | Cynthie | 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 | 551WILKERNEAL AVE. | River Ridge | LA | 70123 | 1 |
| Rock | Chantrell | 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 | 4720 FRIAR TUCK DR | New Orleans | LA | 70178 | 1 |
| Rock | Ire | 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 | 7802 Arcadia Lane | New Orleans | LA | 70128 | 1 |

Sheet1

| Rockward | David | 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 | 230 CHERBOURE ST. | Houma | LA | 70363 | 1 |
|---|---|---|---|---|---|---|---|
| Rodgers | Julia | 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 | 8271 Ned ave. Apt. A | Baton Rouge | La | 70820 | 1 |
| Rodgers | Steven | 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 | 5828 RUE MONTESPAN | Marrero | LA | 70072 | 1 |
| Rodney | Davis | 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 | 323 Arkansaas St. | Morgan City | LA | 70380 | 1 |
| Rodney | Julia | 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 | 115 Virginia St | Belle Rose | LA | 70341 | 1 |
| Rodney | Lutin | 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 | 1111 BAY AVE. | Mobile | AL | 36605 | 1 |
| Rodney | Smith | 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 | 902 CHURCH ST. | Thibodaux | LA | 70302 | 1 |
| Rodrigue | Darcel | 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 | 107 Donaldsonville Village Circle | Donaldsonville | LA | 70346 | 1 |
| Rodrigue | Darcel | 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 | 107 Donaldsonville Village Circle | Donaldsonville | LA | 70346 | 1 |
| Rodrigue | Hazel | 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 | 35102 HWY 1 NORTH DONALDSONVILLE, LA. 70346 | Saint James | LA | 70086 | 1 |
| Rodrigue | Jeffron | 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 | 39061 Saturn Ave | Darrow | LA | 70725 | 1 |
| Rodrigue | Jeffron | 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 | 39061 Saturn Avenue | Darrow | LA | 70725 | 1 |
| Rodrigue | Jermaine | 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 | 2469 ALEX KORNMAN | Harvey | LA | 70058 | 1 |
| Rodrigue | Preston | 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 | Hwy 929 | Prairieville | LA | 70769 | 1 |
| Rodriguez | Angel | 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 | 903 Carol Street | Mobile | AL | 36608 | 5 |
| Rodriguez | Charles | 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 | 932 Minden Ave | Kenner | LA | 70062 | 1 |
| Rodriguez | Edna | 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 | 6881 Parc Brittany blvd. C106 | New Orleans | LA | 70126 | 1 |
| Rodriquez | Donald | 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 | 719 COMPROMISE ST. | Kenner | LA | 70062 | 1 |
| Rodriquez | Manuel | 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 | 4341 ALABAMA AVE | Kenner | LA | 70065 | 1 |
| Rogers | Alfred | 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 | 6125 Victorian Drive | Marrero | LA | 70072 | 1 |
| Rogers | Carl | 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 | 8551-A Williams rd. | Irvington | AL | 36544 | 1 |
| Rogers | Carol | 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 | 910 Carleton Ave | Mobile | AL | 36617 | 1 |
| Rogers | Florestine | 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 | 156 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Rogers | Horace | 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 | 1921 Summer pl. dr. W | Mobile | AL | 36618 | 1 |
| Rogers | Johnny | 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 | 8571 Williams dr. | Irvington | AL | 36544 | 1 |
| Rogers | Kayla | 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 | 5131 BUNDY RD. APT J32 | New Orleans | LA | 70127 | 1 |
| Rogers | Linda | 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 | 164 11th ave. | Chickasaw | Al | 36611 | 1 |
| Rogers | Lottie | 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 | 8551 Williams Drive Lot C | Irvington | AL | 36544 | 1 |
| Rogers | Nicole | 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 | 6125 VICTORIAN DR | Marrero | LA | 70072 | 4 |
| Rogers | Rikisha | 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 | 211 HISTORIC MAIN | Garyville | LA | 70051 | 1 |
| Rohilliard | Dana | 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 | 209 Cardinal street | Labadieville | La | 70372 | 1 |
| Roland | Trahan | 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 | 412 Tangle wood Drive | Houma | LA | 70364 | 1 |
| Rolanda | Jackson | 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 | 628 WILLIAMS. VE | Prichard | AL | 36610 | 1 |
| Rollins | Susan | 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 | 9276 DIAMOND HEAD CT | Houma | LA | 70363 | 1 |
| Rome | Melissa | 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 | 1351 MAGGINIS ST. UNIT 44 | Donaldsonville | LA | 70346 | 1 |
| Romious | Juan | 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 | 3001 English Colony | LaPlace | LA | 70068 | 1 |
| Romious | Martha | 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 | 3001 English Colony | LaPlace | LA | 70068 | 1 |
| Ron | Hadley | 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 | 6687 Kenny Circle | Baton Rouge | LA | 70805 | 1 |
| Ronald | Bardelljr. | 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 | 309 Upland Ave | River Ridge | LA | 70123 | 1 |
| Rondino | Jarrod | 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 | 1737 St. Patrick st. Unit 157 | Donaldsville | La | 70346 | 1 |
| Roper | Amelia | 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 | 631 Ave A | Marrero | LA | 70072 | 1 |
| Rose | Ann | NASSN | 2314 Third st. | Kenner | La | 70062 | 1 |
| Rose | Casey | NASSN | 2314 third st. | Kenner | La | 70062 | 1 |
| Rose | Huyahna | 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 | 1000 SYCAMORE STREET APT 28 | Raceland | LA | 70394 | 1 |
| Rose | Katherine | 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 | 209 ST CHARLES-BY-PASS ROAD | Thibodaux | LA | 70301 | 1 |
| Rose | Ke'tondra | 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 | 144 OAK ARBOR | LaPlace | LA | 70068 | 1 |
| Rose | Tammy | 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 | 116 KEMBRA DR. APT: 2 | LaPlace | LA | 70068 | 1 |
| Rosemary | Bailey | 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 | 358 W HIGHLAND | Mobile | AL | 36610 | 1 |
| Rosie | Hampton, | 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 | 308 N Elm #C | Metairie | LA | 70003 | 1 |
| Ross | Adijian | 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 | 1252 BAY AVE | Mobile | AL | 36605 | 1 |
| Ross | Agnes | 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 | 537 Hobson Street | Houma | LA | 70360 | 1 |
| Ross | Agnes | 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 | 537 Hobson Street | Houma | LA | 70360 | 1 |
| Ross | Ashley | 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 | 696 Paul Fredrick st. | Luling | LA | 70070 | 1 |
| Ross | Barbara | 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 | PO BOX 1172 | Donaldsonville | LA | 70346 | 1 |
| Ross | Billy | 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 | 105 ALVIN ST | Napoleonville | LA | 70390 | 1 |
| Ross | Bryant | 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 | 206 SECOND STREET | Donaldsonville | LA | 70346 | 1 |
| Ross | Candace | 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 | 2716 AMY DR | LaPlace | LA | 70068 | 1 |

Sheet1

| Ross | Darolyn | 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 | 436 RICHMOND AVE | Houma | LA | 70363 | 1 |
|---|---|---|---|---|---|---|---|
| Ross | Dawn | 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 | 122 ACKLEN ST. LOT 2 | Houma | LA | 70363 | 1 |
| Ross | Detrich | 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 | 216 HACIENDA DR | Houma | LA | 70363 | 1 |
| Ross | Diane | NASSN | 122 ACKLEN #2 | Houma | LA | 70363 | 1 |
| Ross | Elaine | NASSN | 850 Rev. Richard Wilson dr. | Kenner | La | 70062 | 1 |
| Ross | Ernest | 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 | 4534 SHRIMPERSROW | Houma | LA | 70363 | 2 |
| Ross | Faith | 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 | 206 SECOND ST | Donaldsonville | LA | 70346 | 1 |
| Ross | Hester | 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 | 265 A HWY 400 | Napoleonville | LA | 70390 | 1 |
| Ross | Jantrell | 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 | 1121 A HENDERSON STREET | Thibodaux | LA | 70301 | 1 |
| Ross | Kentrell | 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 | 330 AL JOSEPH LN | Thibodaux | LA | 70301 | 1 |
| Ross | Laquita | 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 | 206 Ridge way street | Thibodaux | LA | 70301 | 1 |
| Ross | Lashonda | 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 | 136 Jerome Ct | Houma | LA | 70363 | 1 |
| Ross | Louenia | 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 | 167 W 13th street | Vacherie | LA | 70090 | 1 |
| Ross | Marvin | 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 | 212 MOZALT DRIVE | Houma | LA | 70363 | 1 |
| Ross | Nadia | 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 | 4534 Shrimpersrow | Houma | La | 70363 | 2 |
| Ross | Nancy | 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 | 105 A MARMANDE ST | Houma | LA | 70363 | 1 |
| Ross | Rebecca | 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 | 564 MELROSE DR | LaPlace | LA | 70068 | 1 |
| Ross | Roxanne | 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 | 865 Serenity dr. | Thibodaux | La | 70301 | 1 |
| Ross | Roxanne | 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 | 212 MOZART DRIVE | Houma | LA | 70363 | 1 |
| Ross | Sandy | 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 | 136 Jerome ct. | Houma | LA | 70363 | 1 |
| Ross | Shelia | 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 | 311 Cyril Street | Houma | LA | 70363 | 1 |
| Ross | Shonda | 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 | 383 A Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Ross | Susie | 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 | 313 PRINCE COLLIANS ST. | Houma | LA | 70364 | 1 |
| Ross | Sylvia | 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 | 500 MORGAN ST | Houma | LA | 70360 | 1 |
| Ross | Tamika | 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 | 313 Johnson Ridge Lane | Thibodaux | LA | 70301 | 1 |
| Ross | Tayenna | 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 | 212 Mozart Drive | Houma | LA | 70363 | 1 |
| Ross | Theresa | 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 | 602 Roosevelt Street | Houma | LA | 70360 | 1 |
| Ross | Timika | 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 | 700 BOND ST APT B | Houma | LA | 70363 | 1 |
| Ross | Troy | 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 | 2714 DAWSON | Kenner | LA | 70062 | 1 |
| Ross | Walter | 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 | PO Box 704 | Saint Rose | LA | 70087 | 1 |
| Ross | Walter | 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 | Po Box 704 | Saint Rose | LA | 70087 | 1 |
| Ross | Walter | 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 | Po Box 704 | Saint Rose | LA | 70087 | 1 |
| Ross | Walter | 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 | 167 W 13th street | Vacherie | LA | 70090 | 1 |
| Rossjr. | Calvin | 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 | 154 French Lane | Napoleonville | LA | 70390 | 1 |
| Rothschild | Rose | 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 | 1553 W Cardinal Drive | Mobile | AL | 36605 | 1 |
| Rounds | Juanita | 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 | 200 JOHNSON RIDGE | Thibodaux | LA | 70301 | 1 |
| Rousell | Joyce | 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 | 504 WESTWOOD DR. | Marrero | LA | 70072 | 1 |
| Rousell | Mark | 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 | 1913 KLESTKLOOD DR. | Marrero | LA | 70072 | 1 |
| Rousell | Patricia | 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 | 372 EAST 26 TH ST | Reserve | LA | 70084 | 1 |
| Roussel | Christy | 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 | NA | Reserve | LA | 70084 | 1 |
| Roussell | Abbie | 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 | 262 MARIGOLD ST. | Mount Airy | LA | 70076 | 1 |
| Roussell | Ayanta | 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 | 119 ROUSSELL COURT | LaPlace | LA | 70068 | 1 |
| Roussell | Ayashia | 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 | 119 ROUSSELL CT. | LaPlace | LA | 70068 | 1 |
| Roussell | Christine | 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 | 1408 VAN ARPEL DR. | LaPlace | LA | 70068 | 1 |
| Roussell | Faren | 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 | 248 Persimmon st. | LaPlace | LA | 70068 | 1 |
| Roussell | Faren | 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 | 248 Persimuon Street | LaPlace | LA | 70066 | 1 |
| Roussell | Florence | 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 | 3989 BAYTREE LANE | Vacherie | LA | 70090 | 1 |
| Roussell | Gleason | 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 | 248 Persimmonst | LaPlace | LA | 70068 | 1 |
| Roussell | Heather | 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 | 145 EAST 6TH STREET | Edgard | LA | 70049 | 1 |
| Roussell | Myra | 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 | P.O. BOX 66 | Edgard | LA | 70049 | 1 |
| Roussell | Paula | 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 | 147 CHESTNUT ST | Mount Airy | LA | 70076 | 1 |
| Roussell | Shirvelly | 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 | 119 ROUSSELL CT | LaPlace | LA | 70068 | 1 |
| Roussell | Tanya | 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 | 141 EAST 28 ST. | Reserve | LA | 70084 | 1 |
| Roussell | Tina | 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 | 153 CHESTNUT ST. | Mount Airy | LA | 70076 | 1 |
| Rousseve | Leah | 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 | E. 26TH HOUSE #299 P.O. BOX 2932 | Houma | LA | 70084 | 1 |
| Rowell | Theresa | 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 | 327 BREAM POND RD | Panama City | FL | 32409 | 1 |
| Rowland | Dasia | 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 | 4000 AMES BLVD | Marrero | LA | 70072 | 1 |

Sheet1

| Rowland | Serella | 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 | 4000 AMES BLVD | Marrero | LA | 70072 | 1 |
| Roxanne | Starks | 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 | 405 MAPLE ST. | Labadieville | LA | 70372 | 1 |
| Roy | Christopher | 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 | 2628 Oakmere dr. | Harvey | LA | 70058 | 1 |
| Roy | Mcdaniel,jr | 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 | 5991 Laplaco Blvd | Marrero | LA | 70072 | 1 |
| Royal | Charles | 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 | 355 SECOND ST. | Saint Rose | LA | 70084 | 1 |
| Royal | Charles | 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 | 355 SECOND ST | Saint Rose | LA | 70084 | 1 |
| Royal | Chavon | 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 | 286 EAST 13ST | Reserve | LA | 70084 | 1 |
| Royal | Debra | 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 | 1040 COLTEN STREET | Marrero | LA | 70072 | 1 |
| Royal | Gwendolyn | 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 | 1404 Daytona Drive | Mobile | AL | 36605 | 1 |
| Royal | Paulette | 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 | 1232 WEBSTER | Kenner | LA | 70062 | 1 |
| Royal | Rashawn | 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 | 177 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Royal | Shannon | 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 | 16 ELLIOT DR APT 16 | Lockport | LA | 70374 | 1 |
| Rudolph | Phillip | 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 | 2365 Buena Drive South | Mobile | AL | 36605 | 1 |
| Rudolph | Sandra | 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 | 152 WOOD ST | Prichard | AL | 36610 | 1 |
| Ruffin | Bertha | 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 | 1417 MANSFIELD AVE | Marrero | LA | 70072 | 1 |
| Ruffin | Gerenda | 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 | 1031 Grace Street | Morgan City | LA | 70380 | 1 |
| Ruffin | Janet | 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 | 4788 N. BAYOU BLACK DR. | Gibson | LA | 70356 | 1 |
| Ruffin | Joann | 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 | 216 ST PATRICK ST | Houma | LA | 70364 | 1 |
| Ruffin | Micheal | 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 | 117 PONCIA ST | Morgan City | LA | 70380 | 1 |
| Ruffin | Ray | 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 | 344 FEDERAL DR. | Avondale | LA | 70094 | 1 |
| Ruffin | Sean | NASSN | Bengal st.  Apt. 15 | River Ridge | La | 70123 | 1 |
| Ruffin | Tyron | 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 | 107 FAIRLANE DR | Gray | LA | 70359 | 1 |
| Ruffin | Veleria | 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 | 216 ST PATRICK ST | Houma | LA | 70364 | 1 |
| Ruffin | Willie | NASSN | 617 Dupont St | Houma | LA | 70360 | 1 |
| Rufino | Mcdowell | 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 | 169 Notre Dame St. | Thibodaux | LA | 70301 | 1 |
| Rumsey | Shelia | 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 | 1001 S. Cumberland Street, Apt B | Metairie | LA | 70003 | 1 |
| Rusdina | Joseph | 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 | 2438 Lional Washington Street | Lutcher | LA | 70071 | 1 |
| Rushing | Lapaula | 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 | 13913 CHALMETTE AVE | Baton Rouge | LA | 70810 | 1 |
| Russell | Andrel | 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 | 2405 Rev. Richard Wilson | Kenner | LA | 70062 | 1 |
| Russell | Antoinette | 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 | 1557 ABBEY RD #C | Harvey | LA | 70058 | 1 |
| Russell | Brenda | 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 | 1303 S. SHIRLEY AVE | Gonzales | LA | 70737 | 1 |
| Russell | Cheryl | 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 | 2909 Sherwood Drive | LaPlace | LA | 70068 | 1 |
| Russell | Donald | 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 | 8308 BERN ST. | Metairie | LA | 70003 | 1 |
| Russell | Frank | 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 | 1809 Spring Brook Ct | Mobile | AL | 36609 | 1 |
| Russell | Gwendolyn | 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 | 256-B Simington Dr | Mobile | AL | 36617 | 2 |
| Russell | Mark | 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 | 1913 WESTWOOD DR. | Marrero | LA | 70072 | 1 |
| Russell | Priscilla | 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 | 418 E. Rail Road | Gramercy | LA | 70052 | 1 |
| Russell | Sontonya | 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 | 1506 Ponce De Leon dr. | Mobile | Al | 36605 | 1 |
| Russell | Walker | 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 | 110 BONIE | Franklin | LA | 70538 | 1 |
| Russell | Wallie | 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 | 924 CALHOUN ST APT 1 | Kenner | LA | 70062 | 1 |
| Russell Sr. | Jack | 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 | 200 West 2nd street | Edgard | La | 70049 | 1 |
| Sabree | Hasan | 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 | 6305 4th Street Apt 1205 | Marrero | LA | 70072 | 1 |
| Sadell | Lewis | 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 | 164 Hwy 403 | Paincourtville | LA | 70391 | 1 |
| Samad-muhamma | Norris | 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 | 4520 WILLIAMS BLVD | Kenner | LA | 70065 | 1 |
| Sambrone | Cheryl | 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 | 2001 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Sampson | Angela | 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 | 1904 ENGLISH GOLOWY | LaPlace | LA | 70068 | 1 |
| Sampson | Daryl | 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 | 1904 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Samuel | Easley | 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 | 142 CHANDLER ST | Prichard | AL | 36610 | 1 |
| Samuel | Smith | 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 | 751 Elmira Street | Mobile | AL | 36603 | 1 |
| Sanchez | Ramona | 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 | 3303 LA HWY 1 South | Donaldsonville | LA | 70386 | 1 |
| Sanders | Ashlana | NASSN | 14 NORTON AVE | Saraland | AL | 36571 | 1 |
| Sanders | Consuella | 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 | 1805 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Sanders | Danielle | 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 | 1904 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Sanders | Dynekia | 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 | 1904 ENGLISH COLONY | LaPlace | LA | 70068 | 1 |
| Sanders | Earline | 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 | 129 N. W. 13 st. | Reserve | LA | 70084 | 1 |
| Sanders | Ebony | 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 | 1517 GRANT ST. | LaPlace | LA | 70068 | 1 |
| Sanders | Eric | 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 | 401A Jefferson Street PO Box 1293 | Napoleonville | LA | 70390 | 1 |

Sheet1

| Sanders | Janetta | 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 | 216 MARQUEZ ST | Mount Airy | LA | 70076 | 1 |
|---|---|---|---|---|---|---|---|
| Sanders | Jonathan | 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 | FERNLAND RD. | Grand Bay | AL | 36541 | 1 |
| Sanders | Jonathan | 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 | FERNLAND RD | Grand Bay | AL | 36541 | 1 |
| Sanders | Kevin | 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 | 1805 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Sanders | Laverne | 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 | 141 EAST 31 ST | Reserve | LA | 70084 | 1 |
| Sanders | Madelon | 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 | 205 Cherbourg St | Houma | LA | 70363 | 1 |
| Sanders | Maelon | 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 | 205 CHERBOURG ST | Houma | LA | 70363 | 1 |
| Sanders | Mary | 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 | 1204 PRESIDENT ST. | Thibodaux | LA | 70301 | 1 |
| Sanders | Melba | 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 | P.O. BOX 754 | Donaldsonville | LA | 70346 | 1 |
| Sanders | Myshll | 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 | 502 West 6th street | Donaldsonville | LA | 70346 | 1 |
| Sanders | Nakeisha | 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 | 191 East 13 th St | Reserve | LA | 70084 | 1 |
| Sanders | Raynell | 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 | 2411 RICHLAND AVE | Metairie | LA | 70001 | 1 |
| Sanders | Taiwan | 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 | 14 Noaten Ave | Saraland | AL | 36571 | 1 |
| Sanders | Willie | 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 | 2411 RICHLAND AVE APT 227 | Metairie | LA | 70001 | 1 |
| Sandersiv. | William | 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 | 1204 President Street | Thibodaux | LA | 70301 | 1 |
| Sandifer | Kelley | 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 | 650 BELLEMEADE BLVD APT 3-G | Gretna | LA | 70056 | 1 |
| Sandra | Bell | 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 | 320 Upland Street | River Ridge | LA | 70123 | 1 |
| Sandra | Williams | 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 | 6725 Zeigler Blvd | Mobile | AL | 36608 | 1 |
| Santacruze | Kimbur | 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 | 1909 Cartier dr. | LaPlace | LA | 70068 | 1 |
| Santiago | Ulysses | 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 | 3615 Tulane Avenue Apt. 626 | New Orleans | LA | 70119 | 1 |
| Sarah | Mcelveen | 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 | 2133 11th Street | Kenner | LA | 70062 | 1 |
| Sarah | Morris | 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 | 201 RUE DUBOURG | LaPlace | LA | 70068 | 1 |
| Sarah | Reginald | 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 | 712 NORTH ELM ST. | Metairie | LA | 70003 | 1 |
| Sartin | Brandiss | 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 | 14 N. OAK RIDGE CT. | New Orleans | LA | 70128 | 1 |
| Sasfras | Winnie | 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 | 129 VIOLET THIBODAUX LA | Thibodaux | LA | 70301 | 4 |
| Saulsberry | Nicole | 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 | 3709 Friendswood Drive | Houma | LA | 70363 | 1 |
| Savage | Robbin | 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 | 1617 Burdette Drive | Mobile | AL | 36605 | 2 |
| Saverin | Jeromejr. | 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 | 1916 Van Arpel Dr. | LaPlace | LA | 70068 | 2 |
| Saverin | Paula | 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 | 1916 Van Arpel Drive | LaPlace | LA | 70068 | 1 |
| Savona | Kip | 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 | 516 5TH AVE | Harvey | LA | 70058 | 1 |
| Savoy | Patrice | 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 | 4048 North Windmere St | Harvey | LA | 70058 | 1 |
| Sayas | Janice | 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 | 1603 S. JEFFERSON DAVIS PKWY. | New Orleans | LA | 70125 | 1 |
| Sayles,jr. | Gerald | 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 | 5842 Louis Prima Dr. West | New Orleans | LA | 70128 | 1 |
| Saylesjr | Gerald | 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 | 5842 LOUIS PRIMA DR WEST | New Orleans | LA | 70128 | 1 |
| Saylesjr | Gerald | 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 | 5842 Louis Prima Drive West | New Orleans | LA | 70128 | 1 |
| Scales | Eddie | 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 | 162 E-24TH ST. | Reserve | LA | 70084 | 1 |
| Schelljr. | Milton | 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 | 1138 Manson dr. | Marrero | LA | 70072 | 1 |
| Schexnagder | Calia | 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 | 21283 Park ln. | Vacherie | LA | 70090 | 1 |
| Schexnayder | Ava | 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 | 4811 CHARLENE DR | New Orleans | LA | 70126 | 1 |
| Schexnayder | Betty | 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 | 2141 STALL DR | Harvey | LA | 70058 | 1 |
| Schexnayder | Ca'ra | 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 | 21283 Park ln. | Vacherie | LA | 70090 | 1 |
| Schexnayder | Darlene | 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 | 21283 Park ln. | Vacherie | LA | 70090 | 1 |
| Schexnayder | Karl | 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 | 21283 Park ln | Vacherie | LA | 70090 | 1 |
| Schexnayder-care | Linda | 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 | 21370 Hwy 20 | Vacherie | LA | 70090 | 1 |
| Schnyder | Damian | 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 | 296 EAST 24ST | Reserve | LA | 70084 | 1 |
| Schnyder | Ivy | 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 | 1817 YORTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Schnyder | Kaiana | 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 | 2732 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Schnyder | Shirley | 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 | 411 EAST 26TH STREET | Reserve | LA | 70084 | 1 |
| Schonberg | Lakea | 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 | 1743 SAINT PATRICK STREET | Donaldsonville | LA | 70346 | 1 |
| Schonberg | Lakea | 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 | 1743 Saint Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Schuster | Ernest | 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 | 534 Melrose dr. | LaPlace | LA | 70068 | 1 |
| Scie | Paul | 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 | 332 BUTLER DR. | Avondale | LA | 70094 | 1 |
| Scie | Paul | 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 | 332 BULTER DR | Avondale | LA | 70094 | 1 |
| Scie | Paul | 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 | 332 Butler Dr | Avondale | LA | 70094 | 1 |
| Scioneaux | Jeremy | 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 | 2400 SOUTHDOWN DR | Thibodaux | LA | 70301 | 1 |
| Scioneaux | Joshua | 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 | 501 South Iberville Avenue | Gonzales | LA | 70737 | 1 |
| Scionreaux | Joshua | 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 | 501 SOUTH IBERVILLE AVE. | Gonzales | LA | 70737 | 1 |

Page 144

Sheet1

| Scoby | Brinisha | 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 | 319 LEVRON STREET | Houma | LA | 70360 | 1 |
|-------|----------|-------------|-------------------|-------|----|----|---|
| Scoby | Brinisha | 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 | 319 Lerron Street | Houma | LA | 70360 | 1 |
| Scoby | Marissa | 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 | 414 LINDA ANN AVE | Gray | LA | 70359 | 1 |
| Scoby | Mary | 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 | 404 Al Joseph Lane | Thibodaux | LA | 70301 | 1 |
| Scorver | Eula | 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 | 2921 Bellmead Dr | Whistler | AL | 36612 | 1 |
| Scorver | Littie | 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 | 1047 Sample Street | Prichard | AL | 36610 | 1 |
| Scorver | Little | 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 | 1047 SAMPLE ST. | Prichard | MA | 36610 | 1 |
| Scorver | Miranda | 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 | 2921 BELLMEAD DR | Whistler | AL | 36612 | 1 |
| Scott | Aerial | 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 | 306 Hillside Drive | Chickasaw | AL | 36611 | 1 |
| Scott | Angel | 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 | 2004 N. Sugar Ridge rd. | LaPlace | LA | 70062 | 1 |
| Scott | Annetta | 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 | 2456 Woodland Rd | Mobile | AL | 36693 | 1 |
| Scott | Anthony | 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 | 112 BOBTOWN CIRCLE | Houma | LA | 70363 | 1 |
| Scott | Bertha | 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 | 9310 TWO MILE RD | Irvington | AL | 36544 | 1 |
| Scott | Betty | 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 | 147 Tulane Ave | Houma | LA | 70363 | 1 |
| Scott | Bridget | 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 | 125 TRUMAN CIRCLE APT: 14 | Thibodaux | LA | 70301 | 1 |
| Scott | Camelia | 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 | 123 NORTH WEST 15 ST | Reserve | LA | 70084 | 1 |
| Scott | Cantilyn | 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 | 8875 Sunnyside Dr. | LaPlace | LA | 70068 | 1 |
| Scott | Carlose | 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 | 261 EAST 23ST | Reserve | LA | 70084 | 1 |
| Scott | Catherine | 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 | 309 Pelican Street | Labadieville | LA | 70372 | 1 |
| Scott | Clarence | 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 | 147 Tulane | Houma | LA | 70363 | 1 |
| Scott | Clyde | 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 | 201 Boykin St | Houma | LA | 70360 | 1 |
| Scott | Courtney | 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 | P.O. Box 1475 | Marrero | LA | 70073 | 1 |
| Scott | Craig | 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 | 301 Cartez St | Thibodaux | LA | 70301 | 2 |
| Scott | Deandre | 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 | 1505 DELTA DR. | LaPlace | LA | 70068 | 1 |
| Scott | Donald | 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 | 130 MORRISON AVE | Houma | LA | 70364 | 1 |
| Scott | Donald | 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 | 130 MORRISON AVENUE | Houma | LA | 70364 | 1 |
| Scott | Earnest | 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 | P.O. BOX 801 | Donaldsonville | LA | 70346 | 1 |
| Scott | Florence | 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 | 274 EAST 14TH ST. | Reserve | LA | 70084 | 1 |
| Scott | Florence | 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 | 8944 N. Bunkerhill rd. | New Orleans | LA | 70127 | 1 |
| Scott | George | 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 | 132 LITTLE HOPE | Garyville | LA | 70051 | 1 |
| Scott | Geraldine | 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 | 436 RICHMOND ST. APT.3 | Houma | LA | 70363 | 1 |
| Scott | Jamaal | 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 | 1318 Midland Drive | Thibodaux | LA | 70301 | 1 |
| Scott | James | 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 | 1034 LYONS | New Orleans | LA | 70115 | 1 |
| Scott | Jason | 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 | LARRY | Houma | LA | 70363 | 1 |
| Scott | Jerome | 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 | 409 Arlington | Houma | LA | 70363 | 1 |
| Scott | John | 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 | 2616 1/2 ISAAC ST. | Houma | LA | 70363 | 1 |
| Scott | Joshua | 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 | 1543 NALEHEZ LANE | LaPlace | LA | 70068 | 1 |
| Scott | Katrina | 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 | 6253 AUGUST AVE. | Marrero | LA | 70072 | 1 |
| Scott | Laquesha | 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 | 9389 Water Tower St | Convent | LA | 70723 | 1 |
| Scott | Larissa | 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 | 1653 JEFFERSON ST | LaPlace | LA | 70068 | 1 |
| Scott | Lawrence | 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 | 223 Westwego Ave. | Bridge City | LA | 70094 | 1 |
| Scott | Mary | 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 | 540 Pat Drive | Avondale | LA | 70094 | 1 |
| Scott | Meztista | 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 | 616 Spring St. | Mobile | AL | 36617 | 1 |
| Scott | Milton | 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 | 613 Mayflower ct. | LaPlace | LA | 70068 | 1 |
| Scott | Nelson | 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 | 103 Panda Lane | Houma | LA | 70360 | 1 |
| Scott | Otis | 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 | 201 RUEDUBOURG DR. #307 | LaPlace | LA | 70068 | 1 |
| Scott | Ozell | 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 | 545 W Oak St | Gonzales | LA | 70737 | 1 |
| Scott | Patrina | NASSN | 5218 GALAXY BLVD. P.O.BOX #1 | Sorrento | LA | 70778 | 1 |
| Scott | Paula | 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 | 330 EAST HAMILTON ST | Gonzales | LA | 70737 | 1 |
| Scott | Rebecca | 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 | 238 Polk st. | Houma | LA | 70360 | 1 |
| Scott | Regina | 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 | 733 Carrollwood Village Drive Apt 171 | Gretna | LA | 70056 | 1 |
| Scott | Robert | 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 | 964 North Clark Lane | Westwego | LA | 70094 | 1 |
| Scott | Roslyn | 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 | 2073 MATTARRY DR. | Marrero | LA | 70072 | 1 |
| Scott | Sahntell | 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 | 1852 St Monica St | Mobile | AL | 36605 | 1 |
| Scott | Shantell | 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 | 1852 St. Monica Drive | Mobile | AL | 36605 | 1 |
| Scott | Shirley | 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 | 6202 Rev Thomas Unit 101-F | Convent | LA | 70723 | 1 |
| Scott | Starrette | 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 | 309 PELICAN ST. | Labadieville | LA | 70372 | 3 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott | Sylvia | 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 | 152 JORDON CT. P.O. BOX | LaPlace | LA | 70068 | 1 |
| Scott | Tamara | 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 | 515 Westwood Drive | Jefferson | LA | 70094 | 1 |
| Scott | Tamara | 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 | 515 WESTWOOD DR. | Westwego | LA | 70094 | 1 |
| Scott | Tamara | 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 | 515 WEST WOOD DR. | NA | NA | 30318 | 1 |
| Scott | Thaddeus | 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 | 1609 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Scott | Tibra | 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 | 8819 OLIVE | New Orleans | LA | 70118 | 1 |
| Scott | Vincent | 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 | 2456 Woodland Road | Mobile | AL | 36693 | 1 |
| Scott Sr | John | 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 | 3832 Chinkapin Street | Harvey | LA | 70059 | 2 |
| Scottjr. | John | 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 | 338 CHANDLER ST. | Prichard | AL | 36610 | 1 |
| Seals | Beverly | 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 | 1622 CATALINA DR | Mobile | AL | 36609 | 1 |
| Seals | Johnnny | 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 | 1770 W. CLARK AVE APT C7 | Prichard | AL | 36610 | 1 |
| Seals | La'quez | 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 | 4502 OLD CIRONELLE HWY | Mobile | AL | 36613 | 1 |
| Seals | Latrina | 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 | 1612 Darwood Drive | Mobile | AL | 36605 | 1 |
| Sean | Raymond | 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 | 1329 Lester Ave | Metairie | LA | 70003 | 1 |
| Searls | Dorothy | 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 | 213 Cabinet Dr | Avondale | LA | 70094 | 1 |
| Sears | Aletha | 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 | 2605 MADGE ST. | Houma | LA | 70363 | 1 |
| Sears | Robert | 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 | 1924 Hendee Street | New Orleans | LA | 70114 | 1 |
| Selders | Carl | 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 | 209 East 31st | Reserve | LA | 70084 | 1 |
| Selders | Lubertha | 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 | P.O. BOX 4 LAPLACE PINE STREET | LaPlace | LA | 70068 | 1 |
| Sellers | Deloris | 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 | 414 Devon Street | Mobile | AL | 36617 | 1 |
| Sellers | Lashundra | 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 | 420 Circle Dr. | Prichard | AL | 36610 | 5 |
| Seltzer | Alex | 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 | 506 Avondale Ct | Mobile | AL | 36617 | 1 |
| Seltzer | Donald | 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 | 6864 RED CEDAR DR. | Theodore | AL | 36582 | 1 |
| Seltzer | Robin | 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 | 6864 RED CEDAR DR | Theodore | AL | 36582 | 1 |
| Semiller | Douglas | 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 | P.O.Box 74397 | Metairie | LA | 70033 | 1 |
| Sentimore | Arnella | 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 | 2225 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Sentimore | Gregory | 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 | 2225 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Sentimore | Lola | 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 | 423 N.W. 3RD ST. APT 1 | Reserve | LA | 70084 | 1 |
| Sewell | Carlisa | 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 | 4911 PERRAULT WALK | New Orleans | LA | 70127 | 1 |
| Sewell | Carlisa | 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 | 4911 Perrault Walk | New Orleans | LA | 70127 | 1 |
| Sewell | Elaine | 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 | 300 Verbena ave. | Foley | AL | 36536 | 1 |
| Sewer | Richard | 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 | 11830 Mose Ln. | Grand Bay | AL | 36541 | 1 |
| Sewer | Wilfred | 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 | NA | NA | AL | 36617 | 1 |
| Seymour | Larry | 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 | 201 ROU DOUBURG APT. 206 | LaPlace | LA | 70068 | 1 |
| Shadae | Hoskins | 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 | 2123 Oaktree Dr | LaPlace | LA | 70068 | 1 |
| Shahid | Eddie | 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 | 2661 1ST AVE. | Mobile | AL | 36617 | 1 |
| Shakina | Fleanders | 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 | 1509 Eagle dr. | Thibodaux | La | 70301 | 1 |
| Shamburger | Jimmy | 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 | 405 Charles Ave | Mobile | AL | 36617 | 1 |
| Shamburger | Otha | 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 | 162 RHEA AVE. #F | Mobile | AL | 36603 | 1 |
| Shands | Sherre | 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 | 209 Mall Circle Apt 25 | Houma | LA | 70364 | 1 |
| Shanklin | Keronta | 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 | P.O. BOX 5985 / 489 ROSE MARIE LN | Thibodaux | LA | 70301 | 1 |
| Shantelle | Ducros | 272-29-43290 | 339 BRUXELLES ST. | New Orleans | LA | 70122 | 1 |
| Shardell | Jackson | 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 | 166 Pitre Street | Houma | LA | 70361 | 1 |
| Sharlow | Audrey | 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 | SECOND | Atlanta | LA | 70068 | 1 |
| Sharlow | David | 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 | 104 West 2nd | LaPlace | LA | 70068 | 1 |
| Sharlow | David | 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 | 137 BROADWALK BLVD | LaPlace | LA | 70068 | 1 |
| Sharon | Charles | 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 | 145 RIVERVIEW DR. | St. Rose | LA | 70087 | 1 |
| Sharon | Draine | 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 | 4031 AIRPORT BLVD #26 | Mobile | AL | 36608 | 3 |
| Sharpe | Angenetta | 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 | 147 Janet Drive | Saint Rose | LA | 70087 | 1 |
| Sharpe | Angenetta | 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 | 147 JANET DR | Saint Rose | LA | 70087 | 1 |
| Sharpe | Ethel | 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 | 2405 THIRD ST. APT. 110B | Kenner | LA | 70062 | 2 |
| Sharpeiii | Ralph | 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 | 2405 Third St Apt110B | Kenner | LA | 70062 | 4 |
| Sharper | Candace | 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 | 40387 ALBERT AVE. | Prairieville | LA | 70769 | 1 |
| Sharper | Felicia | 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 | 5274 Galaxy blvd. | Darrow | LA | 70725 | 1 |
| Shart | Mary | 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 | 119 PRAIRIS VICE ST. | Avondale | LA | 70094 | 1 |
| Shavers | Leola | 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 | 354 Central ave. | Edgard | LA | 70049 | 1 |
| Shaw | Carrie | 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 | 2310 Bernyce | Mobile | AL | 36617 | 1 |

Page 146

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Shaw | Ernest | 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 | 1559 BUTLER ST | Mobile | AL | 36617 | 1 |
| Shaw | Iris | 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 | 14 Winifred St. | Waggaman | LA | 70094 | 1 |
| Shaw | Larry | 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 | 236 MAX ST. | Prichard | AL | 36610 | 1 |
| Shaw | Mary | 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 | 322 W. BAYBRIDGE RD | Prichard | AL | 36610 | 1 |
| Shaw | Mary | 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 | 332 W Baybridge RD | Prichard | AL | 36610 | 1 |
| Shaw-bailey | Judith | 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 | 3431 Hwy 1 | Napoleonville | LA | 70390 | 1 |
| Shaw-Bailey | Judith | 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 | 2141 Hwy 3185 | Thibodaux | LA | 70301 | 3 |
| Shawanda | Bush | 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 | 4589 Hwy. 1 | Napoleonville | LA | 70390 | 1 |
| Sheffie | Hester | 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 | 405 ADAM HALL | Napoleonville | LA | 70390 | 1 |
| Sheila | Howard | 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 | 2944 Idaho Avenue Apt 1 | Kenner | LA | 70062 | 1 |
| Shelby | Darleen | 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 | 978 #B BEECHGROVE BLVD | Westwego | LA | 70094 | 1 |
| Shelby | Karnesha | 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 | 4057 DEERPARK DR. | Harvey | LA | 70058 | 1 |
| Shelby | Noland | 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 | ST. PHILIP | Raceland | LA | 70394 | 1 |
| Shelvin | Addrianna | 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 | 3641 BAKER DR. | Houma | LA | 70363 | 1 |
| Shelvin | Calyton | 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 | 3595 FRIENDSWOOD DRIVE #14 | Houma | LA | 70363 | 1 |
| Shelvin | Ernest | 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 | 502 Ashlawn Street | Houma | LA | 70363 | 1 |
| Shelvin | Vineisha | 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 | 402 FIG STREET | Garyville | LA | 70051 | 1 |
| Shepard | Abbigail | 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 | 164 GIRASAFFIC LANE | Belle Rose | LA | 70341 | 2 |
| Shephard | Donovan | 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 | 112 Vikki Drive | Houma | LA | 70363 | 1 |
| Shephard | James | 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 | 243 Richmond Avenue Apt.-D | Houma | LA | 70363 | 5 |
| Shephard | Leonard | 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 | 112 Vikkie Drive | Houma | LA | 70363 | 1 |
| Shephard | Precious | 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 | 113 B Senator Circle | Houma | LA | 70363 | 1 |
| Shepherd | Stanley | 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 | 515 Roselawn Street | Houma | LA | 70363 | 1 |
| Sheridan | Nedra | 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 | 2613 Colorado DR. | Marrero | LA | 70072 | 1 |
| Sherman | Cynthia | 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 | 107-A Government Circle | Thibodaux | LA | 70301 | 1 |
| Sherman | Schwanda | 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 | 200 River view Complex | Donaldsonville | LA | 70346 | 1 |
| Sherman | Shanta | 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 | 114 GEORGETTE STREET | Napoleonville | LA | 70390 | 1 |
| Sherman | Shanta | 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 | 114 georgette st. | Napoleonville | LA | 70390 | 1 |
| Sherman | Terry | 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 | 319 BOBBY ST | Thibodaux | LA | 70301 | 1 |
| Shirley | Lucas | 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 | 200 COLEMAN PL | Kenner | LA | 70062 | 1 |
| Shirley | Morris | 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 | 201 RUE DUBOURG | LaPlace | LA | 70068 | 1 |
| Sholes | Ernestine | 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 | 122 Bell Point Lane | Napoleonville | LA | 70390 | 3 |
| Short | Andrew | 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 | 1134 Bourg Street | Houma | LA | 70360 | 1 |
| Short | Carolyn | 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 | 164 Jimmy's Tr. Ct | Gibson | LA | 70356 | 1 |
| Short | Damien | 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 | 119 PRAIRIE VIEW CT. | Avondale | LA | 70094 | 1 |
| Short | Darrel | 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 | 301 CHAMPION ST. | Gray | LA | 70360 | 1 |
| Short | Gloria | 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 | 208 MIDDLE CT. | Houma | LA | 70363 | 1 |
| Short | Howard | 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 | 3204 CAMELLIO | Houma | LA | 70363 | 1 |
| Short | Jamie | 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 | 432 Columbus St | Houma | LA | 70360 | 1 |
| Short | Lisa | 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 | 112 Tasha Court | Gibson | LA | 70356 | 1 |
| Short | Rudolph | 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 | 302 CHAMPION ST. | Gray | LA | 70359 | 1 |
| Shorts | Raven | 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 | 177 JOE PARQUET CIR | LaPlace | LA | 70068 | 1 |
| Shortsr. | Larry | 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 | 114 CELESTINE RD. | Houma | LA | 70363 | 1 |
| Shorty | Christopher | 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 | 1012 N Anita Ave | Gonzales | LA | 70237 | 1 |
| Shorty | Claudia | NASSN | 1012 N Anita Ave | Gonzales | LA | 70737 | 1 |
| Shorty | Pamela | 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 | 2824 SOUTH BURNSIDE APT 1906 | Gonzales | LA | 70737 | 1 |
| Siglew | Elizabeth | 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 | 8930 FEILDS LANE | Irvington | AL | 36544 | 1 |
| Sigue | Jamal | 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 | 263 EAST 26TH ST | Reserve | LA | 70084 | 1 |
| Silas | Rodney | 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 | 6820 Greenway Dr. | Mobile | AL | 36608 | 1 |
| Silas | Walter | 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 | 1360 Centar Drive | Mobile | AL | 36605 | 1 |
| Simeon | Jamal | 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 | 2528 WHIPPLETREE DRIVE | Harvey | LA | 70058 | 1 |
| Simmneaux | Annette | 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 | 3047 ENGLISHWONY DR | LaPlace | LA | 70068 | 3 |
| Simmon | Tina | 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 | 130 BELLE POINT LN | Napoleonville | LA | 70390 | 1 |
| Simmons | Andrey | 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 | 206 CROZIER DR. | Houma | LA | 70363 | 1 |
| Simmons | Anna | 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 | 113 MORGAN CT. | Avondale | LA | 70094 | 1 |
| Simmons | Beverly | 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 | 800 Pine Street | Donaldsonville | LA | 70346 | 1 |
| Simmons | Charlene | 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 | Lincoln Avenue | Marrero | LA | 70072 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Simmons | Derrick | 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 | 5828 Rue Montespan | Marrero | LA | 70072 | 1 |
| Simmons | Gail | 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 | 8894 SUNNYSIDE DR | LaPlace | LA | 70068 | 1 |
| Simmons | Lois | 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 | 2605 Willies Court | Houma | LA | 70363 | 1 |
| Simmons | Quateka | 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 | 2605 Willie Court | Houma | LA | 70363 | 1 |
| Simmons | Shanika | 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 | 2605 WILLIES COURT | Houma | LA | 70363 | 1 |
| Simmons | Shondrea | 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 | 2605 Willies Court | Houma | LA | 70363 | 1 |
| Simmons | Tawanda | 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 | 465 Klein St. | Westwego | LA | 70094 | 1 |
| Simmons | Thereshell | 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 | 1705 Lincoln Ave | Marrero | LA | 70072 | 1 |
| Simmons | Tiki | 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 | 1519 Bonvillain Street | Houma | LA | 70360 | 5 |
| Simms | Amelia | 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 | 151 JOHNSON RIDGE | Thibodaux | LA | 70301 | 1 |
| Simms | Annette | 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 | 320 Upland | River Ridge | LA | 70123 | 1 |
| Simms | Tinya | 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 | 210 Meadows dr. | Destrehan | LA | 70047 | 1 |
| Simon | Bryan | 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 | 1328 LOLA STREET | Mobile | AL | 36603 | 1 |
| Simon | Clifton | 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 | 518 St. Patrick St. | Donaldsonville | LA | 70346 | 1 |
| Simon | Cole | 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 | 328 POST ST. KILLONA, LA 70057 | Edgard | LA | 70049 | 1 |
| Simon | Crystal | 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 | 2209 GREENWOOD | LaPlace | LA | 70068 | 1 |
| Simon | Gail | 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 | 207 E Nageline | Donaldsonville | LA | 70346 | 1 |
| Simon | Kayln | 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 | 13215 SYCAMORE STREET | Vacherie | LA | 70090 | 1 |
| Simon | Marquita | 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 | 2260 Sagona Rd. | Donaldsonville | LA | 70346 | 1 |
| Simon | Marquita | 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 | 2260 Sagona Rd. | Donaldsonville | LA | 70346 | 1 |
| Simon | Marvin | 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 | 1114 Cottell St. | Mobile | AL | 36605 | 1 |
| Simon | Paulette | 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 | 5383 HWY 1 SOUTH | Napoleonville | LA | 70390 | 1 |
| Simon | Porshia | 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 | 7238 Communi Street | Saint James | LA | 70086 | 1 |
| Simon | Porshia | 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 | 7238 Communi St | Saint James | LA | 70086 | 1 |
| Simon | Shane | 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 | 518 St Patrick Street | Donaldsonville | LA | 70346 | 1 |
| Simon | Susan | 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 | 441 N.W 2ND ST. | Reserve | LA | 70084 | 1 |
| Simon | Tharon | 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 | 13215 SYCAMORE STREET | Vacherie | LA | 70090 | 1 |
| Simon | Tina | 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 | 130 Belle Point Lane | Napoleonville | LA | 70390 | 1 |
| Simon, Jr. | Lester | 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 | 804 PREVOST DR | Houma | LA | 70364 | 1 |
| Simpson | Anglina | 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 | 418 Sara Oaks Dr. | Saraland | AL | 36571 | 1 |
| Simpson | Larry | 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 | 471 Creek Cricle Drive W | Mobile | AL | 36617 | 2 |
| Sims | Abbie | 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 | 2622 DANIEL TURNER COURT | Houma | LA | 70363 | 1 |
| Sims | Altina | 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 | 400 WESTSIDE BLVD (APT. 156) | Houma | LA | 70364 | 1 |
| Sims | Christal | 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 | 442 Cottage Hill rd. Apt 26D | Mobile | AL | 36104 | 1 |
| Sims | Dietrich | 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 | 4937 GAUTIER ST | Moss Point | MS | 39563 | 1 |
| Sims | Floyd | 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 | 213 Columbus St | Houma | LA | 70360 | 1 |
| Sims | Fredrick | 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 | 147 Gabbriel Ct | Houma | LA | 70363 | 1 |
| Sims | Joshua | 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 | 107 Cgarter Ct | Houma | LA | 70364 | 1 |
| Sims | Lois | 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 | 1150 Church Street | Houma | LA | 70360 | 1 |
| Sims | Marcus,jr | 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 | 700 WALDO STREET | Metairie | LA | 70003 | 1 |
| Sims | Renay | 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 | 422 Cottagehill RD Apt 26D | Mobile | AL | 36606 | 1 |
| Sims | Sharotta | 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 | 312 COLUMBUS ST | Houma | LA | 70360 | 1 |
| Sims | Stacey | 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 | 3511 A Bayou Blue Rd | Gray | LA | 70359 | 2 |
| Sims | Troy | 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 | 7122 Crowder Blvd.#103 | New Orleans | LA | 70127 | 2 |
| Sims | Troy | 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 | 7122 CROWDER BLVD #103 | New Orleans | LA | 70127 | 3 |
| Sims | Walter | 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 | 2039 JAMES DR. | Marrero | LA | 70072 | 1 |
| Sims-Scott | Joann | 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 | 112 Tenth Ave | Chickasaw | AL | 3611 | 1 |
| Simsjr | Leroy | 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 | NA | Napoleonville | LA | 70390 | 1 |
| Singleton | Adelia | 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 | 113 Westwood Drive | Houma | LA | 70363 | 1 |
| Singleton | Adelia | 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 | 113 Westwood Drive | Houma | LA | 70363 | 1 |
| Singleton | Andrika | 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 | 3256 ANTIOCH ST. | Paulina | LA | 70737 | 1 |
| Singleton | Angela | 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 | 1900 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Singleton | Bertha | 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 | 309 Dayton Ave. | Prichard | AL | 36610 | 1 |
| Singleton | Bonnie | 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 | 114 CELESTINE ST. | Houma | LA | 70363 | 1 |
| Singleton | Bonnie | 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 | 114 CELESTINE | Houma | LA | 70363 | 1 |
| Singleton | Bonnie | 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 | 114 Celestine | Houma | LA | 70363 | 1 |
| Singleton | Carlette | 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 | 723 BUSH ST. | Morgan City | LA | 70380 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Singleton | Celosia | 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 | 3317 BRETAGNE COURT | Marrero | LA | 70072 | 1 |
| Singleton | Deanna | 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 | 6119 SOUTH BAYOU BLACK DR. | Gray | LA | 70359 | 1 |
| Singleton | Evelyn | 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 | 104 ASHLAND DR | Houma | LA | 70363 | 1 |
| Singleton | Evelyn | 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 | 104 Ashland dr. | Houma | LA | 70363 | 1 |
| Singleton | Ferry | 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 | 1401 HANCOCK ST | Gretna | LA | 70053 | 2 |
| Singleton | George | 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 | 527 ENGERON ST. | Houma | LA | 70363 | 1 |
| Singleton | George | 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 | 2625 Larry Street | Houma | LA | 70363 | 1 |
| Singleton | Henry | 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 | 1401 HANCOOK ST | Gretna | LA | 70053 | 2 |
| Singleton | James | 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 | 1401 Hancock Street | Gretna | GA | 30318 | 1 |
| Singleton | Janicew. | 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 | 111 JAMES LANE | Des Allemands | LA | 70030 | 1 |
| Singleton | Kenneth | 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 | 1900 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Singleton | Kristin | 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 | 2921 Concordi A dr. | LaPlace | LA | 70068 | 1 |
| Singleton | Laila | 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 | 212 ST. CHARLES | Destrehan | LA | 70047 | 1 |
| Singleton | Lakesha | 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 | 301 Authement St | Houma | LA | 70363 | 1 |
| Singleton | Lionel | 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 | 8150 Lee street | Sorrento | LA | 70778 | 1 |
| Singleton | Michael | 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 | 186 FRIENDSHIP ALLEY | Amelia | LA | 70340 | 1 |
| Singleton | Shana | 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 | 104 ASHLAND DRIVE | Houma | LA | 70363 | 1 |
| Singleton | Shena | 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 | 104 ASHLAND DRIVE | Houma | LA | 70363 | 1 |
| Singleton | Solomon | 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 | 1557 ESLAVA ST.APT.A | Mobile | AL | 36604 | 1 |
| Singletonjr | George | 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 | 2625 Larry St | Houma | LA | 70363 | 1 |
| Skidmore | Claudette | 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 | P.O. BOX 657 | Napoleonville | LA | 70390 | 1 |
| Skidmore | Karen | 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 | 5189 WILD WOOD DRIVE | Sorrento | LA | 70778 | 3 |
| Skinner | Alisha | 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 | 2050 EDWARDS AVE. | Mobile | AL | 36617 | 1 |
| Skinner | Kevin | 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 | 262 AVE A | Westwego | LA | 70094 | 1 |
| Slater | Montraze | 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 | 2117 BAKER RD | Mobile | AL | 36618 | 1 |
| Slater | Montraze | 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 | 2117 Baker Road | Mobile | AL | 36618 | 1 |
| Slater | Vandories | 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 | 1003 N Craft Highway | Prichard | AL | 36610 | 1 |
| Sleadge | James | 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 | 325 S, Bengal Rd. River Ridge | River Ridge | LA | 70123 | 1 |
| Small | Ella | 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 | 520 CUMBERLAND ST. | River Ridge | LA | 70123 | 1 |
| Small | Lathecia | 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 | 230 PROVIDENCE LN. | Kenner | LA | 70062 | 1 |
| Small | Mack | 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 | PO Box 2115 | Reserve | LA | 70084 | 1 |
| Small | Van | 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 | 2009 VAN ARPEL DR | LaPlace | LA | 70068 | 1 |
| Smalls | Dewanda | 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 | 5017 Swathmore St | Marrero | LA | 70072 | 1 |
| Smalls | Jaleesa | 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 | 2800 Mt. Kennedy Dr. Apt. 206 | Marrero | LA | 70072 | 1 |
| Smallwood | John | 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 | 722 Short Street | Prichard | AL | 36610 | 1 |
| Smith | Aldonia | 43694285 | 441 N.W 3RD ST WILLOW RIDGE APT 17 | Reserve | LA | 70084 | 1 |
| Smith | Alencia | 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 | 1509 VAN ARPEL DRIVE | LaPlace | LA | 70068 | 1 |
| Smith | Alondria | 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 | 247 Pine st. | LaPlace | LA | 70068 | 1 |
| Smith | Angela | 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 | 1110 Compromise st. | Kenner | La | 70062 | 1 |
| Smith | Angela | 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 | 183 LOST BAYOU CT. | Houma | LA | 70363 | 1 |
| Smith | Annette | 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 | 7156 1st Street | Mobile | AL | 36608 | 1 |
| Smith | April | 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 | 1834 W. Main St. #136 | Prichard | AL | 36610 | 1 |
| Smith | Artemius | 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 | 8801 BOE RD. | Saint Elmo | AL | 36568 | 2 |
| Smith | Ashanti | 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 | 210A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Smith | Ashanti | 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 | 210 A SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Smith | Berda | 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 | 313 ASSUMPTION ST | Napoleonville | LA | 70390 | 1 |
| Smith | Brittney | 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 | 113 OAK SHADOW CT LAPLACE, LA 70068 | Reserve | LA | 70084 | 1 |
| Smith | Carlin | 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 | 5154 MT. MATTERHORN | Marrero | LA | 70072 | 1 |
| Smith | Carolyn | 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 | 1232 Fairway Street | Kenner | LA | 70062 | 1 |
| Smith | Carolyn | 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 | 1232 FAIRWAY ST. | Kenner | LA | 70062 | 1 |
| Smith | Catherine | 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 | PO Box 703 | Donaldsonville | LA | 70346 | 1 |
| Smith | Cheryl | 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 | 100 STADIUM DR. APT. 18 | Houma | LA | 70360 | 1 |
| Smith | Chicobi | 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 | 1221 Weyer st. | Harvey | LA | 70056 | 1 |
| Smith | Chinetha | 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 | 556 PALMETTO ST | Mobile | AL | 36603 | 1 |
| Smith | Christine | 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 | 1524 PAILET AVE. | Harvey | LA | 70058 | 1 |
| Smith | Christopher | 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 | 506 WEST 7 TH ST | Donaldsonville | LA | 70346 | 1 |
| Smith | Cleo | 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 | 247 PINE STREET | LaPlace | LA | 70068 | 1 |

Page 149

Sheet1

| Smith | Corey | 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 | 2825 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Smith | Cortez | 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 | PO Box 2124 | LaPlace | LA | 70068 | 1 |
| Smith | Cynthia | 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 | 6513 Princeton Woods Dr. S. | Mobile | AL | 36618 | 1 |
| Smith | Cynthia | 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 | Po Box 252 | Belle Rose | LA | 70341 | 1 |
| Smith | Cynthia | 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 | 215 REDBUD STREET | LaPlace | LA | 70068 | 1 |
| Smith | Danell | 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 | 148 B Solar Tr Park | Thibodaux | LA | 70301 | 1 |
| Smith | Danielle | 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 | 1200 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Smith | Darin | 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 | 733 AVE K | Westwego | LA | 70094 | 1 |
| Smith | Deborah | 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 | 124 Alvin Street | Napoleonville | LA | 70390 | 1 |
| Smith | Debra | 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 | 109 ANACIN ST. | Chauvin | LA | 70344 | 1 |
| Smith | Dejean | 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 | 111 Antoine St | Houma | LA | 70360 | 1 |
| Smith | Demetrius | 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 | 4221 LACOUTURE | Harvey | LA | 70058 | 1 |
| Smith | Derrick | 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 | 736 ST LOUISE STREET | Raceland | LA | 70394 | 1 |
| Smith | Dewanda | 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 | 26 A WINIFRED ST. | Westwego | LA | 70094 | 1 |
| Smith | Dexter | 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 | 100 SMITH DR. | Chauvin | LA | 70344 | 1 |
| Smith | Diane | 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 | 1809 South Hampton Way | Mobile | AL | 36618 | 1 |
| Smith | Dianne | NASSN | 129 ALVIN ST | Napoleonville | LA | 70390 | 1 |
| Smith | Dora | 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 | 325 Clancy Street | Prichard | AL | 36610 | 1 |
| Smith | Dora | 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 | 208 MARION CT APT. B | River Ridge | LA | 70123 | 1 |
| Smith | Doris | 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 | 415 NEVADA STREET | Prichard | AL | 36610 | 1 |
| Smith | Duane | 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 | 408 STATE ST. | LaPlace | LA | 70068 | 1 |
| Smith | Dwan | 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 | 3441 A HWY I Napoleonville, LA. 70390 | Labadieville | LA | 70372 | 1 |
| Smith | Dwight | 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 | 214 Petler St | Houma | LA | 70363 | 1 |
| Smith | Edward | NASSN | 244 Persimmon st. | LaPlace | LA | 70068 | 1 |
| Smith | Edward | 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 | 224 STOVALL ST | Houma | LA | 70363 | 1 |
| Smith | Ellen | 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 | 901 ASPEN COURT APT. A | LaPlace | LA | 70068 | 1 |
| Smith | Elouise | 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 | 2616 B PAYNE ST. | Houma | LA | 70363 | 1 |
| Smith | Elvid | NASSN | 130 FARRAR AVE | Kenner | LA | 30318 | 1 |
| Smith | Eric | 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 | 161 S-CHURCH ST. | Garyville | LA | 70051 | 1 |
| Smith | Erica | 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 | 6403 Franklin Ave | New Orleans | LA | 70122 | 1 |
| Smith | Ethel | 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 | P.O. BOX 495 | Edgard | LA | 7049 | 1 |
| Smith | Eve | 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 | 112 IRIS STREET | Thibodaux | LA | 70301 | 1 |
| Smith | Felicia | 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 | 9531 Creekside Dr | Irvington | AL | 36644 | 1 |
| Smith | Forrest | 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 | 1809 South Hampton Way | Mobile | AL | 36618 | 1 |
| Smith | Galisa | 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 | 207 B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Smith | Gerrole | 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 | 11501 OLD PASCAGOVLA | Grand Bay | AL | 36541 | 1 |
| Smith | Glendell | 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 | 2200 NEWTON ST APT B | Gretna | LA | 70053 | 1 |
| Smith | Gregory | 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 | 7491 Park Ave | Houma | LA | 70364 | 1 |
| Smith | Gregory | 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 | 178 Jenning Lane | Houma | LA | 70360 | 1 |
| Smith | Gregory | 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 | 3749 D Gulf Breeze Parkway | Gulf Breeze | FL | 32563 | 1 |
| Smith | Herman-jr | 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 | 432 COLES LANDING | LaPlace | LA | 70068 | 1 |
| Smith | Hernandez | NASSN | 244 Persimmon st. | LaPlace | LA | 70068 | 1 |
| Smith | Hester | 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 | 6563 SHRIMPERS ROW | Dulac | LA | 70353 | 1 |
| Smith | Holly | 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 | 1712 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Smith | Irish | 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 | 503 East Street | Houma | LA | 70363 | 1 |
| Smith | Irma | 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 | 4864 HWY 56 | Chauvin | LA | 70344 | 1 |
| Smith | Ivory | 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 | 713 MEDFORD DRIVE | LaPlace | LA | 70068 | 1 |
| Smith | Jacqueline | 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 | 11 MOSS DR. | LaPlace | LA | 70068 | 1 |
| Smith | Jamaine | 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 | 144 DEVON RD. | LaPlace | LA | 70068 | 1 |
| Smith | James | 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 | 748 E TERRACE ST | Destrehan | LA | 70047 | 1 |
| Smith | Janay | 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 | 335 Nora T Lane | Thibodaux | LA | 70301 | 1 |
| Smith | Janice | 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 | 227 SATSUMA STREET / P.O. BOX 1005 | LaPlace | LA | 70069 | 1 |
| Smith | Jared | 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 | 8 KINGS RIDGE LOOP | Houma | LA | 70363 | 1 |
| Smith | Javanti | 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 | 144 DEVON ROAD | LaPlace | LA | 70068 | 1 |
| Smith | Jaziane | 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 | 2420 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Smith | Jeanette | 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 | 302 East Club Drive | Saint Rose | LA | 70087 | 1 |
| Smith | Joel | 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 | 2020 YORKTOWNE DRIVE | LaPlace | LA | 70068 | 1 |

## Sheet1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Smith | Jonlin | 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 | 1526 BELLE POINTE BLVD | LaPlace | LA | 70068 | 1 |
| Smith | Joseph | 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 | 197 Acklen ave. | Houma | La | 70363 | 2 |
| Smith | Joseph | 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 | 4779 Bayouside Drive | Chauvin | LA | 70344 | 1 |
| Smith | Joyce | 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 | 8405 Milan St | Metairie | LA | 70003 | 1 |
| Smith | Juansley | 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 | 405 SUGER PINE ST. APT: D | LaPlace | LA | 70068 | 1 |
| Smith | Karen | 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 | 400 ATELEOPAPS | Napoleonville | LA | 70300 | 1 |
| Smith | Kathy | 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 | 113 OAK SHADOW CT. LAPLACE, LA 70068 | Reserve | LA | 70084 | 1 |
| Smith | Kendall | 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 | 2233 Williamsburg Drive | LaPlace | LA | 70068 | 1 |
| Smith | Kerry | 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 | 209 Prince Collion Street | Houma | LA | 70364 | 1 |
| Smith | Ketina | 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 | 11112 | River Ridge | LA | 70123 | 1 |
| Smith | Kodi | 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 | 2609 St Joseph | Houma | LA | 70363 | 1 |
| Smith | Lance | 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 | 66 Kirk Glen Loop | Houma | LA | 70363 | 3 |
| Smith | Landrell | 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 | 500 A Willowbrook Dr. | Waynesboro | MS | 39367 | 1 |
| Smith | Laquanna | 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 | 186A Acklen st. | Houma | LA | 70363 | 1 |
| Smith | Laquinta | 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 | 202 Fairlane | Croy | LA | 70359 | 1 |
| Smith | Laura | 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 | 1952 Lac La Belle dr. | Harvey | LA | 70058 | 1 |
| Smith | Lendell | 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 | 127 DOVE ST | LaPlace | LA | 70068 | 1 |
| Smith | Lester | 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 | 227 SATSUMA ST. | LaPlace | LA | 70069 | 1 |
| Smith | Lorenza | 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 | 8877 RICHMOND DRIVE APT D | LaPlace | LA | 70068 | 1 |
| Smith | Lorna | 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 | 2445 VIRGINIAN COLONY AVE | LaPlace | LA | 70068 | 1 |
| Smith | Louis | 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 | 2610 Madge Street | Houma | LA | 70363 | 1 |
| Smith | Lynell | 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 | 2613 Isabel | Houma | LA | 70362 | 1 |
| Smith | Manya | 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 | 107 BLAIR DRIVE | Houma | LA | 70363 | 1 |
| Smith | Maria | 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 | 3313 Hans Ave Apt C | Kenner | LA | 70065 | 1 |
| Smith | Mariah | 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 | 207 B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Smith | Marilyn | 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 | P.O. BOX 345 ARMSTEAD RD. | Mobile | AL | 36541 | 1 |
| Smith | Marlon | 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 | 247 Pine st. | LaPlace | LA | 70068 | 1 |
| Smith | Marsha | 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 | 73630th Street | Mobile | AL | 36608 | 1 |
| Smith | Mary | 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 | 905 Church St. | Thibodaux | LA | 70302 | 1 |
| Smith | Michael | 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 | 5154 Mt. Matterhorn st. | Marrero | LA | 70072 | 1 |
| Smith | Michael | 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 | 413 Birch Street | LaPlace | LA | 70068 | 1 |
| Smith | Michelle | 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 | 118 Acklen st. | Houma | LA | 70363 | 1 |
| Smith | Michelle | 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 | 3379 A HWY 1 | Labadieville | LA | 70372 | 1 |
| Smith | Monique | 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 | 1605 Farrington dr. | Marrero | LA | 70072 | 1 |
| Smith | Myrtris | 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 | | Labadieville | LA | 70372 | 1 |
| Smith | Natasha | 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 | 8893 RICHMOND DRIVE APT. C | LaPlace | LA | 70068 | 1 |
| Smith | Ola | NASSN | NA | NA | NA | 30318 | 1 |
| Smith | Perry | 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 | NA | NA | NA | 30318 | 1 |
| Smith | Phyllis | 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 | 3366 BACK MARIA ST. | Napoleonville | LA | 70390 | 1 |
| Smith | Phyllis | 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 | | Labadieville | LA | 70372 | 2 |
| Smith | Precious | 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 | 1200 Cinclair Loop | LaPlace | LA | 70068 | 1 |
| Smith | Rachel | 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 | 317 Clay St | Kenner | LA | 70062 | 1 |
| Smith | Ray | 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 | 610 CHEROKEE ST. | Mobile | AL | 36606 | 1 |
| Smith | Rev.troy | 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 | 2607 Payne st. | Houma | LA | 70363 | 1 |
| Smith | Robert | 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 | 2044 Constantine Dr | Marrero | LA | 70072 | 1 |
| Smith | Robert | 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 | 114 Felto Lane | Plattenville | LA | 70393 | 1 |
| Smith | Robin | 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 | 316 Hellier | Houma | LA | 70363 | 1 |
| Smith | Robin | 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 | 316 HELLIER | Houma | LA | 70363 | 1 |
| Smith | Rochelle | 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 | 1625 WILLIAMBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Smith | Rockyell | 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 | 245 Historic East st. | Garyville | LA | 70051 | 1 |
| Smith | Rocquelle | 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 | NA | NA | VE | NA | 1 |
| Smith | Sandra | 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 | 408 STATE STREET | LaPlace | LA | 70068 | 1 |
| Smith | Shandra | 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 | 219 Albert Reese Drive | Prichard | AL | 36610 | 1 |
| Smith | Shanelle | 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 | 10389 Legion Street | Convent | LA | 70723 | 1 |
| Smith | Shannon | 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 | 2725 WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Smith | Shannon | 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 | 421 DANTIN STREET | Raceland | LA | 70394 | 1 |
| Smith | Shanta | 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 | 118 ACKLEN ST | Houma | LA | 70363 | 1 |

Sheet1

| Smith | Sharon | 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 | 178 JENNINGS LANE | Houma | LA | 70360 | 1 |
| Smith | Shawanda | 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 | 2315-2 Project Drive Apt# 116-B | Vacherie | LA | 70090 | 1 |
| Smith | Shawn | 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 | 528 FIFE LANE | LaPlace | LA | 70068 | 1 |
| Smith | Shawn | 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 | 207 Sentor Circle B | Houma | LA | 70363 | 1 |
| Smith | Shelia | 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 | 902 CHURCH STREET | Thibodaux | LA | 70301 | 1 |
| Smith | Shenika | 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 | 1404 ENGLISH COLONG DR. | LaPlace | LA | 70068 | 1 |
| Smith | Sherida | NASSN | 630 Colony dr. | LaPlace | LA | 70068 | 1 |
| Smith | Sherrell | 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 | 621 St Phillips Street | Raceland | LA | 70394 | 1 |
| Smith | Shwanda | 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 | 31 Clay St | Kenner | LA | 70062 | 1 |
| Smith | Shwanda | 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 | 31 CLAY ST | Kenner | LA | 70062 | 1 |
| Smith | Tarynika | 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 | 142 LEBOEUF ST | Houma | LA | 70363 | 1 |
| Smith | Terica | 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 | 284 CASSIDY LANE | Lockport | LA | 70374 | 1 |
| Smith | Terry | 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 | 2110 ST. ANDREW ST. | New Orleans | LA | 70113 | 1 |
| Smith | Tiffany | 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 | 44428 Johnson Street | Sorrento | LA | 70778 | 1 |
| Smith | Tiffeny | 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 | 1712 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Smith | Torline | 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 | 900 East Street | Houma | LA | 70363 | 1 |
| Smith | Travis | 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 | 3710 BAKER DR. | Houma | LA | 70363 | 2 |
| Smith | Tremaine | 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 | VIOLET STREET | Thibodaux | LA | 70301 | 1 |
| Smith | Trenice | 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 | 1112 CANBRIDGE DRIVE APT: D | LaPlace | LA | 70068 | 1 |
| Smith | Trina | 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 | 2333 YOUKTOWN DR | LaPlace | LA | 70068 | 1 |
| Smith | Trinette | 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 | 112 SAMUEL ST. | Houma | LA | 70363 | 1 |
| Smith | Ulyesse | 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 | 270 Micrene rd. | LaPlace | LA | 70086 | 1 |
| Smith | Vendell | 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 | 3366 BACKMARIAS RD | Napoleonville | LA | 70390 | 1 |
| Smith | Vera | 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 | P.O. BOX 2295 | Reserve | LA | 70084 | 1 |
| Smith | Veronica | 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 | 40 MEGLEE | Waggaman | LA | 70094 | 1 |
| Smith | Vinent | 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 | 325 Clancey Street | Prichard | AL | 36610 | 1 |
| Smith | Virgie | 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 | 717 E EASY ST | Destrehan | LA | 70047 | 1 |
| Smith | Wanda | 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 | 153 Acklen Avenue | Houma | LA | 70363 | 1 |
| Smith | Wanda | 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 | 113 OAK SHADOW CT. | LaPlace | LA | 70068 | 1 |
| Smith | Wanda | 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 | 153 Acklen Ave | Houma | LA | 70363 | 1 |
| Smith | Wanda | 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 | 2941 West Park Ave | Gray | LA | 70359 | 1 |
| Smith | Warrenette | 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 | 1952LOC LA BELLE DRIVE | Harvey | LA | 70058 | 1 |
| Smith | Willie | 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 | 116 SMITH DRIVE | LaPlace | LA | 70068 | 1 |
| Smith | Winford | 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 | 170 75 HWY 45 | Citronelle | AL | 36522 | 1 |
| Smith | Yolanda | 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 | 705 COLONY DR APT C | LaPlace | LA | 70068 | 1 |
| Smith | Zelda | 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 | 169 GREENVILLE ST | Raceland | LA | 70394 | 1 |
| Smith, | Geraldine | 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 | 124 Rosenwald Ave | Reserve | LA | 70084 | 1 |
| Smith, | James | 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 | 219 Albert Reese Drive | Prichard | AL | 36610 | 1 |
| Smith-Ratcliff | Laquanda | 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 | 4523 Prairie st. | Metairie | La | 70001 | 1 |
| Smitherman | Leeesther | 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 | 248 St Peter Street | Houma | LA | 70356 | 1 |
| Smithjr | Elven | 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 | 2051 CHAMPION DRIVE. BELL TERR | LaPlace | LA | 70068 | 1 |
| Smithjr | Forrest | 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 | 1809 South Hampton Way | Mobile | AL | 36618 | 1 |
| Smithjr | Richard | 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 | 1540 SWAN ST | Gretna | LA | 70056 | 1 |
| Smithsr. | Forrest | 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 | 1809 South Hampton way | Mobile | AL | 36618 | 1 |
| Smothers | Jessica | 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 | 2808 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Smylie | Adarrial | 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 | 38562 Troop Phillip Rd. | Darrow | LA | 70725 | 1 |
| Snead | Karen | 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 | 2140 Idaho Ave | Kenner | LA | 70062 | 1 |
| Sneeze | Bernard | 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 | Dularge | Houma | La | 70363 | 1 |
| Sneeze | Betty | 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 | 349 Dularge | Houma | La | 70363 | 2 |
| Sneeze | Katherine | 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 | 122 Spencer Lane | Houma | LA | 70363 | 1 |
| Sneeze | Lakaria | 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 | 110 TULANE ST | Houma | LA | 70363 | 1 |
| Sneeze | Lynisha | 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 | 336 BAYOU DULARGE RD. | Houma | LA | 70361 | 5 |
| Sneeze | Tonta | 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 | 119 HOLIDAY DR. APT 7 | Houma | LA | 70364 | 2 |
| Snyder | Christopher | 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 | 2121 YORK TOWNE | LaPlace | LA | 70068 | 1 |
| Snyder | Diashiki | 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 | 313 HOMEWOOD ST. | Reserve | LA | 70084 | 1 |
| Snyder | Doretha | 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 | 1736 Creole St. | Reserve | LA | 70084 | 1 |
| Snyder | Jaden | 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 | 1905 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |

Sheet1

| Snyder | Jemaine | 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 | 322 NW 3 street Apt #2 | Reserve | LA | 70084 | 1 |
|--------|---------|-------------|------------------------|---------|----|-------|---|
| Snyder | Latoya | 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 | 2121 YORKTOWNE DRIVE | LaPlace | LA | 70068 | 1 |
| Snyder | Marie | 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 | 2121 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Snyder | Patrick | 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 | 8881 RICHMOND DR. APT B | LaPlace | LA | 70068 | 1 |
| Snyder | Tremeine | 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 | 322 NW 3RD ST. | Reserve | LA | 70084 | 1 |
| Soco | Mary | 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 | PO Box 204 | Plattenville | La | 70393 | 1 |
| Solomon | Rodrick | 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 | 108 GOVERNMENT CIRCLE | Thibodaux | LA | 70301 | 1 |
| Solorzano | Elvia | 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 | 500 SAINT ANDREWS BLVD | LaPlace | GA | 30318 | 1 |
| Solorzano | Elvia | 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 | 500 SAINT ANDREWS BLVD | LaPlace | LA | 70068 | 1 |
| Solorzauo | Hercilia | 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 | 500 SAINT ANDREWS BLVD | LaPlace | LA | 70068 | 1 |
| Somaxjr. | W.j. | 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 | 296 N. MONTEREY CT. APT. B5 | Gretna | LA | 70056 | 1 |
| Somiat | Avis | 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 | 712 SO. SIBLEY ST. | Metairie | LA | 70003 | 1 |
| Songy | Angela | 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 | 237 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Songy | Laverne | 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 | 13907 Broad Ave | Baton Rouge | LA | 70810 | 1 |
| Songy | Laverne | 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 | 13907 BROAD AVE | Baton Rouge | LA | 70810 | 1 |
| Songy | Malcolm | 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 | 237 HOMEWOOD PL | Reserve | LA | 70084 | 1 |
| Sophus-jack | Charlotte | 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 | 527 Silver Street | New Lberia | LA | 70560 | 1 |
| Sorapun | Fagin | 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 | 124 SORAPUN CT | Edgard | LA | 70049 | 1 |
| Sorapun | Tyrania | 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 | 138 SORAPUN CT. | Edgard | LA | 70049 | 1 |
| Sorapuree | Earline | 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 | 182 W. 2nd street | LaPlace | LA | 70068 | 1 |
| Souphall | Minnie | 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 | 3041 WHISTER ST. | Whistler | AL | 36612 | 1 |
| Southall | Bridget | 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 | 126 Virginia Street | Belle Rose | LA | 70341 | 1 |
| Southall | Corey | 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 | 865 SERENITY DR | Thibodaux | LA | 70301 | 1 |
| Southall | Dione | 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 | 268 SANDERS ST | Thibodaux | LA | 70301 | 1 |
| Southall | Lelia | 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 | 294 Field Crest | Thibodaux | LA | 70301 | 2 |
| Southall | Michael | 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 | 507 EAST 12TH STREET | Thibodaux | LA | 70301 | 1 |
| Southall | Sharlene | 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 | 507 EAST 12TH STREET | Thibodaux | LA | 70301 | 1 |
| Southall | Shebba | 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 | 2500 Cambridge Dr | LaPlace | LA | 20068 | 1 |
| Southern | Kristen | 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 | 184 Dorseyville Lane | Belle Rose | LA | 70341 | 1 |
| Southern | Martine | 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 | 143 Hwy 403 | Paincourtville | LA | 70391 | 1 |
| Southhall | Jaqueline | 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 | 1811 Jones Avenue | Mobile | AL | 36617 | 1 |
| Span | Sharon | 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 | 306 WILLIAMS ST | Patterson | LA | 70392 | 1 |
| Spears | Cj | 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 | 405 COLEMAN PL. | Kenner | LA | 70062 | 1 |
| Spears | Donald | 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 | 905 Calhoun Street | Kenner | LA | 70062 | 1 |
| Spears | Frama | 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 | 405 COLEMAN PL. | Kenner | LA | 70062 | 1 |
| Speed | Daniel | 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 | 105 Deacon dr. | Avondale | LA | 70094 | 1 |
| Speed | Hester | 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 | 448 BUTLER DR. | Westwego | LA | 70094 | 1 |
| Speed | Kendrick | 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 | Diacon | Avondale | LA | 70094 | 1 |
| Speed | Lamar | 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 | 105 DEACON DT. | Avondale | LA | 70094 | 1 |
| Speed | Linda | 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 | 105 DEGEON ST | Avondale | LA | 70094 | 1 |
| Speed | Stanley | 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 | 105 DEACONE ST. | Avondale | LA | 70094 | 1 |
| Speed | Vincenne | 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 | 1500 Westwood dr. Apt. 14C | Marrero | LA | 70072 | 1 |
| Spencer | David | 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 | 2623 PAYNE STREET | Houma | LA | 70360 | 1 |
| Spencer | David | 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 | 2623 PAYNE ST. | Houma | LA | 70360 | 1 |
| Spencer | Diane | 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 | 106 Spencer rd. | Houma | La | 70363 | 1 |
| Spencer | Harriet | 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 | 3659 Celeste Oak Drive | Saraland | AL | 36571 | 1 |
| Spencer | Rita | 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 | 1401 HICKORY ST. | Patterson | LA | 70392 | 1 |
| Spigner | Kelly | 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 | 2001 CYPRESS ST | LaPlace | LA | 70068 | 1 |
| Sprivey | Desiree | 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 | 1432 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Sranderson | Daniel | 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 | 820 S. SIBLEY ST. | Metairie | LA | 70003 | 1 |
| St Julien | Constance | 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 | 5361 MAFFETT RD | Mobile | AL | 36618 | 2 |
| St. Julien | A | 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 | 908 Daspit st. | Houma | La | 70360 | 1 |
| St.cyr | Eldwin | 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 | 1431 Esther Street | Harvey | LA | 70058 | 1 |
| St.pierre | Shelley | 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 | 508 CHATSWORTH DR | LaPlace | LA | 70068 | 1 |
| St.pierre | Wendy | 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 | 116 Charles ct. | LaPlace | LA | 70068 | 1 |
| Stacey | Angela | 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 | P.O. BOX 155 | Grand Bay | AL | 36541 | 1 |
| Stadium | Tocara | 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 | 182 ACKLEN AVE. | Houma | LA | 70363 | 1 |

Page 153

Sheet1

| Staggers | Allen | 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 | 246 FIR ST | LaPlace | LA | 70068 | 1 |
| Staggers | Anthony | 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 | 8789 Sunnyside dr. | LaPlace | LA | 70068 | 1 |
| Staidum | Ariella | 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 | 304 Brooklyn Avenue | Houma | LA | 70364 | 1 |
| Staks | Lakeisha | 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 | 101 BABIN STREET | Schriever | LA | 70395 | 1 |
| Stallworth | Carolyn | 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 | 2713 Elsmore Street | Mobile | AL | 36680 | 1 |
| Stallworth | Earvin | 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 | 2112 MLK Drive | Mobile | AL | 36617 | 1 |
| Stallworth | Gizette | 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 | 1008 MIAMI ST. | Mobile | AL | 36604 | 5 |
| Stamps | Barbara | 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 | 3801 Red Bod Lame | Harvey | LA | 70058 | 1 |
| Stamps | Gwendolyn | 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 | 327 JESSIE ST | Marrero | LA | 70072 | 1 |
| Standberry | Margie | 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 | 1535 BELLEPOINT BLVD | LaPlace | LA | 70068 | 1 |
| Stansbury | Gerald | 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 | 216 Clausen Road | Franklin | LA | 70538 | 1 |
| Starks | Dorcas | 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 | 308 Morgan Street | Houma | LA | 70360 | 1 |
| Starks | Karen | 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 | 610 COULON ROAD | Thibodaux | LA | 70301 | 1 |
| Starks | Mark | 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 | 6508 Camden Circle | Mobile | AL | 36618 | 1 |
| Starks | Mary | 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 | 905 WELLINGTON ST | Mobile | AL | 36617 | 1 |
| Starks | Myrtle | 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 | 118 ARCEMENT STREET | Napoleonville | LA | 70390 | 1 |
| Starks | Roxanne | 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 | 405 MAPLE ST. | Labadieville | LA | 70372 | 1 |
| Stearns | Tranquilina | 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 | 324 Fontelieu Dr. | New Iberia | LA | 70560 | 1 |
| Steel | Corey | 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 | 3 VILLAGE DR. APT: 5 | Morgan City | LA | 70380 | 1 |
| Steele | Bob | 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 | 8669 Main Street | Houma | LA | 70363 | 2 |
| Steib | Janeane | 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 | 2408 LIONE WASHINGTON | Lutcher | LA | 70071 | 1 |
| Stemely | Michael | 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 | 161 E. Lakeview dr. | LaPlace | LA | 70068 | 1 |
| Stemely | Renika | 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 | 608 Cardinal st. | LaPlace | LA | 70068 | 1 |
| Stemelysr. | Bernell | 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 | 117 W. 3rd street | LaPlace | LA | 70068 | 1 |
| Stemley | Charles | 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 | 606 CARDINAL STREET | LaPlace | LA | 70068 | 1 |
| Stemley | Dwayne | 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 | 1821 MADEWOOD | LaPlace | LA | 70068 | 1 |
| Stemley | Eurika | 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 | 1821 MADEWOOD | LaPlace | LA | 70068 | 1 |
| Stemley | Evelyn | 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 | 115 W 3RD STREET | LaPlace | LA | 70068 | 1 |
| Stemley | Geneva | 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 | 606 CARDINAL STREET | LaPlace | LA | 70068 | 1 |
| Stemley | Keneisha | 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 | 161 E LAKEVIEW DR. | LaPlace | LA | 70068 | 1 |
| Stemleyjr | Dwayne | 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 | 1821 MADEWOOD | LaPlace | LA | 70068 | 1 |
| Stephens | Charlene | 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 | 150 TONI ST. | Reserve | LA | 70084 | 1 |
| Stephens | Leona | 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 | 2733 Augusta Street | Kenner | LA | 70062 | 1 |
| Stephens | Micheal | 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 | 6812 GREENWAY DR. S | Mobile | AL | 36608 | 1 |
| Stephens | Rose | 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 | 2061 Faye st. | Mobile | Al | 36605 | 1 |
| Stephens | Sabrina | 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 | 6812 GREEWAY DR. S | Mobile | AL | 36608 | 1 |
| Stephens,sr | Dave | 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 | 2733 Augusta | Kenner | LA | 70062 | 1 |
| Steriling | Darnell | 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 | 1642 EAST JEFFERSON | LaPlace | LA | 70068 | 1 |
| Sterling | Darrell | 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 | 221 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Sterling | Jarrard | 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 | 565 ESPLANDE DR. | LaPlace | LA | 70068 | 1 |
| Sterling | Mary | 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 | 1642 JEFFESON ST. | LaPlace | LA | 70068 | 1 |
| Sterling | Robinson | 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 | 132 Belle Point Ln | Napoleonville | LA | 70390 | 1 |
| Sterlingii | Neil | 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 | 4005 S. Indigo dr. | Harvey | LA | 70058 | 1 |
| Stern | Thomas | 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 | 1023 Price dr. | Harvey | LA | 70058 | 1 |
| Stern | Zaly | 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 | 5516 Spain st | New Orleans | LA | 70122 | 1 |
| STERN | ZALY | 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 | 5516 SPAIN STREET | NEW ORLEANS | LA | 70122 | 2 |
| Stevens | Charles | 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 | 1952 HARVEY | Mobile | AL | 36617 | 1 |
| Stevens | Djuna | 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 | 1433 Silverlilly Lane | Marrero | LA | 70072 | 1 |
| Stevens | Dorothy | 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 | 7804 MACON ST. | Metairie | LA | 70003 | 1 |
| Stevens | Mangary | 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 | 162 EAST 21 ST | Reserve | LA | 70084 | 1 |
| Stevens | Maya | 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 | 162 RESERVE EAST 21 | Reserve | LA | 70084 | 1 |
| Stevens | Sherry | 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 | 962 WHITLOW CT. | LaPlace | LA | 70068 | 1 |
| Stevens | Tanya | 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 | 213 MOCKINGBIRD | Saint Rose | LA | 70087 | 1 |
| Stevens | Walter | 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 | 189 HISTORIC EAST | Garyville | LA | 70051 | 1 |
| Stevenson | Bernetta | 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 | 315 Lafourche Street | Donaldsonville | LA | 70346 | 1 |
| Stevenson | Joann | 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 | 1611 JULIE ST | Marrero | LA | 70072 | 1 |
| Stevenson | Larrina | 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 | 850 3rd St. Apt. 3C | Kenner | LA | 70062 | 1 |

Sheet1

| Stevenson | Mary | 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 | Po Box 55 | Donaldsonville | LA | 70346 | 1 |
| Stevenson | Montreka | 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 | 909 Elizabeth Street | Donaldsonville | LA | 70346 | 1 |
| Stevenson | Montreka | 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 | 909 ELIZABETH ST | Donaldsonville | LA | 70346 | 1 |
| Stevenson | Shavonne | 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 | 5778 HWY 308 | Plattenville | LA | 70393 | 1 |
| Stevenson | Theron | NASSN | 5778 Hwy 308 | Plattenville | LA | 70393 | 1 |
| Stevenson | Wallace | 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 | 2032 ESTALOTE AVE. | Harvey | LA | 70058 | 1 |
| Stevensonjr | Dave | 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 | 3396 BACK MARAIS ST. | Napoleonville | LA | 70390 | 1 |
| Steveonson | Donna | 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 | 1520 Deerwood Dr E | Mobile | AL | 36618 | 1 |
| Steward | Colette | 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 | 1128 East Bonnie Street | Gonzales | LA | 70737 | 1 |
| Steward | Colette | 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 | 1128 EAST BONNIE ST. | Gonzales | LA | 70737 | 1 |
| Steward | Janice | 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 | 1268 OLD VACHERIE ST | Vacherie | LA | 70090 | 1 |
| Steward | Kendricks | 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 | 277 Sanders Street | Tibodaux | LA | 70301 | 2 |
| Steward | Lawrence | 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 | 1128 E BONNIE ST | Gonzales | LA | 70737 | 1 |
| Stewart | Alfred | 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 | 573 DIPLOMAT STREET | Terry Town | LA | 70056 | 1 |
| Stewart | Annie | 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 | 4780 North Bayou Black Dr | Gibson | LA | 70356 | 1 |
| Stewart | April | 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 | 1411 South Barbier Ave | Thibodaux | LA | 70301 | 1 |
| Stewart | Asheley | 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 | 1014 Martin Lt. King st. | Baldwin | LA | 70514 | 1 |
| Stewart | Cameron | 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 | 2124 SAUVAGE AVE | Marrero | LA | 70072 | 1 |
| Stewart | Caterria | NASSN | 164 Georgette Street | Napoleonville | LA | 70390 | 1 |
| Stewart | Cheryle | 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 | 57725 Morrison Blvd | Plaquemine | LA | 70764 | 1 |
| Stewart | Deborah | 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 | 6345 Convent Station | Convent | LA | 70723 | 1 |
| Stewart | Donna | 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 | 30 MAGNOLIA CT | Ponchatoula | LA | 70454 | 1 |
| Stewart | Isaac | 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 | 282 GRAND COILLOU RD | Houma | LA | 70363 | 1 |
| Stewart | Jackie | 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 | 105B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| Stewart | Jamal | 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 | 2612 DANIEL TURNER | Houma | LA | 70363 | 1 |
| Stewart | Janell | 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 | 277 Bergeron Street | Houma | LA | 70360 | 1 |
| Stewart | Juanita | 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 | 311 Broad Street | Houma | LA | 70360 | 4 |
| Stewart | Kevin | 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 | 1203 EAST ST. APT.A | Houma | LA | 70363 | 1 |
| Stewart | Lashanta | 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 | 1312 DASPIT ST. APT.A | Houma | LA | 70360 | 1 |
| Stewart | Lois | 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 | 4144 Janette cr. | Eight Mile | AL | 36610 | 1 |
| Stewart | Marion | 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 | 1248 MICHAEL ST. | Marrero | LA | 70072 | 1 |
| Stewart | Mary | 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 | P.O. BOX 45 | LaPlace | LA | 70069 | 1 |
| Stewart | Nathan | 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 | 1960 JASPER LANE APT: A | LaPlace | LA | 70068 | 1 |
| Stewart | Nathan | 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 | 151 PETERVILLE | Belle Rose | LA | 70341 | 1 |
| Stewart | Renee | 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 | 1951 E. Cardinal Drive | Mobile | AL | 36605 | 1 |
| Stewart | Robert | 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 | 173 Elmira Ct Lot 64 | Thibodaux | LA | 70301 | 1 |
| Stewart | Stanley | 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 | 109 NW 15TH ST | Reserve | LA | 70084 | 1 |
| Stewart | Sunpolynesia | 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 | 426 Commercial ave. | Prichard | AL | 36610 | 1 |
| Stewart | Terry | 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 | 1649 Plaza Drive | Marrero | LA | 70072 | 1 |
| Stewart | Thomas | 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 | 2603 Larry St | Houma | LA | 70363 | 1 |
| Stewart | Thomas | 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 | 2603 Larry Street | Houma | LA | 70363 | 1 |
| Stewart | Travis | 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 | Monett St | Metairie | LA | 70003 | 1 |
| Stewart | Vincent | NASSN | 604 Penn dr. | LaPlace | LA | 70068 | 1 |
| Stewart | Vurginia | 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 | 618 4th st. | Bridge City | LA | 70094 | 1 |
| Stipe | Dana | 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 | 420 Central ave. | Edgard | LA | 70049 | 1 |
| Stipe | Dekalen | NASSN | 5633 Hwy 18 | Vacherie | LA | 70090 | 1 |
| Stipe | Harry | 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 | 2004 CARMEL VALLEY | LaPlace | LA | 70068 | 1 |
| Stirgus | India | 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 | 14A SHEPARD CT. | New Orleans | LA | 70114 | 1 |
| Stock | Jerkins | 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 | 806 Fried st. | Gretna | LA | 70053 | 1 |
| Stockman | Dana | 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 | 2913 ESSEX AVENUE | LaPlace | LA | 70068 | 1 |
| Stockman | Darlene | 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 | P.O. BOX 1581 | Luling | LA | 70070 | 1 |
| Stockman | Elouise | 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 | 2913 ESSEX AVE | LaPlace | LA | 70068 | 1 |
| Stockman | Shawntell | 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 | 399 CENTRAL AVE | Edgard | LA | 70049 | 1 |
| Stokes | Alisa | 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 | 144 XAVIER DR | Avondale | LA | 70094 | 1 |
| Stokes | Eddie | 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 | 2158 Gilmer Ave | Eight Mile | AL | 36612 | 1 |
| Stokes | Rebecca | 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 | 3808 INTERARITY RD | Mobile | AL | 36605 | 1 |
| Stokes | Shimeka | 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 | 627 REVERE DR. | LaPlace | LA | 70068 | 1 |

Page 155

Sheet1

| Stokes | Terrence | 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 | 15 Craig Drive # 18 | Saraland | AL | 36571 | 1 |
|--------|----------|-------------|---------------------|----------|-----|-------|---|
| Stokes | Terry | 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 | 117 DOVE ST. | LaPlace | LA | 70068 | 1 |
| Storie | Hazel | 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 | 916 STANTON RD | New Orleans | LA | 70131 | 1 |
| Storkes | Robert | 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 | 513 Junjil blvd. | Marrero | LA | 70072 | 1 |
| Stovall | Shamara | 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 | 203 Eureka dr. apt. 2a | Gray | LA | 70359 | 1 |
| Stovall | Williemae | 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 | 2912 SHERWOOD DRIVE | LaPlace | LA | 70068 | 1 |
| Stove | Joshua | 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 | 341 Dularge Road | Houma | LA | 70363 | 1 |
| Stoves | Jewel | 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 | 107 Samuel st. | Houma | LA | 70363 | 1 |
| Stoves | Leola | 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 | 109 WILLIAMS ST. | Houma | LA | 70363 | 1 |
| Stoves | Rosedell | 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 | 128 PORCHA LN | Houma | LA | 70363 | 1 |
| Strickland | Felicia | 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 | 199 JOE PARQUET CIRCLE APT: B | LaPlace | LA | 70068 | 1 |
| Strickland | Odell | 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 | 912 S. WILKER NEAL AVE | Metairie | LA | 70003 | 2 |
| Striggs | Roger | 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 | P.O. Box 135 | Lutcher | LA | 70071 | 1 |
| Stringer | Bryant | 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 | 406 Simington Drive Apt D | Mobile | AL | 36617 | 1 |
| Stugis | Shelia | 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 | 13 B AIRLIE ST | Harvey | LA | 70058 | 1 |
| Styles | Takesha | 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 | 65 SAWGRASS DR. | LaPlace | LA | 70068 | 1 |
| Styles | Theresa | 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 | 2912 ESSEX AVE | LaPlace | LA | 70068 | 1 |
| Suazo | Diane | 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 | PO Box 92S | Houma | LA | 70361 | 1 |
| Suggs | Louvina | 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 | 9024 FORD ST | Kenner | LA | 70062 | 1 |
| Suggs | Perry | 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 | 511 JANICE LANE | LaPlace | LA | 70068 | 1 |
| Suggsjr | Perry | 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 | 511 Janice Lane | LaPlace | LA | 70068 | 1 |
| Sullen | Nikiya | 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 | 6121 6TH AVE #B | Marrero | LA | 70072 | 1 |
| Sullen | Taj | 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 | 2201 DELACHISE ST. | New Orleans | LA | 70115 | 2 |
| Sullivan | Fredyshio | NASSN | 6680 Carol Plantationore | Theodore | AL | 36582 | 1 |
| Sullivan | Jondan | 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 | 400 Westside Blvd Apt 251 | Houma | LA | 70364 | 1 |
| Sullivan | Katrina | 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 | 3125 Kenta dr. | Marrero | LA | 70072 | 1 |
| Sullivan | Louis | 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 | 3409 PITTARI PLACE | New Orleans | LA | 70131 | 1 |
| Sullivan | Olenda | 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 | 5631 KING ST. | Theodore | AL | 36582 | 1 |
| Sullivan | Paulette | NASSN | 2754 ALBANY ST | Kenner | LA | 70062 | 1 |
| Sullivan | Robert | 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 | 808 South Bengal Rd | Metairie | LA | 70003 | 1 |
| Sullivan | Tyra | 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 | 7067 Smith Street | Theodore | AL | 36582 | 4 |
| Sullivan | Wayne | 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 | NA | Houma | LA | 70346 | 1 |
| Sullivan | Willie | 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 | 613 GOVERNORS CIRCLE | LaPlace | LA | 70068 | 1 |
| Sullivanjr | Donald | 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 | 1014 ST. VINCENT STR | Donaldsonville | LA | 70346 | 1 |
| Sumler | Ashley | 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 | 4511 STEPHEN GIRARD AVE | New Orleans | LA | 70126 | 1 |
| Sumler | Ashley | 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 | 4511 STEPHEN GIRARD AVE | New Orleans | LA | 70126 | 1 |
| Sumler | Cynthia | 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 | 4511 STEPHEN GIRARD AVE. | New Orleans | LA | 70126 | 1 |
| Sumler | Cynthia | 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 | 4511 STEPHEN GIRARD AVE. | New Orleans | LA | 70126 | 1 |
| Sumler | Lance | 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 | 4838 ST. CLAUDE AVENUE | New Orleans | LA | 70117 | 1 |
| Sumler | Steven | 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 | 4511 STEPHEN GIRARD AVE | New Orleans | LA | 30318 | 1 |
| Sumler | Steven | 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 | 4511 STEHEN GIRARD AVE. | New Orleans | LA | 70126 | 1 |
| Sumlin | Romona | 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 | 5954 SPERRY RD APT G #3 | Theodore | AL | 36582 | 1 |
| Suqapa | Castellon | 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 | 3717 Cunnecticut ave. | Kenner | LA | 70065 | 1 |
| Sutton | April | 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 | 188 MIANO ST | Garyville | LA | 70051 | 1 |
| Sutton | Vera | 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 | 372 ROBINSON AVE | Marrero | LA | 70072 | 1 |
| Suyant | Florabelle | 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 | 13944-D River Rd | Pensacola | FL | 32507 | 1 |
| Suyat | Bernard | 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 | 13944-D RIVER ROAD | Pensacola | FL | 32507 | 1 |
| Swaffordjr. | Durell | 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 | 1658 Jefferson st. | LaPlace | LA | 70068 | 1 |
| Swift | Robert | NASSN | 6002 Vermilion Blvd | New Orleans | LA | 70122 | 1 |
| Swilley | Paula | 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 | 417 Orange Loop | LaPlace | LA | 70068 | 1 |
| Swing | Clinton | 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 | 5101 Gable Ave | Chauvin | LA | 70344 | 1 |
| Swing | Gail | 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 | 5101 Gable ave. | Chauvin | LA | 70344 | 1 |
| Sykes | Lutricia | 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 | 4724 FIRESTONE DR | Mobile | AL | 36609 | 1 |
| Sykes | Mary | 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 | 1520 Lincoln St | Mobile | AL | 36603 | 1 |
| Sylvan | Darren | 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 | 514 KARLA DR | Thibodaux | LA | 70301 | 1 |
| Sylvan | Justin | 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 | 113 ELM STREET | LaPlace | LA | 70068 | 1 |
| Sylvan | Kenneth | 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 | 1058 BALSAN ST. | LaPlace | LA | 70068 | 1 |

Sheet1

| Sylve | Adonis | 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 | 927 Poeyfarre st. Apt. 312 | New Orleans | LA | 70130 | 1 |
|---|---|---|---|---|---|---|---|
| Sylve | Byron | 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 | 4151 Lac St. Pierre | Harvey | LA | 70058 | 1 |
| Sylve | Carrolljr. | 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 | 927 Poeyfarre st. Apt. 405 | New Orleans | LA | 70130 | 1 |
| Sylvest | Maisha | 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 | 2320 S. PARC GREEN | Harvey | LA | 70058 | 1 |
| Sylvester | Arthur | 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 | 170 KAHN ST. | Raceland | LA | 70394 | 1 |
| Sylvester | Charles | 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 | 3359 Hwy 1 | Napoleonville | LA | 70390 | 3 |
| Sylvester | Fred | 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 | 4730 VIRGILIAN STREET | New Orleans | LA | 70126 | 1 |
| Sylvester | Janaro | 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 | 2916 MT. KENNEDY DR | Marrero | LA | 70072 | 1 |
| Sylvester | Jarell | 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 | 2916 Mt. Kennedy dr. | Marrero | LA | 70072 | 1 |
| Sylvester | Shernesha | 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 | 100 Sycamore St Apt 31 | Raceland | LA | 70394 | 1 |
| Sylvester | Stacey | 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 | 1532 DELTA ROAD | LaPlace | LA | 70068 | 1 |
| Sylvester | Stacey | 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 | 1532 DELTA ROAD | LaPlace | LA | 70068 | 1 |
| Tabb | Teraska | 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 | 2864 Edgewood st. | Mobile | AL | 36607 | 1 |
| Taite | Nicholas | 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 | 1902 Vine Street | Mobile | AL | 36617 | 1 |
| Talbert | Agalia | 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 | 41334 ORCHID DR | Prairieville | LA | 70769 | 1 |
| Talbert | Betty | 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 | 2811 WASHINGTON AVE. | Baton Rouge | LA | 70802 | 1 |
| Talbert | Clarence | 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 | 119 Homerun Parkway | Donaldsonville | LA | 70346 | 1 |
| Talbert | Clarence | 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 | 151 VIOLET ST. | Thibodaux | LA | 70301 | 1 |
| Talbert | Shontrelle | 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 | 41334 Orchid Drive | Prairieville | LA | 70769 | 1 |
| Taplin | Ethel | 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 | 1505 COMPROMISE ST | Kenner | LA | 70062 | 1 |
| Taplin | Joyce | 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 | P.O. BOX 50874 | Mobile | AL | 36605 | 2 |
| Tapp | Darrellynn | 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 | 173 GROVE PARK | LaPlace | LA | 70068 | 1 |
| Taranto | Clara | 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 | 694 W. 5TH ST. | LaPlace | LA | 70068 | 1 |
| Tasker | Twinda | 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 | 4925 MLK PKWY | Saint Gabriel | LA | 70776 | 1 |
| Tasker | Twinder | 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 | 4925 MLK PKWYS | Saint Gabriel | LA | 70776 | 1 |
| Tassim | Chad | 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 | 1849 MEEKER LOOP | LaPlace | LA | 70068 | 1 |
| Tassim | Debra | 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 | 2008 N. SUGAR RIDGE | LaPlace | LA | 70068 | 1 |
| Tassin | Clarence | 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 | 8792 SUNNYSIDE DR | LaPlace | LA | 70068 | 1 |
| Tassin | Claudell | 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 | 252 A FREETWON N | Belle Rose | LA | 70341 | 1 |
| Tassin | Delisa | 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 | 1732 CREOLE | LaPlace | LA | 70068 | 1 |
| Tassin | Linda | 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 | 2920 English Colony dr. | LaPlace | LA | 70068 | 1 |
| Tassin | Lonnie | 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 | 114 JILL ST | LaPlace | LA | 70068 | 1 |
| Tassin | Michshawrn | 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 | 76 Carriage ln. Apt. 13 | Destrehan | LA | 70047 | 1 |
| Tassin | Tarae | 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 | 2920 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Tate | Danielle | 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 | 107 Banks Street | Houma | LA | 70363 | 1 |
| Tate | Elaine | 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 | 3208 Memorial Park dr. Apt # 356 | New Orleans | LA | 70114 | 1 |
| Tate | John | 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 | 107 Banks Ave | Houma | LA | 70363 | 1 |
| Tate | Joyce | 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 | 107 BANKS AVE | Houma | LA | 70363 | 1 |
| Tate | Nichelle | 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 | 317 East Airline Apt. C | LaPlace | LA | 70068 | 1 |
| Tatlor | Lisa | 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 | 5000-B Claiborne Street | Donaldsonville | LA | 70346 | 1 |
| Taylor | Andrews | 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 | PO Box 217 | Reserve | LA | 70084 | 1 |
| Taylor | Bardell | 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 | 3016 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Taylor | Beverly | 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 | 3114 Robinson Ln | Donaldsonville | LA | 70346 | 1 |
| Taylor | Cecelia | 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 | P.O. BOX 69 | Morgan City | LA | 70381 | 1 |
| Taylor | Celly | 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 | 656 Azalea RD A341 | Mobile | AL | 36609 | 1 |
| Taylor | Charles | 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 | 2403 APPLE ST APT # 92 | Morgan City | LA | 70380 | 1 |
| Taylor | Claudette | 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 | 297 CHAD B. BAKER | Reserve | LA | 70084 | 1 |
| Taylor | Darlene | 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 | 11116 NEWTON ST | River Ridge | LA | 70123 | 1 |
| Taylor | Darrell | 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 | 1312 YORK TOWN DR | LaPlace | LA | 70051 | 1 |
| Taylor | Darryl | 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 | N.W. 13th street | Reserve | LA | 70084 | 1 |
| Taylor | Dashawn | 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 | 4090 WINCHESTER DR WEST | Semmes | AL | 36575 | 1 |
| Taylor | Delicia | 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 | 610 NORTHWEST 2ND ST. | Reserve | LA | 70084 | 1 |
| Taylor | Demetries | 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 | 7959 Cottage Hill Road Apt 804 | Mobile | AL | 36695 | 1 |
| Taylor | Diane | 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 | 905 Clay Street | Kenner | LA | 70062 | 1 |
| Taylor | Donna | 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 | 220 Paulding | Leakesville | MS | 39451 | 1 |
| Taylor | Eloise | 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 | 901 B. ST. CHARLES ST. | Thibodaux | LA | 70301 | 1 |
| Taylor | Ernest | 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 | 122 MERCURY LN. | Reserve | LA | 70084 | 1 |

Page 157

Sheet1

| Taylor | Floria | 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 | North West 13th Street | Reserve | LA | 30318 | 1 |
|--------|--------|-------------|------------------------|---------|-----|-------|---|
| Taylor | Georgia | 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 | 2249 SOUTH KING AVE. | Lutcher | LA | 70071 | 1 |
| Taylor | Gregory | 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 | 223 South Church st. | Garyville | LA | 70051 | 1 |
| Taylor | Henderson | 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 | 216 E. 14TH | Edgard | LA | 70049 | 1 |
| Taylor | Jerode | 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 | | Gramercy | LA | 70052 | 1 |
| Taylor | Jerry | 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 | 306 CLENWOOD ST. | Morgan City | LA | 70380 | 1 |
| Taylor | Jessie | 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 | 2328 Adam Street | Mobile | AL | 36610 | 1 |
| Taylor | Joshua | 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 | 176 RUE DEBOURS | LaPlace | LA | 70068 | 1 |
| Taylor | Joyia | 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 | 320 EAST 13TH STREET | Reserve | LA | 70084 | 1 |
| Taylor | Joyla | 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 | 320 East 13th Street | Reserve | LA | 70084 | 1 |
| Taylor | Lakeisha | 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 | 3016 Williamsburg dr. | LaPlace | LA | 70068 | 1 |
| Taylor | Latesha | 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 | 2656 FARNELL DRIVE | Mobile | AL | 36605 | 2 |
| Taylor | Lenora | 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 | 4031 AIRPORT BLVD APT 127 | Mobile | AL | 36608 | 1 |
| Taylor | Lenora | 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 | 4031 AIRPORT BLVD APT 127 | Mobile | AL | 36608 | 1 |
| Taylor | Lentrice | 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 | 1022 THITLOW COURT | LaPlace | LA | 70068 | 1 |
| Taylor | Lillian | 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 | 905 Clay Street | Kenner | LA | 70062 | 1 |
| Taylor | Lisa | 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 | 5000B CLAIBORNE ST | Donaldsonville | GA | 30318 | 1 |
| Taylor | Lloyd | 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 | 6152 REV. THOMAS SCOTT STREET | Convent | LA | 70723 | 1 |
| Taylor | Melesia | 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 | 8949 Gaineston rd. | Jackson | AL | 36545 | 1 |
| Taylor | Miesha | 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 | 2032 Fernandoet | Marrero | LA | 70072 | 1 |
| Taylor | Myrtle | 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 | 57365 CPL Herman Brown St | Bayou Goula | LA | 70788 | 1 |
| Taylor | Natasha | 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 | 266 CEDAR DR. | Reserve | LA | 70084 | 1 |
| Taylor | Paulette | 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 | 190 E 10TH STREET | Reserve | LA | 30318 | 1 |
| Taylor | Raieshia | 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 | 188 EAST 13 STREET | Reserve | LA | 70084 | 2 |
| Taylor | Raieshia | 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 | 188 EAST 13TH STREET | Reserve | LA | 70084 | 1 |
| Taylor | Reneshia | 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 | 3425 St. Stephen Wood Rd | Prichard | AL | 36612 | 1 |
| Taylor | Sheena | 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 | 55 TENTH AVE | Chickasaw | AL | 36611 | 1 |
| Taylor | Teyouki | 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 | 4220 LAC COUTURE DRIVE APT.D | Harvey | LA | 70058 | 1 |
| Taylor | Tracy | 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 | 12281 HWY 1063 | Independence | LA | 70443 | 1 |
| Taylor | Yolanda | 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 | 1735 Wood Trail | Eight Mile | LA | 36613 | 1 |
| Teague | Cardelette | 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 | 619 NW 2ND STREET | Reserve | LA | 70084 | 1 |
| Teape | Latany | 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 | 117 IRIS LN. | Waggaman | LA | 70094 | 1 |
| Teape | Peter | 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 | 1704 Mains Filed Avenue | Marrero | LA | 70072 | 1 |
| Tember | Audrey | 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 | 100 Stadium Drive Apt #22 | Houma | LA | 70360 | 1 |
| Tember | Leroy | 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 | 100 STADIUM DR. APT 22 | Houma | LA | 70360 | 1 |
| Temple | Chelsea | 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 | 295 DORAL LANE | LaPlace | LA | 70068 | 1 |
| Temple | Chenille | 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 | 126 CLARK ST. | Saint John | LA | 70090 | 1 |
| Temple | Deborah | 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 | 295 Doral Lane | LaPlace | LA | 70068 | 1 |
| Temple | Euclid | 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 | 125 CRANBERRY ST. | Garyville | LA | 70051 | 1 |
| Temple | Janeese | 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 | 8411 Kingview St | Saint James | LA | 70086 | 1 |
| Temple | Natalie | 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 | 295 DORAL LANE | LaPlace | LA | 70068 | 1 |
| Terrell | Catina | 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 | 2305 PROJECT DRIVE APT: 114-A | Vacherie | LA | 70090 | 1 |
| Terrell | Leona | 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 | 345 SENATE DR. | Avondale | LA | 70094 | 1 |
| Terrick | Artis | 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 | 631 Webster Street | Kenner | LA | 70062 | 1 |
| Terrio | Brandon | 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 | 117 PARKER LA. | Reserve | LA | 70084 | 1 |
| Terrio | Gerrio | 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 | 155 WEST 1ST | Reserve | LA | 70084 | 1 |
| Terry | Davis | 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 | 801 Bengal Rd. | Metairie | LA | 70003 | 1 |
| Terry | Eric | 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 | | Gray | LA | 70359 | 1 |
| Terry | Justin | 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 | 2741 Anaheim Drive | Houma | LA | 70363 | 1 |
| Terry | Sandra | 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 | 603 Belsaw Avenue | Mobile | AL | 36603 | 2 |
| Tezeno | Carris | 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 | 740 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Thames | Tangi | 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 | 1402 Windsor | Mobile | AL | 36605 | 1 |
| Theil | Torre | 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 | 2201 DELACHISE ST. | New Orleans | LA | 70115 | 1 |
| Theophile | Demetrius | 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 | 8501 I-10 SERVICE RD APT.1C | New Orleans | LA | 70127 | 1 |
| Theophile | Tyrone | 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 | 3917 N. ROMAN | New Orleans | LA | 70117 | 1 |
| Theophile | Zina | 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 | 8501 I-10 SERVICE RD. APT.1C | New Orleans | LA | 70127 | 1 |
| Theresa | Brown | 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 | 2712 RIDGEFIELD DR. | Metairie | LA | 70003 | 1 |

Sheet1

| Theresa | Howard | 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 | 208 E ST | Houma | LA | 70363 | 1 |
|---------|--------|-------------|----------|-------|-----|-------|---|
| Theriot | Garland | 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 | 2220 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Theriot | Jasmine | 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 | 224 ST. PLUS STREET | Houma | LA | 70363 | 1 |
| Theriot | Linda | 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 | 900 East St Apt B | Houma | LA | 70363 | 1 |
| Theriot | Patricia | 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 | 6169 Dolly's Lane | Sorrento | LA | 70778 | 1 |
| Theriot | Raynell | 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 | 158 JENNINGS LN | Houma | LA | 70364 | 1 |
| Theriot | Sharlene | 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 | 227 St. Pius Street | Houma | LA | 70363 | 1 |
| Theriot | Shoandell | 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 | 141 Eureka Dr. apt. C | Gray | LA | 70359 | 1 |
| Thiboderaux | Andre | 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 | 515 Oak All | LaPlace | LA | 70068 | 1 |
| Thiel | Sebrina | 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 | 1926 FOUCHER ST | New Orleans | LA | 70115 | 1 |
| Thiete | Crystal | 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 | 170 BETTY AVE. | LaPlace | LA | 70068 | 1 |
| Thoman | Tabitha | 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 | 8 Bambi | Houma | LA | 70364 | 1 |
| Thomas | Albert | 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 | 707 S. Bengal Rd. | Metairie | LA | 70003 | 1 |
| Thomas | Alexandra | 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 | 8309 Waco Street | Metairie | LA | 70003 | 1 |
| Thomas | Asmerlda | 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 | 225 Virginia Street | Belle Rose | LA | 70341 | 1 |
| Thomas | Bernadine | 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 | 103 MOSES ST. | Chauvin | LA | 70344 | 1 |
| Thomas | Brenekie | 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 | 104 JOAQUIN DR. | Houma | LA | 70363 | 1 |
| Thomas | Bruce | 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 | 4702 Augusta Drive | Eight Mile | AL | 36613 | 1 |
| Thomas | Celeste | 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 | #45 KINGSRIDGE LOOP | Houma | LA | 70363 | 1 |
| Thomas | Charmain | 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 | 5042 ST. ANTHONY APT.-C | New Orleans | LA | 70125 | 1 |
| Thomas | Clarissa | 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 | 521 HERITAGE COVE | LaPlace | LA | 70068 | 1 |
| Thomas | Clarrissa | 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 | 335 Cherry St | Labadieville | LA | 70372 | 1 |
| Thomas | Claudette | 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 | 3640 BAKER DRIVE | Houma | LA | 70363 | 1 |
| Thomas | Dale | 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 | 151 EAST 28TH ST. | Reserve | LA | 70084 | 1 |
| Thomas | Deborah | 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 | 2608 LEXINGTON DR. | LaPlace | LA | 70068 | 1 |
| Thomas | Debra | 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 | 6151 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Thomas | Delia | 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 | 1000 GREENWAY DR. | Mobile | AL | 36608 | 1 |
| Thomas | Delores | 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 | 3437 Hwy La 1 | Napoleonville | LA | 70372 | 1 |
| Thomas | Deneisha | 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 | 2301 St. Bernard St | Thibodaux | LA | 70301 | 1 |
| Thomas | Derrinique | 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 | 1540 OWENS BLVD | New Orleans | LA | 70122 | 1 |
| Thomas | Derrion | 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 | 76 SHEARWATER DR. | LaPlace | LA | 70068 | 1 |
| Thomas | Devin | 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 | 2608 LEXINGTON DR. | LaPlace | LA | 70068 | 1 |
| Thomas | Dominick | 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 | 248 REDWOOD ST | LaPlace | LA | 70068 | 1 |
| Thomas | Donna | 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 | NA | NA | NA | 30318 | 1 |
| Thomas | Donna | 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 | 2240 BELLAIRE LN. | Harvey | LA | 70058 | 1 |
| Thomas | Duan | 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 | 666 Ayo Street | Raceland | LA | 70394 | 1 |
| Thomas | Earl | 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 | 314 BROCATO LANE | Raceland | LA | 70394 | 1 |
| Thomas | Ebony | 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 | 235 Mary Ann | Houma | LA | 70363 | 1 |
| Thomas | Elizabeth | 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 | 7921 WARSAW | Metairie | LA | 70003 | 1 |
| Thomas | Elizabeth | 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 | 180 East 23rd St | Reserve | LA | 70084 | 1 |
| Thomas | Elizabeth | 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 | 495 Saint Phillip Street | Raceland | LA | 70394 | 1 |
| Thomas | Elma | 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 | 2630 Daniel Turner Ct 1118 | Houma | LA | 70363 | 1 |
| Thomas | Ernestine | 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 | 108 Uriah st. | Chauvin | La | 70344 | 1 |
| Thomas | Eunice | 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 | 7239 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Thomas | Felton | 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 | 730 Church Street | Donaldsonville | LA | 70346 | 1 |
| Thomas | Felton | 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 | 730 CHURCH STREET | Donaldsonville | LA | 70346 | 1 |
| Thomas | Gary | 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 | 3901 MIDAEL BLVD. #126 | Mobile | AL | 36609 | 1 |
| Thomas | Herbert | 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 | 133 VIOLET | Thibodaux | LA | 70301 | 1 |
| Thomas | Idabelle | 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 | WILLIAM, BLOL | Kenner | LA | 70062 | 1 |
| Thomas | Inez | 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 | 4061 Wesley Lane S | Mobile | AL | 36609 | 1 |
| Thomas | Jason | 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 | 1937 Jasper ln. Apt. D | LaPlace | LA | 70068 | 1 |
| Thomas | Jerry | 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 | 2854 Club House Rd. | Mobile | AL | 36605 | 1 |
| Thomas | Jessica | 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 | 118 DOWNTOWN CT. | Houma | LA | 70363 | 1 |
| Thomas | Jessica | 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 | 154 Laroussini Street | Westwego | LA | 70094 | 1 |
| Thomas | Jonnis | 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 | 3017 Albany Street | Kenner | LA | 70062 | 1 |
| Thomas | Joseph | 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 | 1001 CAROLINE ST. APT # 3 | Thibodaux | LA | 70301 | 1 |
| Thomas | Joshua | 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 | 405 ADAM HALL ST. | Napoleonville | LA | 70390 | 1 |

Sheet1

| Thomas | Jovante | 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 | 104 JOAQUIN DR. | Houma | LA | 70363 | 1 |
|--------|---------|-------------|-----------------|-------|-----|-------|---|
| Thomas | Juan | 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 | 103 MOSES ST. | Chauvin | LA | 70344 | 1 |
| Thomas | Juanita | 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 | 640 MARKET ST. | Raceland | LA | 70394 | 1 |
| Thomas | Kai | 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 | 345 N.W. 2ND ST. | Reserve | LA | 70089 | 1 |
| Thomas | Kendra | 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 | 103 MOSES ST. | Chauvin | LA | 70344 | 1 |
| Thomas | Kevin | 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 | 1108 WIEGRAND | Bridge City | LA | 70094 | 1 |
| Thomas | Khawkinia | 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 | 1937 Jasper ln. # D | LaPlace | LA | 70068 | 1 |
| Thomas | Krischell | 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 | 102 E. 13th street | Edgard | LA | 70049 | 1 |
| Thomas | Kristen | 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 | 666 Ayo st. | Raceland | LA | 70394 | 1 |
| Thomas | Lakwan | 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 | 2320 CAMBRIDGE DRIVE | LaPlace | LA | 70068 | 1 |
| Thomas | Laquinta | 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 | 344 Triple Oaks | Raceland | LA | 70394 | 1 |
| Thomas | Laura | 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 | 7234 Culpepper Drive | New Orleans | LA | 70126 | 1 |
| Thomas | Lawanda | 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 | 35229 Julien Lane | Donaldsonville | LA | 70346 | 1 |
| Thomas | Leroy | 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 | 411 Catalpa Street | Donaldsonville | LA | 70346 | 1 |
| Thomas | Leslie | 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 | 1607 B Deadwood Dr | Thibodaux | LA | 70301 | 1 |
| Thomas | Linda | 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 | 730 CHURCH STREET | Donaldsonville | LA | 70346 | 1 |
| Thomas | Liza | 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 | 225 RIDGEWAY ST. | Thibodaux | LA | 70301 | 1 |
| Thomas | Lucielle | 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 | 219 Patrick drive Apt 14 | Schriever | LA | 70395 | 1 |
| Thomas | Lucille | 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 | 10172 Hardy Dr. | Creola | AL | 36525 | 1 |
| Thomas | Lucinda | 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 | 107 WEST WOOD DR. | Houma | LA | 70363 | 1 |
| Thomas | Lynn | 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 | 248 REDWOOD STREET | LaPlace | LA | 70068 | 1 |
| Thomas | Marion | 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 | 124 Sander Rd. | Prichard | AL | 36610 | 1 |
| Thomas | Marvin | 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 | 211 Deadwood Rd | Gibson | LA | 70356 | 1 |
| Thomas | Melissa | 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 | 138 Pleasent Lane | Belle Rose | LA | 70341 | 1 |
| Thomas | Michelle | 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 | 225 Virginia Street | Belle Rose | LA | 70341 | 1 |
| Thomas | Morgan | 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 | 405 Westside blvd Apt 21 | Houma | LA | 70364 | 1 |
| Thomas | Muriel | 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 | 248 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Thomas | Myhia | 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 | 1500 Mayfield St | Kenner | LA | 70065 | 1 |
| Thomas | Myhia | 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 | 1500 Mayfield St | Kenner | LA | 70065 | 1 |
| Thomas | Nicole | 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 | 2320 COMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Thomas | Nolan | 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 | 171 Tripple Oaks | Raceland | LA | 70394 | 1 |
| Thomas | Patrica | 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 | 321 E ALLENBY ST | Prichard | AL | 36610 | 1 |
| Thomas | Patricia | 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 | 450 Fredrick Drive | Thibodaux | LA | 70301 | 1 |
| Thomas | Paula | 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 | 411 Catalpa St | Donaldsonville | LA | 70346 | 1 |
| Thomas | Penny | 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 | 2413 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Thomas | Preston | 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 | 248 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Thomas | Quenton | 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 | 405 Commercial Avenue Apt #5 | Prichard | AL | 36610 | 1 |
| Thomas | Rainey | 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 | 13859 East Main Trailer B | Cut Off | LA | 70345 | 2 |
| Thomas | Randall | 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 | 248 REDWOOD ST. | LaPlace | LA | 70068 | 1 |
| Thomas | Ricardo | 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 | 312 11th Avenue | Chickasaw | AL | 36611 | 1 |
| Thomas | Ronald | 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 | 151 EAST 28TH ST. | Reserve | LA | 70084 | 1 |
| Thomas | Ronald | 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 | 7624 Hurst st. | New Orleans | LA | 70118 | 1 |
| Thomas | Ruth | 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 | 1224 APT 8-5 | Thibodaux | LA | 70301 | 1 |
| Thomas | Savannah | 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 | 491 S. 8 MILE ST. | Garyville | LA | 70057 | 1 |
| Thomas | Shan'tress | 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 | P.O. Box 653 | Saint Gabriel | LA | 70776 | 1 |
| Thomas | Shanda | 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 | 5060 Gloricdele rd. | Mobile | Al | 36609 | 1 |
| Thomas | Shane'tress | 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 | P.O. BOX 653 | Saint Gabriel | LA | 70776 | 1 |
| Thomas | Shanetress | 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 | PO Box 653 | Saint Gabriel | LA | 70776 | 1 |
| Thomas | Shante | 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 | 8801 BOE ROAD | Saint Elmo | AL | 36568 | 1 |
| Thomas | Taranza | 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 | 170 Jennings Lane | Houma | LA | 70360 | 1 |
| Thomas | Tawanda | 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 | 2231 Acosta Road | Donaldsonville | LA | 70346 | 1 |
| Thomas | Tekieta | 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 | 169 GREENVILLE ST | Raceland | LA | 70394 | 1 |
| Thomas | Ti | 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 | 103 MOSES ST. | Chauvin | LA | 70344 | 1 |
| Thomas | Tiffany | 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 | 202 WEST 10TH ST. | Thibodaux | LA | 70301 | 1 |
| Thomas | Tommy | 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 | 3037 English Colony | LaPlace | LA | 70065 | 1 |
| Thomas | Tyrone | 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 | 3872 TIMBERVIEW LN | Harvey | LA | 70058 | 1 |
| Thomas | Victor | 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 | 2627 ST. STEPHEN RD | Mobile | AL | 36617 | 1 |

Sheet1

| Thomas | Wendy | 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 | 6151 Quail Run S. | Theodore | AL | 36582 | 1 |
|--------|-------|-------------|-------------------|----------|-----|-------|---|
| Thomas | Willie | 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 | 1000 GREENWAY DR. | Mobile | AL | 36608 | 1 |
| Thomas | Willie | 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 | 105 GREEN ALLEY | Mobile | AL | 36610 | 1 |
| Thomasjr. | Alvin | 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 | 1500 MAYFIELD ST. | Kenner | LA | 70065 | 1 |
| Thomasjr. | Ernest | 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 | 200 Caowl Street | Thibodaux | LA | 70301 | 1 |
| Thomaslove | Shenita | 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 | 2425 VIRGINIA COLONY | LaPlace | LA | 70068 | 1 |
| Thompkins | Alfred | 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 | 2304 OLD COMPTON RD APT: A | Harvey | LA | 70078 | 1 |
| Thompkins | Keyshon | 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 | 1210 CASA CALVO ST. | New Orleans | LA | 70114 | 1 |
| Thompkins | Rachel | 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 | 508 BOWMAN ST. | Morgan City | LA | 70380 | 1 |
| Thompson | Aaron | 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 | 2606 ISAAC STREET | Houma | LA | 70363 | 1 |
| Thompson | April | 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 | 255 N. PINE ST. A | Mobile | AL | 36603 | 1 |
| Thompson | Beatrice | 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 | 125 Gold st. | Napoleonville | LA | 70390 | 4 |
| Thompson | Brenda | 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 | 3712 CIMWOOD DRIVE | Harvey | LA | 70058 | 1 |
| Thompson | Carol | 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 | 2068 SAINT MARY STREET | Thibodaux | LA | 70301 | 1 |
| Thompson | Carolyn | 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 | 112 COTTAGE GROVE | LaPlace | LA | 70068 | 1 |
| Thompson | Cherrie | 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 | 179 HISTORIC WEST ST | Garyville | LA | 70051 | 1 |
| Thompson | Cheryl | 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 | 1118 ELMIRA STREET | Mobile | AL | 36604 | 1 |
| Thompson | Denise | 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 | 100 Chateau Court Apt. 86 | Houma | LA | 70363 | 1 |
| Thompson | Dequanta | 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 | 8788 SUNNYSIDE DRIVE | LaPlace | LA | 70068 | 1 |
| Thompson | Eric | 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 | 1014 St. Vincent Street | Donaldsonville | LA | 70346 | 1 |
| Thompson | Ethel | 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 | 9101 S. Claiborne Ave | New Orleans | LA | 70118 | 1 |
| Thompson | Ethel | 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 | 9101 S. CLAIBORNE AVE. | New Orleans | LA | 70118 | 1 |
| Thompson | Feronta | 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 | 123 MARSHAL LANE | Thibodaux | LA | 70302 | 1 |
| Thompson | Gloria | 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 | 3000 Concordia Drive | LaPlace | LA | 70068 | 1 |
| Thompson | Jason | 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 | 810 LAGARDE ST | Thibodaux | LA | 70301 | 2 |
| Thompson | Jonella | 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 | 3000 Concordia Drive | LaPlace | LA | 70068 | 1 |
| Thompson | Junius | 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 | 2481 Highway 308 | Thibodaux | LA | 70301 | 1 |
| Thompson | Katherine | 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 | 235 Daggs Street | Belle Rose | LA | 70341 | 1 |
| Thompson | Kenneth | 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 | 179 HISTORIC WEST ST | Garyville | LA | 70051 | 1 |
| Thompson | Linda | 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 | 8766 HOUMA DRIVE | LaPlace | LA | 70068 | 1 |
| Thompson | Marshellia | 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 | 810 LAGARDE ST. | Thibodaux | LA | 70301 | 1 |
| Thompson | Raymond | 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 | 2800 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Thompson | Rhonda | 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 | 572 MAGNOLIA AVE | LaPlace | LA | 70068 | 1 |
| Thompson | Shara | 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 | 4923 PERRAULT WALK | New Orleans | LA | 70127 | 1 |
| Thompson | Stephanie | 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 | 4838 ST. CLAUDE AVENUE | New Orleans | LA | 70117 | 1 |
| Thompson | Susie | 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 | 1500 Congram Street | Mobile | AL | 36603 | 1 |
| Thompson | Troy | 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 | 2808 English Colony Dr. | LaPlace | LA | 70068 | 1 |
| Thompson | Vanessa | 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 | 8751 Roush Road | Irvington | AL | 36544 | 1 |
| Thompson | Wanda | 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 | 4838 ST. CLAUDE AVE. | New Orleans | LA | 70117 | 1 |
| Thompsonjr | Johnny | 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 | 901 A LEGARDE ST. | Thibodaux | LA | 70301 | 1 |
| Thompsonjr. | John | 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 | 412 WILKER NEAL AVE. | River Ridge | LA | 70123 | 1 |
| Thornsberry | Wesley | 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 | 3437 New Orleans | New Orleans | LA | 70122 | 1 |
| Thornton | Rhonda | 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 | 2761 FAIRFIELD AVE. | Gretna | LA | 70056 | 1 |
| Thornton | Whitney | 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 | 3928 Aspen dr. | Harvey | LA | 70058 | 2 |
| Thrash | Joseph | 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 | 2165 O'Sage St | Mobile | AL | 36617 | 1 |
| Thymes | Linda | 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 | 3116 HUNTSVILLIE ST | Kenner | LA | 70065 | 1 |
| Tiffany | Pledger | 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 | 110 Boyleon Street | Houma | LA | 70360 | 1 |
| Tigler | Desmarie | 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 | 2020 BETTY BLVD. | Marrero | LA | 70072 | 1 |
| Tigler | Elliot | 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 | 2020 BETTY BLVD. | Marrero | LA | 70072 | 1 |
| Tiki | Simmons | 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 | 1519 Bonvillain Street | Houma | LA | 70360 | 1 |
| Tilfond | Anthony | 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 | 626 MAPLE ST | Thibodaux | LA | 70301 | 1 |
| Tilford | Ashley | 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 | 626 Maple Street | Thibodaux | LA | 70301 | 1 |
| Tilford | Donnell | 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 | 1508 Eagle Dr | Thibodaux | LA | 70301 | 1 |
| Tilford | Dora | 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 | 1501 South Barbier | Thibodaux | LA | 70301 | 1 |
| Tilford | Margaret | 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 | 626 Maple Street | Thibodaux | LA | 70301 | 1 |
| Tilford | Yolanda | 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 | 1508 Eagle Dr | Thibodaux | LA | 70301 | 1 |
| Tillery | Emmett | 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 | 1324 YORKTOWNE DRIVE | LaPlace | LA | 70068 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Tillman | Calvin | 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 | 304 Columbus St | Houma | LA | 70360 | 1 |
| Tillman | Calvinsr. | 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 | 304 COLUMBUS ST. | Houma | LA | 70360 | 1 |
| Tillman | Carl | 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 | 397 AL JOSEPH LN. THIBADAUX P.O. BOX 646 | Schriever | LA | 70395 | 3 |
| Tillman | Carla | 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 | 168 Friendship Lane | Amelia | LA | 70340 | 1 |
| Tillman | Carlos | 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 | P.O. BOX 424 | Thibodaux | LA | 70302 | 1 |
| Tillman | Dallas111 | 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 | 405 BLUM BOULEVARD | Berwick | LA | 70342 | 1 |
| Tillman | Delores | 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 | 1324 BARBIN ST. | Thibodaux | LA | 70301 | 1 |
| Tillman | Deneeta | 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 | 4064 PAIGE JANETTE DR. | Harvey | LA | 70058 | 1 |
| Tillman | Furnell | 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 | 116 ODELIA COURT | Houma | LA | 70363 | 1 |
| Tillman | Irene | 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 | 304 COLUMBUS STREET | Houma | LA | 70360 | 1 |
| Tillman | Jamal | 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 | 1300 RidgeField Rd | Thibodaux | LA | 70301 | 1 |
| Tillman | Janeia | 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 | 4064 PAIGE JANETTE DR. | Harvey | LA | 70058 | 1 |
| Tillman | Jo | 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 | 208 Bryant Street | Thibodaux | LA | 70301 | 1 |
| Tillman | Karen | 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 | 405 Blum Blvd | Berwick | LA | 70342 | 1 |
| Tillman | Keith | 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 | 155 VIOLET ST. | Thibodaux | LA | 70301 | 1 |
| Tillman | Melissa | 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 | 59 KILLARNEY LOOP | Houma | LA | 70363 | 1 |
| Tillman | Rhaneka | 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 | 800 E. WINDER RD APT 10 | Thibodaux | LA | 70301 | 1 |
| Tillman | Tarheshia | 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 | 554 KARLA DR. | Thibodaux | LA | 70301 | 1 |
| Tillman. | Yolanda | 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 | 113 Vikki Drive | Houma | LA | 70363 | 1 |
| Tillmanjr. | Clarence | 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 | 536 Polk Street | Houma | LA | 70360 | 1 |
| Timmons | Edward | 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 | 1103 O'Donnell St. | Mobile | AL | 36605 | 1 |
| Timmons | Janice | 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 | 596 SCOTTDALE DR. | Mobile | AL | 36618 | 1 |
| Timmons | Ladonna | 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 | 1103 O'DONNELL ST | Mobile | AL | 36605 | 1 |
| Timmons | Marjorie | 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 | 1103 O'Donnell St | Mobile | AL | 36605 | 1 |
| Timothy | Louis | 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 | Kingview Street | St. James | LA | 70086 | 1 |
| Tims | Mary | 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 | 1652 Princess Helen Rd W | Mobile | AL | 36618 | 1 |
| Tinsley | Jacqueline | 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 | 614 Masterson Ave | Chickasaw | AL | 36611 | 1 |
| Tinsley,jr | Norman | 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 | 110 Garnett Ave | Mobile | AL | 36604 | 1 |
| Tinson | Loritta | 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 | 932 Robinson Ave | Marrero | LA | 70072 | 1 |
| Tinson | Monica | 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 | 1208 Robinson Ave | Marrero | LA | 70072 | 1 |
| Tinson | Olivia | 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 | 1208 Robinson Avenue | Marrero | LA | 70072 | 1 |
| Tinson | Shawnell | 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 | 3704 Inwood Drive | Harvey | LA | 70058 | 1 |
| Tinson | Shawnell | 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 | 3704 INWOOD DR. | Harvey | LA | 70058 | 1 |
| Tinson | Shemika | 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 | 932 ROBINSON AVE | Marrero | LA | 70072 | 1 |
| Tinson | Susie | 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 | 932 ROBINSON AVE. | Marrero | LA | 70072 | 1 |
| Tisdale | Marion | 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 | 3816 Cimwood dr. | Harvey | La | 70058 | 1 |
| Tisdale | Terrance | 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 | 3820 Cimwood dr. | Harvey | La | 70058 | 1 |
| Tisdale, | Gelanda | 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 | 3816 Cinwood Drive | Harvey | LA | 70058 | 1 |
| Todd | Duntay | 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 | 2252 Clinton St. | Mobile | AL | 36617 | 1 |
| Todd | Latoya | 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 | 2252 CLINTON ST. | Mobile | AL | 36617 | 1 |
| Todd | Roderick | 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 | 290 MAGNOLIA DR. | Mobile | AL | 36617 | 2 |
| Todd | Sharon | 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 | 1615 LINCOLN ST | Mobile | AL | 36617 | 1 |
| Tolbert | Detra | 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 | 1STONE THROW DR. APT 238 | Houma | LA | 70364 | 1 |
| Tolbert | Julius | 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 | 10220 Strickland Rd. LotA | Grand Bay | Al | 36541 | 1 |
| Tolbert | Wayne | 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 | 8580 TOLBERT LANE | Irvington | AL | 36544 | 1 |
| Toledano | Alicia | 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 | 732 5TH AVE | Harvey | LA | 70058 | 1 |
| Toliver | Edward | 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 | 1401 HANCOCK | Gretna | LA | 70053 | 1 |
| Toliver | Kenneth | 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 | 3308 Alba Club Road | Mobile | AL | 36605 | 1 |
| Tomas | Leonard | 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 | 411 Catapa St | Donaldsonville | LA | 70346 | 1 |
| Tommie | Mccarthur | 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 | 8575 Dees rd. | Irvington | LA | 36544 | 1 |
| Tommy | Redman | 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 | 819.5 CANAL STRET | Houma | LA | 70364 | 1 |
| Toney | Brenda | 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 | 221 A BELLE TERRE BLVD | LaPlace | LA | 70068 | 1 |
| Toney | Chetoya | 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 | 401 Pioneeer Drive | Hannville | LA | 70057 | 2 |
| Toney | Tammy | 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 | 263 E 24TH ST. | Reserve | LA | 70084 | 1 |
| Torrance | Benjaminjr. | 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 | 7190 Ching Dairy Loop | Mobile | AL | 36618 | 1 |
| Torregano | Annette | 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 | 58265 CARRIERE DRIVE | Slidell | LA | 70460 | 1 |
| Torrence | Amber | 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 | 116 Carondolet Cts | Mobile | AL | 36608 | 1 |

Sheet1

| Torrence | Benjamin | 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 | 713 S Mobile St | Fairhope | AL | 36532 | 1 |
|---|---|---|---|---|---|---|---|
| Torrence | Linda | 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 | 2736 Jasper St | Kenner | LA | 70062 | 1 |
| Torres | Jocelyn | 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 | 5801 AIRLINE DR. LOT 17 | Metairie | LA | 70003 | 1 |
| Toussaint | Isaiah | 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 | 2623 Payne St | Houma | LA | 70363 | 1 |
| Toussiant | Della | 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 | 2623 PAYNE STREET | Houma | LA | 70363 | 1 |
| Townsend | Alma | 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 | 2147 OAK TREE DR. | LaPlace | LA | 70068 | 1 |
| Townsend | Germaine | 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 | 1468 ELLENDER STREET SP #3 | Houma | LA | 70363 | 1 |
| Townsend | Jared | 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 | 1600 Marseille #30 | LaPlace | LA | 70068 | 1 |
| Townsend | Marsha | 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 | 193 Senator cir. Apt. A | Houma | LA | 70363 | 1 |
| Townsend | Millie | 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 | 2616 Max Drive #13 | Harvey | LA | 70058 | 1 |
| Toyron | Scott | 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 | 205 Shelton Beach Rd Apt #20 | Saraland | AL | 36571 | 1 |
| Tracy | Brady | 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 | 2705 BEVERLY P WASHINGTON ST. | Eight Mile | LA | 36613 | 1 |
| Trahan | Clarence | 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 | 508 Linda Ann Street | Gray | LA | 70359 | 1 |
| Trahan | Clarence | 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 | 508 LINDA ANN ST. | Gray | LA | 70359 | 1 |
| Trahan | Doris | 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 | 412 Tangle wood Drive | Houma | LA | 70360 | 1 |
| Trahan | Doris | 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 | 412 TANGLEWOOD DRIVE | Houma | LA | 70360 | 1 |
| Trahan | Roland | 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 | 412 TANGLEWOOD DRIVE | Houma | LA | 70364 | 1 |
| Trahan | Russell | 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 | 454 Sterling Drive | Houma | LA | 70363 | 1 |
| Tran | Jacqueline | 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 | 1900 CARROLLWOOD DR. | LaPlace | LA | 70058 | 1 |
| Traore | Tawanda | 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 | 1859 Mott Drive North | Mobile | AL | 36614 | 1 |
| Travis | Joshua | 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 | 372 Utah st. | New Orleans | LA | 70114 | 1 |
| Travis | Sharon | 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 | 6404 Victoria Place | Mobile | AL | 36608 | 1 |
| Travis | Sharron | 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 | 6404 Victoria Pl S | Mobile | AL | 36608 | 2 |
| Traywick | Decarlos | 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 | 962 Arlington St | Mobile | AL | 36605 | 1 |
| Treaudo | Deloris | 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 | 3354 ADRIAN ST | New Orleans | LA | 70131 | 1 |
| Trehan | Roland | 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 | 412 Tangle wood Drive | Houma | LA | 70364 | 6 |
| Trench | Shirley | 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 | 119 West 9th | Vacherie | LA | 70090 | 1 |
| Trennese | Hunt | 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 | 171 S. Sage Avenue | Mobile | AL | 36606 | 1 |
| Triche | Jeremy | 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 | 1756 EAST FRISCO DRIVE | LaPlace | LA | 70068 | 1 |
| Triche | Misty | 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 | 1756 EAST FRISCO DRIVE | LaPlace | LA | 70068 | 1 |
| Triggs | Carniqua | 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 | 1737 FAMILY CT. | Marrero | LA | 70072 | 1 |
| Triggs | Cheryl | 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 | 1737 FAMILY CT. | Marrero | LA | 70072 | 1 |
| Triggs | Frederick | 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 | 129 Brooklyn Lane | Raceland | LA | 70394 | 1 |
| Triggs | Larry | 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 | 146 WILLIAMS | Raceland | LA | 70394 | 1 |
| Triggs | Leotha | 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 | 345 Senate Dr. | Avondale | LA | 70094 | 2 |
| Triggs | Leroy | 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 | Tripple Oak | Raceland | LA | 70394 | 1 |
| Triggs | Lethoa | 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 | 345 SENATE DR. | Avondale | LA | 70094 | 1 |
| Triggs | Norman | 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 | 294 Fieldcrest Drive | Thibodaux | LA | 70301 | 1 |
| Triggsjr | Herman | 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 | 4220 LAC Couture Drive AptD | Harvey | LA | 70058 | 1 |
| Triggssr. | Archieve | 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 | 5016 Willow Tree rd. | Marrero | LA | 70072 | 1 |
| Trimjr | Joseph | 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 | 2724 MT.LAUREL DR | Gretna | LA | 70056 | 1 |
| Triplett | Denisha | 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 | 1625 Sumnter | Mobile | AL | 36605 | 1 |
| Triplett | Seannaye | 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 | 101 ORMOND BLVD. APT: E-1 | LaPlace | LA | 70068 | 1 |
| Tripp | Debra | 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 | 2503 Jayvilla rd. | Evergreen | Al | 36401 | 1 |
| Tripps | Anthony | 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 | 1612 YORK TOWN DR. | LaPlace | LA | 70068 | 1 |
| Tripps | Davana | 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 | 1612 YORKTOWN DR. | LaPlace | LA | 70068 | 1 |
| Trosclair | Adam | 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 | 3799 Grand Caillou Road | Houma | LA | 70363 | 1 |
| Trosclair | Adam | 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 | 3799 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Trosclair | Cindy | 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 | 417 BIRDH ST | LaPlace | LA | 70068 | 1 |
| Trosclair | Eldora | 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 | 511 St. Louise | Raceland | LA | 70394 | 1 |
| Trosclair | Kerry | 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 | 115 MILLET DR. | Reserve | LA | 70084 | 1 |
| Trosclair | Patti | 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 | 130 EAST 15TH | Reserve | LA | 70084 | 1 |
| Trosclair | Romona | 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 | 1371 JOSEPH ST. | Morgan City | LA | 70380 | 1 |
| Trotter | Cenica | 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 | 2252 Oconnor Street | Mobile | AL | 36617 | 1 |
| Trotter | Gerald | NASSN | 717 WINSTON ROAD | Mobile | AL | 36605 | 1 |
| Trotter | Quintin | 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 | NA | NA | NA | 30318 | 1 |
| Trotter | Sylvia | 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 | 1717 WINSTON RD. | Mobile | AL | 36605 | 1 |

Sheet1

| Trotter | Yasheika | 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 | NA | NA | NA | 30318 | 1 |
|---|---|---|---|---|---|---|---|
| Truehill | Floyd | 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 | 612 Martin Luther King | Napoleonville | LA | 70390 | 1 |
| Truehill | Jeramy | 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 | 212 Azalea Street | Thibodaux | LA | 70301 | 1 |
| Truehill | Kiresha | 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 | NA | NA | NA | 30318 | 1 |
| Truehill | Martha | 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 | 612 MLK Dr. P.O. Box 631 | Napoleonville | LA | 70390 | 1 |
| Truehill | Patsy | 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 | 2476 HWY 308 | Thibodaux | LA | 70301 | 3 |
| Truehill | Stephanie | 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 | 311 Franklin Street | Napoleonville | LA | 70390 | 1 |
| Truehill | Vanessa | 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 | 405 Owens Street | Napoleonville | LA | 70390 | 1 |
| Trufant | Eva | 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 | 522 FREEDOM CT. | Marrero | LA | 70072 | 1 |
| Tucker | Carolyn | 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 | 414 WISCONSIN AVE. | Mobile | AL | 36604 | 3 |
| Tucker | Horace | 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 | 106 LUCILLE LANE | Napoleonville | LA | 70390 | 1 |
| Tucker | Horace | 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 | 106 Lucille Lane | Napoleonville | LA | 70390 | 2 |
| Tucker | Lyndon | 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 | 3016 CONCORDIA DR | LaPlace | LA | 70068 | 1 |
| Tucker | Otis | 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 | 719 Clay Street | Kenner | LA | 70062 | 1 |
| Tucker | Renneter | 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 | 106 Lucille Lane | Napoleonville | LA | 70390 | 2 |
| Tucker | Sonia | 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 | 1908 Williamsburg | LaPlace | LA | 70068 | 1 |
| Tucker-gibbs | Kathy | 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 | 473 W. Creek Cir. Dr. | Mobile | AL | 36617 | 1 |
| Tuckerson | Dyran | 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 | 110 EAST 14TH ST. | Edgard | LA | 70049 | 1 |
| Tuckson | Carolyn | 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 | 9437 CABILDO LANE | Westwego | LA | 70094 | 1 |
| Tuco | August | 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 | 113 BOARDWALK ST. | LaPlace | LA | 70068 | 1 |
| Tuco | Bernadine | 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 | 1900 CARTIER DR | LaPlace | LA | 70068 | 1 |
| Tuco | Cornell | 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 | 1901 York town Drive | LaPlace | LA | 70068 | 1 |
| Tuco | Danyelle | 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 | 1644 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Tuco | Demarrio | 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 | 472 ELM ST. | LaPlace | LA | 70068 | 1 |
| Tuco | Edwina | 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 | 1949-APT B JASPEN LANE | LaPlace | LA | 70068 | 1 |
| Tuco | Elroy | 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 | 2100 CARTIER | LaPlace | LA | 70068 | 1 |
| Tuco | Erica | 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 | 617 Eagle st. | LaPlace | LA | 70068 | 1 |
| Tuco | Irene | NASSN | 113 Board Walk | LaPlace | LA | 70068 | 1 |
| Tuco | Kelly | 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 | 186 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Tuco | Lorene | 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 | 472 ELM ST. | LaPlace | LA | 70068 | 1 |
| Tuco | Marrio | 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 | 472 ELM ST. | LaPlace | LA | 70068 | 1 |
| Tuco | Mortrell | 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 | 1901 Yorktown | LaPlace | LA | 70068 | 1 |
| Tuco | Orita | 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 | 113 Board Walk | LaPlace | LA | 70068 | 1 |
| Tuco | Peggy | 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 | 1949 JASPER LN. | LaPlace | LA | 70068 | 1 |
| Tuco | Peggy | 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 | 1901 YORK TOWN DR. | LaPlace | LA | 70068 | 1 |
| Tuco | Sandra | 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 | 1952 Jasper land A | LaPlace | LA | 70068 | 1 |
| Tuircuit | Amanda | 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 | 298 Little Hope Street | Garyville | LA | 70051 | 1 |
| Tuircuit | Ariel | 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 | 298 LITTLE HOPE ST | Garyville | LA | 70051 | 1 |
| Tuircuit | Dedrick | 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 | 154 East 21st Street | Reserve | LA | 70084 | 1 |
| Tuircuit | Deidra | 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 | 18158 RIVER RD. | Montz | LA | 70068 | 1 |
| Tuircuit | Lisa | 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 | 333 EAST 26 ST | Reserve | LA | 30318 | 1 |
| Tuircuit | Louise | 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 | 333 EAST 26 ST | Reserve | LA | 70084 | 1 |
| Tuircuit | Michael | 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 | 333 EAST 26 ST | Reserve | LA | 70084 | 1 |
| Tuircuit | Roxann | 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 | 735 N. EZIDORE AVE. | Gramercy | LA | 70052 | 1 |
| Tuircuit | Sophia | 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 | 154 EAST 21 ST | Reserve | LA | 70084 | 1 |
| Tumblin | Donald | 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 | 439 FOURTH ST. | Saint Rose | LA | 70087 | 1 |
| Tumblin | Esther | 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 | 439 4th St | Saint Rose | LA | 70087 | 1 |
| Tumblin | Wesleysr. | 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 | 439 4th Street | Saint Rose | LA | 70087 | 1 |
| Tunstall | Gwendolyn | 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 | 921 Delmar Drive | Mobile | AL | 3660 | 4 |
| Turley | Brittany | 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 | 3043 English Colony Drive | LaPlace | LA | 70068 | 1 |
| Turner | Adaline | 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 | 150 West 3rd Street | Edgard | LA | 70049 | 1 |
| Turner | Alberto,jr | 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 | 761 Pine Run Road | Mobile | AL | 36695 | 1 |
| Turner | Alvia | 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 | 2055 VICTORY CT | Mobile | AL | 36606 | 1 |
| Turner | Angela | 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 | 8918 NORMAN | Houma | LA | 70363 | 1 |
| Turner | Anthony | 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 | 121 ANACIN ST. | Chauvin | LA | 70344 | 1 |
| Turner | Berndaine | 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 | P.O. Box 894 | Saint Rose | LA | 70087 | 1 |
| Turner | Brenda | 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 | 427 Hanson Place | Kenner | LA | 70062 | 1 |

Sheet1

| Turner | Brian | 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 | 714 SOUTH ATMORE AVE | Mobile | AL | 36612 | 2 |
| Turner | Carol | 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 | 3317 Galan Dr. | Kenner | LA | 70065 | 2 |
| Turner | Carolyn | 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 | 3255 LENO DR. | Vacherie | LA | 70090 | 1 |
| Turner | Charles | 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 | 4021 S. Chipwood Drive | Harvey | LA | 70058 | 1 |
| Turner | Coushata | 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 | 5958 Cadilllac Street | Baton Rouge | LA | 70811 | 1 |
| Turner | Dorotht | 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 | 109 Cottage Grove | LaPlace | LA | 70068 | 1 |
| Turner | Dorothy | 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 | 109 COTTAGE GROVE | LaPlace | LA | 70068 | 1 |
| Turner | Elaine | 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 | 23 Windsor dr. | LaPlace | LA | 70068 | 1 |
| Turner | Elaine | 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 | 1252 MICHARL ST. | Marrero | LA | 70072 | 1 |
| Turner | Elizabeth | 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 | 16062 A Barney Carter Rd | Citronelle | AL | 36522 | 1 |
| Turner | Gail | 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 | 7101 Gentry rd. | Marrero | LA | 70072 | 1 |
| Turner | Geneva | 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 | 121 ANACIN ST | Chauvin | LA | 70344 | 1 |
| Turner | Geraldine | 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 | 609 Frank E Lee Ave | Prichard | AL | 36610 | 1 |
| Turner | Glenda | 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 | 1656 AGRICULTURE ST. | New Orleans | LA | 70119 | 1 |
| Turner | Harold | 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 | 207 Riley Drive | Houma | LA | 70363 | 1 |
| Turner | Ida | 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 | 2717 GREEN BACK | Mobile | AL | 36617 | 2 |
| Turner | James | 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 | 6211 WESTBANK EXP. | Marrero | LA | 70072 | 1 |
| Turner | Jesse | 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 | 160 Porche Lane | Houma | LA | 70363 | 3 |
| Turner | Jessie | 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 | 160 Porche Lane | Houma | LA | 70363 | 1 |
| Turner | Karen | 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 | 205 Joe Parquet Apt B | LaPlace | LA | 70068 | 1 |
| Turner | Kathleen | 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 | 325 CHIN ST | Mobile | AL | 36610 | 1 |
| Turner | Lashley | 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 | 2707 Carter Ave | Mobile | AL | 36617 | 1 |
| Turner | Libada | 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 | 4000 AMES BLVD | Marrero | LA | 70072 | 1 |
| Turner | Linda | 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 | 3128 BAINBRIDGE | Kenner | LA | 70065 | 1 |
| Turner | Linda | 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 | 3128 Baindribge | Kenner | LA | 70065 | 1 |
| Turner | Maija | 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 | 310 St. Francis Street | Houma | LA | 70364 | 1 |
| Turner | Melissa | 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 | 103 CARONDOLET COURT EAST | Mobile | AL | 36608 | 1 |
| Turner | Pamela | 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 | 16062-A Barney Carter Rd | Citronelle | AL | 36522 | 1 |
| Turner | Ramona | 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 | 2580 PATHWAY PLACE APT B | Mobile | AL | 36606 | 1 |
| Turner | Ramona | 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 | 2580 PATHWAY PL APT B | Mobile | AL | 36606 | 1 |
| Turner | Rose | 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 | 1800 E BAYON RD APT 4 | Donaldsonville | LA | 70346 | 1 |
| Turner | Shedrick | 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 | 3706 Laballe st. Apt B | New Orleans | LA | 70115 | 1 |
| Turner | Steven | 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 | 131 CANCIENNE RD | Napoleonville | LA | 70390 | 1 |
| Turner | Takewia | 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 | 121 Dville Village | Donaldsonville | LA | 70346 | 1 |
| Turner-akano | Pamela | 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 | 3004 CONCORDIA DR | LaPlace | LA | 70068 | 1 |
| Turneriii | Leo | 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 | 23 Windsor dr. | LaPlace | LA | 70068 | 1 |
| Turnerjr. | Robert | 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 | 1901 Grider rd. | Mobile | AL | 36618 | 1 |
| Turnersr. | Thomas | 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 | 2416 POINTEMERE DR | Harvey | LA | 70058 | 1 |
| Tyler | Annette | 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 | 147 JOE PARQUET C | LaPlace | LA | 70068 | 1 |
| Tyler | Bridgette | 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 | 116 ACKLEN AVE | Houma | LA | 70363 | 1 |
| Tyler | Kerry | 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 | 624A REVERE | LaPlace | LA | 70068 | 1 |
| Tyler | Melvin | 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 | 270 OAK DR. | Mobile | AL | 36617 | 1 |
| Tyler | Rose | 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 | 2605 Isabel St | Houma | LA | 70363 | 1 |
| Tyler | Tamika | 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 | 125 N.W 13 TH | Reserve | LA | 70084 | 1 |
| Tyson | Carl | 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 | 8707 Milan | Metairie | LA | 70003 | 1 |
| Ulmer | Thomas | 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 | 2107 Walton Beach | Ft Walton Beach | FL | 32547 | 1 |
| Underwood | Mattie | 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 | 500 WALL BLVD APT 115 | Gretna | LA | 70056 | 1 |
| Urashia | Brice | 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 | 101 AZALEA DR. | LaPlace | LA | 70068 | 1 |
| Ursin | Demetria | 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 | 8310 Bern St | Metairie | LA | 7003 | 1 |
| Ursin | James | 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 | 9016 WALL ST. | Kenner | LA | 70123 | 1 |
| Ussin | Tanika | 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 | 18459 LAURADALE DR. | New Orleans | LA | 70114 | 1 |
| Ussin | Verna | 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 | 3825 Texas dr. | New Orleans | LA | 70114 | 1 |
| Valencia | Maria | 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 | 1813 SANFRANSISCO RD | LaPlace | LA | 70068 | 1 |
| Valentine | Anthony | 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 | 324 Redmond Street | Atlanta | LA | 70068 | 1 |
| Valentine | Antoinette | 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 | # 1 Stone Throw Drive Apt 273 | Houma | LA | 70364 | 1 |
| Valentine | Connie | 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 | 35274 Rayville Rd. | Donaldsonville | LA | 70346 | 1 |
| Valentine | Debra | 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 | 442 Ashland dr. | Houma | LA | 70363 | 1 |

Sheet1

| Valentine | Katrina | 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 | 3119 MOUNT BETEL LANE | Donaldsonville | LA | 70346 | 1 |
|-----------|---------|-------------|----------------------|----------------|-----|-------|---|
| Valentine | Robert | 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 | 1612 N Coontrap Rd #2 | Gonzales | LA | 70737 | 1 |
| Valentine | Sandra | 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 | 3707 Friendswood Avenue | Houma | LA | 70363 | 1 |
| Valerie | Mason, | 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 | 2608 Farnell Drive | Mobile | AL | 36605 | 1 |
| Vallery | April | 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 | NA | NA | NA | 30318 | 2 |
| Vallery | Leonard | 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 | 9209 WATER TOWER ST | Convent | LA | 70723 | 1 |
| Vallian | Gwen | 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 | 158 Khan St A | Raceland | LA | 70394 | 1 |
| Vanburen | Rachel | 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 | 124 CONNELY ST | Houma | LA | 70363 | 1 |
| Vanburen | Rachel | 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 | 124 Connely Street | Houma | LA | 70363 | 1 |
| Vancourt | Cashiba | 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 | 11232 Roddy rd. # 16 | Gonzales | LA | 70737 | 2 |
| Vandiver | Addie | 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 | 9645 MOORES ROAD | Grand Bay | AL | 30318 | 1 |
| Vappie | Enola | 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 | 320 W. 2ND STREET | LaPlace | LA | 70068 | 1 |
| Varion | White | 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 | 290 Capt. Leon C . Roberts St. | Prichard | AL | 36610 | 2 |
| Varist | Elaine | 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 | 1753 BUCCOLA AVE. | Marrero | LA | 70072 | 1 |
| Variste | Aprill | 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 | 307 Fair view Drive | LaPlace | LA | 70068 | 1 |
| Variste | Miguel | 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 | 521 FIFE LANE | LaPlace | LA | 70068 | 1 |
| Varnado | Leslie | 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 | 112 Adoue st. | Houma | La | 70360 | 2 |
| Varnado | Sandra | 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 | 914 McCay Ave #A | Mobile | AL | 36609 | 1 |
| Varnando | Tracy | 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 | 2745 Colony ct. | Marrero | LA | 70072 | 1 |
| Varysr. | Dievetrick | 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 | 134 JAMES CT. | LaPlace | LA | 70068 | 1 |
| Vasquez | Marcela | 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 | 506 MARLIN CT | Terry Town | LA | 70056 | 1 |
| Vaughn | Adrina | 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 | 5800 RIVER RD | Harahan | LA | 70123 | 1 |
| Vaughn | Derrickjr | 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 | 2328 KORNMAN | Harvey | LA | 70058 | 1 |
| Vaughn | Hettie | 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 | 4323 DORAL CT. | Eight Mile | AL | 36613 | 1 |
| Vaughn | Sandra | 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 | 212 CLAIBORNE ST. | Donaldsonville | LA | 70346 | 1 |
| Vaughn | Sandra | 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 | 212 Claiborne | Donaldsonville | LA | 70346 | 1 |
| Vaughn | Sandra | 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 | 212 CLAIBORNE ST. | Donaldsonville | LA | 70346 | 1 |
| Veal | Michelle | 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 | 511 S. SCOTT ST. | New Orleans | LA | 70119 | 1 |
| Veals | Alea | 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 | 161 Muskrat Court | Houma | LA | 70364 | 1 |
| Vedol | Makeisha | 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 | 284 CassidyLane | Lockport | LA | 70374 | 1 |
| Verden | Craig | 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 | 187 Foxglove Drive | Patterson | LA | 70392 | 2 |
| Verdin | Carolyn | 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 | 6221 Eastover Drive | New Orleans | LA | 70128 | 1 |
| Verdin | Carolyn | 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 | 6221 EASTOVER DR. | New Orleans | LA | 70128 | 1 |
| Verdin | Clarence | 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 | 6221 East Over Drive | New Orleans | LA | 70128 | 1 |
| Verdin | Sade | 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 | 6221 Eastover Dr | New Orleans | LA | 70128 | 1 |
| Vernell | Priscilla | 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 | 519 E ROME ST | Gonzales | LA | 70737 | 1 |
| Vernell | Priscilla | 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 | 519 EAST ROME STREET | Gonzales | LA | 70737 | 1 |
| Verrett | Alanna | 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 | 176 Georgett Street | Napoleonville | LA | 70390 | 1 |
| Verrett | Alenia | 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 | 21 Kingdoge Loop | Houma | LA | 70363 | 1 |
| Verrett | Armentar | 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 | 325 Woodlawn Ranch Rd | Houma | LA | 70363 | 1 |
| Vessel | Pearl | 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 | 529 BETSY ROSS CT. | LaPlace | LA | 70068 | 1 |
| Vettator | Pamela | 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 | 1755 Riverside Drive | Mobile | AL | 36605 | 1 |
| Vicknair | Kenney | 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 | 166 East 3rd st. | Reserve | LA | 70084 | 1 |
| Vicknair,jr | Gary | 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 | P.O. BOX 2310 | Reserve | LA | 70084 | 1 |
| Vicks | Bobby | 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 | 3601 TEXAS DR. APT: 629C | New Orleans | LA | 70114 | 1 |
| Vicks | Chandra | 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 | 539 Gerald T. Peltier Drive | Thibodaux | LA | 70301 | 1 |
| Victor | Darika | 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 | 1521 Ames blvd. Apt. 312 | Marrero | LA | 70072 | 1 |
| Victor | Dorothy | 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 | 125 Southern | Avondale | LA | 70094 | 1 |
| Victor | Javetta | 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 | 125 SOUTHERN CT. | Avondale | LA | 70094 | 1 |
| Victor | Kenneth | 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 | 240 East 24th street | Reserve | LA | 70084 | 1 |
| Victor | Myrna | 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 | 812 HOUMA ST / P.O. BOX 113 | Donaldsonville | LA | 70346 | 2 |
| Victor | Trineika | 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 | 40 Megehee Court | Waggaman | LA | 70094 | 1 |
| Victorjr. | Johnnie | 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 | 125 SOUTHERN CT. | Avondale | LA | 70094 | 1 |
| Vidal | Bernadine | 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 | 1603 BETTY ST. | Marrero | LA | 70072 | 1 |
| Vidal | Darius | 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 | 1156 CANDLELIGHT DR. | Marrero | LA | 70072 | 1 |
| Villar | Kenneth | 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 | 40100 GERMANY RD | Gonzales | LA | 70737 | 1 |
| Vincent | Angel | 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 | 128 Banks St | Houma | LA | 70363 | 1 |

Sheet1

| Vines | Brenda | 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 | 2518 HIGHLAND DR. | Mobile | AL | 36617 | 1 |
|---|---|---|---|---|---|---|---|
| Vinet | Lance | 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 | 3013 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Vinmett | Gail | 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 | 904 SOUTH SIBLEY ST. | Metairie | LA | 70003 | 1 |
| Vinnett | Dianne | 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 | 1324 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Vinnett | Gail | 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 | 101 KENNER LANE | Montz | LA | 70068 | 1 |
| Vinnetta | Earl | 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 | 1113 CINCLAIR LOOP | LaPlace | LA | 70068 | 1 |
| Vinnette | Annette | 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 | 905 APT D LINDA LANE | LaPlace | LA | 70068 | 1 |
| Vinnette | Lamar | 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 | 1113 ST CLAIR ST | LaPlace | LA | 70068 | 1 |
| Vique | Byron | 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 | 609 BETSY ROSS CT. | LaPlace | LA | 70068 | 1 |
| Virginia | Lockhart | 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 | | Prichard | AL | 36610 | 1 |
| Volion | Audrey | 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 | 196 EAST 13TH | Reserve | LA | 70084 | 1 |
| Volion | Margaret | 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 | 111 RIVERSIDE DRIVE | Reserve | LA | 70084 | 1 |
| Voloshik | Matthew | 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 | 9480 Cottage Park dr. South | Mobile | AL | 36695 | 1 |
| Voloshik | Matthew | 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 | 9480 Cottage Park Dr. South | Mobile | Al | 36695 | 2 |
| Vondua | Curtis | 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 | 510 East Toner Road | Prichard | AL | 36610 | 3 |
| Wade | Dandrea | 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 | 928 N Claiborne Pkwy | Westwego | LA | 70094 | 1 |
| Wade | Janay | 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 | 928 N. CLAIBORNE PKWY | Westwego | LA | 70094 | 1 |
| Wade | John | 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 | 528 N. Claiborne Pkwy | Westwego | LA | 70094 | 1 |
| Wade | Justin | 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 | 928 N. CLAIBORNE PKWY | Westwego | LA | 70094 | 1 |
| Wadley | Charles | 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 | 6914 Monette st. | Metairie | LA | 70003 | 1 |
| Wagner | Brittany | 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 | 1301 South Barbler Ave | Thibodaux | LA | 70301 | 1 |
| Wagner | Jennifer | 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 | 1274-F ST. CHARLES ST. | Thibodaux | LA | 70301 | 1 |
| Waguespack | Amanda | 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 | 408 BIRCH ST | LaPlace | LA | 70068 | 1 |
| Waguespack | Chanda | 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 | 409-B BIRCH STREET | LaPlace | LA | 70068 | 1 |
| Wahington | Cynthia | 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 | PO Box 403 | Edgard | LA | 70049 | 1 |
| Waker | Jakeila | 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 | 3078 BRASSET RD | Donaldsonville | LA | 70346 | 1 |
| Walcoh | Sara | 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 | 15 STONE`S THROW DR. APT 178 | Houma | LA | 70369 | 1 |
| Walcott | Veida | 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 | 128 St. Malt street | Montegut | LA | 70377 | 1 |
| Walcottjr. | Steven | 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 | 128 St. Matt street | Montegut | LA | 70377 | 1 |
| Walker | April | 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 | 44528 CYPRESS ST. | Sorrento | LA | 70778 | 1 |
| Walker | Areion | 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 | 6549 Acre Rd | Marrero | LA | 70072 | 1 |
| Walker | Ashley | 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 | 217 LOUISIANA DR. | Thibodaux | LA | 70301 | 1 |
| Walker | Benjamin | 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 | 633 COHEN ST. | Marrero | LA | 70072 | 1 |
| Walker | Brian | 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 | 637 Azela Dr. | Waggaman | LA | 70094 | 1 |
| Walker | Brian | 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 | 1800 Watling Drive | Marrero | LA | 70072 | 1 |
| Walker | Brittany | 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 | 2105 Gibson Street | Mobile | AL | 36617 | 1 |
| Walker | Candice | 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 | 809 Center St | Mobile | AL | 36610 | 1 |
| Walker | Carnise | 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 | 403 Arms st. Apt 403 | Thibodaux | LA | 70301 | 1 |
| Walker | Carolyn | 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 | 156 Alis Trailer Park | Gray | LA | 70359 | 5 |
| Walker | Charles | 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 | 423 Esieman St | Marrero | LA | 70072 | 1 |
| Walker | Cheryl | 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 | 176 DORSEYVILLE | Belle Rose | LA | 70341 | 1 |
| Walker | Cheryl | 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 | 176 Dorseyville | Belle Rose | LA | 70341 | 1 |
| Walker | Courtney | 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 | 3105 Dauphin St | Mobile | AL | 36606 | 1 |
| Walker | Curtis | 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 | 8792 Houma Drive | LaPlace | LA | 70068 | 1 |
| Walker | Darlene | 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 | 1848 VICTORIA ST. | Harvey | LA | 70058 | 1 |
| Walker | Debra | 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 | 4112 Teton st. | Marrero | LA | 70072 | 1 |
| Walker | Deshon | 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 | 122 Truman Circle Apt 35 | Thibodaux | LA | 70301 | 2 |
| Walker | Detra | 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 | 6549 Acre Road | Marrero | LA | 70072 | 1 |
| Walker | Emile | 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 | 506 Mobile Estates Drive | Gray | LA | 70359 | 1 |
| Walker | Frank | 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 | Alis Trailen Park 156 | Gray | LA | 70359 | 1 |
| Walker | Gaynell | 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 | 40206 Coantrap Rd Lot 21 | Gonzales | LA | 70737 | 1 |
| Walker | Gloria | 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 | 216 Cypress Court | Gray | LA | 70359 | 2 |
| Walker | Grace | 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 | 140 PECAN ST | Napoleonville | LA | 70390 | 1 |
| Walker | India | 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 | 7312 GENTRY RD | Marrero | LA | 70072 | 1 |
| Walker | India | 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 | 7312 GENTRY RD. | Marrero | LA | 70072 | 1 |
| Walker | Joe | 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 | 500 SHORT ST. | Kenner | LA | 70062 | 1 |
| Walker | Joe | 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 | 500 Short St | Kenner | LA | 70062 | 1 |

Page 167

Sheet1

| Walker | Joseph | 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 | 3124 Jason Lane | Harvey | LA | 70058 | 1 |
| Walker | Kathleen | 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 | 1829 BADY AVE | Thibodaux | LA | 70301 | 1 |
| Walker | Leonard | 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 | 3382 Back Marais Street | Napoleonville | LA | 70390 | 1 |
| Walker | Lillie | 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 | 347 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Walker | Lionel | 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 | 108-A Alvin Street | Napoleonville | LA | 70390 | 1 |
| Walker | Louis | 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 | 306 Madewood Drive | Destrehan | LA | 70047 | 1 |
| Walker | Mary | 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 | 3889 Chrisswood ln. | Harvey | LA | 70058 | 1 |
| Walker | Montique | 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 | 305 Cortez St | Thibodaux | LA | 70301 | 1 |
| Walker | Patrick | 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 | EAST 12TH | Reserve | LA | 70084 | 1 |
| Walker | Reghane | 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 | 310 East Club Dr. Apt F | Saint Rose | LA | 70087 | 1 |
| Walker | Robert | 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 | 500 WALL BLVD. APT. 115 | Gretna | LA | 70056 | 1 |
| Walker | Rodrick | 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 | 347 Hwy 400 | Napoleonville | LA | 70390 | 1 |
| Walker | Ruby | 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 | 7312 GENTRY RD. | Marrero | LA | 70072 | 1 |
| Walker | Ruby | 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 | 408 JUNG BLVD | Marrero | LA | 70072 | 1 |
| Walker | Russell | 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 | 711 Terrebone St.  Apt. 3 | Morgan City | LA | 70380 | 2 |
| Walker | Sara | 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 | 3068 BRASSET RD. P.O. Box 1068 | Donaldsonville | LA | 70346 | 1 |
| Walker | Sharon | 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 | 4125 NORWICH DR. | Baton Rouge | LA | 70814 | 1 |
| Walker | Sheldon | 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 | 216 CYPRESS CT, Gray, LA 70359 | Schriever | LA | 70395 | 1 |
| Walker | Valerie | 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 | 467 PAULA DR | Thibodaux | LA | 70301 | 1 |
| Walker | Warren | 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 | 7141 FEDERAL AVE. | Morgan City | LA | 70380 | 1 |
| Walker | Willie | 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 | 4112 Teton Street | Marrero | LA | 70072 | 1 |
| Walker | Willie | 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 | 347 HWY 400 | Napoleonville | LA | 70390 | 1 |
| Walker | Winnie | 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 | 1018 Compromise St. | Kenner | LA | 70062 | 1 |
| Walker | Yuschica | 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 | 305 Cortez St | Thibodaux | LA | 70301 | 1 |
| Walker, III | Joseph | 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 | 7312 GENTRY RD | Marrero | LA | 70072 | 1 |
| Wallace | Aronita | 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 | 1466 Wilkins Rd | Mobile | AL | 36618 | 1 |
| Wallace | Ashley | 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 | 2149 CADDY DR | Marrero | LA | 70072 | 1 |
| Wallace | Corrie | 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 | 1812 N. SUGAR RIDGE RD. | LaPlace | LA | 70068 | 1 |
| Wallace | Daron | 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 | 1466 Wilkins rd. | Mobile | AL | 36618 | 1 |
| Wallace | Derry | 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 | 1256 LEO ST. | Mobile | AL | 36605 | 1 |
| Wallace | Eva | 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 | 759 S Scott St | Mobile | AL | 36603 | 1 |
| Wallace | Loretta | 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 | 1111 BISHOP WILMER DR | Mobile | AL | 36605 | 1 |
| Wallace | Marvin | 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 | 1601 ORCHARD DR. WEST | Mobile | AL | 36618 | 1 |
| Wallace | Quintin | 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 | 5463 FOREST ISLE DR APT 46 | New Orleans | LA | 70114 | 1 |
| Wallace | Sabrina | 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 | 938 WHITLOW COURT | LaPlace | LA | 70068 | 1 |
| Wallace | Shanel | 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 | 6320 RIVERSIDE DR. #135 | Metairie | LA | 70003 | 1 |
| Wallace | Shanthina | 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 | 1800 Shelton Beach rD | Mobile | AL | 36618 | 1 |
| Wallace | Shawn | 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 | 1604 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Wallace | Shiria | 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 | 1604 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Wallace | Tammy | 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 | 1601 ORCHARD DR WEST | Mobile | AL | 36618 | 1 |
| Wallace | Wanda | 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 | 2615 DAWSON ST. | Kenner | LA | 70062 | 1 |
| Wallace | Yolanda | 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 | 320 HEDET DRIVE | Thibodaux | LA | 70301 | 1 |
| Wallaceii | Robert | 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 | 351 Azalea rd. Apt. # F4 | Mobile | AL | 36609 | 1 |
| Wallacesr. | Robert | 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 | 1466 Wilkins rd. | Mobile | AL | 36618 | 1 |
| Wallce | Danita | 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 | 1466 Wilikins Rd | Mobile | AL | 36618 | 1 |
| Waller | Patricia | 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 | 6785 ALMA ST. APT# D | Houma | LA | 70364 | 2 |
| Waller | Samuel | 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 | 806 N. CAROLINA ST. | Mobile | AL | 36603 | 1 |
| Waller | Timothy | 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 | 157 West Plateau Avenue | Satsuma | AL | 36572 | 1 |
| Wallis | Apryl | 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 | 502 ASHLAWN ST | Houma | LA | 70363 | 1 |
| Wallis | Arianne | 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 | 1515 LABAN AVE | Houma | LA | 70363 | 1 |
| Wallis | Bernadette | 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 | 325 American Blvd | Houma | LA | 70363 | 1 |
| Wallis | Bernadette | 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 | 325 American Blvd | Houma | LA | 70363 | 1 |
| Walston | Brandy | 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 | 4373 GRAND CAILLOU RD | Houma | LA | 70363 | 1 |
| Walston | Dixie | 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 | 4137 AMES BLVD LOT #2 | Marrero | LA | 70072 | 1 |
| Walter | Edward | 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 | 1707 MAIN ST | Mobile | AL | 36617 | 1 |
| Walter | Latonya | 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 | 1707 MAIN STREET | Mobile | AL | 36617 | 1 |
| Walters | Lendaz | 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 | 158 NORTHWEST 12 STREET | Reserve | LA | 70084 | 1 |

Sheet1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Walters | Richard | 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 | 7556 PARK AVE APT #112 | Houma | LA | 70364 | 1 |
| Walters | Virginia | 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 | P.O. BOX 209 | Wausau | FL | 32463 | 1 |
| Walton | Brenda | 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 | 501 Mocking Bird Lane | Saint Rose | LA | 70087 | 1 |
| Walton | Ronald | 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 | 2119 CLEMENT ST | Mobile | AL | 36617 | 1 |
| Walton | Virginia | 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 | 718 Starett Road | River Ridge | LA | 70123 | 1 |
| Ward | Archie | 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 | P.O. BOX 847 | Irvington | AL | 36544 | 1 |
| Ward | Audrey | NASSN | NA | Napoleonville | LA | 70390 | 1 |
| Ward | Augustine | 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 | 9462 WALKER RD. | Grand Bay | AL | 36541 | 1 |
| Ward | Brittany | 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 | 172 FRANK LANE | Belle Rose | LA | 70341 | 1 |
| Ward | Corine | 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 | 302 Hyland Dr. | Thibodaux | La | 70301 | 1 |
| Ward | Delores | 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 | 2614 WILLIE COURT | Houma | LA | 70363 | 1 |
| Ward | Denise | 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 | 2614 Willies Court | Houma | LA | 70360 | 1 |
| Ward | Julie | 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 | 1313 Bay Ave | Mobile | AL | 36605 | 1 |
| Ward | Lester | 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 | 302 Hyland Dr. | Thibodaux | La | 70301 | 1 |
| Ward | Marion | 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 | 392 W 2ND ST | LaPlace | LA | 70068 | 1 |
| Ward | Myra | 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 | 8805 Hunters Pt Dr S | Theodore | AL | 36582 | 1 |
| Ward | Nicholas | 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 | 212 CYPRESS VILLAGE DR | Houma | LA | 70360 | 1 |
| Ward | Serilla | 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 | 308 HWY 998 | Belle Rose | LA | 70341 | 1 |
| Ward | Shirley | 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 | 702 FRANKLIN STREET | Napoleonville | LA | 70390 | 1 |
| Ward | Tershuana | 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 | 308 Hwy 998 | Belle Rose | LA | 70341 | 1 |
| Ware | Joseph | 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 | 10930 Roger dr. Apt. D | New Orleans | LA | 70127 | 1 |
| Warner | Reginald | 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 | 201 1/2 North 10th St | Thibodaux | LA | 70301 | 1 |
| Warner | Theda | 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 | 525 Richard Ave Apt 1 | New Orleans | LA | 70123 | 1 |
| Warr | April | 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 | 58335 Homestead Dr. Lot 18 | Plaquemine | LA | 70764 | 1 |
| Warr | Betty | 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 | 152 WEST LAKEVIEW DRIVE | LaPlace | LA | 70068 | 1 |
| Warr | Darrell | 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 | 152 WEST LAKEVIEW DR. | LaPlace | LA | 70068 | 1 |
| Warren | Appolonia | 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 | 1212 CAMBRIDGE DR. APT: C | LaPlace | LA | 70068 | 1 |
| Warren | Catessa | 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 | 1712 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Warren | Eartha | 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 | 515 Iouis Avenue | Prichard | AL | 36610 | 1 |
| Warren | Helen | 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 | 1029 BALSAM ST. | LaPlace | LA | 70068 | 2 |
| Warren | Marilyn | 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 | 1901 SOUTH SUGARIDGE | LaPlace | LA | 70068 | 1 |
| Warren | Michelle | 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 | 4620 Spain st. | New Orleans | LA | 70122 | 1 |
| Warren | Nichole | 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 | 1029 Balsam Street | LaPlace | LA | 70068 | 1 |
| Warren | Patricia | 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 | 1567 MACY CT. | Mobile | AL | 36604 | 1 |
| Warren | Pearl | 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 | 1813 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Warren | Raven | 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 | 2337 WILLIAMSBURG DR | LaPlace | LA | 70068 | 1 |
| Warren | Scott | 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 | 537 Taylor Street | Kenner | LA | 70062 | 2 |
| Warren | Verna | 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 | 1032 BALSAM ST | LaPlace | LA | 70068 | 1 |
| Warren | Yvonne | 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 | 417 MARVIN GARDEN | LaPlace | LA | 70068 | 1 |
| Warrer | Lurline | 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 | 1535 NATCHEZ LN | LaPlace | LA | 70068 | 1 |
| Washam | Ella | 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 | 2457 N Pineway Dr. | Mobile | AL | 36605 | 1 |
| Washam | Ethel | 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 | 2816 BANKS AVE | Mobile | AL | 36617 | 1 |
| Washington | Anandra | 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 | 133 Tigerville Loop Apt. D | Saint John | LA | 70049 | 1 |
| Washington | Angela | 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 | 1609 ENGLISH COLONY DR | LaPlace | LA | 70068 | 1 |
| Washington | Aronderick | 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 | 429 PRINCE COLLINS STREET | Houma | LA | 70361 | 1 |
| Washington | Audrey | 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 | PO BOX 2819 | Reserve | LA | 70084 | 1 |
| Washington | Betty | 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 | 626 Tody | Gonzales | LA | 70737 | 1 |
| Washington | Brenda | 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 | 911 SAINT CHARLES STREET | Thibodaux | LA | 70301 | 1 |
| Washington | Brittany | 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 | 1013 BEECH ST. | LaPlace | LA | 70068 | 1 |
| Washington | Candace | 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 | 329 E. 14th Street | Gramercy | LA | 70052 | 1 |
| Washington | Casey | 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 | 197 Melius Dr. | Reserve | La | 70084 | 1 |
| Washington | Chantell | 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 | 1429 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Washington | Charlie | 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 | 712 Wayne Avenue | Westwego | LA | 70094 | 1 |
| Washington | Chloe | 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 | 2941 Marigny st. | New Orleans | LA | 70122 | 1 |
| Washington | Columbus | 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 | NA | Atlanta | LA | 70391 | 1 |
| Washington | Darriell | 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 | P.O. BOX 147 | Edgard | LA | 70049 | 1 |
| Washington | Daynerotis | 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 | 400 WARREN ST. | Kenner | LA | 70062 | 1 |

Sheet1

| Washington | De'otis | 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 | 400 WARREN ST. | Kenner | LA | 70062 | 1 |
| Washington | Delicia | 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 | 132 CRANBURY ST. | Garyville | LA | 70051 | 1 |
| Washington | De`otis | 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 | 400 WARREN ST. | Kenner | LA | 70062 | 1 |
| Washington | Dinah | 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 | 1812 N SUGAR RIDGE RD | LaPlace | LA | 70068 | 1 |
| Washington | Donald | 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 | 1805 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Washington | Ernestine | 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 | 717 WOODLAND DRIVE APT. B | LaPlace | LA | 70068 | 1 |
| Washington | Eva | 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 | 268 East 5th st. | Edgard | LA | 70049 | 1 |
| Washington | Faith | 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 | 3706 JEAN ST APT D | Metairie | LA | 70002 | 1 |
| Washington | Gussie | 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 | 2029 Berry Bells | Marrero | LA | 70072 | 1 |
| Washington | Gw | 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 | 1122 1/2 So Upland Ave | Metairie | LA | 70003 | 1 |
| Washington | Herbert | 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 | 1828 WELLINGTON DR. | Marrero | LA | 70072 | 1 |
| Washington | Jimmy | 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 | 164 Ogden Ave | Mobile | AL | 36609 | 1 |
| Washington | John | 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 | 3432 EARHART BLVD #15 | New Orleans | LA | 70125 | 1 |
| Washington | John,jr | 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 | 1005 3RD STREET | Kenner | LA | 70062 | 1 |
| Washington | Joy | 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 | 114 Paula st. | Plattenville | LA | 70393 | 1 |
| Washington | Joyce | 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 | 5598 Henry Road | Eight Mile | AL | 36613 | 1 |
| Washington | Kecia | 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 | 268 DAFFODIL ST | Mount Airy | LA | 70076 | 1 |
| Washington | Kimberly | 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 | 210 West 4th Street | Donaldsonville | LA | 70346 | 1 |
| Washington | Lamecia | 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 | 400 WARREN CT. | Kenner | LA | 70062 | 1 |
| Washington | Latania | 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 | 529 FIFE LANE | LaPlace | LA | 70068 | 1 |
| Washington | Lavora | 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 | East 6th street | Edgard | LA | 70049 | 1 |
| Washington | Lionel | 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 | 2920 W WILLIAMSBURG DRIVE | LaPlace | LA | 70068 | 1 |
| Washington | Lois | 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 | 118 SETTLEMENT ST | Napoleonville | LA | 70390 | 1 |
| Washington | Lois | 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 | 118 Settlement St. | Napoleonville | LA | 70390 | 1 |
| Washington | Margaret | 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 | 2737 Arahiem Drive | Houma | LA | 70363 | 4 |
| Washington | Mary | 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 | 1300 RIDGEFIELD AVENUE APT 905 | Thibodaux | LA | 70301 | 1 |
| Washington | Michael | 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 | 1005 GREENBRIAN ST. | Gonzales | LA | 70737 | 1 |
| Washington | Murianna | 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 | P.O. BOX 2819 | Reserve | LA | 70084 | 1 |
| Washington | Natasha | 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 | P.O. BOX 265 | LaPlace | LA | 70095 | 1 |
| Washington | Patricia | 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 | 712 Wayne Ave | Westwego | LA | 70094 | 1 |
| Washington | Porcha | 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 | 4028 N. Chipwood dr. | Harvey | La | 70058 | 1 |
| Washington | Princess | 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 | 201 BELLE TERRE BLVD APT D | LaPlace | LA | 70068 | 1 |
| Washington | Ralph | 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 | 1513 Mansfield Drive | Marrero | LA | 70072 | 1 |
| Washington | Raymond | 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 | 129 Virginia Street | Belle Rose | LA | 70341 | 7 |
| Washington | Renata | 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 | 133 Tigerville Loop Apt. D | Edgard | LA | 70049 | 1 |
| Washington | Ronald Sr. | 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 | 117 PETERVILLE LANE | Belle Rose | LA | 70341 | 1 |
| Washington | Ruby | 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 | 388 HomeWood Place | Reserve | LA | 70084 | 1 |
| Washington | Schwanda | 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 | 312 GEORGETOWN | Avondale | LA | 70094 | 1 |
| Washington | Schwanda | 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 | 312 Georgetown | Avondale | LA | 70094 | 1 |
| Washington | Shantell | 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 | 1903 GLRNDALE DR APT 4 | LaPlace | LA | 70068 | 1 |
| Washington | Stuart | 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 | 1200 Farragut st. | New Orleans | LA | 70114 | 1 |
| Washington | Thaddeus | 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 | 4104 Vaggar cir. | Mobile | AL | 36618 | 1 |
| Washington | Thaedra | 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 | 8783 HOUMA DR. | LaPlace | LA | 70068 | 1 |
| Washington | Theresa | 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 | 177 E 10TH | Reserve | LA | 70084 | 1 |
| Washingtonjr | Larry | 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 | 9347 WATER TOWER ST | Convent | LA | 70723 | 1 |
| Waston | Ryan | 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 | 301 CAPT .G. BOURGEOIS | LaPlace | LA | 70068 | 1 |
| Waterman | Aline | 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 | 308 RIVER OAKS DR. | Destrehan | LA | 70047 | 1 |
| Watkins | Anita | 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 | 119 ALVIN ST | Napoleonville | LA | 70390 | 1 |
| Watkins | Betty | 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 | 2628 Daniel Turner | Houma | LA | 30318 | 1 |
| Watkins | Charla | 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 | 256 VICKY CT. | LaPlace | LA | 70068 | 1 |
| Watkins | Cornell | 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 | 713 PLYMOUTH DR. | LaPlace | LA | 70068 | 1 |
| Watkins | Deondra | 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 | 713 PLYMOUTH DR. | LaPlace | LA | 70068 | 1 |
| Watkins | Derrick | 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 | 128 Alvin Street | Napoleonville | LA | 70390 | 1 |
| Watkins | Geraldine | 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 | 1121 HENDERSON ST. | Thibodaux | LA | 70301 | 2 |
| Watkins | Glenn | 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 | 219 North 11th | Thibodaux | LA | 70301 | 1 |
| Watkins | Grace | 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 | 2709 YORK TOWN DR | LaPlace | LA | 70068 | 1 |
| Watkins | Henry | 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 | 179 Porche Lane | Houma | LA | 70363 | 1 |

Page 170

Sheet1

| Watkins | Jacqueline | 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 | 2509 AMY DR. | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Watkins | Janie | 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 | 2709 YORKTOWN DR | LaPlace | LA | 70068 | 1 |
| Watkins | Jeneh | 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 | 1617 W FRISCO DR | LaPlace | LA | 70068 | 1 |
| Watkins | Joelle | 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 | 129 VIKKI DR | Houma | LA | 70363 | 1 |
| Watkins | Kim | 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 | 3008 CAMBRIDGE DR. | LaPlace | LA | 70068 | 1 |
| Watkins | Kina | 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 | 1325 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Watkins | Kyron | 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 | 713 PLYMOUTH DR | LaPlace | LA | 70068 | 1 |
| Watkins | Linda | 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 | 3401 AGRICULTURE ST | New Orleans | LA | 70126 | 1 |
| Watkins | Linda | 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 | 3401 Agriculture St | New Orleans | LA | 70126 | 1 |
| Watkins | Lisha | 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 | 1836 LEE DR. | LaPlace | LA | 70068 | 1 |
| Watkins | Martin | 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 | 121 E. 15TH ST. | Reserve | LA | 70084 | 1 |
| Watkins | Michele | 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 | 2521 MAIN STREET | LaPlace | LA | 70068 | 1 |
| Watkins | Nathaniel | 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 | 256 VICHY CT | LaPlace | LA | 70068 | 1 |
| Watkins | Orlando | 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 | 2521 MANING ST. | LaPlace | LA | 70068 | 1 |
| Watkins | Sandy | 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 | 1325 WORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Watkins | Sandy | 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 | 25095 S. SUGAR RIDGE RD | LaPlace | LA | 70068 | 1 |
| Watkins | Shavonne | 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 | 151 Whispering Oaks Court | Houma | LA | 70363 | 1 |
| Watkins | Shemada | 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 | 376 MORZAT DR. ASHLAND NORTH | Houma | LA | 70363 | 1 |
| Watkins | Sherman | 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 | 135 APRICOT ST.B | LaPlace | LA | 70068 | 1 |
| Watkins | Ulia | 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 | 135 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Watkins,jr | Orlando | 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 | 2521 MAIN STREET | LaPlace | LA | 70068 | 1 |
| Watson | Anthony | 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 | 129 East Little Texas Road | Napoleonville | LA | 70390 | 1 |
| Watson | Benny | 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 | 709 Elm St | Metairie | LA | 70003 | 1 |
| Watson | Chandon | 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 | 621 PENN DR | LaPlace | LA | 70068 | 1 |
| Watson | Henry | 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 | 7001 Lawrence rd. Apt #142 | New Orleans | LA | 70126 | 1 |
| Watson | Ingrid | 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 | 2010 S Oak Ridge Drive | Thomasville | AL | 36784 | 1 |
| Watson | Lashanti | 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 | 218 E 13TH | Reserve | LA | 70084 | 1 |
| Watson | Lisa | 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 | P.O. Box 11411 | Chickasaw | AL | 36611 | 1 |
| Watson | Loyce | 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 | 301 CAPT. S BONGOIS ST. | LaPlace | LA | 70068 | 1 |
| Watson | Luvetta | 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 | 1250 Evageline St | Mobile | AL | 36605 | 1 |
| Watson | Polly | 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 | 1001 S CUMBERLAND APT A | Metairie | LA | 70003 | 1 |
| Watson | Sandra | 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 | 129 E Lil Texas Rd | Napoleonville | LA | 70390 | 1 |
| Watson-plummer | Gerilynn | 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 | 46 DUFFY ST. | Waggaman | LA | 70094 | 1 |
| Watt | Robert | 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 | 467 Sixth Ave. | Chicksaw | AL | 36611 | 1 |
| Watts | David | 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 | 173 Kloy Ville Land | Belle Rose | LA | 70341 | 1 |
| Watts | David | 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 | 173 Klotzville Ln | Klotzville | LA | 70341 | 1 |
| Watts | Ladonna | 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 | 2824 BURNSIDE APT. 703 | Homgalen | LA | 70737 | 1 |
| Watts | Lester | 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 | 118 BELLE POINT LANE | Napoleonville | LA | 70390 | 1 |
| Watts | Rhonda | 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 | 1625 Alvar st. | New Orleans | LA | 70117 | 1 |
| Watts | Sheila | 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 | 600 S Washington Ave#28 | Mobile | AL | 36603 | 1 |
| Watts | Tiffany | 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 | 3172 TOUCHWOOD DR. | Harvey | LA | 70058 | 1 |
| Watts | Tommy | 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 | 119 Alvin St. | Napoleonville | LA | 70390 | 1 |
| Waynell | Simon | 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 | 1419 OLD VACHERIE RD | Vacherie | LA | 70090 | 1 |
| Weathersby | Eva | 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 | 3026 WASHINGTON STREET | Kenner | LA | 70063 | 1 |
| Weathersby | Eva | 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 | 3026 Washington Street | Kenner | LA | 70065 | 1 |
| Weathersby | Lashelle | 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 | 3026 Washington St. | Kenner | LA | 70065 | 1 |
| Webb | Farlene | 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 | 405 Marvin Garden | LaPlace | LA | 70068 | 1 |
| Webb | Mell | 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 | 405 Marvin Gardens | LaPlace | LA | 70068 | 1 |
| Webber | Erica | 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 | 2628 MAX DRIVE | Harvey | LA | 70058 | 1 |
| Webber | Erica | 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 | 2628 Max Drive | Harvey | LA | 70058 | 1 |
| Webber | Faye | 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 | 1353 Garden Rd | Jefferson | LA | 70072 | 1 |
| Webber | Faye | 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 | 1353 Garden Road | Marrero | LA | 70072 | 1 |
| Webber | Gabriella | 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 | 3117 PHOENIX ST APT C | Kenner | LA | 70065 | 1 |
| Webber | Ray | 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 | 3117 PHOENIX ST. #C | Kenner | LA | 70065 | 1 |
| Webber | Ray | 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 | 3117 Phoenix St #C | Kenner | LA | 70065 | 1 |
| Webber | Ronnie | 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 | 3117 Phoenix Street Apt. C | Kenner | LA | 70065 | 1 |
| Webber | Ronnie | 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 | 3117 Phoenix Street Street Apt C | Kenner | LA | 70065 | 1 |

Sheet1

| Webbiii | Emmitt | 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 | 413 MARVIN GARDEN | LaPlace | LA | 70068 | 1 |
|---------|--------|-------------|-------------------|---------|-----|-------|---|
| Weber | Jacquelyn | 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 | 10934 CURRAN BLVD. | New Orleans | LA | 70127 | 1 |
| Weber | Lorraine | 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 | P.O. BOX 245 | Garyville | LA | 70051 | 1 |
| Weber | Mary | 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 | 4012 STATE ST. DR | New Orleans | LA | 70125 | 1 |
| Weber | Perguea | 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 | 2825 YORKTOWNE DR | LaPlace | LA | 70068 | 1 |
| Weber | Perguea | 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 | 2825 YORKTOWN DRIVE | LaPlace | LA | 70068 | 1 |
| Webersr | David | 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 | P.O. BOX 545 | Saint Rose | LA | 70087 | 1 |
| Webster | Lois | 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 | 278 PINE ST. | LaPlace | LA | 70068 | 1 |
| Weems | Jocelyn | 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 | 463 Mobile St | Mobile | AL | 36607 | 1 |
| weiner | eric | 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 | | | | | 1 |
| Welch | Micheal | NASSN | 714 ROUSSELL ST | Houma | LA | 70364 | 1 |
| Welch | Michelle | 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 | 304 Stovall St | Houma | LA | 70364 | 1 |
| Wellington | Crystal | 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 | 161 Bon Jovi Blvd | Gray | LA | 70359 | 1 |
| Wells | Carla | 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 | 1650 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Wells | Jesse | 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 | 1112 MOISANT | Kenner | LA | 70062 | 1 |
| Welsh | Bonita | 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 | 5493 W MAIN ST APT 4 | Houma | LA | 70360 | 1 |
| Welton | Nicholas | 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 | 40449 CROSS RIDGE AVE | Gonzales | LA | 70737 | 1 |
| Wenger | Bethany | 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 | 417 GREFER AVE. | Harvey | LA | 70058 | 1 |
| Wenzy | Jessica | 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 | 225 N Roscoe Ave Apt1 | Gonzales | LA | 70737 | 1 |
| Wesley | Constance | 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 | 1926 Idaho Ave | Kenner | LA | 70062 | 1 |
| Wesley | Donyell | 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 | 203 PHETT PL GRAY, LA 70359 | Houma | LA | 70361 | 1 |
| West | Barbara | 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 | 1600 MARSEILLE DR. #27 | LaPlace | LA | 70068 | 1 |
| West | Clarence | 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 | 3005 ENGLISH COLONY DR. | LaPlace | LA | 70084 | 1 |
| West | Clarence | 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 | 3005 English Colony Dr | LaPlace | LA | 70084 | 1 |
| West | Dianthe | 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 | 1314 N. Ezidore Street | Gramercy | LA | 70052 | 1 |
| West | Jason | 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 | 136 HWY 1011 | Napoleonville | LA | 70301 | 1 |
| West | Keisa | 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 | 733 BRALE RD #4 | Labadieville | LA | 70372 | 1 |
| West | Kerry | 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 | 630 Compromise Street Apt F | Kenner | LA | 70062 | 1 |
| West | Lynette | 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 | 136 HWY 1011 | Napoleonville | LA | 70390 | 1 |
| West | Sandra | 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 | 43456 SE EDDIE LN. | Prairieville | LA | 70769 | 1 |
| West | Shawn | 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 | 43456 HWY 933 | Prairieville | LA | 70769 | 1 |
| Westbrook | Jacquelyn | 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 | 106 Moss Lane Ste 6 | Houma | LA | 70360 | 1 |
| Westbrook | Jacquelyn | 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 | 106 MOSS LANE SUITE 6 | Houma | LA | 70360 | 1 |
| Weston | Helen | 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 | 515 WEBSTER ST | Kenner | LA | 70062 | 1 |
| Weston | Katrina | 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 | 241 WEST STREET | Vacherie | LA | 70090 | 1 |
| Weston | Louis | 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 | 1641 JEFFERSON ST. | LaPlace | LA | 70068 | 1 |
| Weston | Rico | 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 | 2127 Audubon Avenue Apt 66 | Thibodaux | LA | 70301 | 1 |
| Weston | Sandra | 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 | 302 CHAD B. BAKER ST. | Reserve | LA | 70084 | 1 |
| Westry | Antowan | 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 | 6655 ZEIGLER BLVD APT L-4 | Mobile | AL | 36608 | 1 |
| Westry | Janisha | 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 | 2225 Leroy Stevens Rd Apt 703 | Mobile | AL | 36695 | 1 |
| Westry | Kamilah | NASSN | 2301 Shelton Bch Rd Apt I-34 | Eight Mile | AL | 36613 | 1 |
| Westry | Princess | 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 | 4031 Airport Blvd. Apt 219 | Mobile | AL | 36608 | 1 |
| Wetzel | Dacey | 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 | 708 BREAUX DR. | LaPlace | LA | 70068 | 1 |
| Wetzel | Max | 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 | 1816 OAK GROVE CT. | LaPlace | LA | 70068 | 1 |
| Wheaten | James | 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 | 239 Brocato ln. | Raceland | LA | 70394 | 1 |
| Wheaton | Joseph | 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 | 2607 MATTHEWS CT | Houma | LA | 70360 | 1 |
| Whigham | Dorcus | 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 | 2101 KILLINGTON DR | Harvey | LA | 70058 | 1 |
| Whisenhunt | Vickie | 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 | 4165 Jamett Circle | Eight Mile | AL | 36613 | 1 |
| White | Amanda | 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 | 8503 3rd Street Apt 1D | Kenner | LA | 70062 | 1 |
| White | Audrey | 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 | 1955 Wagner Street | Mobile | AL | 36617 | 1 |
| White | Barbara | NASSN | NA | NA | NA | 30318 | 1 |
| White | Betty | 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 | 8955 ROUSH RD EXT | Saint Elmo | AL | 36568 | 1 |
| White | Bonita | 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 | 325 WOODLAWN RANCH RD | Houma | LA | 70363 | 1 |
| White | Caroleshia | 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 | 314 GARDEN LN | Chickasaw | AL | 36617 | 1 |
| White | Carolyn | 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 | 616 Merher St | Prichard | AL | 36610 | 1 |
| White | Charles | 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 | 8210 WOODLAND DR. S | Citronelle | AL | 36522 | 1 |
| White | Cheryl | 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 | 39061 Saturn Ave | Darrow | LA | 70725 | 1 |

Page 172

Sheet1

| White | Claiborn | 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 | 36406 Crestway Avenue | Prairieville | LA | 70769 | 1 |
|-------|----------|-------------|----------------------|--------------|-----|-------|---|
| White | Devante | 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 | 2663 Cheshire Dr South | Mobile | AL | 36605 | 1 |
| White | Dolores | 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 | 339 Dularge Road | Houma | LA | 70363 | 1 |
| White | Edwina | 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 | 2227 LEVI GAUDET ST. | Lutcher | LA | 70071 | 1 |
| White | Eva | 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 | 2281 Ball Park dr. | Vacherie | LA | 70090 | 1 |
| White | Gwendolyn | 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 | 5719 LAFAYE ST. | New Orleans | LA | 70122 | 1 |
| White | Jessica | 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 | 1462 KELLOGG ST. #A | Mobile | AL | 36605 | 1 |
| White | Jonathan | 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 | 4951 BAYOU BLACK DRIVE | Gibson | LA | 70356 | 1 |
| White | Kaylon | 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 | 1753 Bucola | Marrero | LA | 70072 | 1 |
| White | Kristen | 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 | 268 EAST 26TH ST. | Reserve | LA | 70084 | 1 |
| White | Lavone | 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 | 2701 Richland St # A | Kenner | LA | 70062 | 1 |
| White | Lee | 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 | 9218 ESTER | Convent | LA | 70723 | 1 |
| White | Letisha | 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 | 1002 ALBA ST. | Mobile | AL | 36615 | 1 |
| White | Loretta | NASSN | 223 Little Hope st. | Garyville | LA | 70051 | 1 |
| White | Loria | 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 | 170-B SENATOR CIRCLE | Houma | LA | 70363 | 1 |
| White | Luvenia | 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 | 240 PERSIMMON ST | LaPlace | LA | 70068 | 1 |
| White | Megan | 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 | 125 SMITH DR | Chauvin | LA | 70344 | 1 |
| White | Monroe | 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 | 616 MEAHER ST | Mobile | AL | 36610 | 1 |
| White | Nancy | 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 | 9218 Ester Street | Convent | LA | 70723 | 1 |
| White | Noel | 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 | 3005 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| White | Olethia | 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 | 407 VACTICAN DR. | Donaldsonville | LA | 70346 | 1 |
| White | Orlando | 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 | 812 REVER DR. APT B | LaPlace | LA | 70068 | 1 |
| White | Robert | 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 | 303 MLK HWY | Prichard | AL | 36610 | 1 |
| White | Rosetta | 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 | 5004 Rochester dr. | Marrero | LA | 70072 | 1 |
| White | Ruth | 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 | 2616 Mistletoe st. | New Orleans | LA | 70118 | 1 |
| White | Shequita | 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 | 134 Evangeline Dr | Donaldsonville | LA | 70346 | 1 |
| White | Terry | 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 | 1642 JOANN PLACE | New Orleans | LA | 70114 | 1 |
| White | Ukecia | 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 | 616 Meaher st. Apt. 2 | Mobile | Al | 36610 | 1 |
| White | Varion | 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 | 290 Capt Leon C. Roberts St | Prichard | AL | 36610 | 4 |
| White | Willie | 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 | 328 14th Street | Kenner | LA | 70062 | 1 |
| Whitesr | Derrick | 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 | P.O. BOX 493 | Saint Elmo | AL | 36568 | 1 |
| Whitfield | Tobias | 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 | 2155 Weaver rd. | Mobile | AL | 36605 | 1 |
| Whitley | Charlie | 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 | 27 1/2 Louisiana | Westwego | LA | 70094 | 1 |
| Whitney | Anita | 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 | 4941 Viola St | New Orleans | LA | 70126 | 2 |
| Whitsett | Shakeyla | 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 | 350 C.W. Brazier Dr. | Mobile | AL | 36617 | 1 |
| Whitt | Kenneth | 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 | 2214 Redmond2 ST | Mobile | AL | 36617 | 1 |
| Whittington | Brodnick | 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 | Communi Street | Saint James | LA | 70086 | 1 |
| Whittington | Walterine | 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 | 6805 SAYER | Marrero | LA | 70072 | 1 |
| Wiggins | Aaron | 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 | 887 HWY 401 | Napoleonville | LA | 70390 | 1 |
| Wiggins | Allen | 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 | 8401 Carl Dean | Pensacola | FL | 32514 | 1 |
| Wiggins | Ashley | NASSN | 116 GREENBRIAR STREET | Paincourtville | LA | 70391 | 1 |
| Wiggins | Bessie | 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 | 735 BRULE RD. | Labadieville | LA | 70372 | 1 |
| Wiggins | Bessie | 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 | 735 Brule Road, Labadieville, LA 70372 | Napoleonville | LA | 70390 | 1 |
| Wiggins | Brandon | 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 | 887 HWY 411 | Napoleonville | LA | 70390 | 1 |
| Wiggins | Inez | 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 | 5289 HEMINGWAY DR. | Darrow | LA | 70725 | 1 |
| Wiggins | Larry | 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 | 315 Pilosher | Napoleonville | La | 70390 | 1 |
| Wiggins | Pamela | 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 | 112 Apple Street | Labadieville | LA | 70372 | 1 |
| Wiggins | Tabitha | 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 | 735 Brule Road | Labadieville | LA | 70372 | 1 |
| Wiggins | Trish | 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 | 167A Georgette St. A | Napoleonville | LA | 70390 | 1 |
| Wilbert | Encaladejr. | 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 | 2 VIRGINIA COURT | Gretna | LA | 70056 | 1 |
| Wilcox | Reginald | 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 | 551 FLINT ST. | Mobile | AL | 36604 | 1 |
| Wiley | Sheryl | 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 | 2854 Clubhouse Rd | Mobile | AL | 36605 | 1 |
| Wilkens | Alonzo | 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 | 624 REWERE (C) | LaPlace | LA | 70068 | 1 |
| Wilkens | Andrea | 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 | 624 APT RENERE C | LaPlace | LA | 70068 | 1 |
| Wilkens | Charonika | 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 | 624 REVERE APT C LaPlace, LA. 70068 | Garyville | LA | 70051 | 1 |
| Wilkens | Clay | 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 | 162 EAST 21 RESERVE | Reserve | LA | 70084 | 1 |
| Wilkens | Denise | 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 | 240 CYNTHIA CIRCLE | Reserve | LA | 70051 | 1 |

Sheet1

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilkens | Rolanda | 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 | 1037 WHITLOW CT LaPlace, LA. 70068 | Garyville | LA | 70051 | 1 |
| Wilkens | Takisha | 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 | 1520 GRANT ST. | LaPlace | LA | 70068 | 1 |
| Wilkens | Taniel | 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 | 1520 GRANT ST | LaPlace | LA | 70068 | 1 |
| Wilkens | Terriyana | 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 | 1520 GRANT ST | LaPlace | LA | 70068 | 1 |
| Wilkens | Travis | 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 | 1520 GRANT ST. | LaPlace | LA | 70068 | 1 |
| Wilkerson | Adornas | 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 | 2052 E Victory Drive | Mobile | AL | 36606 | 1 |
| Wilkerson | Carolyn | 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 | 112 N Joseph | Prichard | AL | 36610 | 1 |
| Wilkerson | Merlene | 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 | 3105 DAUPHIN ST | Mobile | AL | 36606 | 1 |
| Wilkerson | Sherman | 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 | 225 Chandler | Prichard | AL | 36610 | 1 |
| Willaims | Sherry | 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 | 122 CHARTRES CT. | LaPlace | LA | 70068 | 1 |
| Willams | Anita | 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 | 209 Pierre St. | Plattenville | LA | 70393 | 1 |
| Willard | Jones | 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 | 2462 Wiley Streey | Mobile | AL | 36610 | 3 |
| William | John | 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 | 316 JEFFERSON | Napoleonville | LA | 70390 | 1 |
| William | Leola | 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 | 2732 WILLIAMSBURGS DR | LaPlace | LA | 70068 | 1 |
| William | Timothy | 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 | 858 Challen Court N. | Mobile | AL | 36608 | 1 |
| William111 | Mattheus | 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 | 2425 3RD ST | Henner | LA | 70062 | 1 |
| Williams | Alaina | 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 | 1648 Alexander ct. Apt. B | Gretna | LA | 70056 | 1 |
| Williams | Alaycia | 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 | 217 Bracato Lane | Raceland | LA | 70394 | 1 |
| Williams | Alexander | 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 | 2109 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Williams | Alexia | 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 | NA | NA | NA | 30318 | 1 |
| Williams | Alfred | 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 | 2518 Music Street | New Orleans | LA | 70117 | 1 |
| Williams | Alfreda | 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 | 2992 HWY 1 | Labadieville | LA | 70372 | 1 |
| Williams | Aline | 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 | 2824 S. BURNSIDE AVE APT 1601 | Gonzales | LA | 70737 | 1 |
| Williams | Alissa | 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 | 1716 CARROLLWOOD DR. APT D | LaPlace | LA | 70068 | 1 |
| Williams | Altis | 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 | 138 S. DEXTER DR | Avondale | LA | 70094 | 1 |
| Williams | Alvin | 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 | Po Box 1036 | Raceland | LA | 70394 | 1 |
| Williams | Alvin | 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 | 105 ALVIN STREET | Napoleonville | LA | 70390 | 1 |
| Williams | Alvin | 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 | 217 BOCELAND LA | Raceland | LA | 70394 | 1 |
| Williams | Andre | 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 | 7825 Dolly Street | Bridge City | LA | 70094 | 1 |
| Williams | Andrea | 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 | 5207 SENECA DR | Darrow | LA | 70725 | 1 |
| Williams | Andrea | 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 | 5207 Seneca Drive | Darrow | LA | 70725 | 1 |
| Williams | Andy | 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 | 167 STOVALL STREET | Houma | LA | 70364 | 1 |
| Williams | Ann | 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 | 3748 THOMAS DRIVE | Houma | LA | 70363 | 1 |
| Williams | Ann | 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 | 115 RED ST | Gray | LA | 70359 | 1 |
| Williams | Ann | 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 | 5633 Hwy 18 | Vacherie | LA | 70090 | 1 |
| Williams | Antoinette | 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 | 140 Maracaibo ct. | Houma | La | 70363 | 1 |
| Williams | Antoinette | 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 | 2748 ACRON ST | Kenner | LA | 70062 | 1 |
| Williams | April | 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 | 223 JOE PARQUET | LaPlace | LA | 70068 | 1 |
| Williams | Aretha | 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 | 6511 Hwy 1 | Belle Rose | LA | 70341 | 1 |
| Williams | Ariel | 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 | 718 SAINT VINCENT ST. | Donaldsonville | LA | 70346 | 1 |
| Williams | Ashley | 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 | 6725 ZEIGLER BLVD APT 33 | Mobile | AL | 36608 | 1 |
| Williams | Barbara | 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 | 1311 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Williams | Barbara | 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 | 155 Senator Circle | Houma | LA | 70363 | 1 |
| Williams | Bernadette | 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 | 374 SOUTH FIG ST. | Garyville | LA | 70051 | 1 |
| Williams | Bernella | 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 | 1900 America Street | Donaldsonville | LA | 70346 | 1 |
| Williams | Bettie | 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 | 1617 Lancaster dr. | Marrero | LA | 70072 | 1 |
| Williams | Beverly | 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 | 1861 Dr. MLK Jr Ave | Mobile | AL | 36617 | 1 |
| Williams | Billy | 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 | 2400 Elizabeth Street | Thibodaux | LA | 70301 | 1 |
| Williams | Bobbie | 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 | 4970 Bayouside Dr | Chauvin | LA | 70344 | 1 |
| Williams | Bobby | 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 | 152 Meaher Ave | Prichard | AL | 36610 | 1 |
| Williams | Braylon | 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 | 8771 HOUMA DR. | LaPlace | LA | 70068 | 1 |
| Williams | Brenda | 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 | 1404 MEOMERY AP. | Houma | LA | 70363 | 1 |
| Williams | Brian | 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 | 2813 WILLIAMSBURG DR. | LaPlace | LA | 70068 | 1 |
| Williams | Brittany | 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 | 3748 THOMAS DRIVE | Houma | LA | 70363 | 1 |
| Williams | Brittany | 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 | 113 BOURG DR. | Bourg | LA | 70343 | 1 |
| Williams | Brittany | 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 | 115 ASHLAND DR. | Houma | LA | 70363 | 1 |
| Williams | Bryant | 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 | PO Box 855 | Donaldsonville | LA | 70346 | 1 |

Sheet1

| Williams | Calvin | 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 | 6713 MATHER DR. | Marrero | LA | 70072 | 1 |
|---|---|---|---|---|---|---|---|
| Williams | Calvin | 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 | 1114 Montaok Avenue A-8 | Mobile | AL | 36604 | 1 |
| Williams | Cammilla | 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 | 1105 Hooter rd. | Bridge City | LA | 70094 | 1 |
| Williams | Carl | 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 | 402 Dunbar Street | Mobile | AL | 36603 | 1 |
| Williams | Carlshane | 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 | 107 NW 12TH ST. | Reserve | LA | 70084 | 1 |
| Williams | Carlton | 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 | 5872 COUBRA DR. | Marrero | LA | 70072 | 1 |
| Williams | Carol | 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 | 8928 Norman Street | Houma | LA | 70363 | 1 |
| Williams | Carol | 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 | 251 SHERMAN WALKER ST. | Garyville | LA | 70051 | 1 |
| Williams | Carolyn | 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 | 111 Riley Drive | Houma | LA | 70363 | 1 |
| Williams | Carrie | 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 | 575 ROBINSON AVE. | Marrero | LA | 70072 | 1 |
| Williams | Carrie | 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 | 3169 WIRE TURUAROUND | Donaldsonville | LA | 70346 | 1 |
| Williams | Charlene | 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 | 9971 FERNLAND DRIVE | Grand Bay | AL | 36541 | 1 |
| Williams | Charles | 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 | 111 Riley Drive | Houma | LA | 70563 | 1 |
| Williams | Chenell | 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 | 141 CHARTERS CT. | Houma | LA | 70364 | 1 |
| Williams | Cheryl | 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 | 810 ANSLEY PLACE COURT | Houma | LA | 70360 | 1 |
| Williams | Cheryl | 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 | 509 OWENS ST | Napoleonville | LA | 70390 | 1 |
| Williams | Chris | 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 | 1210 GOODE ST. | Houma | LA | 70360 | 1 |
| Williams | Christine | 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 | 1214 JOSEPH ST. | Morgan City | LA | 70381 | 1 |
| Williams | Christopher | 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 | 405 Maple | Labadieville | LA | 70372 | 1 |
| Williams | Christopher | 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 | 1328 SOUTH BARBIER AVE. | Thibodaux | LA | 70301 | 1 |
| Williams | Clara | 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 | 3 SUMMERTON DR. APT 65 | Saint Rose | LA | 70087 | 1 |
| Williams | Clara | 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 | 151 WEST 9TH STREET | Vacherie | LA | 70090 | 1 |
| Williams | Cleveland | 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 | 433 Monroe St | Gretna | LA | 70053 | 1 |
| Williams | Cloteal | 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 | 222 Cherbourg | Houma | La | 70363 | 1 |
| Williams | Courtney | 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 | 1707 MAIN ST. | Mobile | AL | 36617 | 1 |
| Williams | Cynthia | 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 | 2309 Woodmere blvd. | Harvey | LA | 70058 | 1 |
| Williams | Dale | 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 | 290 East 5th street | Edgard | LA | 70049 | 1 |
| Williams | Dani | 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 | 127 LAWERENCE ST. | LaPlace | LA | 70068 | 1 |
| Williams | Darnika | 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 | 1303 MEMORY LANE | Houma | LA | 70363 | 1 |
| Williams | Darnlen | 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 | 824 W PRICHARD AVE APT B | Mobile | AL | 36610 | 1 |
| Williams | Darren | 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 | 5833 HWY 18 | Wallace | LA | 70090 | 1 |
| Williams | Davin | 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 | 429 HOMEWOOD | Reserve | LA | 70089 | 1 |
| Williams | Davonte | 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 | 696 Paul Fredrick st. | Luling | LA | 70070 | 1 |
| Williams | Deandre | 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 | 5833 HWY 18 | Vacherie | LA | 70090 | 1 |
| Williams | Debbie | 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 | 10341 Legion Street | Convent | LA | 70723 | 1 |
| Williams | Debra | 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 | 723 CLAY | Kenner | LA | 70062 | 1 |
| Williams | Debra | 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 | 1200 Buena Drive W. | Mobile | AL | 36605 | 1 |
| Williams | Debra | 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 | 209 Prevost Drive | Houma | LA | 70364 | 1 |
| Williams | Denise | 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 | 725 1/2 CLAY ST. | Kenner | LA | 70062 | 1 |
| Williams | Denisha | 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 | 5330 Highway 1 | Napoleonville | LA | 70390 | 1 |
| Williams | Desiree | 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 | 177 Virginia Street | Belle Rose | LA | 70341 | 1 |
| Williams | Dezal | 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 | 133 UNION STREET | Montz | LA | 70068 | 1 |
| Williams | Dianne | 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 | 8771 Houma | LaPlace | LA | 70068 | 1 |
| Williams | Dolores | 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 | 518 ASHLAWN STREET | Houma | LA | 70363 | 1 |
| Williams | Donna | 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 | 2156 Barretts LN | Mobile | AL | 36610 | 1 |
| Williams | Dorothy | 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 | 260 OAK DRIVE | Mobile | AL | 36617 | 1 |
| Williams | Dorothy | 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 | 19 TIMOTHY | Prichard | AL | 36610 | 1 |
| Williams | Dorothy | 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 | 19 TIMOTHY | Prichard | AL | 36610 | 1 |
| Williams | Dorothy | 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 | 508 Marine Street | Mobile | AL | 36604 | 1 |
| Williams | Druzella | 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 | 201 TRIPLE OAKS | Raceland | LA | 70394 | 1 |
| Williams | Duana | 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 | 216 WATERPLANT RD. | Schriever | LA | 70395 | 1 |
| Williams | Eddie | 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 | 133 ROSEMARY COURT | LaPlace | LA | 70068 | 1 |
| Williams | Eddrin | 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 | 724 LAFAYETTE DRIVE | LaPlace | LA | 70068 | 1 |
| Williams | Edna | 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 | 137 VIRGINA STREET | Belle Rose | LA | 70341 | 1 |
| Williams | Edward | 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 | 19439 MIMOSA ST | Vacherie | LA | 70090 | 1 |
| Williams | Elaine | 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 | 812 JEFFERSON STREET | Napoleonville | LA | 70390 | 1 |
| Williams | Elaine | 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 | 315 COLUMBUS | Houma | LA | 70363 | 1 |

Sheet1

| Williams | Elroy | 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 | 156 JENNINGS LANE | Houma | LA | 70360 | 1 |
| Williams | Emelda | 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 | 412 S. Murat st. Apt. B | New Orleans | LA | 70119 | 1 |
| Williams | Enricco | 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 | 9389 Water Tower Street | Convent | LA | 70723 | 1 |
| Williams | Eosha | 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 | 178 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Williams | Eric | 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 | 222 DAGG ST | Belle Rose | LA | 70341 | 2 |
| Williams | Eric | 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 | 508 MARINE ST | Mobile | AL | 36604 | 1 |
| Williams | Erica | 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 | 1852 Jessie Sreet | Mobile | AL | 36617 | 1 |
| Williams | Erma | 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 | 4500 DAWES | Theodore | AL | 36582 | 1 |
| Williams | Ervin | 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 | 1311 ENGLISH COLONY DR. | LaPlace | LA | 70068 | 1 |
| Williams | Ethel | 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 | 639 Azalea Road Apt 74 | Mobile | AL | 36609 | 1 |
| Williams | Eugene | NASSN | 175 Lobtten | Plattenville | LA | 70393 | 1 |
| Williams | Eula | 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 | 318 Little Hope | Garyville | LA | 70051 | 1 |
| Williams | Evelyn | 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 | EAST 13TH | Reserve | LA | 70084 | 1 |
| Williams | Everette | 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 | 207 Pear Street | Labadieville | LA | 70372 | 1 |
| Williams | Faye | 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 | 615 Marmande Street | Houma | LA | 70363 | 1 |
| Williams | Geraldine | 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 | 222 DAGGS ST | Belle Rose | LA | 70341 | 1 |
| Williams | Geraldine | 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 | 615 CALALBOURNE ST | Donaldsonville | LA | 70346 | 1 |
| Williams | Gertrude | NASSN | 8921 1/2 APPLE ST. APT: C | New Orleans | LA | 70118 | 1 |
| Williams | Glenda | 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 | 1500 Westwood Drive APT. 5-B | Marrero | LA | 70072 | 1 |
| Williams | Grant | 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 | 178 EAST 30TH ST | Reserve | LA | 70084 | 1 |
| Williams | Gregory | 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 | 506 Bama Street | Prichard | AL | 36610 | 1 |
| Williams | Gwendolyn | 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 | 3RD 2312 | Kenner | LA | 70062 | 3 |
| Williams | Henry | 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 | 7311 Pierson Drive West | Mobile | AL | 36619 | 1 |
| Williams | Hester | 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 | ADAM HALL (504) | Napoleonville | LA | 70390 | 1 |
| Williams | Hilda | 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 | 226 Little Hope st. | Garyville | LA | 70051 | 1 |
| Williams | Idella | 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 | 8671 Green St | New Orleans | LA | 70118 | 1 |
| Williams | Irma | 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 | 2624 PAYNE ST | Houma | LA | 70363 | 1 |
| Williams | Ivory | 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 | 342 HISTORIC EAST | Garyville | LA | 70051 | 1 |
| Williams | Jackie | 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 | 141 Oakville Street | Paincourtville | LA | 70391 | 1 |
| Williams | James | 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 | 5177 W. ARDEED DR | Saint James | LA | 70086 | 1 |
| Williams | Jamie | 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 | 506 Bama St. | Prichard | AL | 36610 | 1 |
| Williams | Jamie | 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 | 44 MOSS DR. | LaPlace | LA | 70068 | 1 |
| Williams | Janade | 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 | 5633 Hwy 18 | Vacherie | LA | 70090 | 1 |
| Williams | Jean | 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 | 2620 LARRY STREET | Houma | LA | 70363 | 1 |
| Williams | Jeffrey | 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 | 1114 Stewart Rd. | Mobile | AL | 36605 | 1 |
| Williams | Jemar | 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 | 348 LAYMAN | Avondale | LA | 70094 | 1 |
| Williams | Jemar | 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 | 348 LAYMAN | Avondale | LA | 70094 | 1 |
| Williams | Jerry | 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 | 322 W. Petaia St. | Saint Prichard | LA | 70094 | 1 |
| Williams | Jessica | 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 | 6787 Kings Branch Dr. S | Mobile | AL | 36618 | 1 |
| Williams | Jessica | 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 | 348 LAYMAN ST | Avondale | LA | 70094 | 1 |
| Williams | Joe | 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 | PO Box 722 | Raceland | LA | 70394 | 1 |
| Williams | Johnnie | 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 | 2667 Gladiolous St | New Orleans | LA | 70122 | 1 |
| Williams | Johnnie | 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 | 2667 GLADIOLOUIS ST. | New Orleans | LA | 70122 | 1 |
| Williams | Jordy | 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 | 502 Karla Drive | Thibodaux | LA | 70301 | 1 |
| Williams | Joyce | 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 | 5733 Warrington | New Orleans | LA | 70122 | 1 |
| Williams | Joyce | 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 | 435 Authement Street | Houma | LA | 70363 | 1 |
| Williams | Joyce | 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 | 4422 Winchester Rd | Eight Mile | AL | 36613 | 1 |
| Williams | Joyce | 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 | 220 CLEMSON DR | Kenner | LA | 70065 | 1 |
| Williams | Julius | 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 | 315 COLUMBUS | Houma | LA | 70363 | 1 |
| Williams | Katherine | 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 | 451 Hearth dr. | Mobile | AL | 36609 | 1 |
| Williams | Katrina | 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 | 4008 Post Drive | Harvey | LA | 70058 | 1 |
| Williams | Keidra | 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 | 2556 JOYANN DR. | Marrero | LA | 70072 | 1 |
| Williams | Keith | 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 | 11673 MCFARLAND RD. | Spanish Fort | AL | 36523 | 1 |
| Williams | Keith | 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 | 1617 LANCASTER DRIVE | Marrero | LA | 70072 | 1 |
| Williams | Kentrell | 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 | 812 Jefferson St | Napoleonville | LA | 70390 | 1 |
| Williams | Kevin | 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 | 535 Willow Street | LaPlace | LA | 70068 | 3 |
| Williams | Kieanna | 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 | 1745 CREOLE ST. | LaPlace | LA | 70068 | 1 |

Sheet1

| Williams | Lamond | 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 | 308 ST. JAMES PLACE | LaPlace | LA | 70068 | 1 |
|---|---|---|---|---|---|---|---|
| Williams | Larhonda | 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 | 125 ELMIRA COURT LOT 45 | Thibodaux | LA | 70301 | 1 |
| Williams | Larry | 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 | 9347 WATERTOWER ST | Convent | LA | 70723 | 1 |
| Williams | Larry | 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 | 5733 Warrington Drive | New Orleans | LA | 70122 | 1 |
| Williams | Latoya | 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 | 7431 1/2 HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Williams | Latoya | 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 | 750 S JEFFERSON DAVIS APT.220 | New Orleans | LA | 70119 | 1 |
| Williams | Lawrence | NASSN | 1019 GEMINI DR. | Reserve | LA | 70084 | 1 |
| Williams | Leah | 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 | 406 Coles Landing | LaPlace | LA | 70068 | 1 |
| Williams | Leon | 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 | 2410 SOUTH SUGAR RIDGE RD | LaPlace | LA | 70068 | 1 |
| Williams | Leroy | 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 | 147 Sherman Walker St. | Garyville | LA | 70051 | 1 |
| Williams | Leslie | 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 | 1053 WITLOW CT. | LaPlace | LA | 70068 | 1 |
| Williams | Leslie | 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 | 10185 EAT PARK AVE | Houma | LA | 70363 | 1 |
| Williams | Lillie | 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 | 140 VILLARY ST. | Belle Chasse | LA | 70037 | 1 |
| Williams | Lillie | 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 | 403 Audubon Ct | Kenner | LA | 70062 | 1 |
| Williams | Lillie | 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 | 403 AULUBON ST. | Kenner | LA | 70062 | 1 |
| Williams | Linda | 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 | PO Box 32 | Metairie | LA | 70004 | 1 |
| Williams | Linda | 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 | P.O. BOX 2302 | Reserve | LA | 70084 | 1 |
| Williams | Lisa | 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 | 118 Mars Lane | Napoleonville | LA | 70390 | 1 |
| Williams | Lisa | 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 | 118 MARSLANE PO BOX 445 | Napoleonville | LA | 70390 | 1 |
| Williams | Liza | 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 | Po Box 1171 | Donaldsonville | LA | 70346 | 1 |
| Williams | Lois | 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 | 7953 BENSON ST | New Orleans | LA | 70127 | 1 |
| Williams | Louise | NASSN | 427 KORLA DR. | Thibodaux | LA | 70301 | 1 |
| Williams | Lynette | 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 | 2312 THIRD ST. | Kenner | LA | 70062 | 1 |
| Williams | Magan | 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 | 140 GEORGETTE ST. | Napoleonville | LA | 70390 | 1 |
| Williams | Magan | 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 | 140 GEORGETTE ST | Napoleonville | LA | 70390 | 1 |
| Williams | Malcolm | 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 | 3800 Outley dr. | Mobile | AL | 36693 | 2 |
| Williams | Marion | 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 | 38256 MINDI CT. | Gonzales | LA | 70737 | 1 |
| Williams | Marquis | 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 | 14180-29 Hwy 44 | Gonzales | LA | 70737 | 1 |
| Williams | Martha | 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 | 1 Summerton Dr. E-33 | Saint Rose | LA | 70087 | 1 |
| Williams | Mary | 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 | 3614 BAKER DR | Houma | LA | 70363 | 1 |
| Williams | Mary | 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 | 204 ROSELAWN ST | Houma | LA | 70363 | 1 |
| Williams | Mary | 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 | 9347 WATER TOWER LN | Convent | LA | 70723 | 1 |
| Williams | Mauddie | 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 | 3800 Outley Dr. | Mobile | AL | 36693 | 1 |
| Williams | Mauddie | 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 | 3800 Outley dr. | Mobile | AL | 36693 | 1 |
| Williams | Megan | 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 | 140 GEORGETTE ST | Napoleonville | LA | 70390 | 1 |
| Williams | Melissa | 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 | 5833 HWY 18 | Vacherie | LA | 70090 | 1 |
| Williams | Melvin | 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 | 115 Ashland Drive | Houma | LA | 70363 | 1 |
| Williams | Mertis | 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 | 416 Church Street | Prichard | AL | 36610 | 1 |
| Williams | Mertis | 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 | 416 CHURCH ST. | Prichard | AL | 36610 | 1 |
| Williams | Michael | 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 | 3013 BERKLEY AVE | Mobile | AL | 36617 | 1 |
| Williams | Michelle | 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 | 1328 SOUTH BARBIER AVE. | Thibodaux | LA | 70301 | 1 |
| Williams | Nadine | 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 | 704 COLONY DR. APT A | LaPlace | LA | 70068 | 1 |
| Williams | Nora | 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 | 121 JACOBS ST | Napoleonville | LA | 70390 | 1 |
| Williams | Nora | 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 | 20 Timothy Street | Prichard | AL | 36610 | 1 |
| Williams | Odessa | 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 | 308 ST. JAMES PLACE | LaPlace | LA | 70068 | 1 |
| Williams | Pamela | 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 | 946 WHITLOW ST. | LaPlace | LA | 70068 | 1 |
| Williams | Patricia | 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 | PO Box 316 | Labadieville | LA | 70372 | 1 |
| Williams | Paulette | 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 | 2118 SOUTH BARBIER AVE | Thibodaux | LA | 70301 | 1 |
| Williams | Paulette | 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 | 3419 FALLON DRIVE | Houma | LA | 70363 | 1 |
| Williams | Quinashia | 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 | 548 SOUTH HOLLY RD APT 16 | Labadieville | LA | 70391 | 1 |
| Williams | Ramona | 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 | 1040 ORANGE BLOSSOM LANE | Harvey | LA | 70058 | 1 |
| Williams | Ramornick | 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 | 1061 WHITLOW CT. | LaPlace | LA | 70068 | 1 |
| Williams | Randy | 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 | 208 S. Willow st. | Gramercy | LA | 70052 | 1 |
| Williams | Ray | 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 | 612 Jamestown Ct | LaPlace | LA | 70068 | 1 |
| Williams | Raymond | 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 | 1023 GEMINI DR. | Reserve | LA | 70084 | 1 |
| Williams | Raynell | 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 | 1601 ROSE LN | Gramercy | LA | 70052 | 1 |
| Williams | Rene | 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 | 147 Sherman Walker st. | Garyville | LA | 70051 | 1 |

Sheet1

| Williams | Renee | 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 | SHADY TRLR PARK LOT 21 | Raceland | LA | 70394 | 1 |
| Williams | Renetta | 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 | 275 E 24TH STREET | Reserve | LA | 70084 | 1 |
| Williams | Rhonda | 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 | 535 VIGOR AVE | Prichard | AL | 36610 | 1 |
| Williams | Rhonda | 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 | 535 VIGOR AVE | Prichard | AL | 36610 | 1 |
| Williams | Rolinda | 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 | 347 PINE ST. | LaPlace | LA | 70068 | 1 |
| Williams | Ronald | 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 | 120 CARLOS | Houma | LA | 70363 | 1 |
| Williams | Rosa | 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 | 1016 LE BOEUF ST. | New Orleans | LA | 70114 | 1 |
| Williams | Ruben | 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 | 1718 Midland Drive | Thibodaux | LA | 70301 | 1 |
| Williams | Ryan | 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 | 151 SENATOR CIRCLE APT: A | Houma | LA | 70363 | 1 |
| Williams | Sabrena | 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 | 1408 Lincoln ave. | Marrero | LA | 70072 | 1 |
| Williams | Samuel | 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 | 110 Apple St | Napoleonville | LA | 70390 | 1 |
| Williams | Samuel | 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 | 110 APPLE ST. | Napoleonville | LA | 70390 | 1 |
| Williams | Sandra | 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 | 6725 Zeigler Blvd | Mobile | AL | 36608 | 5 |
| Williams | Sandra | 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 | 2 RYDER CT APT M39 | LaPlace | LA | 70068 | 1 |
| Williams | Sandra | 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 | 116 MORRISON AVE | Houma | LA | 70364 | 1 |
| Williams | Sandy | 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 | 142 School House rd. | Killona | LA | 70066 | 1 |
| Williams | Sean | 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 | 156 EAST 13TH | Reserve | LA | 70084 | 1 |
| Williams | Shalon | 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 | 2478 Hwy 308 | Labadieville | LA | 70372 | 2 |
| Williams | Shantell | 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 | 1950 Robert E. Lee Blvd | New Orleans | LA | 70122 | 1 |
| Williams | Sharrie | 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 | 154 B Senator Circle | Houma | LA | 70363 | 1 |
| Williams | Shasta | 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 | 1707 main st | Mobile | AL | 36617 | 1 |
| Williams | Shedrick | 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 | 207 BELLEVILLE ST. | New Orleans | LA | 70114 | 1 |
| Williams | Sheila | 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 | 696 Paul Fredrick | Luling | LA | 70070 | 1 |
| Williams | Sherell | 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 | 35038 Hwy 1 North | Donaldsonville | LA | 70346 | 1 |
| Williams | Sherell | 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 | 35038 HWY 1 NORTH | Donaldsonville | LA | 70346 | 1 |
| Williams | Silas | 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 | 390 NW 2ND STREET | Reserve | LA | 70084 | 1 |
| Williams | Sonora | 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 | 1211 McRae Avenue | Mobile | AL | 36606 | 1 |
| Williams | Sonya | 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 | 2478 Hwy 308 | Labadieville | LA | 70372 | 1 |
| Williams | Staffon | 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 | 2600 LEXINGTON DR. | LaPlace | LA | 70068 | 1 |
| Williams | Stella | 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 | 740 WAYNE AVE. | Westwego | LA | 70094 | 1 |
| Williams | Stephanie | 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 | 2145 Young Lane | Mobile | AL | 36693 | 2 |
| Williams | Stephanie | 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 | 2145 YOUNGS LANE | Mobile | AL | 36693 | 1 |
| Williams | Sydney | 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 | 101 ORMOND BLVD APT E-4 | LaPlace | LA | 70068 | 1 |
| Williams | Sylvia | 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 | 606 BARRIERE RD #13 | Belle Chasse | LA | 70037 | 1 |
| Williams | Tachi | 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 | 14180-29 Hwy 44 | Gonzales | LA | 70737 | 1 |
| Williams | Tamara | 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 | 696 PAUL FREDRICK ST. | Luling | LA | 70070 | 1 |
| Williams | Tameka | 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 | 2451 N McVay Drive | Mobile | AL | 36605 | 1 |
| Williams | Tasheka | 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 | 696 Paul Fredrick st. | Luling | LA | 70070 | 1 |
| Williams | Terrance | 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 | 1311 Lacroix Dr | Houma | LA | 70364 | 1 |
| Williams | Terrence | 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 | 1701 Wagner st. | New Orleans | LA | 70114 | 1 |
| Williams | Terrionda | 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 | 247 BelleTerre Apt B | LaPlace | LA | 70068 | 1 |
| Williams | Terry | 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 | 147 Sherman Walker st. | Garyville | LA | 70051 | 1 |
| Williams | Thalmas | 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 | 1211 McRae | Mobile | AL | 36606 | 1 |
| Williams | Theresa | 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 | 10379 MOORE ROAD | Grand Bay | AL | 36541 | 1 |
| Williams | Thomas | 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 | 404 Catherine St Apt 3 | Patterson | LA | 70392 | 1 |
| Williams | Thomas | 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 | 127 Woodburn Dr | Houma | LA | 70364 | 4 |
| Williams | Tierany | 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 | 5717 FOXFIRE RD. | Mobile | AL | 36618 | 1 |
| Williams | Timothy | 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 | 8 PARISH FORREST WEST / 858 CHALLEN CIRCLE N | Mobile | AL | 36608 | 1 |
| Williams | Tirrel | 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 | 7108 Gentry rd. | Marrero | LA | 70072 | 1 |
| Williams | Todd | 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 | 222 Daggs Street | Belle Rose | LA | 70341 | 4 |
| Williams | Tommie | 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 | 5816 RUE MONTESPAN | Marrero | LA | 70072 | 1 |
| Williams | Tondalaire | 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 | 1105 Selma Street | Mobile | AL | 36004 | 1 |
| Williams | Tonja | 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 | 300 N. ELM | Metairie | LA | 70003 | 1 |
| Williams | Tracy | 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 | 117 Violet St | Thibodaux | LA | 70301 | 1 |
| Williams | Traje | 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 | 5633 Hwy 18 | Vacherie | LA | 70090 | 1 |
| Williams | Tyranika | 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 | 116 ROSENWALD | Reserve | LA | 70084 | 1 |
| Williams | Tyranika | 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 | 116 ROSENWALD | Reserve | LA | 70084 | 1 |

Page 178

Sheet1

| Williams | Valencia | 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 | 4153 Lac Couture dr. Apt. A | Harvey | LA | 70058 | 1 |
|---|---|---|---|---|---|---|---|
| Williams | Vera | 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 | 234 TRIPLE OAKS | Raceland | LA | 70394 | 1 |
| Williams | Vernon | 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 | 1900 AMERICA ST | Donaldsonville | LA | 70346 | 1 |
| Williams | Veronica | 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 | 1102 A DEWEY ST. | Houma | LA | 70360 | 1 |
| Williams | Walter | 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 | 1218 Cleveland St. | Thibodaux | LA | 70301 | 1 |
| Williams | Wanda | 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 | 209 N. Marchand | Gonzales | LA | 70737 | 1 |
| Williams | Wanda | 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 | 16081 TIGER HEIGHTS RD. | Prairieville | LA | 70769 | 1 |
| Williams | Wanda | 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 | 1952 LAC LA BELLE | Harvey | LA | 70058 | 1 |
| Williams | Wayne | 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 | 2259 Darmouth | Mobile | AL | 36618 | 1 |
| Williams | Wikina | 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 | 117 D'VILLE VLG | Donaldsonville | LA | 70346 | 1 |
| Williams | Willie | 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 | 513 Dismukes Ave | Prichard | AL | 36610 | 1 |
| Williams | Yolanda | 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 | 612 Jamestown Ct | LaPlace | LA | 70068 | 1 |
| Williams | Yvonne | 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 | P.O. Box 958 | Napoleonville | LA | 70390 | 1 |
| Williams | Yvonne | 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 | 123 Fertita Land | Napoleonville | LA | 70390 | 5 |
| Williams | Zelda | 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 | 552 Dexter Ave | Mobile | AL | 36604 | 1 |
| Williams | Zevendia | 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 | 858 Challen Cir N | Mobile | AL | 36608 | 1 |
| Williams, Jr. | Thomas | 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 | 552 Deaten Avenue | Mobile | AL | 36604 | 1 |
| Williams, Sr. | McCullen | xxx-xx-xxxx | 219 Ewell | Paincourtfille | LA | 70391 | 1 |
| Williams-davis | Sharon | 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 | 2263 Joy Lane | Mobile | AL | 36617 | 1 |
| Williams-garrisor | Angelica | 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 | 900 OAK STREET LOT 1 | Donaldsonville | LA | 70346 | 1 |
| Williamsgarrison | Angella | 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 | 900 OAK STREET LOT1 | Donaldsonville | LA | 70346 | 1 |
| Williamsjr | Alton | 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 | PO BOX 1014 | Napoleonville | LA | 70390 | 1 |
| Williamsjr | Gregory | 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 | 215 MISSION CT | Avondale | LA | 70094 | 1 |
| Williamsjr | Gregory | 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 | 215 MISSION CT | Avondale | LA | 70094 | 1 |
| Williamsjr. | Melvin | 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 | 203 River Pointe dr. | LaPlace | LA | 70068 | 1 |
| Williamsjr. | Russell | 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 | 209 Pierre Street | Plattenville | LA | 70393 | 1 |
| Williamson | Barbara | 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 | 1630 Bearfork Rd | Whistler | AL | 36612 | 1 |
| Williamson | Crecynthia | 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 | 604 PENN DR | LaPlace | LA | 70068 | 1 |
| Williamson | Floyd | 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 | 604 Penn dr. | LaPlace | LA | 70068 | 1 |
| Williamson | Greta | 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 | 6989 Hidden Pines Dr | Theodore | AL | 36582 | 1 |
| Willie | Mcgee | 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 | | Reserve | LA | 70084 | 1 |
| Willimams | Constance | 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 | 509 JEFFERSON ST | Napoleonville | LA | 70390 | 1 |
| Willimas | Tanika | 439-55-12373 | 167 VIOLET ST. | Thibodaux | LA | 70301 | 1 |
| Willis | Arthur | 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 | JONSON | Thibodaux | LA | 70301 | 1 |
| Willis | Calamity | 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 | 151 JOHNSON RIDGE | Thibodaux | LA | 70301 | 1 |
| Willis | Dora | 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 | 521 Park Ridge Drive | River Ridge | LA | 70123 | 1 |
| Willis | Enola | 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 | 718 THIRD STREET | Donaldsonville | LA | 70346 | 1 |
| Willis | Jamara | 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 | 1717 Sandcastle Ct | Mobile | AL | 36618 | 1 |
| Willis | Jamie | 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 | 718 THRID ST. | Donaldsonville | LA | 70346 | 1 |
| Willis | Joaquin | 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 | 2727 JOSEPHINE ST. | Mobile | AL | 36605 | 1 |
| Willis | Kazinsky | 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 | 165 French Lane | Napoleonville | LA | 70390 | 1 |
| Willis | Shirley | 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 | 2909 PAGES LA | Mobile | AL | 36607 | 1 |
| Willis | Steven | 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 | 370 DIXIE AVE. APT: B | Houma | LA | 70363 | 1 |
| Willoughby | Marie | 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 | 8005 Moneto St | Metairie | LA | 70003 | 1 |
| Wilmore | Dequincy | 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 | P.O. BOX 462 | Saint Rose | LA | 70087 | 1 |
| Wilright | Earl | 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 | 1067 SANTA MARIA | Jefferson | LA | 70072 | 1 |
| Wilson | Alander | 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 | 630 Boaz Avenue | Whistler | AL | 36612 | 1 |
| Wilson | Alta | 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 | 201 RUE DUBOURG APT 121 | LaPlace | LA | 70068 | 1 |
| Wilson | Angela | 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 | 312 Dixie Ave | Houma | LA | 70363 | 1 |
| Wilson | Angelica | 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 | 464 ELM ST. | LaPlace | LA | 70068 | 1 |
| Wilson | Arie | 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 | 186 APRICOT ST. | LaPlace | LA | 70068 | 1 |
| Wilson | Bobby | 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 | 144 Apricot st. | LaPlace | LA | 70068 | 1 |
| Wilson | Byron | 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 | 418 Filmore Street | Kenner | LA | 70062 | 1 |
| Wilson | Byron | 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 | 418 FILMORE ST. | Kenner | LA | 70062 | 1 |
| Wilson | Carl | 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 | 506 West 7th Street | Donaldsonville | LA | 70346 | 1 |
| Wilson | Cassandra | 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 | 1508 VON ARPEL DR | LaPlace | LA | 70068 | 1 |
| Wilson | Cassandra | 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 | 1508 VON ARPEL DR | LaPlace | LA | 70068 | 1 |

Sheet1

| Wilson | Charles | 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 | 1039 REV. RICHARD WILSON | Kenner | LA | 70062 | 1 |
|--------|---------|-------------|--------------------------|--------|----|-------|---|
| Wilson | Christopher | 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 | 1070 WHITLOW CT | LaPlace | LA | 70068 | 1 |
| Wilson | Connie | 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 | 1053 Government St Apt 204 | Mobile | AL | 36604 | 1 |
| Wilson | Corey | 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 | 958 WHITLOW CT | LaPlace | LA | 70068 | 1 |
| Wilson | Damone | 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 | 1648 ALEXANDER CT. APT- D | Gretna | LA | 70056 | 1 |
| Wilson | Earline | 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 | 570 WEST 2ND | LaPlace | LA | 70062 | 1 |
| Wilson | Giselle | 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 | P.O. BOX 571 | Schriever | LA | 70395 | 1 |
| Wilson | Hershell | 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 | 1151 Basil Street | Mobile | AL | 36603 | 1 |
| Wilson | James | 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 | 227 Chad B. Baker | Reserve | LA | 70081 | 1 |
| Wilson | Jerry | 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 | 616 MAYFLOWER COURT | LaPlace | LA | 70068 | 1 |
| Wilson | Jimmie | 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 | 151-B SOLARS TRAILER PARK ROAD | Thibodaux | LA | 70301 | 1 |
| Wilson | Joseph | 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 | 41 MOSS DR. | LaPlace | LA | 70068 | 1 |
| Wilson | Joseph | 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 | 610 Orange Street | Donaldsonville | LA | 70346 | 1 |
| Wilson | Julius | 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 | 1 Summerton Dr. Apt. E-40 | Saint Rose | LA | 70087 | 1 |
| Wilson | Kecia | 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 | 103 EMMA ST. | Thibodaux | LA | 70301 | 1 |
| Wilson | Keith | 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 | 375 CAPT. G BOURGEOIS | LaPlace | LA | 70068 | 1 |
| Wilson | Kendrick | 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 | 3601 Dial st. | Whistler | AL | 36612 | 1 |
| Wilson | Kenya | 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 | 1704 CREOLE ST | LaPlace | LA | 70068 | 1 |
| Wilson | Lawrence | 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 | 168 Herman st. | Waggaman | LA | 70094 | 1 |
| Wilson | Lisa | 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 | 850 3rd Street, Apt. 3E | Kenner | LA | 70062 | 2 |
| Wilson | Marie | 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 | 470 ELM STREET | LaPlace | LA | 70068 | 1 |
| Wilson | Melvin | 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 | 427 HANSON PLACE | Kenner | LA | 70062 | 1 |
| Wilson | Monishia | 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 | 2304 OLD COMPTON RD. APT A | Harvey | LA | 70078 | 1 |
| Wilson | Nadia | 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 | 715 Euclid ave. | Mobile | AL | 36606 | 1 |
| Wilson | Patrice | 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 | 375 CAPT G BOURGEOIS | LaPlace | LA | 70068 | 1 |
| Wilson | Prell | 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 | 2261 Hwy 1 South | Donaldsonville | GA | 70346 | 1 |
| Wilson | Pulsha | 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 | 134 JAMES CT | LaPlace | LA | 70068 | 1 |
| Wilson | Qiuana | 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 | 214 W 6TH ST | Donaldsonville | LA | 70346 | 1 |
| Wilson | Raffinee | 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 | 220 DVILLE VILLAGE | Donaldsonville | LA | 70346 | 1 |
| Wilson | Shanel | 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 | 2431 SO. SUGAR RIDGE RD | LaPlace | LA | 70068 | 1 |
| Wilson | Shanelle | 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 | 1126 Bourg st. | Houma | La | 70360 | 1 |
| Wilson | Shannon | 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 | 2812 CAMBRIDGE DR | LaPlace | LA | 70068 | 1 |
| Wilson | Sheniqual | 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 | 228 A Saunders St | Thibodaux | LA | 70301 | 1 |
| Wilson | Sheree | 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 | 1821 LEE DR. | LaPlace | LA | 70068 | 1 |
| Wilson | Shirley | 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 | 1808 Esther Street | Harvey | LA | 70058 | 1 |
| Wilson | Tina | 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 | SOLO WEST 7TH ST. OR | Donaldsonville | LA | 70346 | 1 |
| Wilson | Toby | 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 | 3840 Melissa Drive | Harvey | LA | 70058 | 1 |
| Wilson | Tomekia | 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 | 317-B Lexington ave. | Mobile | AL | 36603 | 1 |
| Wilson | Tyne | 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 | 3840 Melissa | Harvey | LA | 70058 | 1 |
| Wilson | Tyrone | 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 | 5350 Carol Plantation rd. Apt. 3H | Mobile | AL | 36582 | 1 |
| Wilson | Vader | 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 | 2437 YORKTOWNE DR. | LaPlace | LA | 70068 | 1 |
| Wilson | Vanessa | 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 | 189 Modern Farm rd. | Waggaman | LA | 70094 | 1 |
| Wilson | Veronica | 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 | 7817 MONETT ST. | Metairie | LA | 70003 | 1 |
| Wilson | Victoria | 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 | 470 ELM STREET | LaPlace | LA | 70068 | 1 |
| Wilson | Warren | 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 | 429 ORANGE LOOP | LaPlace | LA | 70068 | 1 |
| Wilson | Zerach | 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 | 17 Lagi Street | LaPlace | LA | 70068 | 1 |
| Wiltz | Lori | 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 | 487 LITTLE HOPE | Garyville | LA | 70051 | 1 |
| Wiltz | Walter | 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 | 1420 Charbonnett st. Apt. 107 | New Orleans | LA | 70117 | 1 |
| Wimmer | Cheree | 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 | 2270 CRESTING CT. | Mobile | AL | 36695 | 1 |
| Winbush | Leonard | 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 | 1832 | Prichard | LA | 30318 | 1 |
| Winbush | Leonard | 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 | Prichard | NA | NA | 30318 | 1 |
| Winbush | Rose | 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 | 1832 Claire AVE | Whistler | AL | 36612 | 1 |
| Winchester | Mona | 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 | 2237 WOODMERE BLVD | Harvey | LA | 70058 | 1 |
| Winfield | Kelada | 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 | 221 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Winfield | Kelada | 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 | 221 JOE PARQUET CIRCLE | LaPlace | LA | 70068 | 1 |
| Winfield | Linda | 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 | 5681 Thomas Drive | Theodore | AL | 36582 | 1 |
| Winfrey | Rebecca | 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 | 402 Vatican dr. | Donaldsonville | LA | 70346 | 1 |

Sheet1

| Winslow | Charlene | 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 | 1030 B PEOPLE STREET | Thibodaux | LA | 70301 | 1 |
| Winslow | Edward | 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 | 2621 MATTHEWS LANE | Houma | LA | 70363 | 1 |
| Winslow | Gladys | 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 | 237 SHADY OAKS CT | Houma | LA | 70364 | 1 |
| Winslow | Gwendolyn | 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 | 2621 MATTHEWS LANE | Houma | LA | 70363 | 1 |
| Winslow | Rasheka | 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 | 2621 Matthewa Lane | Houma | LA | 70363 | 1 |
| Winslow | Regina | 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 | 141-A OCTAVIA ST. | Schriever | LA | 70395 | 1 |
| Winslow | Tiffany | 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 | 103 MARIE ST. APT: E | Thibodaux | LA | 70301 | 1 |
| Winston | Carson | 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 | 8400 BEV. RD EXIT | Saint Elmo | AL | 36568 | 1 |
| Winston | Cheryl | 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 | 790 West Copperfield dr. | Mobile | AL | 36608 | 1 |
| Winston | Elmer | 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 | 10040 BOE RD | Saint Elmo | AL | 36568 | 1 |
| Winston | Kenya | 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 | 7560 Bracklyn Court | Theodore | AL | 36582 | 2 |
| Winston | Monique | 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 | PO Box 252 | Saint Elmo | AL | 36582 | 1 |
| Winston | Ruble | 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 | 1665 JOHNSON ST | Mobile | AL | 36605 | 1 |
| Winston | Temetra | 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 | 9708 Lundy Lane Theodore, AL. 36582 | Saint Elmo | AL | 36568 | 1 |
| Winston | Vernal | 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 | 8970 CEMETRY RD | Saint Elmo | AL | 36568 | 1 |
| Winston | Victoria | 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 | 1601 PRINCESS HELEN RD | Mobile | AL | 36618 | 1 |
| Winters | Brittany | 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 | 2668 Mill St. | Mobile | AL | 36607 | 1 |
| Wise | Carol | 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 | 1305 E. Bayou Road, Apt 206 | Donaldsonville | LA | 70346 | 1 |
| Wix | Esson | 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 | 7142 BUNKER HILL RD. | New Orleans | LA | 70127 | 1 |
| Wolf | Frances | 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 | 20 Killarney Loop | Houma | LA | 70363 | 1 |
| Wolfe | Ashley | 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 | 725 CAMELIA AVE | LaPlace | LA | 70068 | 1 |
| Wolfe | Camille | 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 | 188 W. 2ND ST. LaPlace, LA. 70068 | Reserve | LA | 70084 | 1 |
| Wolfe | Lakeindra | 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 | 8131 PARK AVENUE | Houma | LA | 70363 | 1 |
| Wolfe | Patrice | 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 | 311 N. CANTEBURY DR. | LaPlace | LA | 70068 | 1 |
| Wolfe | Trenise | 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 | 101 ORMOND BLVD APT E-3 | LaPlace | LA | 70068 | 1 |
| Wolfe | Vincentjr | 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 | 127 BANKS ST | Houma | LA | 70363 | 1 |
| Wolfe | Wilda | 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 | 127 BANKS ST. | Houma | LA | 70363 | 1 |
| Womack | Major | 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 | 619 Petit Ave | Mobile | AL | 36617 | 1 |
| Womack | Patricia | 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 | 467 Oak Drive Court | Mobile | AL | 36617 | 3 |
| Wong | Previn | 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 | 1445 LINCOLN AVE. | Marrero | LA | 70072 | 1 |
| Woodard | Benita | 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 | 2170 Whip Poor Will Court West | Semmes | AL | 36575 | 1 |
| Woodard | Cleotha | 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 | 537 Central Ave Apt 43 | Jefferson | LA | 70121 | 1 |
| Woodard | Cleotha | 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 | 537 Central Avenue Apt 43 | Jefferson | LA | 70121 | 1 |
| Woodard | Leola | 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 | 537 CENTRAL AVE. APT. 43 | Jefferson | LA | 70121 | 1 |
| Woods | Alain | 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 | 401 1/2 LOUISE ST. | Houma | LA | 70363 | 1 |
| Woods | Ariane | 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 | 300 LEVRON ST APT #B | Houma | LA | 70360 | 1 |
| Woods | Carlos | 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 | 142 Chandler st. | Prichard | Al | 36610 | 1 |
| Woods | Carloyn | 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 | 3556 HWY 316 | Gray | LA | 70359 | 1 |
| Woods | Charlynn | 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 | 126 Morrison Ave | Houma | LA | 70363 | 4 |
| Woods | Darrelll | 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 | 3556 HWY 316 | Gray | LA | 70359 | 1 |
| Woods | Deiontrenise | 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 | 527 HOME WOOD PLACE | Reserve | LA | 70068 | 1 |
| Woods | Dwanda | 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 | 41060 Merritt Evans Rd. Apt # D202 | Prairieville | LA | 70769 | 1 |
| Woods | Jhordis | 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 | 639 AZEALA RD APT #90 | Mobile | AL | 36608 | 1 |
| Woods | LaFran | 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 | 851 THREADNEEDLE STREET #1116 | Houston | TX | 77079 | 6 |
| Woods | Leatha | 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 | 2811 Nall ST | Crichton | AL | 36607 | 1 |
| Woods | Leola | 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 | 217 Naquin | Houma | LA | 70360 | 1 |
| Woods | Lillins | 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 | 400 North Laurel #A | Metairie | LA | 70003 | 1 |
| Woods | Natashanair | 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 | 141 FLAGOUST | Reserve | LA | 70084 | 1 |
| Woods | Phoebe | 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 | 132 Meadow Circle | Thibodaux | LA | 70301 | 1 |
| Woods | Reonca | 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 | 107 LOUIS LANE | Napoleonville | LA | 70390 | 1 |
| Woods | Rinel | 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 | 107 LOUIS LANE | Napoleonville | LA | 70390 | 1 |
| Woods | Rosalie | 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 | 301 Hyland Street | Thibodaux | LA | 70301 | 1 |
| Woods | Roslyn | 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 | 300 LEVRON ST. APT: B | Houma | LA | 70363 | 1 |
| Woods | Sheona | 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 | 614 Masterson Ave | Chickasaw | AL | 36611 | 1 |
| Woods | Telisha | 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 | 300 LEVERON STREET | Houma | LA | 70363 | 3 |
| Woods | Tonya | 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 | 267 EAST 11TH ST | Edgard | LA | 70049 | 1 |
| Woods | Tyrone | 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 | 901 HWY 18 | Edgard | LA | 70049 | 1 |

Sheet1

| Woods | Tyrone | 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 | 267 EAST 11TH ST | Edgard | LA | 70049 | 1 |
| Woods | Waneyka | 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 | 300 LEVRON ST. APT: B | Houma | LA | 70360 | 1 |
| Woods | Willie | 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 | 104 1/2 LOUISE ST | Houma | LA | 70363 | 1 |
| Woodside | John | 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 | 227 JOHNSON RIDGE LANE | Thibodaux | LA | 70301 | 1 |
| Woodside | Wanisha | 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 | 227 JOHNSON RIDGE LANE | Thibodaux | LA | 70301 | 1 |
| Woodsjr | Larry | 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 | 1412 LEE STREET | Prichard | AL | 36610 | 1 |
| Woodson | Lakisha | 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 | 5719 LAFAYE ST. | New Orleans | LA | 70122 | 1 |
| Woodson | Lionesha | 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 | 5719 LAFAYE ST | New Orleans | LA | 70122 | 1 |
| Woodson | Rhonda | 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 | 3064 ST. PHILLIP ST | New Orleans | LA | 70118 | 1 |
| Woodson | Tamieka | 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 | 1557-G MLK ave. | Mobile | AL | 36617 | 1 |
| Wooten, | Kimberly | 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 | 1614 Ace Street | Prichard | AL | 36610 | 1 |
| Worley | Geraldine | 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 | 6108 HWY 308 | Paincourtville | LA | 70391 | 1 |
| Worley | Lekisha | 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 | 6108 HWY 308 | Paincourtville | LA | 70391 | 1 |
| Worley | Minerva | 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 | 149 Daggs street | Paincourtville | LA | 70391 | 1 |
| Worley | Wilfred | 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 | 168 DORSEYVILLE LN | Paincourtville | LA | 70391 | 1 |
| Wright | Britney | 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 | 154 MILL ST | Garyville | LA | 70051 | 1 |
| Wright | Britney | 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 | 154 MILL ST | Garyville | LA | 70051 | 1 |
| Wright | Chermine | NASSN | 2306 Bullen Street | Mobile | AL | 36617 | 1 |
| Wright | Darlene | 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 | 972 Beechgrove blvd. Apt. J | Westwego | LA | 70094 | 1 |
| Wright | Disheekia | 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 | 1121 Henderson Street | Thibodaux | LA | 70301 | 3 |
| Wright | Jacqueline | 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 | 236 JOE PARQUET CIRCLE APT: 10B | LaPlace | LA | 70068 | 1 |
| Wright | James | 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 | 3400 Maureen Dr. | Mobile | Al | 36605 | 1 |
| Wright | Johnnie | 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 | 3400 Maureen Drive | Mobile | AL | 36605 | 1 |
| Wright | Joyce | 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 | 1121 HENDERSON ST. | Thibodaux | LA | 70301 | 1 |
| Wright | Juanita | 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 | 908 VITCORY DR. W | Mobile | AL | 36606 | 1 |
| Wright | Lillie | 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 | 359 Rylands street | Mobile | AL | 36603 | 1 |
| Wright | Lois | 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 | 813 LINDA ANN AVE | Gray | LA | 70359 | 1 |
| Wright | Roslyn | 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 | 675 Chin | Mobile | AL | 36610 | 1 |
| Wright | Roslyn | 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 | 675 Chin St | Mobile | AL | 36610 | 1 |
| Wright | Sarria | 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 | 2105 Edwards Avenue | Mobile | AL | 36617 | 1 |
| Wright | Shante' | 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 | 2425 VIRGINIA COLONY | LaPlace | LA | 70068 | 1 |
| Wright | Webster | 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 | 2070 HWY 1 ST. MARY | Thibodaux | LA | 70301 | 1 |
| Wright | Wesley | 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 | 1302 TIGER DRIVE | Thibodaux | LA | 70301 | 1 |
| Wrightington | Charmaine | 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 | 242 Grant CR | Prichard | AL | 36610 | 1 |
| Wyatt | Lucille | 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 | 2104 Wolf Ridge Rd #3 | Mobile | AL | 36612 | 1 |
| Yancey | Jacquelyn | NASSN | 975 S. GENOIS ST | New Orleans | LA | 70125 | 1 |
| Yancy | Jacquelyn | 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 | 975 So. Genois st. | New Orleans | La | 70125 | 1 |
| Yang | Ginger | 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 | 6120 WARWICK CT. | New Orleans | LA | 70131 | 1 |
| Yarls | Willie | 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 | 1916 Hwy 44 | Reserve | LA | 70084 | 1 |
| Yasin | Lutfiyyah | 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 | 105 Thuman Circle #4 | Thibodaux | LA | 70301 | 1 |
| Yates | Barbara | 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 | 4330 Foster Park Dr. | Eight Mile | AL | 36613 | 1 |
| Yates | Doris | 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 | 513 Highland Woods Drive East | Mobile | AL | 36608 | 2 |
| Yates | Jonathan | 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 | 513 Highland Woods Dr. E. | Mobile | AL | 36608 | 2 |
| Yates | Judson | 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 | 513 Highland Woods Dr. E | Mobile | Al | 36608 | 2 |
| Yates | Latonya | 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 | 351 Azalea Rd. | Mobile | AL | 36609 | 1 |
| Yates | Leslie | 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 | 513 Highland Woods Drive E | Mobile | AL | 36608 | 2 |
| Yates | Yarsheka | 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 | 714 JOHNSON AVE | Mobile | AL | 36606 | 1 |
| Yelder | Larry | 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 | 2615 Serigny Dr. | Mobile | AL | 36605 | 1 |
| Yerks | Charles | 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 | 327 Lafatte Street | Bridge City | LA | 70094 | 1 |
| Yolanda | Franklin | 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 | 79 Anchorage Drive | Marrero | LA | 70072 | 1 |
| York | Jessica | 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 | 3200 Rochester St. | Mobile | AL | 36617 | 1 |
| York,t | Shatopia | 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 | 600 S. Washington Ave. #94 | Mobile | AL | 36603 | 1 |
| Young | Alonzo | 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 | 6120 WARWICK CT | New Orleans | LA | 70131 | 2 |
| Young | Amanda | NASSN | 432 W 1ST ST. | Edgard | LA | 70049 | 1 |
| Young | Bobby | 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 | 1113 Baltimore Street | Mobile | AL | 36605 | 1 |
| Young | Christopher | 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 | 5251 WASHINGTON BLVD | Theodore | AL | 36582 | 1 |
| Young | Darnell | 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 | 2824 S. BURNSIDES AVE. apt 1401 | Gonzales | LA | 70737 | 1 |

Page 182

Sheet1

| Young | David | 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 | 1966 Wagner ST Apt 401 | Mobile | AL | 36617 | 1 |
| Young | Debra | 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 | 2729 Mout Ave | Mobile | AL | 36606 | 1 |
| Young | Dominique | 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 | 140 SAMUEL STREET | Houma | LA | 70363 | 1 |
| Young | Donna | 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 | 212B BAYONNE DR. | LaPlace | LA | 70068 | 1 |
| Young | Donna | 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 | 212B Bayonne | LaPlace | LA | 70068 | 1 |
| Young | Edward | 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 | 2729 Moot Avenue | Mobile | AL | 36606 | 1 |
| Young | Frederick | 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 | 6700 Wall ST Apt 1F | Mobile | AL | 36695 | 1 |
| Young | Gerald | 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 | 121 DOVE ST | LaPlace | LA | 70068 | 1 |
| Young | Ida | NASSN | P.O. BOX 823 | Donaldsonville | LA | 70346 | 1 |
| Young | Jacqueline | 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 | 518 ST.PATRICK ST. | Donaldsonville | LA | 70346 | 1 |
| Young | Jacueline | 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 | 518 ST. PATRICK ST. | Donaldsonville | LA | 70346 | 1 |
| Young | James | 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 | 1812 N SUGAR RIDGE RD | LaPlace | LA | 70068 | 1 |
| Young | Jarron | NASSN | 432 West 1st street | Edgard | LA | 70049 | 1 |
| Young | John | 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 | 322 KRPLBROOKS DRIVE | Raceland | LA | 70394 | 1 |
| Young | Kewanta | 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 | 333 DOME DR. | Avondale | LA | 70094 | 1 |
| Young | Kisha | 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 | 247 DAVID DR | Thibodaux | LA | 70301 | 1 |
| Young | Margery | 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 | 215 Redbud st. | LaPlace | LA | 70068 | 1 |
| Young | Maruel | 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 | 7001 LAWRENCE RD. APT. 293 | New Orleans | LA | 70126 | 1 |
| Young | Mary | 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 | 35513 MT CALVARY LN. HWY 405 | Donaldsonville | LA | 70346 | 1 |
| Young | Maryjane | 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 | 1127 DEWEY ST. APT b | Houma | LA | 70360 | 1 |
| Young | Ronald | 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 | 1533 W. CHELSEA RD APT A | Harvey | LA | 70059 | 1 |
| Young | Shantrell | 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 | 2824 S. BURNSIDE AVE. apt 1401 | Gonzales | LA | 70737 | 1 |
| Young | Terry | NASSN | 432 W. 1st street | Edgard | LA | 70049 | 1 |
| Young | Tiffany | 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 | 211 PEACH ST. | LaPlace | LA | 70068 | 1 |
| Young | Tina | 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 | 323 MAX STREET | Prichard | AL | 36610 | 1 |
| Young, | Juandall | 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 | 149 Joe Parquet Circle | LaPlace | LA | 70068 | 1 |
| Young-porter | Rose | 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 | 11140 CREOLA AXIS LOOP RD. | Axis | AL | 36505 | 1 |
| Youngjr | Curtis | 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 | 2120 ST. CHARLES | LaPlace | LA | 70068 | 1 |
| Zamofa | Cynthia | 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 | P.O. BOX 193 | Raceland | LA | 70399 | 1 |
| Zeine | Ladonna | 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 | 6427 Airport Blvd Apt 151 | Mobile | AL | 36608 | 1 |
| Zeine | Lashandra | 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 | 4215 MOFFETT RD 69 | Mobile | AL | 36618 | 1 |
| Zeine | Raynodd | 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 | 151 Foreman rd. B6 | Mobile | AL | 36608 | 1 |
| Zeine | Roosevelt | 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 | 3539 Missile st. | Whistler | AL | 36612 | 1 |
| Zeine | Vanassa | 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 | 3539 Missile St | Whistler | AL | 36612 | 1 |
| Zeno | Brian | 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 | 606 BLUEBIRD | LaPlace | LA | 70068 | 1 |
| Zeno | Christine | 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 | 127 EAST 27TH ST | Reserve | LA | 70084 | 1 |
| Zeno | Felicia | 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 | 1046 WHITLOW CT | LaPlace | LA | 70068 | 1 |
| Zeno | Gail | NASSN | 21297 Park ln. | Vacherie | LA | 70090 | 1 |
| Zeno | Jerome | 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 | 449 BELLE MEADE BLVD | Gretna | LA | 70056 | 1 |
| Zeno | Larry | 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 | 115 DOVE ST | LaPlace | LA | 70068 | 1 |
| Zeno | Latanya | 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 | 520 REVERE DR APT A | LaPlace | LA | 70068 | 1 |
| Zeno | Melvinjr | 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 | 1539 NATCHEZ LANE | LaPlace | LA | 70068 | 1 |
| Zeno | Patricia | 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 | 516 REVERE DR APT C | LaPlace | LA | 70068 | 1 |
| Zeno Sr. | Oscar | 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 | 21297 Park ln. | Vacherie | LA | 70090 | 1 |
| Zeringue | Ashley | 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 | 1816 OAK GROVE CT | LaPlace | LA | 70068 | 1 |
| Ziegel | Barbara | 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 | 2789 COLONY CT. | Marrero | LA | 70072 | 1 |
| Ziegel | Natosha | 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 | 2104 VINEYARD LANE | Harvey | LA | 70058 | 1 |
| Ziegeljr. | Edgar | 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 | 2789 Colony ct. | Marrero | LA | 70072 | 1 |
| Zielgeliii | Edgar | 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 | 352 Ave A | Westwego | LA | 70094 | 1 |
| Zine | Joshua | 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 | 3808 Cabana club blvd. Apt. 101 | Mobile | AL | 36609 | 1 |
| Zine | Patricia | 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 | 1002 State street | Mobile | AL | 36603 | 1 |
| Zine | Patrick | 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 | 1002 State street | Mobile | AL | 36603 | 2 |
| Zinejr. | Michael | 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 | 972 State street | Mobile | AL | 36603 | 1 |
| Zinesr. | Michael | 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 | 1002 State street | Mobile | AL | 36603 | 1 |
| Zykeisha | Dock | 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 | 7720 THOMAS RD APT 303 | Mobile | AL | 36695 | 1 |