# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

Andrew Langan
To Call Writer Directly:
(312) 862-2064
andrew.langan@kirkland.com

(312) 862-2000

www.kirkland.com

Facsimile:
(312) 862-2200

April 21, 2011

**VIA E-MAIL**

The Honorable Sally Shushan
United States Magistrate Judge
United States District Court
500 Poydras Street, Room B345
New Orleans, LA 70130

Re:    In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of
Mexico on April 20, 2010, MDL No. 2179

Dear Magistrate Judge Shushan:

We write to address the status of BP's document production and to discuss the Court's April 1, 2011 order, providing that "Friday, May 27, 2011, is the deadline for production of documents responsive to all prior requests directed to the February 27, 2012 trial and for objections to the requests for production served on or before April 29, 2011." This order was the subject of discussion at the April 8 and April 15 conferences.   As I explained at the April 15 conference, BP provides this submission to set forth its efforts to produce documents by May 27, 2011, and to provide the Court and the parties with a realistic picture of what BP can and cannot do.

BP's document production efforts to date have been extensive.  The PSC has served over 330 document requests on BP.  BP has already produced well over 1.6 million pages, and has certified custodial productions for over 20 deponents.   Yet, as BP has described in past submissions, the universe of potentially relevant documents is enormous (over 1 petabyte).  As the Court is aware, to focus BP's production efforts, BP and the PSC negotiated search criteria consisting of search terms, custodians, and dates range.

Although time-consuming, the search negotiations ordered by the Court have been a success, and have yielded the global search criteria set forth as Exhibit 1 hereto, which will result in the production of hundreds of thousands of additional documents.  As a result, there are four key areas of document production that BP believes it can substantially complete by May 27:  (i) the production of a significant majority of the documents arising from the global search criteria that BP negotiated with the PSC; (ii) a substantial production of source control documents responsive to search criteria for RFPs 27, 28 and 29, in accordance with the PSC's request to prioritize those documents; (iii) the production of custodial documents for depositions occurring

# KIRKLAND & ELLIS LLP

The Honorable Sally Shushan
April 21, 2011
Page 2

prior to June 10 (in addition, per the Court's April 18 order, documents for the UK depositions of Messrs. Hayward and Thierens will be produced by May 23); and (iv) other reasonable priorities that the PSC identifies. Each of these categories of documents is described in further detail below.

**Production of Documents Arising From the Global Search Criteria**

As the Court is aware, BP and the PSC negotiated search criteria, date ranges, and custodians for BP's productions. This process lasted from November 8, 2010 (when the Court ordered such negotiations) through well into March 2011. During the negotiations, the PSC took the position that the parties were not required to agree on date ranges or custodians—only on search terms. BP respectfully disagreed with the PSC's position, and the issue was extensively briefed and argued before the Court. At the February 18, 2011 conference, the Court agreed with BP's position that the parties should reach agreement on search terms, date ranges, and custodians:

> THE COURT: We had a sort of dispute, but an amicable one, with regard to the provisions of Pretrial Order Number 16 and whether or not we needed to reach agreement on the provisions of Paragraph 13 regarding search terms, date ranges, et cetera. I sort of did anticipate that agreement would be reached, but what I hope to do today is reach agreement, so we'll put that behind us and we'll move forward. (Ex. 2, p. 5:11-18)

With the Court's guidance, the parties proceeded in February and March to complete their negotiations of search terms, date ranges, and custodians. These efforts were successful. Following these negotiations, BP circulated its search criteria list (including date ranges and custodians) to the PSC on March 29, and to defense counsel and government liaison counsel on April 4. (Exhibits 3 and 4) No party provided further comments on the negotiated list of search criteria.

As the Court is aware, BP has been producing custodial documents in connection with the ongoing depositions. And BP is also producing—on a rolling basis—documents responsive to the global search criteria negotiated with the PSC discussed above, regardless of whether those documents come from deposition custodians or from custodians who will not be deposed. The universe of documents responsive to the global search criteria is very large: hundreds of thousands of documents. Nonetheless, BP expects that the production of documents responsive to the global search criteria will be predominantly complete by May 27.[1] If BP learns that it

---

[1] The global search term production will include some documents from deposed witnesses that were not included in that deponent's custodial certification, including because during the course of the search terms negotiations: (1) the PSC modified certain date ranges; (2) the PSC added certain custodians; and (3) there were certain RFPs

# KIRKLAND & ELLIS LLP

The Honorable Sally Shushan
April 21, 2011
Page 3

cannot predominantly complete its global search term production by May 27, it will inform the parties and the Court.

Finally, as discussed above, no party has provided BP with comments to the global search criteria circulated on March 29 and April 4, respectively.  However, to the extent that any party seeks additional documents from BP that the party believes may not be covered by the search terms, BP respectfully requests that they directly propose modifications to the global search terms, instead of proposing a series of one-off requests.   This will ensure more efficient processing of those requests, given the search term mechanisms that have already been put in place.

## Production of Source Control Documents

On April 8, 2011, Mr. Herman requested of BP that "separate from the custodial productions in conjunction with upcoming depositions, the 'Source Control' documents responses take first priority."   (Ex. 5.)   BP has prioritized the Source Control documents accordingly, and has already made a production of Source Control documents in response to Mr. Herman's request.  (As BP understands it, "Source Control" as used by the PSC includes efforts to contain or stop the flow of the Macondo well following the April 20, 2010 Deepwater Horizon incident.)

As an initial matter, the PSC's requests for Source Control documents are defined by RFPs 27, 28 and 29; BP has objected to those requests, in part.  (Ex. 6.)  BP expects to make a substantial production of Source Control documents before May 27 based on these RFPs.  BP does not understand the PSC to seek production of all source control documents, of which there are millions.  Here, again, BP's production will be guided by search terms.  If BP determines that it cannot complete a substantial production of the above-described source control documents by May 27, it will inform the Court.

---

(e.g., RFPs 19 and 76) for which the PSC did not propose any custodians, meaning BP had to add them.    The evolving nature of the search term negotiations was discussed at the February 18, 2011 hearing.  (Ex. 2, February 18, 2011 Hearing at 37:10-14) ("BP COUNSEL:  And one other comment I would just like to make quickly is, until we reach final agreement, because we are doing ongoing production, we would like to proceed with what is set forth in our Exhibit E.  THE COURT: Please. Not only may you, but please do."); (Ex. 2, February 18, 2011 Hearing at 64:11-16) ("Although, Your Honor, again, to be clear, because -- because things are moving, we're going to get started with Exhibit E now; and, then to the extent -- you know, for the depositions that are coming up. And then, to the extent there are changes, we will modify the process to the extent it's agreed or Your Honor orders.")

# KIRKLAND & ELLIS LLP

The Honorable Sally Shushan
April 21, 2011
Page 4

**Production of Custodial Documents For Depositions**

BP will also continue to produce custodial documents ten days in advance of depositions, in accordance with PTO 17, as modified March 1, 2011. As outlined in Mr. Langan's April 14 letter to the Court, for the UK depositions, BP will produce custodial documents fourteen days in advance of depositions. In addition, for the depositions of Messrs. Hayward and Thierens, BP will make custodial productions by May 23. Once the UK depositions are completed, BP will continue to produce any remaining custodial documents ten days in advance of depositions.

**Other Requests**

On March 18, the Court ordered that the PSC provide BP with a prioritization of the PSC's document requests. (March 23, 2011 Order, at 13) ("The PSC shall prioritize its document requests to BP. BP shall provide deadlines by which it shall respond to the document requests.") Other than the Source Control request described above, the PSC has provided BP with two other priorities. First, the PSC has indicated that it may ask that certain portions of the global search term production be accelerated to accommodate upcoming Rule 30(b)(6) depositions. The timing of BP's production of these documents will depend upon the breadth of the PSC's requests. Second, the PSC has asked for the production of non-privileged documents associated with what the PSC has referred to as the "Baxter Team." Any documents falling into this category are the subject of ongoing discussions between the representatives of BP's and the PSC's respective privilege teams.

To the extent the PSC has issued any other one-off document requests and has not prioritized them, BP does not believe that it will be able to produce all documents responsive to those non-prioritized, non-search-term, one-off requests by May 27. BP will continue to respond to non-prioritized, non-search-term, one-off document requests on a rolling basis. BP also continues to welcome any prioritization of requests by the PSC.

BP would be pleased to respond to any questions the Court has about this submission at the Court's convenience.

Sincerely,

*Andrew Langan*

J. Andrew Langan, P.C.

# KIRKLAND & ELLIS LLP

The Honorable Sally Shushan
April 21, 2011
Page 5


cc:    Plaintiffs Liaison Counsel
       Defense Liaison Counsel
       Mike Underhill
       Hon. Attorney General Luther Strange
       Cory Maze
       Donald E. Godwin
       James P. Roy
       Stephen J. Herman
       Mike O'Keefe
       Robert Cunningham
       Ronald S. Kravitz
       Jeroen van Kwawegen
       Wilber H. Boies
       Mark C. Molumphy
       Laurie L. Largent
       Julie Reiser
       Lori G. Feldman

EXHIBIT 1

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 5 | Please produce any communications between any persons on-shore who participated in, were aware of, or were in anyway involved with the operations and drilling activities of the Deepwater Horizon during the relevant time period. | (CUSTODIAN) AND file typ = .mail AND ("Deepwater Horizon" OR "DWH" OR "macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 3/1/2010 | 4/20/2010 | See next tab |
| 14 | Please produce copies of any documents or communications relating to the expected, anticipated, and actual budget for costs and expenses of the Deepwater Horizon, Transocean Marianas, or the Macondo Well, including all documents and communications relating to the daily operational cost of the Deepwater Horizon, the Transocean Marianas, or the Macondo Well and whether the Deepwater Horizon, Transocean Marianas, or Macondo Well were on, over, or under budget. | ("budget*" OR "fund*") AND ("cost*" OR "expense*" OR ("amount*" NEAR3 "money")) AND ("macondo" OR "Deepwater Horizon" OR "DWH" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 1/1/2009 | 4/20/2010 | See next tab |
| 15 | Please produce copies of any documents or communications relating to the scheduling of operations and activities for the Deepwater Horizon, including documents and communications relating to whether the Deepwater Horizon was "on schedule" at the time of the incident. | ("timing" OR "time" OR "schedule") NEAR25 ("behind" OR "on schedule") AND ("macondo" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 1/1/2009 | 4/20/2010 | See next tab |
| 17 | Please produce any documents or communications relating to the expected or anticipated activities and operations of the Deepwater Horizon after it completed or sealed the Macondo Well. | ("plan" OR "expect*") NEAR25 ("after" OR "subsequent" OR "complet*") NEAR25 ("seal*" OR "plug" OR "abandon") AND "well" AND ("macondo" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 1/1/2009 | 4/20/2010 | See next tab |
| 19 | For each crew boat, supply boat, or vessel you identified in response to Interrogatory No. 11, please produce any contracts, leases, charters, agreements, or other documents relating to the crew boat, supply boat, or vessel. | (("Alice" NEAR3 "Macall") OR "Bee Sting" OR "Boa Subsea" OR "C-Enforcer" OR "C-Express" OR "C-Leader" OR "C- Pacer" OR "Damon Bankston" OR "Fast Cajun" OR ("Gloria" NEAR2 "Callais") OR "Gulf Princess" OR "Hilda Lab" OR "Joe Griffin" OR "Katrina Fagan" OR "Kobe Chouest" OR "Lainey Chouest" OR "Max Chouest" OR "Monica Ann" OR "Mr. Sydney" OR "Nikki Candies" OR "Norbert Bouziga" OR "Ocean Intervention" OR "Pat Tillman" OR "Rambling Wreck" OR "Resolve Pioneer" OR "Sailfish" OR "Seacor Lee" OR "Seacor Vanguard" OR "Seacor Washington" OR "Zephyr") AND ("contract*" OR "lease*" OR "charter*" OR "agreement*") AND ("macondo" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 1/1/2009 | 4/20/2010 | See next tab |
| 21 | Please produce any documents or communications relating to any agreements between you and any federal, state or local governmental agency regarding reparations for any economic or physical damages, costs, losses, expenses, or injuries caused by the incident. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|-----|---------|-------------------------------|----------------|-------------|------------|
| 22 | Please produce any documents relating to any calculations or estimates of the amount of oil spilled in the Gulf of Mexico. | ("estimate" OR "measure" OR "volume") NEAR20 (" barrels" OR "bbls" OR "gallons" OR "gals") NEAR15 ("oil" OR "crude") AND ("BP" OR "macondo" OR "horizon" OR ("gulf" NEAR3 "Mexico")) | 4/21/2010 | 1/31/11 and supplement through reasonable search every 3 months | See next tab |
| 23 | Please produce any documents relating to the ecological, health, or environmental impacts of any substance used as a dispersant(s), e.g., Corexit. | ("corexit" OR "9500*" OR "9527*") AND ("ecologic*" OR "environment*" OR "health") NEAR25 ("affect" OR "effect" OR "impact") | 4/21/2010 | 1/31/11 and supplement through reasonable search every 3 months | See next tab |
| 25 | Please produce any documents relating to the budget for any economic damages, costs, losses, expenses, or injuries resulting from the incident, including any economic or physical damages, costs, losses, expenses, or injuries suffered or to be suffered by individuals, businesses, governments, and wildlife and any steps taken by you to mitigate any such damages, costs, losses, expenses, or injuries through advertising or other means. | ("damage*" OR "cost*" OR "loss*" OR "expense*" OR "payment*" OR "injury") NEAR10 ("suffer*" OR "sustain*" OR "attribut*" OR "result*") NEAR25 ("horizon" OR "spill" OR "explosion" OR "blowout" OR "disaster" OR "tragedy") | 4/21/2010 | 1/31/11 and supplement through reasonable search every 3 months | See next tab |
| 27 | Please produce any documents relating to any efforts, considerations, or communications regarding whether the Macondo Well would or could be used for production of hydrocarbons at any time after April 20, 2010. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 28 | Please produce any documents relating to any studies that were performed, reviewed, considered or relied upon in attempting to seal the Macondo Well following the incident. | ("stud*" OR "research*" OR "opin*" OR "investing*" OR "report*") AND ("seal" OR "junk shot" OR "top hat" OR "relief well" OR "kill" OR "plug") NEAR15 "macondo" | 4/21/2010 | 9/19/2010 | See next tab |
| 29 | Please produce any documents relating to the use and effectiveness of "junk shots", "top hats," or "relief wells" as a means of controlling or sealing a well, including the Macondo Well. | ("seal" OR "junk shot" OR "top hat" OR "relief well" OR "kill" OR "plug") NEAR25 "well" AND ("effectiv*" OR "stud*" OR "analysis" OR "conclus*") | 1/1/1997 | 4/20/2010 | See next tab |
| | | Reasonable Search | 4/21/2010 | 9/19/2010 | Not limited by custodian |
| 48 | Please produce any documents or communications relating to any surface or subsurface inspections of the Macondo Well, the Deepwater Horizon, or any component of the Macondo Well or Deepwater Horizon, including the blowout preventer, riser, or any other drilling equipment that were made, conducted, or done after April 20, 2010. | ("inspect*" OR "observ*" OR "photograph" OR "view" OR "examin*" OR "survey") NEAR25 ("macondo" OR "Deepwater Horizon" OR "DWH") AND ("BOP" OR "riser") | 4/21/2010 | 1/31/2011 | See next tab |
| 61 | Please produce copies of any government citations to any BP rig operating in American waters during the relevant time period. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 66 | Please produce any documents or communications showing the cost benefit analysis in the drilling and operation of deep water wells in the Gulf of Mexico. | ("cost*" NEAR5 "benefit*") AND ("gulf" NEAR3 "mexico") NEAR50 ("drill*" OR "well" OR "project" OR "invest*" OR "expend*" OR "spend*") | 1/1/2004 | 4/20/2010 | See next tab |
| | | Reasonable Search | 4/21/2010 | 2/15/2011 + supp. | Not limited by custodian |
| 67 | Please produce any risk assessments in the drilling and operation of deep water wells in the Gulf of Mexico. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 68 | Please produce any citations or fines paid by you to Minerals Management Service during the relevant time period. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 73 | Please produce any documents or communications relating to the design or construction of the Macondo Well, as well as any documents or communications relating to any changes or amendments to the design or construction of the Macondo Well, including all logs, tests, charts, diagrams, or drawings or similar documents relating to the design and construction of the Macondo Well, or any component part of the Macondo Well, along with all documents and communications relating to any construction delays and contract penalties with respect to the Macondo Well. | (("design" OR "construction" OR "drill*") NEAR5 "delay") AND ("log*" OR "test*" OR "chart*" OR "diagram*") AND ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252" OR "Deepwater Horizon" OR "DWH" OR "marianas" OR "transocean") | 6/1/2008 | 4/20/2010 | See next tab |
| 74 | Please produce any documents or communications relating to any plan or procedures to implement if control of the Macondo Well was lost. | ("macondo" OR "Deepwater Horizon" OR "DWH" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("plan" OR "procedur*" OR "protocol*") NEAR50 (("well" NEAR2 "control") OR ("monitor*" OR "measur*" OR "observ*" OR "test*" OR "log*")) | 1/1/2009 | 4/20/2010 | See next tab |
| 76 | Please produce true and correct copies of any diagrams, drawings, or similar documents relating to the Macondo Well, including but not limited to the: (a) The annulus cement barrier; (b) Production casing; (c) Wellbore annulus; (d) Reservoir; (e) Shoe track; (f) Float collar; (g) Casing hangar seal assembly; (h) Riser; (i) Blow out preventer; and (j) Diverter. | ("Deepwater Horzion" OR "DWH" OR "macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("diagram*" OR "draw*" OR "schemat* repres*" OR "analys*" OR "stud*") AND ("cas*" OR (("well" NEAR2 "bore") OR "wellbore") OR ("resevoir") OR ("shoe" NEAR2 "track") OR ("float" NEAR2 "collar") OR ("hanger" OR "hangar") OR ("riser") OR ("blowout" OR ("blow" NEAR2 "out")) OR "diverter") | 1/1/2009 | 4/20/2010 | See next tab |
| 77 | Please produce any documents or communications relating to test results used to measure the integrity of the well casing, as it relates to the Deepwater Horizon and Macondo Well. | ("Deepwater Horzion" OR "DWH" OR "macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND "casing" AND ("integrity" OR "structure" OR "safety") AND ("test*" OR "measur*") | 1/1/2010 | 4/20/2010 | See next tab |
| 78 | Please produce any documents or communications reflecting any condition of the Macondo Well, including but not limited to logs, flow data or any other data collected or created by you. | ("Deepwater Horzion" OR "DWH" OR "macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND (("annulus" NEAR5 "cement") OR ("casing" NEAR3 "string") OR "centraliz*" OR "float collar" OR ("negative" NEAR5 "test*") OR ("integrity" NEAR5 "parameters")) AND (("mud" NEAR3 "gas" NEAR3 "separator") OR ("core" NEAR3 "pressure") OR ("mud" NEAR3 "program") OR ("pressure" NEAR3 "test") OR (("temporary" NEAR3 "abandonment") OR ("Cement" NEAR3 "Bond") OR "CBL" OR ("negative" NEAR3 "test*") OR (("fifteen" OR "15") OR ("bottom*" NEAR5 "circulat*") AND ("cement*" NEAR25 "annulus")))) | 1/1/2009 | 4/20/2010 | See next tab |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 79 | Please produce any documents or communications relating to any studies, investigations, or analyses, conducted with respect to the reservoir into which the Macondo Well was drilled. | ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("reservoir" OR "structure" OR "pool" OR "formation" OR "Miocene") AND ("characteristic*" OR "measur*" OR "statistic*" OR "poro*" OR "permeab*" OR "sand" OR "shale" OR "fault" OR "fold" OR "trap" OR "thrust" OR "cap" OR "test*" OR "geolog*") | 1/1/2008 | 4/20/2010 | See next tab |
| 80 | Please produce any documents or communications relating to construction delays relating to the Macondo Well. | ((("design" OR "construction" OR "drill*") NEAR5 "delay") OR "hold up" OR "holdup" OR "wait" OR ("behind" NEAR5 "schedule")) AND ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "transocean") | 1/1/2009 | 4/20/2010 | See next tab |
| 82 | Please produce any documents or communications relating to any test procedures or protocols performed on any equipment, products, property, or services provided by you or any other person in connection with the Macondo Well. | ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252" OR "Deepwater Hozion" OR "DWH") AND (("plan" OR "procedur*" OR "protocol*") NEAR50 ("horizon" OR "macondo")) AND (("annulus" NEAR5 "cement") OR ("casing" NEAR3 "string") OR "centraliz*" OR "float collar" OR ("negative" NEAR5 "test*") OR (("integrity" NEAR5 "parameters") AND ("mud" NEAR3 "gas" NEAR3 "separator"))) OR ("core" NEAR3 "pressure") OR ("mud" NEAR3 "program") OR ("pressure" NEAR3 "test") OR ("temporary" NEAR3 "abandonment") OR ("Cement" NEAR3 "Bond") OR "CBL" OR ("negative" NEAR3 "test*") OR (("fifteen" OR "15") OR ("bottom*" NEAR5 "circulat*") AND ("cement*" NEAR25 "annulus")) | 6/1/2009 | 4/20/2010 | See next tab |
| 83 | Please produce any documents or communications relating to any applications for or permitting of the Macondo Well, including any documents or communications regarding permission to make changes as an approved operation. | ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252" OR "Deepwater Hozion" OR "DWH") OR "Marianas" AND ("permi*" OR "appl*" OR "change*" OR "modific*" OR "amend*") | 1/1/2008 | 4/20/2010 | See next tab |
| 88 | Please produce a copy of any studies regarding the effectiveness of blow out preventers in offshore drilling operations. | ("stud*" OR "investig*" OR "analys*" OR "test*" OR "review" OR "assessment" OR "performance") AND ("BOP" OR (("blow" NEAR2 "out") NEAR3 "preventor")) | 1/1/2004 | 4/20/2010 | See next tab |
| | | Reasonable Search | 4/21/2010 | 11/30/2010 | Not limited by custodian |
| 89 | Please produce a copy of any studies regarding the effectiveness of utilization of centralizers in offshore drilling operations. | ("stud*" OR "investig*" OR "analys*" OR "test*" OR "review" OR "assessment" OR "performance") AND "centralizer*" | 1/1/2004 | 4/20/2010 | See next tab |
| | | Reasonable Search | 4/21/2010 | 11/30/2010 | Not limited by custodian |
| 90 | Please produce any documents or communications relating to the cementing of the Macondo Well, including the approval process for any cementing job performed prior to the incident. | ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252" OR "Deepwater Hozion" OR "DWH") AND "cement*" NEAR50 ("polic*" OR "procedur*" OR "approv*") | 1/1/2010 | 4/20/2010 | See next tab |
| | | Reasonable Search | 4/21/2010 | 2/15/2011 + supp. | Not limited by custodian |
| 96 | Please produce copies of any tests by the Halliburton laboratory on cement in preparation for any cementing operation(s) performed during the drilling of the Macondo Well. | ("test*" OR "chemical*" OR "formul*" OR "composition*" OR "design" OR "rate" OR "density" OR "pressure*" OR "chart*" OR "log" OR "approv*") AND ("slurry" OR "cement") AND "Halliburton" AND ("Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") | 1/1/2010 | 4/20/2010 | See next tab |
| 97 | Please produce copies of any tests by the Halliburton laboratory on spacer in preparation for any cementing operation(s) performed during the drilling of the Macondo Well. | ("macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("test*" OR "analys*") NEAR50 "spacer" | 1/1/2010 | 4/20/2010 | See next tab |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 98 | Please produce copies of any CSI Technologies laboratory testing results that were performed as part of or in preparation for any cementing operations performed in the drilling of the Macondo Well. | ("Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND "CSI" NEAR50 ("test*" OR "result" OR "data") | 1/1/2010 | 4/20/2010 | See next tab |
| 99 | Please produce any detailed technical drawings, specifications, or running and activating procedures for:<br>(a) The casing hanger/landing area;<br>(b) The annular pack-off; and<br>(c) The lock down device. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("draw*" OR "schemat* repres*" OR "analys*" OR "stud*") AND ("casing" NEAR3 ("hanger" OR "landing") OR ("annular" NEAR3 ("packoff" OR ("pack" NEAR2 "off")) OR ("lock" NEAR3 "down"))) | 1/1/2009 | 4/20/2010 | See next tab |
| 100 | Please produce any casing tallies, complete with float equipment, centralizer placement, casing hanger information, sub-sea plug set, drill pipe information, and Allemon tool placement. | ("DWH" OR "Deepwater Horizon" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") & (tall!) & (float or centrali! or hanger or plug or pipe or Allemon) | 1/1/2010 | 4/20/2010 | See next tab |
| 103 | Please produce documents detailing the technical specifications on the tools used in the shoe track, including the reamer shoe and automatic fill float equipment. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic") AND (("shoe" NEAR3 "track") OR ("reamer" NEAR3 "shoe") OR ("fill" NEAR3 "float")) | 1/1/2010 | 4/20/2010 | See next tab |
| 104 | Please produce the technical specifications on the sub-sea plug set. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic") AND ("subsea" OR (("sub" NEAR2 "sea") NEAR3 "plug")) | 1/1/2010 | 4/20/2010 | See next tab |
| 105 | Please produce the technical specifications for Allemon tool. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic") AND "Allemon" | 1/1/2010 | 4/20/2010 | See next tab |
| 106 | Please produce the technical specifications for the cement head. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic") AND ("cement*" NEAR3 "head") | 1/1/2010 | 4/20/2010 | See next tab |
| 107 | Please produce the schematic of pumping and wash up lines from the cement head to the rig floor. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic") AND ("pump*" OR ("wash" NEAR2 "up") OR "washup") | 1/1/2010 | 4/20/2010 | See next tab |
| 108 | Please produce documents detailing the drilling fluid technical specifications, including detailed composition, target drilling fluid properties at surface and down hole conditions, and actual drilling fluid properties when running casing at surface and down hole conditions, pumped into the well during circulation prior to cementing, and of fluid coming out of the well during circulation prior to cementing, including density, Pv, Yp, fluid loss, electrical stability, and Fann rheometer readings. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("specification*" OR "technical" OR "standard*" OR "measure*" OR "draw*" OR "diagram*" OR "schematic" OR "composition" OR "propert*") AND "fluid" AND ("density" OR "ov" OR "yp" OR "loss" OR "stabil" OR "fann" OR "rheo*") | 1/1/2010 | 4/20/2010 | See next tab |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 112 | Please produce documents detailing the volume and rates pumped for spacer at the start of any cement job, including spacer technical specifications, performance targets, performance information, and formulation used on any cement job during the drilling of the Macondo Well, including surfactants, mutual solvents, or anti-foamers. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("volume" OR "rate") AND ("spacer" OR "performance" OR "target*" OR "cemen*" OR "sufactant*" OR "solvent*" OR ("anti" NEAR2 "foam*") OR "antifoam" OR ("cap" NEAR3 "cement") OR "slurry" OR ("base" NEAR2 "oil") OR "nitrogen") | 1/1/2010 | 4/20/2010 | See next tab |
| 118 | Please produce documents detailing the procedure that was used to clean the Halliburton high pressure cementing line to the cement head after the last of the tail cement was pumped. Please indicate whether the line was washed up so that the cement in the high pressure line was not placed on top of the top plug, or if the cement in the high pressure cementing line was placed on top of the top plug. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND (("pressur*" NEAR3 "cement") OR "tail") | 4/1/2010 | 4/20/2010 | See next tab |
| 119 | Please produce documents detailing information on bumping the plug, pressuring up on the plug, holding pressure on the plug, and bleeding off pressure, including volume of flow back and any information on the floats holding back pressure for the relevant time period. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND (("bump*" NEAR3 "plug") OR ("pressur*" NEAR3 "up") OR ("hold*" NEAR2 "pressure") OR ("bleed*" NEAR3 "pressure") OR ("flow" NEAR3 "back")) | 1/1/2010 | 4/20/2010 | See next tab |
| 120 | Please produce documents or communications detailing inventory of any cementing chemicals, prior to or after the cementing operation, including spacer materials. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND "cement*" AND ("chemical*" OR "spacing*") | 1/1/2010 | 4/20/2010 | See next tab |
| 122 | Please produce documents detailing information on the spacer fluid that was used to separate the drilling fluid and the sea water during the operation in preparation to abandon the well. Please include spacer volume, density, rheological properties, and compatibility properties with the drilling fluid and sea water. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND (("spacer" NEAR2 "fluid") NEAR50 ("seawater" OR ("sea" NEAR2 "water"))) AND ("volume" OR "density" OR "rheol*") | 1/1/2010 | 4/20/2010 | See next tab |
| 123 | Please produce documents relating to any studies regarding the effectiveness of adding nitrogen to the cement mix in offshore drilling operations. | ("stud*" OR "analys*" OR "report*" OR "investig*") NEAR20 "nitrogen" NEAR20 "cement" | 1/1/2004 | 4/20/2010 | See next tab |
| 124 | Please produce all documents regarding any investigations or reports on the utilization of centralizers | ("stud*" OR "analys*" OR "report*" OR "investig*") NEAR20 "centrali*" | 1/1/2004 | 4/20/2010 | See next tab |
| 126 | Please produce copies of any and all documents identifying subject matter contained in Interrogatory No. 30. | <span style="color:red">Reasonable Search</span> | <span style="color:red">4/21/2010</span> | <span style="color:red">11/30/2010</span> | <span style="color:red">Not limited by custodian</span> |
| | | ("BOP" OR ("blowout" NEAR3 "preventer")) AND "ixtoc" | 1/1/2009 | 11/30/2010 | See next tab |
| | | ("BOP" OR ("blowout" NEAR3 "preventer")) AND "silvertip" | | | See next tab |
| | | ("BOP" OR ("blowout" NEAR3 "preventer")) AND (("AC" NEAR3 "901") OR "AC901" OR ("Alaminos" NEAR3 "Canyon")) | | | See next tab |
| | | (("WR" NEAR3 "543") OR "wr543" OR ("Walker" NEAR3 "Ridge")) | | | See next tab |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 131 | Please produce any documents or communications relating to any inspections, surveys, testing, maintenance, modifications, or alterations of or to the blowout preventers located on the Macondo Well at the time of the incident, including any negative or positive pressure tests and stump tests conducted on such blowout preventers or any statutory, annual, continuous, special, class, or similar inspections, surveys, or testing done by any person. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 140 | Please produce any documents or communications evidencing, discussing, or demonstrating any safety devices or designs that were incorporated into or considered for the Deepwater Horizon, in order to prevent or minimize an explosion, in the event the engines electrical systems or other equipment were exposed to a flammable gas, liquid, or other material. | ("DWH" OR "Deepwater Horizon" OR "Macondo" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("safe*" NEAR20 ("design*" OR "device*") AND ("explo*" OR "fire" OR "ingnit*")) | 1/1/2004 | 4/20/2010 | See next tab |
| 142 | Please produce any of your policies, procedures, guidelines, protocols, instructions, training materials, or similar documents relating to any of the following:<br>(a) The Deepwater Horizon;<br>(b) The Macondo Well;<br>(c) Well design;<br>(d) Drilling;<br>(e) Blowout preventers;<br>(f) Pressure testing of wells or blowout preventers;<br>(g) Well control;<br>(h) Well control response;<br>(i) Mud gas seperators;<br>(j) Safety; and<br>(k) Accident response. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 151 | Please produce any HAZOPs, Process Hazard Analyses, process safety management studies, or job safety analyses generated on or for the Deepwater Horizon or Macondo Well during the relevant time period. | ("macondo" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("HAZOP*" OR ("process" NEAR2 "hazard") OR ("process" NEAR2 "safety") OR ("job" NEAR2 "safety") OR ("traction" NEAR2 "report")) | 1/1/2004 | 4/20/2010 | See next tab |
| 153 | Please produce any committee minutes used by you to assess or evaluate health, safety, security, or environment on oil or gas rigs in the Gulf of Mexico during the relevant time period. | ("minutes" NEAR50 ("health" OR "safety" OR "security" OR "environ*") AND ("rig" OR "MODU*") AND ("gulf" NEAR3 "mexico")) | 1/1/2004 | 4/20/2010 | See next tab |
| 155 | Please produce copies of documents reflecting any standards on the blow out preventer on the Deep Water Horizon including 29 C.F.R. 350, requesting 14 day testing. | ("blowout" OR "blow" NEAR2 "out")) AND ("29 C.F.R. 250*" OR ("Code of Federal Regulations" NEAR5 "title 29")) | 1/1/2004 | 4/20/2010 | See next tab |

| RFP | Request | Search Terms in Vendor's Syntax | Beginning Date | Ending Date | Custodians |
|---|---|---|---|---|---|
| 156 | Please produce any analyses performed subject to any applicable guidelines and regulations, including 30 C.F.R. 250, and any applicable American Petroleum Institute specifications or standards for oil or gas rigs operating in the Gulf of Mexico during the relevant time period. | Objection | | | See next tab |
| 160 | Please produce any documents or communications which evidence the training, education, and experience of the persons working on the Deepwater Horizon or at the Macondo Well during the relevant time period. | Reasonable Search | Reasonable scope | Reasonable scope | Not limited by custodian |
| 180 | Please produce any document relating to any Potential Incidents of Non-Compliance from Minerals Management Service, now know as the Bureau of Ocean Energy Management, regarding the Macondo Well. | ("macondo" OR "DWH" OR "Deepwater Horizon" OR "marianas" OR "Mississippi Canyon 252" OR "MC252" OR "MC 252" OR "MC-252") AND ("potential" NEAR3 "incident*" NEAR3 (("non" NEAR2 "compliance") OR "noncompliance")) | 1/1/2008 | 4/20/2010 | See next tab |

| RFP 5 | RFP 14 | RFP 15 | RFP 17 | RFP 19 |
|---|---|---|---|---|
| Albers, Shane | Albers, Shane | Albers, Shane | Ahnell, Arden | Albers, Shane |
| Albertin, Martin | Albertin, Martin | Albertin, Martin | Al Monthiry, Wissam | Albertin, Martin |
| Anderson, Paul | Anderson, Paul | Anderson, Paul | Albers, Shane | Anderson, Paul |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Albertin, Martin | Armstrong, Ellis |
| Beirne, Michael | Beirne, Michael | Beirne, Michael | Anderson, Paul | Beirne, Michael |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Armstrong, Ellis | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Beirne, Michael | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Bellow, Jonathan | Blankenship, Cynthia |
| Bodek, Robert | Bodek, Robert | Bodek, Robert | Bergmans, Antony | Bodek, Robert |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Blankenship, Cynthia | Bondurant, Charles |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Bly, Mark | Breazeale, Martin |
| Brock, Tony | Brock, Tony | Brock, Tony | Bodek, Robert | Brock, Tony |
| Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bondurant, Charles | Bryant, Christopher |
| Burns, Tim | Burns, Tim | Burns, Tim | Breazeale, Martin | Burns, Tim |
| Byrd, Mike | Byrd, Mike | Byrd, Mike | Brock, Tony | Byrd, Mike |
| Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Bryan, Christopher | Carroll, Cynthia |
| Castell, Sir William | Castell, Sir William | Castell, Sir William | Burns, Tim | Castell, Sir William |
| Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Burns, Tim | Cavender, Rhonda |
| Christopher, Scott | Christopher, Scott | Christopher, Scott | Byrd, Mike | Christopher, Scott |
| Cocales, Brett | Cocales, Brett | Cocales, Brett | Carragher, Peter | Cocales, Brett |
| Considine, Mike | Considine, Mike | Considine, Mike | Carroll, Cynthia | Considine, Mike |
| Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Castell, Sir William | Cowlam, Gill |
| Cox, Richard | Cox, Richard | Cox, Richard | Cavender, Rhonda | Cox, Richard |
| Cramond, Neil | Cramond, John | Cramond, Neil | Christopher, Scott | Crane, Allison |
| Crane, Allison | Crane, Allison | Crane, Allison | Cocales, Brett | Crowlam, Gilliam |
| Crowlam, Gilliam | Crane, Allison | Crane, Allison | Collinson, Peter | Cunningham, Erick |
| Cunningham, Erick | Crowlam, Gilliam | Crowlam, Gilliam | Considine, Mike | Curt, Bill |
| Curt, Bill | Cunningham, Erick | Cunningham, Erick | Corser, Kent | Daly, Mike |
| Daigle, John | Curt, Bill | Curt, Bill | Cowlam, Gill | David, George |
| Daly, Mike | Daigle, John | Daigle, John | Cox, Richard | Davies, Kevan |
| David, George | Daly, Mike | Daly, Mike | Cramond, Neil | Davis, Errol Jr. |
| Davies, Kevan | David, George | David, George | Crane, Allison | Dempsey, Raymond |
| Davis, Errol Jr. | Davies, Kevan | Davies, Kevan | Crane, Allison | Dobbs, Sarah |
| Dempsey, Raymond | Davis, Errol Jr. | Davis, Errol Jr. | Cross, Iris | Doucet, Ralph |
| Dobbs, Sarah | Dempsey, Raymond | Dempsey, Raymond | Crowlam, Gilliam | Douglas, Sherrie |
| Doucet, Ralph | Dobbs, Sarah | Dobbs, Sarah | Cunningham, Erick | Dudley, Robert |
| Douglas, Sherrie | Doucet, Ralph | Doucet, Ralph | Curt, Bill | Dupree, James |
| Dudley, Robert | Douglas, Sherrie | Douglas, Sherrie | Daigle, John | Emmerson, Tony |
| Dupree, James | Dudley, Robert | Dudley, Robert | Daigle, Keith & John | Fargie, Dave |
| Dupree, James | Dupree, James | Dupree, James | Daly, Mike | Flint, Douglas |
| Earl Lee, Phillip Earl | Dupree, James | Dupree, James | David, George | Flynn, Steve |
| Emmerson, Tony | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Davies, Kevan | Frazelle, Andrew |
| Fargie, Dave | Emmerson, Tony | Emmerson, Tony | Davis, Errol Jr. | Fryar, Bob |
| Flint, Douglas | Fargie, Dave | Fargie, Dave | Dempsey, Raymond | Gentile, Michela |
| Flynn, Steve | Flint, Douglas | Flint, Douglas | Dobbs, Sarah | Gill, Dalton |
| Frazelle, Andrew | Flynn, Steve | Flynn, Steve | Doucet, Ralph | Gosch, Stu |
| Fryar, Bob | Frazelle, Andrew | Frazelle, Andrew | Douglas, Scherie | Grounds, Cheryl |
| Gentile, Michela | Fryar, Bob | Fryar, Bob | Douglas, Sherrie | Guide, John |
| Gill, Dalton | Gentile, Michela | Gentile, Michela | Dudley, Robert | Hafle, Mark |
| Gosch, Stu | Gill, Dalton | Gill, Dalton | Dupree, James | Hayward, Tony |
| Grounds, Cheryl | Gosch, Stu | Gosch, Stu | Dupree, James | Holt, Charlie |
| Guide, John | Grounds, Cheryl | Grounds, Cheryl | Earl Lee, Phillip Earl | Hopper, Timothy |
| Hafle, Mark | Guide, John | Guide, John | Emmerson, Tony | Howe, Kemper |
| Hayward, Tony | Hafle, Mark | Hafle, Mark | Fargie, Dave | Hyde-Barber, Catherine |
| Holt, Charlie | Hayward, Tony | Hayward, Tony | Flint, Douglas | Inglis, Andy |
| Hopper, Timothy | Holt, Charlie | Holt, Charlie | Flynn, Steve | Johnston, Paul |

| RFP 5 | RFP 14 | RFP 15 | RFP 17 | RFP 19 |
|---|---|---|---|---|
| Howe, Kemper | Hopper, Timothy | Hopper, Timothy | Frazelle, Andrew | Kaluza, Robert |
| Hyde-Barber, Catherine | Howe, Kemper | Howe, Kemper | Fritz, David | Kane, John |
| Inglis, Andy | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Fryar, Bob | Keck, Danny |
| Johnston, Paul | Inglis, Andy | Inglis, Andy | Gentile, Michela | Kelley, Merrick |
| Kaluza, Robert | Johnston, Paul | Johnston, Paul | Gill, Dalton | Kidd, Gavin |
| Kane, John | Kaluza, Robert | Kaluza, Robert | Gosch, Stu | Lambert, Lee |
| Keck, Danny | Kane, John | Kane, John | Grounds, Cheryl | Lee, Phillip Earl |
| Kelley, Merrick | Keck, Danny | Keck, Danny | Guide, John | Lee, Tom |
| Kidd, Gavin | Kelley, Merrick | Kelley, Merrick | Hafle, Mark | Linenberger, Ralph |
| Lambert, Lee | Kidd, Gavin | Kidd, Gavin | Hayward, Tony | Little, Ian |
| LeBleu, John | Lambert, Lee | Lambert, Lee | Hill, Trevor | Lynch, Richard |
| Lee, Tom | LeBleu, John | LeBleu, John | Holt, Charlie | Malone, Robert |
| Linenberger, Ralph | Lee, Tom | Lee, Tom | Hopper, Timothy | Massey, Dr. W.E. |
| Little, Ian | Linenberger, Ralph | Linenberger, Ralph | Howe, Kemper | Mazella, Mark |
| Lynch, Richard | Little, Ian | Little, Ian | Huber, Charlie | McCarrol, John |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Hyde-Barber, Catherine | McKay, Lamar |
| Malone, Robert | Lynch, Richard | Lynch, Richard | Inglis, Andy | McKillop, Sir Tom |
| Massey, Dr. W.E. | Malone, Robert | Malone, Robert | Johnston, Paul | McNeillie, Graham |
| Mazella, Mark | Massey, Dr. W.E. | Massey, Dr. W.E. | Kaluza, Robert | Miglicco, Terry |
| McCarrol, John | Mazella, Mark | Mazella, Mark | Kane, John | Miller, Richard |
| McKay, Lamar | McCarrol, John | McCarrol, John | Keck, Danny | Mix, Kurt |
| McKillop, Sir Tom | McKay, Lamar | McKay, Lamar | Kelley, Merrick | Mogford, John |
| McNeillie, Graham | McKillop, Sir Tom | McKillop, Sir Tom | Kidd, Gavin | Morel, Brian |
| Miglicco, Terry | McNeillie, Graham | McNeillie, Graham | Knudsen, Torben | Morey, Steve |
| Miller, Richard | Miglicco, Terry | Miglicco, Terry | Lambert, Lee | Mueller, Eric |
| Mix, Kurt | Miller, Richard | Miller, Richard | LeBleu, John | Murray, Mark |
| Mogford, John | Mix, Kurt | Mix, Kurt | Lee, Tom | Naughton, Eamonn |
| Morel, Brian | Mogford, John | Mogford, John | Linenberger, Ralph | Neumeyer, Joe |
| Morey, Steve | Morel, Brian | Morel, Brian | Lirette, Nicholas | Nuemeyer, Joe |
| Morstead, Isobel | Morey, Steve | Morey, Steve | Little, Ian | O'Bryan, Pat |
| Mueller, Eric | Morstead, Isobel | Morstead, Isobel | Lynch, Richard | Openshaw, Graham |
| Murray, Mark | Mueller, Eric | Mueller, Eric | Lynch, Richard | Patel, Aimee |
| Naughton, Eamonn | Murray, Mark | Murray, Mark | Malone, Robert | Pearl, David |
| Neumeyer, Joe | Naughton, Eamonn | Naughton, Eamonn | Massey, Dr. W.E. | Pejis, Jasper |
| Nuemeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Mazella, Mark | Pineda, Francisco |
| O'Bryan, Pat | Nuemeyer, Joe | Nuemeyer, Joe | Mazzella, Mike | Powell, Heather |
| Openshaw, Graham | O'Bryan, Pat | O'Bryan, Pat | McCarrol, John | Powell, Phillip |
| Patel, Aimee | Openshaw, Graham | Openshaw, Graham | McKay, Lamar | Price, Vincent |
| Pearl, David | Patel, Aimee | Patel, Aimee | McKillop, Sir Tom | Prosser, Sir Ian |
| Pejis, Jasper | Pearl, David | Pearl, David | McNeillie, Graham | Rainey, David |
| Pineda, Francisco | Pejis, Jasper | Pejis, Jasper | Miglicco, Terry | Reiter, Doris |
| Powell, Heather | Pineda, Francisco | Pineda, Francisco | Miller, Richard | Renter, Steve |
| Powell, Phillip | Powell, Heather | Powell, Heather | Mix, Kurt | Rich, David |
| Price, Vincent | Powell, Phillip | Powell, Phillip | Mogford, John | Rich, David |
| Prosser, Sir Ian | Price, Vincent | Price, Vincent | Morel, Brian | Richard, Gordon |
| Rainey, Dave | Prosser, Sir Ian | Prosser, Sir Ian | Morey, Steve | Ritchie, Bryan |
| Rainey, David | Rainey, Dave | Rainey, Dave | Morstead, Isobel | Rivera, Rodolfo |
| Reiter, Doris | Rainey, David | Rainey, David | Mueller, Eric | Rodriguez, Angel |
| Renter, Steve | Reiter, Doris | Reiter, Doris | Murray, Mark | Sepulvado, Murry |
| Rich, David | Renter, Steve | Renter, Steve | Naughton, Eamonn | Sepulvado, Ronald |
| Rich, David | Rich, David | Rich, David | Neumeyer, Joe | Shaughnessy, John |
| Richard, Gordon | Rich, David | Rich, David | Nuemeyer, Joe | Sigurdson, Scott |
| Ritchie, Bryan | Richard, Gordon | Richard, Gordon | O'Bryan, Pat | Sims, David |
| Rivera, Rodolfo | Ritchie, Bryan | Ritchie, Bryan | Openshaw, Graham | Skelton, Cindy |
| Rodriguez, Angel | Rivera, Rodolfo | Rivera, Rodolfo | Patel, Aimee | Skripnikova, Galina |
| Sepulvado, Murry | Rodriguez, Angel | Rodriguez, Angel | Patteson, Mark | Sprague, Jonathan |
| Sepulvado, Ronald | Sepulvado, Ronald | Sepulvado, Murry | Pearl, David | Staggs, Larry |

| RFP 5 | RFP 14 | RFP 15 | RFP 17 | RFP 19 |
|---|---|---|---|---|
| Shaughnessy, John | Sewani, Samina | Sepulvado, Ronald | Pejis, Jasper | Suttles, Doug |
| Sigurdson, Scott | Shaughnessy, John | Sewani, Samina | Pelz, Oliver | Tate, Maurice |
| Sims, David | Sigurdson, Scott | Shaughnessy, John | Pineda, Francisco | Thierens, Henry |
| Skelton, Cindy | Sims, David | Sigurdson, Scott | Powell, Heather | Thorseth, Jay |
| Skripnikova, Galina | Skelton, Cindy | Sims, David | Powell, Phillip | Tink, Steve |
| Song, Diana | Skripnikova, Galina | Skelton, Cindy | Price, Vincent | Tippetts, Brad |
| Sprague, Jonathan | Song, Diana | Skripnikova, Galina | Prosser, Sir Ian | Tooms, Paul |
| Staggs, Larry | Sprague, Jonathan | Song, Diana | Rainey, Dave | Tushman, Kira |
| Suttles, Doug | Staggs, Larry | Sprague, Jonathan | Rainey, David | Vidrine, Don |
| Talbott, Bob | Suttles, Doug | Staggs, Larry | Reiter, Doris | Vinson, Graham "Pinky" |
| Tate, Maurice | Talbott, Bob | Suttles, Doug | Renter, Steve | Wall, Dave |
| Thierens, Henry | Tate, Maurice | Talbott, Bob | Rich, David | Walz., Gregg |
| Thorseth, Jay | Thierens, Henry | Tate, Maurice | Rich, David | Wardlaw, Kirk |
| Tink, Steve | Thorseth, Jay | Thierens, Henry | Richard, Gordon | Wells, Kent |
| Tippetts, Brad | Tink, Steve | Thorseth, Jay | Ritchie, Bryan | Wetherbee, James |
| Tooms, Paul | Tippetts, Brad | Tink, Steve | Rivera, Rodolfo | Wiggin, John |
| Tooms, Paul | Tooms, Paul | Tippetts, Brad | Rodriguez, Angel | Willis, Darryl |
| Tushman, Kira | Tooms, Paul | Tippetts, Brad | Rogers, Jon | Wilson, James Nick |
| Vidrine, Don | Tushman, Kira | Tooms, Paul | Saperstein, Mark | Worsley, Mark |
| Vinson, Graham "Pinky" | Vidrine, Don | Tooms, Paul | Sepulvado, Murry | Wulf, Gary |
| Wall, Dave | Vinson, Graham "Pinky" | Tushman, Kira | Sepulvado, Ronald | |
| Walz, Gregg | Wall, Dave | Vidrine, Don | Sewani, Samina | |
| Wardlaw, Kirk | Walz, Gregg | Vinson, Graham "Pinky" | Shaughnessy, John | |
| Wells, Kent | Wardlaw, Kirk | Wall, Dave | Shaughnessy, John | |
| Wetherbee, James | Wells, Kent | Walz, Gregg | Sigurdson, Scott | |
| Wiggin, John | Wetherbee, James | Wardlaw, Kirk | Sims, David | |
| Williamson, Hugh | Wiggin, John | Wells, Kent | Skelton, Cindy | |
| Willis, Darryl | Williamson, Hugh | Wetherbee, James | Skripnikova, Galina | |
| Wilson, James Nick | Willis, Darryl | Wiggin, John | Song, Diana | |
| Worsley, Mark | Wilson, James | Williamson, Hugh | Sprague, Jonathan | |
| Wulf, Gary | Wilson, James Nick | Willis, Darryl | Staggs, Larry | |
| | Worsley, Mark | Wilson, James | Sustala, Dennis | |
| | Wulf, Gary | Wilson, James Nick | Suttles, Doug | |
| | | Worsley, Mark | Suttles, Doug | |
| | | Wulf, Gary | Talbott, Bob | |
| | | | Tate, Maurice | |
| | | | Thierens, Henry | |
| | | | Thomas, Larry | |
| | | | Thorseth, Jay | |
| | | | Tink, Steve | |
| | | | Tippetts, Brad | |
| | | | Tooms, Paul | |
| | | | Tooms, Paul | |
| | | | Tooms, Paul | |

| RFP 5 | RFP 14 | RFP 15 | RFP 17 | RFP 19 |
|---|---|---|---|---|
| | | | Tripp, Alex | |
| | | | Tushman, Kira | |
| | | | Vidrine, Don | |
| | | | Vinson, Graham "Pinky" | |
| | | | Wall, Dave | |
| | | | Walz, Gregg | |
| | | | Ward, Martin | |
| | | | Wardlaw, Kirk | |
| | | | Wells, Kent | |
| | | | Wetherbee, James | |
| | | | Wiggin, John | |
| | | | Williamson, Hugh | |
| | | | Willis, Darryl | |
| | | | Wilson, James | |
| | | | Wilson, James Nick | |
| | | | Wiltz, Gregory | |
| | | | Winfree, Bekki | |
| | | | Worsley, Mark | |
| | | | Wulf, Gary | |
| | | | Yeilding, Cindy | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| RFP 22 | RFP 23 | RFP 25 | RFP 28 | RFP 29 |
|---|---|---|---|---|
| Ahnell, Arden | Ahnell, Arden | Ahnell, Arden | Ahnell, Arden | Ahnell, Arden |
| Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam |
| Albertin, Martin | Barker, David | Beirne, Michael | Albertin, Martin | Albertin, Martin |
| Bly, Mark | Birrell, Gordon | Bly, Mark | Arnold, Greg | Albertin, Martin |
| Bozeman, Walt | Bly, Mark | Bryan, Christopher | Birrell, Gordon | Anderson, Paul |
| Bush, Earnest | Carragher, Peter | Byrd, Mike | Bly, Mark | Armstrong, Ellis |
| Carragher, Peter | Childs, Jeff | Carragher, Peter | Brown, Mike | Arnold, Greg |
| Church, Tim | Collinson, Peter | Christopher, Scott | Caldwell, Jason | Bellow, Jonathan |
| Cindy Yeilding | Crammond, Neil | Collinson, Peter | Carragher, Peter | Bergmans, Antony |
| Collinson, Peter | Cross, Iris | Cross, Iris | Clarkson, David | Birrell, Gordon |
| Corser, Kent | Daigle, John | Doucet, Ralph | Collinson, Peter | Blankenship, Cynthia |
| Cross, Iris | Dupree, James | Dupree, James | Cross, Iris | Bly, Mark |
| Daigle, John | Fritz, David | Fritz, David | Daigle, John | Bondurant, Charles |
| Dave Rainey | Hill, Trevor | Hill, Trevor | Daniels, John | Breazeale, Martin |
| Depret, Pierre-Andre | Huber, Charlie | Huber, Charlie | Dupree, James | Brock, Tony |
| Doug Suttles | Johnson, Jeff | Kidd, Gavin | Fritz, David | Brown, Mike |
| Douglas, Scherie | Long, Wilbert | Little, Ian | Fryar, Robert | Burns, Tim |
| Dupree, James | McKay, Lamar | Lynch, Richard | Gray, George | Caldwell, Jason |
| Dyer, Tracy | Morrison, Richard | Mazzella, Mike | Harland, Richard | Carragher, Peter |
| Fritz, David | Owen, Jack | McKay, Lamar | Hill, Trevor | Carroll, Cynthia |
| Gallucci, Joe | Rainey, David | Miller, Richard | Huber, Charlie | Castell, Sir William |
| Grant, Jim | Rogers, Jon | Morstead, Isobel | Hughes, John | Cavender, Rhonda |
| Hill, Trevor | Saperstein, Mark | Neumeyer, Joe | Imm, Gary | Clarkson, David |
| Huber, Charlie | Stead, Damian | O'Bryan, Pat | Jordan, Terry | Cocales |
| Jackson, Curtis | Thompson, Ed | Patteson, Mark | Karlsen, Geir | Collinson, Peter |
| James Dupree | Turner, Don | Pelz, Oliver | Kennelley, Kevin | Considine, Mike |
| Johnson, Dennis | Williams, Cathy | Pineda, Francisco | Kidd, Gavin | Cowlam, Gill |
| Knudsen, Torben | Willis, Daryl | Rainey, Dave | Leary, Michael | Cox, Richard |
| Lynch, Richard | Wood, Clint | Robinson, Geir | Looney, Bernard | Crammond, Neil |
| Mason, C. Mike | Zwart, Peter | Rodriguez, Angel | Lynch, Richard | Crane, Allison |
| Mays, Steven | | Rogers, Jon | Maguire, Niall | Cross, Iris |
| Mazzella, Mike | | Saperstein, Mark | Malone, Ryan | Crowlam, Gilliam |
| Moreno, Carlos | | Song, Diana | Mazzella, Mike | Cunningham |
| Park, Virginia | | Suttles, Doug | Morrison, Richard | Curt, Bill |
| Patteson, Mark | | Talbott, Bob | Mouton, Keith | Daigle, John |
| Pattillo, Phillip | | Thomas, Larry | O'Bryan, Patrick | Daly, Mike |
| Paul Tooms | | Thorseth, Jay | Patteson, Mark | Daniels, John |
| Pelz, Oliver | | Tooms, Paul | Peijs, Jasper | David, George |
| Rainey, Dave | | Yeilding, Cindy | Pelz, Oliver | Davies, Kevan |
| Rogers, Jon | | Zwart, Peter | Price, Bruce | Davis, Errol Jr. |
| Rooney, Terry | | | Rainey, Dave | Dempsey, Raymond |
| Saidi, Farah | | | Raymer, Steve | Douglas, Sherrie |
| Saperstein, Mark | | | Reddin, Roger | Dudley, Robert |
| Skripnikova, Galina | | | Rogers, Jon | Dupree, James |
| Sustala, Dennis | | | Saperstein, Mark | Dupree, James |
| Suttles, Doug | | | Schilling, David | Emmerson, Tony |
| Thomas, Larry | | | Shaw, Neil | Fargie, Dave |
| Tooms, Paul | | | Simpson, | Flint, Douglas |
| Trevor Hill | | | Smith, Steve | Flynn, Steve |
| Wang, Yung | | | Sullivan, Paul | Frazelle, Andrew |
| Wiltz, Gregory | | | Suttles, Doug | Fritz, David |
| Winfree, Bekki | | | Thomas, Larry | Fryar, Bob |
| Winters, Warren | | | Tooms, Paul | Fryar, Robert |
| Yeilding, Cindy | | | Trout, Matt | Gentile, Michela |
| York, Susan | | | Turner, Dave | Gill, Dalton |
| | | | Vandenbossche, Michael | Gosch, Stu |

| RFP 22 | RFP 23 | RFP 25 | RFP 28 | RFP 29 |
|--------|--------|--------|--------|--------|
|  |  |  | Watt, Norris | Gray, George |
|  |  |  | Wellings, James | Grounds, Cheryl |
|  |  |  | Yeilding, Cindy | Guide, John |
|  |  |  |  | Harland, Richard |
|  |  |  |  | Hayward, Tony |
|  |  |  |  | Hill, Trevor |
|  |  |  |  | Holt, Charlie |
|  |  |  |  | Howe, Kemper |
|  |  |  |  | Huber, Charlie |
|  |  |  |  | Hughes, John |
|  |  |  |  | Hyde-Barber, Catherine |
|  |  |  |  | Imm, Gary |
|  |  |  |  | Inglis, Andy |
|  |  |  |  | Johnston, Paul |
|  |  |  |  | Jordan, Terry |
|  |  |  |  | Kane, John |
|  |  |  |  | Karlsen, Geir |
|  |  |  |  | Keck, Danny |
|  |  |  |  | Kelley, Merrick |
|  |  |  |  | Kennelley, Kevin |
|  |  |  |  | Kidd, Gavin |
|  |  |  |  | Leary, Michael |
|  |  |  |  | Lee, Tom |
|  |  |  |  | Linenberger, Ralph |
|  |  |  |  | Looney, Bernard |
|  |  |  |  | Lynch, Richard |
|  |  |  |  | Lynch, Richard |
|  |  |  |  | Maguire, Niall |
|  |  |  |  | Malone, Robert |
|  |  |  |  | Malone, Ryan |
|  |  |  |  | Massey, Dr. W.E. |
|  |  |  |  | Mazella, Mark |
|  |  |  |  | Mazzella, Mike |
|  |  |  |  | McCarrol, John |
|  |  |  |  | McKay, Lamar |
|  |  |  |  | McKillop, Sir Tom |
|  |  |  |  | McNeillie, Graham |
|  |  |  |  | Mix, Kurt |
|  |  |  |  | Mogford, John |
|  |  |  |  | Morrison, Richard |
|  |  |  |  | Mouton, Keith |
|  |  |  |  | Mueller, Eric |
|  |  |  |  | Murray, Mark |
|  |  |  |  | Naughton, Eamonn |
|  |  |  |  | Nuemeyer, Joe |
|  |  |  |  | O'Bryan, Patrick |
|  |  |  |  | Openshaw, Graham |
|  |  |  |  | Patel, Aimee |
|  |  |  |  | Patteson, Mark |
|  |  |  |  | Pearl, David |
|  |  |  |  | Peijs, Jasper |
|  |  |  |  | Pejis, Jasper |
|  |  |  |  | Pelz, Oliver |
|  |  |  |  | Powell, Heather |
|  |  |  |  | Powell, Phillip |
|  |  |  |  | Price, Bruce |
|  |  |  |  | Price, Vincent |

| RFP 22 | RFP 23 | RFP 25 | RFP 28 | RFP 29 |
|--------|--------|--------|--------|--------|
|  |  |  |  | Prosser, Sir Ian |
|  |  |  |  | Rainey, Dave |
|  |  |  |  | Rainey, David |
|  |  |  |  | Raymer, Steve |
|  |  |  |  | Reddin, Roger |
|  |  |  |  | Reiter, Doris |
|  |  |  |  | Renter, Steve |
|  |  |  |  | Rich, David |
|  |  |  |  | Rich, David |
|  |  |  |  | Richard, Gordon |
|  |  |  |  | Ritchie, Bryan |
|  |  |  |  | Rivera, Rodolfo |
|  |  |  |  | Rogers, Jon |
|  |  |  |  | Saperstein, Mark |
|  |  |  |  | Schilling, David |
|  |  |  |  | Sepulvado |
|  |  |  |  | Sepulvado, Murry |
|  |  |  |  | Sepulvado, Ronnie |
|  |  |  |  | Shaughnessy, John |
|  |  |  |  | Shaw, Neil |
|  |  |  |  | Sigurdson, Scott |
|  |  |  |  | Simpson, |
|  |  |  |  | Skelton, Cindy |
|  |  |  |  | Smith, Steve |
|  |  |  |  | Sprague, Jonathan |
|  |  |  |  | Staggs, Larry |
|  |  |  |  | Sullivan, Paul |
|  |  |  |  | Suttles, Doug |
|  |  |  |  | Suttles, Doug |
|  |  |  |  | Tate, Maurice |
|  |  |  |  | Thierens, Harry |
|  |  |  |  | Thomas, Larry |
|  |  |  |  | Thorseth, Jay |
|  |  |  |  | Tink, Steve |
|  |  |  |  | Tooms, Paul |
|  |  |  |  | Tooms, Paul |
|  |  |  |  | Trout, Matt |
|  |  |  |  | Turner, Dave |
|  |  |  |  | Tushman, Kira |
|  |  |  |  | Vandenbossche, Michael |
|  |  |  |  | Vidrine, Don |
|  |  |  |  | Vinson, Graham "Pinky" |
|  |  |  |  | Wall, Dave |
|  |  |  |  | Walz. Gregg |

| RFP 22 | RFP 23 | RFP 25 | RFP 28 | RFP 29 |
|--------|--------|--------|--------|--------|
|  |  |  |  | Wardlaw, Kirk |
|  |  |  |  | Watt, Norris |
|  |  |  |  | Wellings, James |
|  |  |  |  | Wells, Kent |
|  |  |  |  | Wetherbee, James |
|  |  |  |  | Wiggin, John |
|  |  |  |  | Willis, Darryl |
|  |  |  |  | Wilson, James Nick |
|  |  |  |  | Worsley, Mark |
|  |  |  |  | Wulf, Gary |
|  |  |  |  | Yeilding, Cindy |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| RFP 48 | RFP 66 | RFP73 | RFP 74 | RFP 76 |
|---|---|---|---|---|
| Emmerson , Tony | Albers, Shane | Ahnell, Arden | Albers, Shane | Albers, Shane |
| Lee , Earl | Albertin, Martin | Al Monthiry, Wissam | Albertin, Martin | Albertin, Martin |
|  | Anderson, Paul | Albers, Shane | Anderson, Paul | Anderson, Paul |
|  | Armstrong, Ellis | Albertin, Martin | Armstrong, Ellis | Armstrong, Ellis |
|  | Beirne, Michael | Albertin, Martin | Beirne, Michael | Beirne, Michael |
|  | Bellow, Jonathan | Anderson, Paul | Bellow, Jonathan | Bellow, Jonathan |
|  | Bergmans, Antony | Armstrong, Ellis | Bergmans, Antony | Bergmans, Antony |
|  | Blankenship, Cynthia | Beirne, Michael | Blankenship, Cynthia | Blankenship, Cynthia |
|  | Bly, Mark | Bellow, Jonathan | Bodek, Robert | Bodek, Robert |
|  | Bodek, Robert | Bergmans, Antony | Bondurant, Charles | Bondurant, Charles |
|  | Bondurant, Charles | Blankenship, Cynthia | Breazeale, Martin | Breazeale, Martin |
|  | Breazeale, Martin | Bly, Mark | Brock, Tony | Brock, Tony |
|  | Brock, Tony | Bodek, Robert | Bryant, Christopher | Bryant, Christopher |
|  | Bryan, Christopher | Bondurant, Charles | Burns, Tim | Burns, Tim |
|  | Burns, Tim | Bondurant, Charles | Byrd, Mike | Byrd, Mike |
|  | Burns, Tim | Breazeale, Martin | Carroll, Cynthia | Carroll, Cynthia |
|  | Byrd, Mike | Brock, Tony | Castell, Sir William | Castell, Sir William |
|  | Carroll, Cynthia | Bryan, Christopher | Cavender, Rhonda | Cavender, Rhonda |
|  | Castell, Sir William | Burns, Tim | Christopher, Scott | Christopher, Scott |
|  | Cavender, Rhonda | Burns, Tim | Cocales, Brett | Cocales, Brett |
|  | Christopher, Scott | Byrd, Mike | Considine, Mike | Considine, Mike |
|  | Cocales, Brett | Carragher, Peter | Cowlam, Gill | Cowlam, Gill |
|  | Collison, Peter | Carroll, Cynthia | Cox, Richard | Cox, Richard |
|  | Considine, Mike | Casler, Christopher | Crane, Allison | Crane, Allison |
|  | Cowlam, Gill | Castell, Sir William | Crowlam, Gilliam | Crowlam, Gilliam |
|  | Cox, Richard | Cavender, Rhonda | Cunningham, Erick | Cunningham, Erick |
|  | Cramond, Neil | Christopher, Scott | Curt, Bill | Curt, Bill |
|  | Crane, Allison | Cocales, Brett | Daly, Mike | Daly, Mike |
|  | Crowlam, Gilliam | Collinson, Peter | David, George | David, George |
|  | Cunningham, Erick | Considine, Mike | Davies, Kevan | Davies, Kevan |
|  | Curt, Bill | Corser, Kent | Davis, Errol Jr. | Davis, Errol Jr. |
|  | Daigle, Keith | Cowlam, Gill | Dempsey, Raymond | Dempsey, Raymond |
|  | Daly, Mike | Cox, Richard | Dobbs, Sarah | Dobbs, Sarah |
|  | David, George | Cramond, Neil | Doucet, Ralph | Doucet, Ralph |
|  | Davies, Kevan | Crane, Allison | Douglas, Sherrie | Douglas, Sherrie |
|  | Davis, Errol Jr. | Cross, Iris | Dudley, Robert | Dudley, Robert |
|  | Dempsey, Raymond | Crowlam, Gilliam | Dupree, James | Dupree, James |
|  | Dobbs, Sarah | Cunningham, Erick | Emmerson, Tony | Emmerson, Tony |
|  | Doucet, Ralph | Curt, Bill | Fargie, Dave | Fargie, Dave |
|  | Douglas, Scherie | Daigle, John | Flint, Douglas | Flint, Douglas |
|  | Douglas, Sherrie | Daigle, Keith | Flynn, Steve | Flynn, Steve |
|  | Dudley, Robert | Daly, Mike | Frazelle, Andrew | Frazelle, Andrew |
|  | Dupree, James | David, George | Fryar, Bob | Fryar, Bob |
|  | Dupree, James | Davies, Kevan | Gentile, Michela | Gentile, Michela |
|  | Earl Lee, Phillip Earl | Davis, Errol Jr. | Gill, Dalton | Gill, Dalton |
|  | Emmerson, Tony | Dempsey, Raymond | Gosch, Stu | Gosch, Stu |
|  | Fargie, Dave | Dobbs, Sarah | Grounds, Cheryl | Grounds, Cheryl |
|  | Flint, Douglas | Doucet, Ralph | Guide, John | Guide, John |
|  | Flynn, Steve | Douglas, Sherrie | Hafle, Mark | Hafle, Mark |
|  | Frazelle, Andrew | Dudley, Robert | Hayward, Tony | Hayward, Tony |
|  | Fryar, Bob | Dupree, James | Holt, Charlie | Holt, Charlie |
|  | Gentile, Michela | Dupree, James | Hopper, Timothy | Hopper, Timothy |
|  | Gill, Dalton | Earl Lee, Phillip Earl | Howe, Kemper | Howe, Kemper |
|  | Gosch, Stu | Emmerson, Tony | Hyde-Barber, Catherine | Hyde-Barber, Catherine |
|  | Grounds, Cheryl | Fargie, Dave | Inglis, Andy | Inglis, Andy |
|  | Guide, John | Fleece, Trent | Johnston, Paul | Johnston, Paul |

| RFP 48 | RFP 66 | RFP73 | RFP 74 | RFP 76 |
|--------|--------|-------|--------|--------|
| | Hafle, Mark | Flint, Douglas | Kaluza, Robert | Kaluza, Robert |
| | Hayward, Tony | Flynn, Steve | Kane, John | Kane, John |
| | Holt, Charlie | Frazelle, Andrew | Keck, Danny | Keck, Danny |
| | Hopper, Timothy | Fritz, David | Kelley, Merrick | Kelley, Merrick |
| | Howe, Kemper | Fryar, Bob | Kidd, Gavin | Kidd, Gavin |
| | Hyde-Barber, Catherine | Gentile, Michela | Lambert, Lee | Lambert, Lee |
| | Inglis, Andy | Gill, Dalton | Lee, Phillip Earl | Lee, Phillip Earl |
| | Johnston, Paul | Gosch, Stu | Lee, Tom | Lee, Tom |
| | Kaluza, Robert | Gosch, Stuart | Linenberger, Ralph | Linenberger, Ralph |
| | Kane, John | Grant, James | Little, Ian | Little, Ian |
| | Karlsen, Geir | Grounds, Cheryl | Lynch, Richard | Lynch, Richard |
| | Keck, Danny | Guide, John | Malone, Robert | Malone, Robert |
| | Kelley, Merrick | Hafle, Mark | Massey, Dr. W.E. | Massey, Dr. W.E. |
| | Kidd, Gavin | Hayward, Tony | Mazella, Mark | Mazella, Mark |
| | Knudsen, Torben | Hill, Trevor | McCarrol, John | McCarrol, John |
| | Lambert, Lee | Holt, Charlie | McKay, Lamar | McKay, Lamar |
| | LeBleu, John | Hopper, Timothy | McKillop, Sir Tom | McKillop, Sir Tom |
| | Lee, Tom | Howe, Kemper | McNeillie, Graham | McNeillie, Graham |
| | Linenberger, Ralph | Huber, Charlie | Miglicco, Terry | Miglicco, Terry |
| | Lirette, Nicholas | Hyde-Barber, Catherine | Miller, Richard | Miller, Richard |
| | Little, Ian | Inglis, Andy | Mix, Kurt | Mix, Kurt |
| | Lynch, Richard | Johnston, Paul | Mogford, John | Mogford, John |
| | Lynch, Richard | Kaluza, Robert | Morel, Brian | Morel, Brian |
| | Malone, Robert | Kane, John | Morey, Steve | Morey, Steve |
| | Massey, Dr. W.E. | Keck, Danny | Mueller, Eric | Mueller, Eric |
| | Mazella, Mark | Kelley, Merrick | Murray, Mark | Murray, Mark |
| | McCarrol, John | Kidd, Gavin | Naughton, Eamonn | Naughton, Eamonn |
| | McKay, Lamar | Lambert, Lee | Neumeyer, Joe | Neumeyer, Joe |
| | McKillop, Sir Tom | LeBleu, John | Nuemeyer, Joe | Nuemeyer, Joe |
| | McNeillie, Graham | LeBleu, John | O'Bryan, Pat | O'Bryan, Pat |
| | Miglicco, Terry | Lee, Tom | Openshaw, Graham | Openshaw, Graham |
| | Miller, Richard | Linenberger, Ralph | Patel, Aimee | Patel, Aimee |
| | Mix, Kurt | Lirette, Nicholas | Pearl, David | Pearl, David |
| | Mogford, John | Little, Ian | Pejis, Jasper | Pejis, Jasper |
| | Morel, Brian | Lynch, Richard | Pineda, Francisco | Pineda, Francisco |
| | Morey, Steve | Lynch, Richard | Powell, Heather | Powell, Heather |
| | Mueller, Eric | Maguire, Patrick | Powell, Phillip | Powell, Phillip |
| | Murray, Mark | Malone, Robert | Price, Vincent | Price, Vincent |
| | Naughton, Eamonn | Massey, Dr. W.E. | Prosser, Sir Ian | Prosser, Sir Ian |
| | Neumeyer, Joe | Mazella, Mark | Rainey, David | Rainey, David |
| | Nuemeyer, Joe | Mazzella, Mike | Reiter, Doris | Reiter, Doris |
| | O'Bryan, Pat | McCarrol, John | Renter, Steve | Renter, Steve |
| | Openshaw, Graham | McKay, Lamar | Rich, David | Rich, David |
| | Patel, Aimee | McKillop, Sir Tom | Rich, David | Rich, David |
| | Pearl, David | McNeillie, Graham | Richard, Gordon | Richard, Gordon |
| | Pejis, Jasper | Miglicco, Terry | Ritchie, Bryan | Ritchie, Bryan |
| | Pineda, Francisco | Miller, Richard | Rivera, Rodolfo | Rivera, Rodolfo |
| | Powell, Heather | Mix, Kurt | Rodriguez, Angel | Rodriguez, Angel |
| | Powell, Phillip | Mogford, John | Sepulvado, Murry | Sepulvado, Murry |
| | Price, Vincent | Morel, Brian | Sepulvado, Ronald | Sepulvado, Ronald |
| | Prosser, Sir Ian | Morey, Steve | Shaughnessy, John | Shaughnessy, John |
| | Rainey, Dave | Mueller, Eric | Sigurdson, Scott | Sigurdson, Scott |
| | Rainey, David | Murray, Mark | Sims, David | Sims, David |
| | Reiter, Doris | Naughton, Eamonn | Skelton, Cindy | Skelton, Cindy |
| | Renter, Steve | Neumeyer, Joe | Skripnikova, Galina | Skripnikova, Galina |
| | Rich, David | Nguyen, Binh Van | Sprague, Jonathan | Sprague, Jonathan |
| | Rich, David | Nuemeyer, Joe | Staggs, Larry | Staggs, Larry |

| RFP 48 | RFP 66 | RFP73 | RFP 74 | RFP 76 |
|---|---|---|---|---|
| | Richard, Gordon | O'Bryan, Pat | Suttles, Doug | Suttles, Doug |
| | Ritchie, Bryan | Openshaw, Graham | Tate, Maurice | Tate, Maurice |
| | Rivera, Rodolfo | Patel, Aimee | Thierens, Henry | Thierens, Henry |
| | Rodriguez, Angel | Patteson, Mark | Thorseth, Jay | Thorseth, Jay |
| | Sepulvado, Murry | Pearl, David | Tink, Steve | Tink, Steve |
| | Sepulvado, Ronald | Pejis, Jasper | Tippetts, Brad | Tippetts, Brad |
| | Sewani, Samina | Pelz, Oliver | Tooms, Paul | Tooms, Paul |
| | Shaughnessy, John | Pineda, Francisco | Tushman, Kira | Tushman, Kira |
| | Shaughnessy, John | Powell, Heather | Vidrine, Don | Vidrine, Don |
| | Sigurdson, Scott | Powell, Heather | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| | Sims, David | Powell, Phillip | Wall, Dave | Wall, Dave |
| | Skelton, Cindy | Price, Vincent | Walz., Gregg | Walz., Gregg |
| | Skripnikova, Galina | Prosser, Sir Ian | Wardlaw, Kirk | Wardlaw, Kirk |
| | Sprague, Jonathan | Rainey, Dave | Wells, Kent | Wells, Kent |
| | Staggs, Larry | Rainey, David | Wetherbee, James | Wetherbee, James |
| | Suttles, Doug | Reiter, Doris | Wiggin, John | Wiggin, John |
| | Tate, Maurice | Renter, Steve | Willis, Darryl | Willis, Darryl |
| | Thierens, Henry | Rich, David | Wilson, James Nick | Wilson, James Nick |
| | Thorseth, Jay | Rich, David | Worsley, Mark | Worsley, Mark |
| | Tink, Steve | Richard, Gordon | Wulf, Gary | Wulf, Gary |
| | Tippetts, Brad | Ritchie, Bryan | | |
| | Tooms, Paul | Rivera, Rodolfo | | |
| | Tooms, Paul | Rodriguez, Angel | | |
| | Tripp, Alex | Rogers, Jon | | |
| | Tushman, Kira | Saperstein, Mark | | |
| | Vidrine, Don | Scherschel, Craig | | |
| | Vinson, Graham "Pinky" | Sepulvado, Murry | | |
| | Wall, Dave | Sepulvado, Ronald | | |
| | Walz, Gregg | Shaughnessy, John | | |
| | Ward, Martin | Shaughnessy, John | | |
| | Wardlaw, Kirk | Sigurdson, Scott | | |
| | Wells, Kent | Sims, David | | |
| | Wetherbee, James | Skelton, Cindy | | |
| | Wiggin, John | Skripnikova, Galina | | |
| | Williamson, Hugh | Sprague, Jonathan | | |
| | Willis, Darryl | Staggs, Larry | | |
| | Wilson, James Nick | Suttles, Doug | | |
| | Wiltz, Gregory | Suttles, Doug | | |
| | Worsley, Mark | Tate, Maurice | | |
| | Wulf, Gary | Thierens, Henry | | |
| | Yeilding, Cindy | Thomas, Larry | | |
| | Zanghi, Mike | Thorseth, Jay | | |
| | | Tink, Steve | | |
| | | Tippetts, Brad | | |

| RFP 48 | RFP 66 | RFP73 | RFP 74 | RFP 76 |
|--------|--------|-------|--------|--------|
|  |  | Tooms, Paul |  |  |
|  |  | Tooms, Paul |  |  |
|  |  | Tushman, Kira |  |  |
|  |  | Venkateswaran, Sai |  |  |
|  |  | Vidrine, Don |  |  |
|  |  | Vinson, Graham "Pinky" |  |  |
|  |  | Wall, Dave |  |  |
|  |  | Walz, Gregg |  |  |
|  |  | Wardlaw, Kirk |  |  |
|  |  | Wells, Kent |  |  |
|  |  | Wetherbee, James |  |  |
|  |  | Wiggin, John |  |  |
|  |  | Willis, Darryl |  |  |
|  |  | Wilson, Gabe |  |  |
|  |  | Wilson, James Nick |  |  |
|  |  | Worsley, Mark |  |  |
|  |  | Wulf, Gary |  |  |
|  |  | Yeilding, Cindy |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| RFP77 | RFP 78 | RFP 79 | RFP 80 | RFP 82 |
|---|---|---|---|---|
| Albers, Shane | Ahnell, Arden | Ahnell, Arden | Albers, Shane | Albers, Shane |
| Albertin, Martin | Al Monthiry, Wissam | Al Monthiry, Wissam | Albertin, Martin | Albertin, Martin |
| Anderson, Paul | Albers, Shane | Albers, Shane | Anderson, Paul | Anderson, Paul |
| Armstrong, Ellis | Albertin, Martin | Albertin, Martin | Armstrong, Ellis | Armstrong, Ellis |
| Beirne, Michael | Albertin, Martin | Albertin, Martin | Beirne, Michael | Beirne, Michael |
| Bellow, Jonathan | Anderson, Paul | Anderson, Paul | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Armstrong, Ellis | Armstrong, Ellis | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Beirne, Michael | Beirne, Michael | Blankenship, Cynthia | Blankenship, Cynthia |
| Bodek, Robert | Bellow, Jonathan | Bellow, Jonathan | Bly, Mark | Bly, Mark |
| Bondurant, Charles | Bergmans, Antony | Bergmans, Antony | Bodek, Robert | Bodek, Robert |
| Breazeale, Martin | Blankenship, Cynthia | Blankenship, Cynthia | Bondurant, Charles | Bondurant, Charles |
| Brock, Tony | Bly, Mark | Bly, Mark | Breazeale, Martin | Breazeale, Martin |
| Bryant, Christopher | Bodek, Robert | Bodek, Robert | Brock, Tony | Brock, Tony |
| Burns, Tim | Bondurant, Charles | Bondurant, Charles | Bryan, Christopher | Bryan, Christopher |
| Byrd, Mike | Bondurant, Charles | Bondurant, Charles | Burns, Tim | Burns, Tim |
| Carroll, Cynthia | Breazeale, Martin | Breazeale, Martin | Byrd, Mike | Byrd, Mike |
| Castell, Sir William | Brock, Tony | Brock, Tony | Carroll, Cynthia | Carroll, Cynthia |
| Cavender, Rhonda | Bryan, Christopher | Bryan, Christopher | Castell, Sir William | Castell, Sir William |
| Christopher, Scott | Burns, Tim | Burns, Tim | Cavender, Rhonda | Cavender, Rhonda |
| Cocales, Brett | Burns, Tim | Burns, Tim | Christopher, Scott | Christopher, Scott |
| Considine, Mike | Byrd, Mike | Byrd, Mike | Cocales, Brett | Cocales, Brett |
| Cowlam, Gill | Carragher, Peter | Carragher, Peter | Collison, Peter | Collison, Peter |
| Cox, Richard | Carroll, Cynthia | Carroll, Cynthia | Considine, Mike | Considine, Mike |
| Crane, Allison | Casler, Christopher | Casler, Christopher | Corser, Kent | Corser, Kent |
| Crowlam, Gilliam | Castell, Sir William | Castell, Sir William | Cowlam, Gill | Cowlam, Gill |
| Cunningham, Erick | Cavender, Rhonda | Cavender, Rhonda | Cox, Richard | Cox, Richard |
| Curt, Bill | Christopher, Scott | Christopher, Scott | Cramond, Neil | Crane, Allison |
| Daly, Mike | Cocales, Brett | Cocales, Brett | Crane, Allison | Crowlam, Gilliam |
| David, George | Collinson, Peter | Collinson, Peter | Crowlam, Gilliam | Cunningham, Erick |
| Davies, Kevan | Considine, Mike | Considine, Mike | Cunningham, Erick | Curt, Bill |
| Davis, Errol Jr. | Corser, Kent | Corser, Kent | Curt, Bill | Daigle, John |
| Dempsey, Raymond | Cowlam, Gill | Cowlam, Gill | Daigle, John | Daigle, Keith |
| Dobbs, Sarah | Cox, Richard | Cox, Richard | Daigle, Keith | Daly, Mike |
| Doucet, Ralph | Cramond, Neil | Cramond, Neil | Daly, Mike | David, George |
| Douglas, Sherrie | Crane, Allison | Crane, Allison | David, George | Davies, Kevan |
| Dudley, Robert | Cross, Iris | Cross, Iris | Davies, Kevan | Davis, Errol Jr. |
| Dupree, James | Crowlam, Gilliam | Crowlam, Gilliam | Davis, Errol Jr. | Dempsey, Raymond |
| Emmerson, Tony | Cunningham, Erick | Cunningham, Erick | Dempsey, Raymond | Dobbs, Sarah |
| Fargie, Dave | Curt, Bill | Curt, Bill | Dobbs, Sarah | Doucet, Ralph |
| Flint, Douglas | Daigle, John | Daigle, John | Doucet, Ralph | Douglas, Scherie |
| Flynn, Steve | Daigle, Keith | Daigle, Keith | Douglas, Scherie | Douglas, Sherrie |
| Frazelle, Andrew | Daly, Mike | Daly, Mike | Douglas, Sherrie | Dudley, Robert |
| Fryar, Bob | David, George | David, George | Dudley, Robert | Dupree, James |
| Gentile, Michela | Davies, Kevan | Davies, Kevan | Dupree, James | Dupree, James |
| Gill, Dalton | Davis, Errol Jr. | Davis, Errol Jr. | Dupree, James | Earl Lee, Phillip Earl |
| Gosch, Stu | Dempsey, Raymond | Dempsey, Raymond | Earl Lee, Phillip Earl | Emmerson, Tony |
| Grounds, Cheryl | Dobbs, Sarah | Dobbs, Sarah | Emmerson, Tony | Emmerson, Tony |
| Guide, John | Doucet, Ralph | Doucet, Ralph | Emmerson, Tony | Fargie, Dave |
| Hafle, Mark | Douglas, Sherrie | Douglas, Sherrie | Fargie, Dave | Flint, Douglas |
| Hayward, Tony | Dudley, Robert | Dudley, Robert | Flint, Douglas | Flynn, Steve |
| Holt, Charlie | Dupree, James | Dupree, James | Flynn, Steve | Frazelle, Andrew |
| Hopper, Timothy | Dupree, James | Dupree, James | Frazelle, Andrew | Fryar, Bob |
| Howe, Kemper | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Fryar, Bob | Gentile, Michela |
| Hyde-Barber, Catherine | Emmerson, Tony | Emmerson, Tony | Gentile, Michela | Gill, Dalton |
| Inglis, Andy | Fargie, Dave | Fargie, Dave | Gill, Dalton | Gosch, Stu |
| Johnston, Paul | Fleece, Trent | Fleece, Trent | Gosch, Stu | Grant, Jim |

| RFP77 | RFP 78 | RFP 79 | RFP 80 | RFP 82 |
|---|---|---|---|---|
| Kaluza, Robert | Flint, Douglas | Flint, Douglas | Grant, Jim | Grounds, Cheryl |
| Kane, John | Flynn, Steve | Flynn, Steve | Grounds, Cheryl | Guide, John |
| Keck, Danny | Frazelle, Andrew | Frazelle, Andrew | Guide, John | Hafle, Mark |
| Kelley, Merrick | Fritz, David | Fritz, David | Hafle, Mark | Hayward, Tony |
| Kidd, Gavin | Fryar, Bob | Fryar, Bob | Hayward, Tony | Hill, Trevor |
| Lambert, Lee | Gentile, Michela | Gentile, Michela | Hill, Trevor | Holt, Charles |
| Lee, Phillip Earl | Gill, Dalton | Gill, Dalton | Holt, Charles | Holt, Charlie |
| Lee, Tom | Gosch, Stu | Gosch, Stu | Holt, Charlie | Hopper, Timothy |
| Linenberger, Ralph | Gosch, Stuart | Gosch, Stuart | Hopper, Timothy | Howe, Kemper |
| Little, Ian | Grant, James | Grant, James | Howe, Kemper | Hyde-Barber, Catherine |
| Lynch, Richard | Grounds, Cheryl | Grounds, Cheryl | Hyde-Barber, Catherine | Inglis, Andy |
| Malone, Robert | Guide, John | Guide, John | Inglis, Andy | Jassall, Kal |
| Massey, Dr. W.E. | Hafle, Mark | Hafle, Mark | Jassall, Kal | Johnston, Paul |
| Mazella, Mark | Hayward, Tony | Hayward, Tony | Johnston, Paul | Kaluza, Robert |
| McCarrol, John | Hill, Trevor | Hill, Trevor | Kaluza, Robert | Kane, John |
| McKay, Lamar | Holt, Charlie | Holt, Charlie | Kane, John | Keck, Danny |
| McKillop, Sir Tom | Hopper, Timothy | Hopper, Timothy | Keck, Danny | Kelley, Merrick |
| McNeillie, Graham | Howe, Kemper | Howe, Kemper | Kelley, Merrick | Kidd, Gavin |
| Miglicco, Terry | Huber, Charlie | Huber, Charlie | Kidd, Gavin | Knudsen, Torben |
| Miller, Richard | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Knudsen, Torben | Lambert, Lee |
| Mix, Kurt | Inglis, Andy | Inglis, Andy | Lambert, Lee | Lee, Tom |
| Mogford, John | Johnston, Paul | Johnston, Paul | LeBleu, John | Linenberger, Ralph |
| Morel, Brian | Kaluza, Robert | Kaluza, Robert | Lee, Tom | Little, Ian |
| Morey, Steve | Kane, John | Kane, John | Linenberger, Ralph | Lynch, Richard |
| Mueller, Eric | Keck, Danny | Keck, Danny | Little, Ian | Lynch, Richard |
| Murray, Mark | Kelley, Merrick | Kelley, Merrick | Little, Ian | Malone, Robert |
| Naughton, Eamonn | Kidd, Gavin | Kidd, Gavin | Lynch, Richard | Massey, Dr. W.E. |
| Neumeyer, Joe | Lambert, Lee | Lambert, Lee | Lynch, Richard | Mazella, Mark |
| Nuemeyer, Joe | LeBleu, John | LeBleu, John | Malone, Robert | Mazzella, Mike |
| O'Bryan, Pat | Lee, Tom | Lee, Tom | Massey, Dr. W.E. | McCarrol, John |
| Openshaw, Graham | Linenberger, Ralph | Linenberger, Ralph | Mazella, Mark | McKay, Jim |
| Patel, Aimee | Lirette, Nicholas | Lirette, Nicholas | Mazzella, Mike | McKay, Lamar |
| Pearl, David | Little, Ian | Little, Ian | McCarrol, John | McKillop, Sir Tom |
| Pejis, Jasper | Lynch, Richard | Lynch, Richard | McKay, Jim | McNeillie, Graham |
| Pineda, Francisco | Lynch, Richard | Lynch, Richard | McKay, Lamar | Miglicco, Terry |
| Powell, Heather | Maguire, Patrick | Maguire, Patrick | McKillop, Sir Tom | Miller, Richard |
| Powell, Phillip | Malone, Robert | Malone, Robert | McNeillie, Graham | Mix, Kurt |
| Price, Vincent | Massey, Dr. W.E. | Massey, Dr. W.E. | Miglicco, Terry | Mogford, John |
| Prosser, Sir Ian | Mazella, Mark | Mazella, Mark | Miller, Richard | Morel, Brian |
| Rainey, David | Mazzella, Mike | Mazzella, Mike | Mix, Kurt | Morey, Steve |
| Reiter, Doris | McCarrol, John | McCarrol, John | Mogford, John | Mueller, Eric |
| Renter, Steve | McKay, Lamar | McKay, Lamar | Morel, Brian | Murray, Mark |
| Rich, David | McKillop, Sir Tom | McKillop, Sir Tom | Morey, Steve | Naughton, Eamonn |
| Rich, David | McNeillie, Graham | McNeillie, Graham | Mueller, Eric | Neumeyer, Joe |
| Richard, Gordon | Miglicco, Terry | Miglicco, Terry | Murray, Mark | Nuemeyer, Joe |
| Ritchie, Bryan | Miller, Richard | Miller, Richard | Naughton, Eamonn | O'Bryan, Pat |
| Rivera, Rodolfo | Mix, Kurt | Mix, Kurt | Neumeyer, Joe | Openshaw, Graham |
| Rodriguez, Angel | Mogford, John | Mogford, John | Nuemeyer, Joe | Patel, Aimee |
| Sepulvado, Murry | Morel, Brian | Morel, Brian | O'Bryan, Pat | Pearl, David |
| Sepulvado, Ronald | Morey, Steve | Morey, Steve | Openshaw, Graham | Pejis, Jasper |
| Shaughnessy, John | Mueller, Eric | Mueller, Eric | Patel, Aimee | Pere, Allen |
| Sigurdson, Scott | Murray, Mark | Murray, Mark | Pearl, David | Pineda, Francisco |
| Sims, David | Naughton, Eamonn | Naughton, Eamonn | Pejis, Jasper | Powell, Heather |
| Skelton, Cindy | Neumeyer, Joe | Neumeyer, Joe | Pere, Allen | Powell, Phillip |
| Skripnikova, Galina | Nguyen, Binh Van | Nguyen, Binh Van | Pineda, Francisco | Price, Vincent |
| Sprague, Jonathan | Nuemeyer, Joe | Nuemeyer, Joe | Powell, Heather | Prosser, Sir Ian |
| Staggs, Larry | O'Bryan, Pat | O'Bryan, Pat | Powell, Phillip | Rainey, Dave |

| RFP77 | RFP 78 | RFP 79 | RFP 80 | RFP 82 |
|---|---|---|---|---|
| Suttles, Doug | Openshaw, Graham | Openshaw, Graham | Price, Vincent | Rainey, David |
| Tate, Maurice | Patel, Aimee | Patel, Aimee | Prosser, Sir Ian | Reiter, Doris |
| Thierens, Henry | Patteson, Mark | Patteson, Mark | Rainey, Dave | Renter, Stephen |
| Thorseth, Jay | Pearl, David | Pearl, David | Rainey, David | Renter, Steve |
| Tink, Steve | Pejis, Jasper | Pejis, Jasper | Reiter, Doris | Rich, David |
| Tippetts, Brad | Pelz, Oliver | Pelz, Oliver | Renter, Stephen | Rich, David |
| Tooms, Paul | Pineda, Francisco | Pineda, Francisco | Renter, Steve | Richard, Gordon |
| Tushman, Kira | Powell, Heather | Powell, Heather | Rich, David | Ritchie, Bryan |
| Vidrine, Don | Powell, Heather | Powell, Heather | Rich, David | Ritchie, Bryan |
| Vinson, Graham "Pinky" | Powell, Phillip | Powell, Phillip | Richard, Gordon | Rivera, Rodolfo |
| Wall, Dave | Price, Vincent | Price, Vincent | Ritchie, Bryan | Rodriguez, Angel |
| Walz., Gregg | Prosser, Sir Ian | Prosser, Sir Ian | Ritchie, Bryan | Sepulvado, Murry |
| Wardlaw, Kirk | Rainey, Dave | Rainey, Dave | Rivera, Rodolfo | Sepulvado, Ronald |
| Wells, Kent | Rainey, David | Rainey, David | Rodriguez, Angel | Shaughnessy, John |
| Wetherbee, James | Reiter, Doris | Reiter, Doris | Sepulvado, Murry | Sigurdson, Scott |
| Wiggin, John | Renter, Steve | Renter, Steve | Sepulvado, Ronald | Sims, David |
| Willis, Darryl | Rich, David | Rich, David | Shaughnessy, John | Skelton, Cindy |
| Wilson, James Nick | Rich, David | Rich, David | Sigurdson, Scott | Skripnikova, Galina |
| Worsley, Mark | Richard, Gordon | Richard, Gordon | Sims, David | Sprague, Jonathan |
| Wulf, Gary | Ritchie, Bryan | Ritchie, Bryan | Skelton, Cindy | Staggs, Larry |
| | Rivera, Rodolfo | Rivera, Rodolfo | Skripnikova, Galina | Sustala, Dennis |
| | Rodriguez, Angel | Rodriguez, Angel | Sprague, Jonathan | Suttles, Doug |
| | Rogers, Jon | Rogers, Jon | Staggs, Larry | Suttles, Doug |
| | Saperstein, Mark | Saperstein, Mark | Sustala, Dennis | Tate, Maurice |
| | Scherschel, Craig | Scherschel, Craig | Suttles, Doug | Thierens, Henry |
| | Sepulvado, Murry | Sepulvado, Murry | Suttles, Doug | Thorseth, Jay |
| | Sepulvado, Ronald | Sepulvado, Ronald | Tate, Maurice | Thorseth, Jay |
| | Shaughnessy, John | Shaughnessy, John | Thierens, Henry | Tink, Steve |
| | Shaughnessy, John | Shaughnessy, John | Thorseth, Jay | Tippetts, Brad |
| | Sigurdson, Scott | Sigurdson, Scott | Thorseth, Jay | Tooms, Paul |
| | Sims, David | Sims, David | Tink, Steve | Tooms, Paul |
| | Skelton, Cindy | Skelton, Cindy | Tippetts, Brad | Tushman, Kira |
| | Skripnikova, Galina | Skripnikova, Galina | Tooms, Paul | Vidrine, Don |
| | Sprague, Jonathan | Sprague, Jonathan | Tooms, Paul | Vinson, Graham "Pinky" |
| | Staggs, Larry | Staggs, Larry | Tushman, Kira | Wagner, Bruce |
| | Suttles, Doug | Suttles, Doug | Vidrine, Don | Wall, Dave |
| | Suttles, Doug | Suttles, Doug | Vinson, Graham "Pinky" | Walz, Gregg |
| | Tate, Maurice | Tate, Maurice | Wagner, Bruce | Wardlaw, Kirk |
| | Thierens, Henry | Thierens, Henry | Wall, Dave | Wells, Kent |
| | Thomas, Larry | Thomas, Larry | Walz, Gregg | Wetherbee, James |
| | Thorseth, Jay | Thorseth, Jay | Wardlaw, Kirk | Wiggin, John |
| | Tink, Steve | Tink, Steve | Wells, Kent | Willis, Darryl |
| | Tippetts, Brad | Tippetts, Brad | Wetherbee, James | Willson, Stephen |
| | Tooms, Paul | Tooms, Paul | Wiggin, John | Wilson, James Nick |

| RFP77 | RFP 78 | RFP 79 | RFP 80 | RFP 82 |
|---|---|---|---|---|
| | Tooms, Paul | Tooms, Paul | Willis, Darryl | Wiltz, Greg |
| | Tushman, Kira | Tushman, Kira | Willson, Stephen | Winfree, Bekki |
| | Venkateswaran, Sai | Venkateswaran, Sai | Wilson, James Nick | Winters, Warren |
| | Vidrine, Don | Vidrine, Don | Wiltz, Greg | Worsley, Mark |
| | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Winfree, Bekki | Wulf, Gary |
| | Wall, Dave | Wall, Dave | Winters, Warren | Yeilding, Cindy |
| | Walz, Gregg | Walz, Gregg | Worsley, Mark | |
| | Wardlaw, Kirk | Wardlaw, Kirk | Wulf, Gary | |
| | Wells, Kent | Wells, Kent | Yeilding, Cindy | |
| | Wetherbee, James | Wetherbee, James | | |
| | Wiggin, John | Wiggin, John | | |
| | Willis, Darryl | Willis, Darryl | | |
| | Wilson, Gabe | Wilson, Gabe | | |
| | Wilson, James Nick | Wilson, James Nick | | |
| | Worsley, Mark | Worsley, Mark | | |
| | Wulf, Gary | Wulf, Gary | | |
| | Yeilding, Cindy | Yeilding, Cindy | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| RFP 83 | RFP 88 | RFP 89 | RFP 90 | RFP 96 |
|---|---|---|---|---|
| Albers, Shane | Albers, Shane | Albers, Shane | Albers, Shane | Albers, Shane |
| Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin |
| Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis |
| Beirne, Michael | Beirne, Michael | Beirne, Michael | Beirne, Michael | Beirne, Michael |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark |
| Bodek, Robert | Bodek, Robert | Bodek, Robert | Bodek, Robert | Bodek, Robert |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin |
| Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony |
| Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bryan, Christopher |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Byrd, Mike | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Carroll, Cynthia | Byrd, Mike | Byrd, Mike | Byrd, Mike | Byrd, Mike |
| Castell, Sir William | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia |
| Cavender, Rhonda | Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William |
| Christopher, Scott | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda |
| Cocales, Brett | Christopher, Scott | Christopher, Scott | Christopher, Scott | Christopher, Scott |
| Collison, Peter | Cocales, Brett | Cocales, Brett | Cocales, Brett | Cocales, Brett |
| Considine, Mike | Collison, Peter | Collison, Peter | Collison, Peter | Collison, Peter |
| Corser, Kent | Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike |
| Cowlam, Gill | Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent |
| Cox, Richard | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill |
| Cramond, Neil | Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard |
| Crane, Allison | Cramond, Neil | Cramond, Neil | Cramond, Neil | Cramond, Neil |
| Crowlam, Gilliam | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Cunningham, Erick | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Curt, Bill | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam |
| Daigle, John | Cunningham, Erick | Cunningham, Erick | Cunningham, Erick | Cunningham, Erick |
| Daigle, Keith | Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill |
| Daly, Mike | Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John |
| David, George | Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike |
| Davies, Kevan | David, George | David, George | David, George | David, George |
| Davis, Errol Jr. | Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan |
| Dempsey, Raymond | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. |
| Dobbs, Sarah | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond |
| Doucet, Ralph | Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah |
| Douglas, Scherie | Doucet, Ralph | Doucet, Ralph | Doucet, Ralph | Doucet, Ralph |
| Douglas, Sherrie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie |
| Dudley, Robert | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie |
| Dupree, James | Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert |
| Dupree, James | Dupree, James | Dupree, James | Dupree, James | Dupree, James |
| Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl |
| Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony |
| Emmerson, Tony | Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave |
| Fargie, Dave | Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas |
| Flint, Douglas | Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve |
| Flynn, Steve | Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew |
| Frazelle, Andrew | Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob |
| Fryar, Bob | Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela |
| Gentile, Michela | Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton |
| Gill, Dalton | Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu |
| Gosch, Stu | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl |

| RFP 83 | RFP 88 | RFP 89 | RFP 90 | RFP 96 |
|---|---|---|---|---|
| Grant, James | Guide, John | Guide, John | Guide, John | Guide, John |
| Grounds, Cheryl | Hafle, Mark | Hafle, Mark | Hafle, Mark | Hafle, Mark |
| Guide, John | Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony |
| Hafle, Mark | Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor |
| Hayward, Tony | Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie |
| Hill, Trevor | Hopper, Timothy | Hopper, Timothy | Hopper, Timothy | Hopper, Timothy |
| Holt, Charles | Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper |
| Holt, Charlie | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine |
| Hopper, Timothy | Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy |
| Howe, Kemper | Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul |
| Hyde-Barber, Catherine | Kaluza, Robert | Kaluza, Robert | Kaluza, Robert | Kaluza, Robert |
| Inglis, Andy | Kane, John | Kane, John | Kane, John | Kane, John |
| Jassall, Kal | Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny |
| Johnston, Paul | Kelley, Merrick | Kelley, Merrick | Kelley, Merrick | Kelley, Merrick |
| Kaluza, Robert | Kidd, Gavin | Kidd, Gavin | Kidd, Gavin | Kidd, Gavin |
| Kane, John | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben |
| Keck, Danny | Lambert, Lee | Lambert, Lee | Lambert, Lee | Lambert, Lee |
| Kelley, Merrick | LeBleu, John | LeBleu, John | LeBleu, John | LeBleu, John |
| Kidd, Gavin | Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom |
| Knudsen, Torben | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph |
| Lambert, Lee | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas |
| LeBleu, John | Little, Ian | Little, Ian | Little, Ian | Little, Ian |
| Lee, Tom | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Linenberger, Ralph | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Little, Ian | Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert |
| Lynch, Richard | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. |
| Lynch, Richard | Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark |
| Malone, Robert | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike |
| Massey, Dr. W.E. | McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John |
| Mazella, Mark | McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar |
| Mazzella, Mike | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom |
| McCarrol, John | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham |
| McKay, Jim | Miglicco, Terry | Miglicco, Terry | Miglicco, Terry | Miglicco, Terry |
| McKay, Lamar | Miller, Richard | Miller, Richard | Miller, Richard | Miller, Richard |
| McKay, Lamar | Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt |
| McKillop, Sir Tom | Mogford, John | Mogford, John | Mogford, John | Mogford, John |
| McNeillie, Graham | Morel, Brian | Morel, Brian | Morel, Brian | Morel, Brian |
| Miglicco, Terry | Morey, Steve | Morey, Steve | Morey, Steve | Morey, Steve |
| Miller, Richard | Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric |
| Mix, Kurt | Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark |
| Mogford, John | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn |
| Morel, Brian | Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe |
| Morey, Steve | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe |
| Mueller, Eric | O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat |
| Murray, Mark | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham |
| Naughton, Eamonn | Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee |
| Neumeyer, Joe | Pearl, David | Pearl, David | Pearl, David | Pearl, David |
| Nuemeyer, Joe | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper |
| O'Bryan, Pat | Pineda, Francisco | Pineda, Francisco | Pineda, Francisco | Pineda, Francisco |
| Openshaw, Graham | Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather |
| Patel, Aimee | Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip |
| Pearl, David | Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent |
| Pejis, Jasper | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian |
| Pere, Allen | Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave |
| Pineda, Francisco | Rainey, David | Rainey, David | Rainey, David | Rainey, David |
| Powell, Heather | Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris |
| Powell, Heather | Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve |

| RFP 83 | RFP 88 | RFP 89 | RFP 90 | RFP 96 |
|---|---|---|---|---|
| Powell, Phillip | Rich, David | Rich, David | Rich, David | Rich, David |
| Price, Vincent | Rich, David | Rich, David | Rich, David | Rich, David |
| Prosser, Sir Ian | Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon |
| Rainey, Dave | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan |
| Rainey, David | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo |
| Reiter, Doris | Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel |
| Renter, Stephen | Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry |
| Renter, Steve | | Sepulvado, Ronald | | Sepulvado, Ronald |
| | Sepulvado, Ronald | | Sepulvado, Ronald | |
| Rich, David | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Rich, David | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Richard, Gordon | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott |
| Ritchie, Bryan | Sims, David | Sims, David | Sims, David | Sims, David |
| Ritchie, Bryan | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy |
| Rivera, Rodolfo | Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina |
| Rodriguez, Angel | Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan |
| Sepulvado, Murry | Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry |
| Sepulvado, Ronald | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis |
| Shaughnessy, John | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Sigurdson, Scott | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Sims, David | Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice |
| Skelton, Cindy | | Thierens, Henry | | Thierens, Henry |
| | Thierens, Henry | | Thierens, Henry | |
| Skripnikova, Galina | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay |
| Sprague, Jonathan | Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve |
| Staggs, Larry | Tippetts, Brad | Tippetts, Brad | Tippetts, Brad | Tippetts, Brad |
| Sustala, Dennis | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Suttles, Doug | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Suttles, Doug | | Tripp, Alex | | Tripp, Alex |
| | Tripp, Alex | | Tripp, Alex | |
| Tate, Maurice | Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira |
| Thierens, Henry | Vidrine, Don | Vidrine, Don | Vidrine, Don | Vidrine, Don |
| Thorseth, Jay | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| Thorseth, Jay | Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave |
| Tink, Steve | Walz, Gregg | Walz, Gregg | Walz, Gregg | Walz, Gregg |
| Tippetts, Brad | Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin |
| Tooms, Paul | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk |
| Tooms, Paul | Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent |
| Tushman, Kira | Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James |
| Vidrine, Don | Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John |
| Vinson, Graham "Pinky" | | Williamson, Hugh | | Williamson, Hugh |
| | Williamson, Hugh | | Williamson, Hugh | |
| Wagner, Bruce | Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl |
| Wall, Dave | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick |
| Walz, Gregg | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory |
| Wardlaw, Kirk | | | | |
| | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki |
| Wells, Kent | Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark |
| Wetherbee, James | Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary |

| RFP 83 | RFP 88 | RFP 89 | RFP 90 | RFP 96 |
|---|---|---|---|---|
| Wiggin, John | | | | |
| Willis, Darryl | | | | |
| Willson, Stephen | | | | |
| Wilson, James Nick | | | | |
| Wiltz, Greg | | | | |
| Wiltz, Gregory | | | | |
| Winfree, Bekki | | | | |
| Winters, Warren | | | | |
| Worsley, Mark | | | | |
| Wulf, Gary | | | | |
| Yeilding, Cindy | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| RFP 97 | RFP 98 | RFP 99 | RFP 100 | RFP 103 |
|---|---|---|---|---|
| Albers, Shane | Albers, Shane | Albers, Shane | Albers, Shane | Ahnell, Arden |
| Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin | Al Monthiry, Wissam |
| Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul | Albertin, Martin |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Anderson, Paul |
| Beirne, Michael | Beirne, Michael | Beirne, Michael | Beirne, Michael | Armstrong, Ellis |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark |
| Bodek, Robert | Bodek, Robert | Bodek, Robert | Bodek, Robert | Bondurant, Charles |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Breazeale, Martin |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Brock, Tony |
| Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony | Burns, Tim |
| Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Burns, Tim |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Carragher, Peter |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Carroll, Cynthia |
| Byrd, Mike | Byrd, Mike | Byrd, Mike | Byrd, Mike | Castell, Sir William |
| Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Cavender, Rhonda |
| Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William | Collinson, Peter |
| Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Considine, Mike |
| Christopher, Scott | Christopher, Scott | Christopher, Scott | Christopher, Scott | Corser, Kent |
| Cocales, Brett | Cocales, Brett | Cocales, Brett | Cocales, Brett | Cowlam, Gill |
| Collison, Peter | Collison, Peter | Collison, Peter | Collison, Peter | Cox, Richard |
| Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike | Crane, Allison |
| Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent | Crane, Allison |
| Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cross, Iris |
| Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard | Crowlam, Gilliam |
| Cramond, Neil | Cramond, Neil | Cramond, Neil | Cramond, Neil | Curt, Bill |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Daigle, John |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Daigle, Keith |
| Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Daly, Mike |
| Cunningham, Erick | Cunningham, Erick | Cunningham, Erick | Cunningham, Erick | David, George |
| Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill | Davies, Kevan |
| Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John | Davis, Errol Jr. |
| Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike | Dempsey, Raymond |
| David, George | David, George | David, George | David, George | Douglas, Scherie |
| Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan | Douglas, Sherrie |
| Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Dudley, Robert |
| Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dupree, James |
| Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah | Dupree, James |
| Doucet, Ralph | Doucet, Ralph | Doucet, Ralph | Doucet, Ralph | Emmerson, Tony |
| Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Fargie, Dave |
| Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Flint, Douglas |
| Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert | Flynn, Steve |
| Dupree, James | Dupree, James | Dupree, James | Dupree, James | Fritz, David |
| Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Fryar, Bob |
| Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Gentile, Michela |
| Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave | Gill, Dalton |
| Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas | Gosch, Stu |
| Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve | Grounds, Cheryl |
| Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew | Hayward, Tony |
| Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob | Hill, Trevor |
| Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela | Holt, Charlie |
| Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton | Howe, Kemper |
| Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu | Huber, Charlie |
| Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Hyde-Barber, Catherine |

| RFP 97 | RFP 98 | RFP 99 | RFP 100 | RFP 103 |
|---|---|---|---|---|
| Guide, John | Guide, John | Guide, John | Guide, John | Inglis, Andy |
| Hafle, Mark | Hafle, Mark | Hafle, Mark | Hafle, Mark | Johnston, Paul |
| Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony | Kane, John |
| Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor | Keck, Danny |
| Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie | Knudsen, Torben |
| Hopper, Timothy | Hopper, Timothy | Hopper, Timothy | Hopper, Timothy | Lee, Tom |
| Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper | Linenberger, Ralph |
| Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Lirette, Nicholas |
| Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy | Little, Ian |
| Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul | Lynch, Richard |
| Kaluza, Robert | Kaluza, Robert | Kaluza, Robert | Kaluza, Robert | Lynch, Richard |
| Kane, John | Kane, John | Kane, John | Kane, John | Malone, Robert |
| Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny | Massey, Dr. W.E. |
| Kelley, Merrick | Kelley, Merrick | Kelley, Merrick | Kelley, Merrick | Mazella, Mark |
| Kidd, Gavin | Kidd, Gavin | Kidd, Gavin | Kidd, Gavin | Mazzella, Mike |
| Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | McCarrol, John |
| Lambert, Lee | Lambert, Lee | Lambert, Lee | Lambert, Lee | McKay, Lamar |
| LeBleu, John | LeBleu, John | LeBleu, John | LeBleu, John | McKillop, Sir Tom |
| Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom | McNeillie, Graham |
| Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Mix, Kurt |
| Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Mogford, John |
| Little, Ian | Little, Ian | Little, Ian | Little, Ian | Mueller, Eric |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Murray, Mark |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Naughton, Eamonn |
| Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert | Nuemeyer, Joe |
| Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Openshaw, Graham |
| Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark | Patel, Aimee |
| Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Patteson, Mark |
| McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John | Pearl, David |
| McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar | Pejis, Jasper |
| McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | Pelz, Oliver |
| McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | Powell, Heather |
| Miglicco, Terry | Miglicco, Terry | Miglicco, Terry ( | Miglicco, Terry | Powell, Phillip |
| Miller, Richard | Miller, Richard | Miller, Richard | Miller, Richard | Price, Vincent |
| Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt | Prosser, Sir Ian |
| Mogford, John | Mogford, John | Mogford, John | Mogford, John | Rainey, Dave |
| Morel, Brian | Morel, Brian | Morel, Brian | Morel, Brian | Rainey, David |
| Morey, Steve | Morey, Steve | Morey, Steve | Morey, Steve | Reiter, Doris |
| Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric | Renter, Steve |
| Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark | Rich, David |
| Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Richard, Gordon |
| Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Ritchie, Bryan |
| Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Rivera, Rodolfo |
| O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat | Rogers, Jon |
| Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Saperstein, Mark |
| Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee | Shaughnessy, John |
| Pearl, David | Pearl, David | Pearl, David | Pearl, David | Shaughnessy, John |
| Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Sigurdson, Scott |
| Pineda, Francisco | Pineda, Francisco | Pineda, Francisco | Pineda, Francisco | Skelton, Cindy |
| Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather | Staggs, Larry |
| Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip | Sustala, Dennis |
| Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent | Suttles, Doug |
| Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Suttles, Doug |
| Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave | Tate, Maurice |
| Rainey, David | Rainey, David | Rainey, David | Rainey, David | Thomas, Larry |
| Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris | Thorseth, Jay |
| Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve | Tink, Steve |

| RFP 97 | RFP 98 | RFP 99 | RFP 100 | RFP 103 |
|---|---|---|---|---|
| Rich, David | Rich, David | Rich, David | Rich, David | Tooms, Paul |
| Rich, David | Rich, David | Rich, David | Rich, David | Tooms, Paul |
| Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon | Tripp, Alex |
| Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Tushman, Kira |
| Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Vinson, Graham "Pinky" |
| Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel | Wall, Dave |
| Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry | Ward, Martin |
| Sepulvado, Ronald | Sepulvado, Ronald | | | Wardlaw, Kirk |
| | | Sepulvado, Ronald | Sepulvado, Ronald | |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Wells, Kent |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Wetherbee, James |
| Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Wiggin, John |
| Sims, David | Sims, David | Sims, David | Sims, David | Williamson, Hugh |
| Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Willis, Darryl |
| Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina | Wilson, James Nick |
| Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan | Wiltz, Gregory |
| Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry | Winfree, Bekki |
| Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Worsley, Mark |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Wulf, Gary |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Yeilding, Cindy |
| Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice | |
| Thierens, Henry | Thierens, Henry | | | |
| | | Thierens, Henry | Thierens, Henry | |
| Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | |
| Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve | |
| Tippetts, Brad | Tippetts, Brad | Tippetts, Brad | Tippetts, Brad | |
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | |
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | |
| Tripp, Alex | Tripp, Alex | | | |
| | | Tripp, Alex | Tripp, Alex | |
| Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira | |
| Vidrine, Don | Vidrine, Don | Vidrine, Don | Vidrine, Don | |
| Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | |
| Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave | |
| Walz, Gregg | Walz, Gregg | Walz, Gregg | Walz, Gregg | |
| Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin | |
| Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | |
| Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent | |
| Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James | |
| Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John | |
| Williamson, Hugh | Williamson, Hugh | | | |
| | | Williamson, Hugh | Williamson, Hugh | |
| Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl | |
| Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | |
| Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | |
| Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | |
| Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark | |
| Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary | |

| RFP 97 | RFP 98 | RFP 99 | RFP 100 | RFP 103 |
|--------|--------|--------|---------|---------|
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |
|        |        |        |         |         |

| RFP 104 | RFP 105 | RFP 106 | RFP 107 | RFP 108 |
|---|---|---|---|---|
| Albers, Shane | Albers, Shane | Albers, Shane | Albers, Shane | Albers, Shane |
| Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin |
| Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis |
| Beirne, Michael | Beirne, Michael | Beirne, Michael | Beirne, Michael | Beirne, Michael |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark |
| Bodek, Robert | Bodek, Robert | Bodek, Robert | Bodek, Robert | Bodek, Robert |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin |
| Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony |
| Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bryan, Christopher | Bryan, Christopher |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Byrd, Mike | Byrd, Mike | Byrd, Mike | Byrd, Mike | Byrd, Mike |
| Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia |
| Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William |
| Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda |
| Christopher, Scott | Christopher, Scott | Christopher, Scott | Christopher, Scott | Christopher, Scott |
| Cocales, Brett | Cocales, Brett | Cocales, Brett | Cocales, Brett | Cocales, Brett |
| Collison, Peter | Collison, Peter | Collison, Peter | Collison, Peter | Collison, Peter |
| Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike |
| Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent |
| Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill |
| Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard |
| Cramond, Neil | Cramond, Neil | Cramond, Neil | Cramond, Neil | Cramond, Neil |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam |
| Cunningham, Erick | Cunningham, Erick | Cunningham, Erick | Cunningham, Erick | Cunningham, Erick |
| Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill |
| Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John | Daigle, Keith & John |
| Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike |
| David, George | David, George | David, George | David, George | David, George |
| Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan |
| Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. |
| Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond |
| Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah | Dobbs, Sarah |
| Doucet, Ralph | Doucet, Ralph | Doucet, Ralph | Doucet, Ralph | Doucet, Ralph |
| Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie |
| Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie |
| Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert |
| Dupree, James | Dupree, James | Dupree, James | Dupree, James | Dupree, James |
| Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl | Earl Lee, Phillip Earl |
| Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony |
| Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave |
| Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas |
| Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve |
| Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew | Frazelle, Andrew |
| Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob |
| Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela |
| Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton |
| Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu |
| Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl |

| RFP 104 | RFP 105 | RFP 106 | RFP 107 | RFP 108 |
|---|---|---|---|---|
| Guide, John | Guide, John | Guide, John | Guide, John | Guide, John |
| Hafle, Mark | Hafle, Mark | Hafle, Mark | Hafle, Mark | Hafle, Mark |
| Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony |
| Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor |
| Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie |
| Hopper, Timothy | Hopper, Timothy | Hopper, Timothy | Hopper, Timothy | Hopper, Timothy |
| Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper |
| Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine |
| Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy |
| Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul |
| Kaluza, Robert | Kaluza, Robert | Kaluza, Robert | Kaluza, Robert | Kaluza, Robert |
| Kane, John | Kane, John | Kane, John | Kane, John | Kane, John |
| Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny |
| Kelley, Merrick | Kelley, Merrick | Kelley, Merrick | Kelley, Merrick | Kelley, Merrick |
| Kidd, Gavin | Kidd, Gavin | Kidd, Gavin | Kidd, Gavin | Kidd, Gavin |
| Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben |
| Lambert, Lee | Lambert, Lee | Lambert, Lee | Lambert, Lee | Lambert, Lee |
| LeBleu, John | LeBleu, John | LeBleu, John | LeBleu, John | LeBleu, John |
| Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom |
| Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph |
| Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas |
| Little, Ian | Little, Ian | Little, Ian | Little, Ian | Little, Ian |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert |
| Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. |
| Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark |
| Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike |
| McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John |
| McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar |
| McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom |
| McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham |
| Miglicco, Terry | Miglicco, Terry | Miglicco, Terry | Miglicco, Terry | Miglicco, Terry |
| Miller, Richard | Miller, Richard | Miller, Richard | Miller, Richard | Miller, Richard |
| Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt |
| Mogford, John | Mogford, John | Mogford, John | Mogford, John | Mogford, John |
| Morel, Brian | Morel, Brian | Morel, Brian | Morel, Brian | Morel, Brian |
| Morey, Steve | Morey, Steve | Morey, Steve | Morey, Steve | Morey, Steve |
| Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric |
| Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark |
| Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn |
| Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe | Neumeyer, Joe |
| Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe |
| O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat | O'Bryan, Pat |
| Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham |
| Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee |
| Pearl, David | Pearl, David | Pearl, David | Pearl, David | Pearl, David |
| Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper |
| Pineda, Francisco | Pineda, Francisco | Pineda, Francisco | Pineda, Francisco | Pineda, Francisco |
| Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather |
| Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip |
| Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent |
| Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian |
| Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave |
| Rainey, David | Rainey, David | Rainey, David | Rainey, David | Rainey, David |
| Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris |
| Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve |

| RFP 104 | RFP 105 | RFP 106 | RFP 107 | RFP 108 |
|---|---|---|---|---|
| Rich, David | Rich, David | Rich, David | Rich, David | Rich, David |
| Rich, David | Rich, David | Rich, David | Rich, David | Rich, David |
| Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon |
| Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan |
| Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo |
| Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel | Rodriguez, Angel |
| Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry | Sepulvado, Murry |
| Sepulvado, Ronald | Sepulvado, Ronald | Sepulvado, Ronald | Sepulvado, Ronald | Sepulvado, Ronald |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott |
| Sims, David | Sims, David | Sims, David | Sims, David | Sims, David |
| Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy |
| Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina | Skripnikova, Galina |
| Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan | Sprague, Jonathan |
| Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry |
| Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice |
| Thierens, Henry | Thierens, Henry | Thierens, Henry | Thierens, Henry | Thierens, Henry |
| Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay |
| Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve |
| Tippetts, Brad | Tippetts, Brad | Tippetts, Brad | Tippetts, Brad | Tippetts, Brad |
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Tripp, Alex | Tripp, Alex | Tripp, Alex | Tripp, Alex | Tripp, Alex |
| Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira |
| Vidrine, Don | Vidrine, Don | Vidrine, Don | Vidrine, Don | Vidrine, Don |
| Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave |
| Walz, Gregg | Walz, Gregg | Walz, Gregg | Walz, Gregg | Walz, Gregg |
| Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin |
| Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk |
| Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent |
| Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James |
| Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John |
| Williamson, Hugh | Williamson, Hugh | Williamson, Hugh | Williamson, Hugh | Williamson, Hugh |
| Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl |
| Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick |
| Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory |
| Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki |
| Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark |
| Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary |

| RFP 104 | RFP 105 | RFP 106 | RFP 107 | RFP 108 |
|---------|---------|---------|---------|---------|
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |
|         |         |         |         |         |

| RFP 112 | RFP 118 | RFP119 | RFP120 | RFP122 |
|---------|---------|--------|--------|--------|
| Ahnell, Arden | Ahnell, Arden | Ahnell, Arden | Ahnell, Arden | Ahnell, Arden |
| Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam |
| Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin | Albertin, Martin |
| Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul | Anderson, Paul |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark | Bly, Mark |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin |
| Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony | Brock, Tony |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim | Burns, Tim |
| Carragher, Peter | Carragher, Peter | Carragher, Peter | Carragher, Peter | Carragher, Peter |
| Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia |
| Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William | Castell, Sir William |
| Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda |
| Collinson, Peter | Collinson, Peter | Collinson, Peter | Collinson, Peter | Collinson, Peter |
| Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike | Considine, Mike |
| Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent | Corser, Kent |
| Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill |
| Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard | Cox, Richard |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison | Crane, Allison |
| Cross, Iris | Cross, Iris | Cross, Iris | Cross, Iris | Cross, Iris |
| Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam |
| Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill | Curt, Bill |
| Daigle, John | Daigle, John | Daigle, John | Daigle, John | Daigle, John |
| Daigle, Keith | Daigle, Keith | Daigle, Keith | Daigle, Keith | Daigle, Keith |
| Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike | Daly, Mike |
| David, George | David, George | David, George | David, George | David, George |
| Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan | Davies, Kevan |
| Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. |
| Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond |
| Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie |
| Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie |
| Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert | Dudley, Robert |
| Dupree, James | Dupree, James | Dupree, James | Dupree, James | Dupree, James |
| Dupree, James | Dupree, James | Dupree, James | Dupree, James | Dupree, James |
| Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony |
| Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave | Fargie, Dave |
| Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas | Flint, Douglas |
| Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve | Flynn, Steve |
| Fritz, David | Fritz, David | Fritz, David | Fritz, David | Fritz, David |
| Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob | Fryar, Bob |
| Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela | Gentile, Michela |
| Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton | Gill, Dalton |
| Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu | Gosch, Stu |
| Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl |
| Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony | Hayward, Tony |
| Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor | Hill, Trevor |
| Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie | Holt, Charlie |
| Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper | Howe, Kemper |
| Huber, Charlie | Huber, Charlie | Huber, Charlie | Huber, Charlie | Huber, Charlie |
| Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine |

| RFP 112 | RFP 118 | RFP119 | RFP120 | RFP122 |
|---------|---------|--------|--------|--------|
| Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy | Inglis, Andy |
| Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul | Johnston, Paul |
| Kane, John | Kane, John | Kane, John | Kane, John | Kane, John |
| Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny | Keck, Danny |
| Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben |
| Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom | Lee, Tom |
| Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph |
| Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas |
| Little, Ian | Little, Ian | Little, Ian | Little, Ian | Little, Ian |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert | Malone, Robert |
| Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. |
| Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark | Mazella, Mark |
| Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike |
| McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John | McCarrol, John |
| McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar | McKay, Lamar |
| McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom |
| McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham |
| Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt | Mix, Kurt |
| Mogford, John | Mogford, John | Mogford, John | Mogford, John | Mogford, John |
| Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric | Mueller, Eric |
| Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark | Murray, Mark |
| Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn |
| Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe |
| Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham |
| Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee | Patel, Aimee |
| Patteson, Mark | Patteson, Mark | Patteson, Mark | Patteson, Mark | Patteson, Mark |
| Pearl, David | Pearl, David | Pearl, David | Pearl, David | Pearl, David |
| Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper |
| Pelz, Oliver | Pelz, Oliver | Pelz, Oliver | Pelz, Oliver | Pelz, Oliver |
| Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather | Powell, Heather |
| Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip | Powell, Phillip |
| Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent | Price, Vincent |
| Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian |
| Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave | Rainey, Dave |
| Rainey, David | Rainey, David | Rainey, David | Rainey, David | Rainey, David |
| Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris | Reiter, Doris |
| Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve | Renter, Steve |
| Rich, David | Rich, David | Rich, David | Rich, David | Rich, David |
| Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon | Richard, Gordon |
| Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan |
| Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo |
| Rogers, Jon | Rogers, Jon | Rogers, Jon | Rogers, Jon | Rogers, Jon |
| Saperstein, Mark | Saperstein, Mark | Saperstein, Mark | Saperstein, Mark | Saperstein, Mark |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott |
| Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy |
| Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry | Staggs, Larry |
| Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice | Tate, Maurice |
| Thomas, Larry | Thomas, Larry | Thomas, Larry | Thomas, Larry | Thomas, Larry |
| Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay |
| Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve | Tink, Steve |

| RFP 112 | RFP 118 | RFP119 | RFP120 | RFP122 |
|---|---|---|---|---|
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Tripp, Alex | Tripp, Alex | Tripp, Alex | Tripp, Alex | Tripp, Alex |
| Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira | Tushman, Kira |
| Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave | Wall, Dave |
| Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin | Ward, Martin |
| Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk |
| Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent | Wells, Kent |
| Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James | Wetherbee, James |
| Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John | Wiggin, John |
| Williamson, Hugh | Williamson, Hugh | Williamson, Hugh | Williamson, Hugh | Williamson, Hugh |
| Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl | Willis, Darryl |
| Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick |
| Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory |
| Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki |
| Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark | Worsley, Mark |
| Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary | Wulf, Gary |
| Yeilding, Cindy | Yeilding, Cindy | Yeilding, Cindy | Yeilding, Cindy | Yeilding, Cindy |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| RFP 112 | RFP 118 | RFP119 | RFP120 | RFP122 |
|---------|---------|--------|--------|--------|
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |
|         |         |        |        |        |

| RFP123 | RFP124 | RFP 126 | RFP 140 | RFP 151 |
|---|---|---|---|---|
| Albers, Shane | Beirne, Michael | Ahnell, Arden | Ahnell, Arden | Ahnell, Arden |
| Albertin, Martin | Bly, Mark | Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam |
| Anderson, Paul | Bryan, Christopher | Albertin, Martin | Albertin, Martin | Albertin, Martin |
| Armstrong, Ellis | Burns, Tim | Anderson, Paul | Anderson, Paul | Anderson, Paul |
| Beirne, Michael | Byrd, Mike | Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis |
| Bellow, Jonathan | Christopher, Scott | Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Collison, Peter | Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Corser, Kent | Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Crane, Allison | Bly, Mark | Bly, Mark | Bly, Mark |
| Bodek, Robert | Daigle, Keith & John | Bondurant, Charles | Bondurant, Charles | Bondurant, Charles |
| Bondurant, Charles | Dobbs, Sarah | Breazeale, Martin | Breazeale, Martin | Breazeale, Martin |
| Breazeale, Martin | Doucet, Ralph | Brock, Tony | Brock, Tony | Brock, Tony |
| Brock, Tony | Douglas, Scherie | Burns, Tim | Burns, Tim | Burns, Tim |
| Bryan, Christopher | Hill, Trevor | Burns, Tim | Burns, Tim | Burns, Tim |
| Burns, Tim | Hopper, Timothy | Carragher, Peter | Carragher, Peter | Carragher, Peter |
| Burns, Tim | Kidd, Gavin | Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia |
| Byrd, Mike | Knudsen, Torben | Castell, Sir William | Castell, Sir William | Castell, Sir William |
| Carroll, Cynthia | Lirette, Nicholas | Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda |
| Castell, Sir William | Little, Ian | Collinson, Peter | Collinson, Peter | Collinson, Peter |
| Cavender, Rhonda | Lynch, Richard | Considine, Mike | Considine, Mike | Considine, Mike |
| Christopher, Scott | Mazzella, Mike | Corser, Kent | Corser, Kent | Corser, Kent |
| Cocales, Brett | Miglicco, Terry | Cowlam, Gill | Cowlam, Gill | Cowlam, Gill |
| Collison, Peter | Miller, Richard | Cox, Richard | Cox, Richard | Cox, Richard |
| Considine, Mike | Neumeyer, Joe | Crane, Allison | Crane, Allison | Crane, Allison |
| Corser, Kent | Rainey, Dave | Crane, Allison | Crane, Allison | Crane, Allison |
| Cowlam, Gill | Rodriguez, Angel | Cross, Iris | Cross, Iris | Cross, Iris |
| Cox, Richard | Shaughnessy, John | Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam |
| Cramond, Neil | Sustala, Dennis | Curt, Bill | Curt, Bill | Curt, Bill |
| Crane, Allison | Suttles, Doug | Daigle, John | Daigle, John | Daigle, John |
| Crane, Allison | Tippetts, Brad | Daigle, Keith | Daigle, Keith | Daigle, Keith |
| Crowlam, Gilliam | Tooms, Paul | Daly, Mike | Daly, Mike | Daly, Mike |
| Cunningham, Erick | Tripp, Alex | David, George | David, George | David, George |
| Curt, Bill | Ward, Martin | Davies, Kevan | Davies, Kevan | Davies, Kevan |
| Daigle, Keith & John | Williamson, Hugh | Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. |
| Daly, Mike | Wiltz, Gregory | Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond |
| David, George | Winfree, Bekki | Douglas, Scherie | Douglas, Scherie | Douglas, Scherie |
| Davies, Kevan | | Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie |
| Davis, Errol Jr. | | Dudley, Robert | Dudley, Robert | Dudley, Robert |
| Dempsey, Raymond | | Dupree, James | Dupree, James | Dupree, James |
| Dobbs, Sarah | | Dupree, James | Dupree, James | Dupree, James |
| Doucet, Ralph | | Emmerson, Tony | Emmerson, Tony | Emmerson, Tony |
| Douglas, Scherie | | Fargie, Dave | Fargie, Dave | Fargie, Dave |
| Douglas, Sherrie | | Flint, Douglas | Flint, Douglas | Flint, Douglas |
| Dudley, Robert | | Flynn, Steve | Flynn, Steve | Flynn, Steve |
| Dupree, James | | Fritz, David | Fritz, David | Fritz, David |
| Earl Lee, Phillip Earl | | Fryar, Bob | Fryar, Bob | Fryar, Bob |
| Emmerson, Tony | | Gentile, Michela | Gentile, Michela | Gentile, Michela |
| Fargie, Dave | | Gill, Dalton | Gill, Dalton | Gill, Dalton |
| Flint, Douglas | | Gosch, Stu | Gosch, Stu | Gosch, Stu |
| Flynn, Steve | | Grounds, Cheryl | Grounds, Cheryl | Grounds, Cheryl |
| Frazelle, Andrew | | Hayward, Tony | Hayward, Tony | Hayward, Tony |
| Fryar, Bob | | Hill, Trevor | Hill, Trevor | Hill, Trevor |
| Gentile, Michela | | Holt, Charlie | Holt, Charlie | Holt, Charlie |
| Gill, Dalton | | Howe, Kemper | Howe, Kemper | Howe, Kemper |
| Gosch, Stu | | Huber, Charlie | Huber, Charlie | Huber, Charlie |
| Grounds, Cheryl | | Hyde-Barber, Catherine | Hyde-Barber, Catherine | Hyde-Barber, Catherine |

| RFP123 | RFP124 | RFP 126 | RFP 140 | RFP 151 |
|---|---|---|---|---|
| Guide, John | | Inglis, Andy | Inglis, Andy | Inglis, Andy |
| Hafle, Mark | | Johnston, Paul | Johnston, Paul | Johnston, Paul |
| Hayward, Tony | | Kane, John | Kane, John | Kane, John |
| Hill, Trevor | | Keck, Danny | Keck, Danny | Keck, Danny |
| Holt, Charlie | | Knudsen, Torben | Knudsen, Torben | Knudsen, Torben |
| Hopper, Timothy | | Lee, Tom | Lee, Tom | Lee, Tom |
| Howe, Kemper | | Linenberger, Ralph | Linenberger, Ralph | Linenberger, Ralph |
| Hyde-Barber, Catherine | | Lirette, Nicholas | Lirette, Nicholas | Lirette, Nicholas |
| Inglis, Andy | | Little, Ian | Little, Ian | Little, Ian |
| Johnston, Paul | | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Kaluza, Robert | | Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Kane, John | | Malone, Robert | Malone, Robert | Malone, Robert |
| Keck, Danny | | Massey, Dr. W.E. | Massey, Dr. W.E. | Massey, Dr. W.E. |
| Kelley, Merrick | | Mazella, Mark | Mazella, Mark | Mazella, Mark |
| Kidd, Gavin | | Mazzella, Mike | Mazzella, Mike | Mazzella, Mike |
| Knudsen, Torben | | McCarrol, John | McCarrol, John | McCarrol, John |
| Lambert, Lee | | McKay, Lamar | McKay, Lamar | McKay, Lamar |
| LeBleu, John | | McKillop, Sir Tom | McKillop, Sir Tom | McKillop, Sir Tom |
| Lee, Tom | | McNeillie, Graham | McNeillie, Graham | McNeillie, Graham |
| Linenberger, Ralph | | Mix, Kurt | Mix, Kurt | Mix, Kurt |
| Lirette, Nicholas | | Mogford, John | Mogford, John | Mogford, John |
| Little, Ian | | Mueller, Eric | Mueller, Eric | Mueller, Eric |
| Lynch, Richard | | Murray, Mark | Murray, Mark | Murray, Mark |
| Lynch, Richard | | Naughton, Eamonn | Naughton, Eamonn | Naughton, Eamonn |
| Malone, Robert | | Nuemeyer, Joe | Nuemeyer, Joe | Nuemeyer, Joe |
| Massey, Dr. W.E. | | Openshaw, Graham | Openshaw, Graham | Openshaw, Graham |
| Mazella, Mark | | Patel, Aimee | Patel, Aimee | Patel, Aimee |
| Mazzella, Mike | | Patteson, Mark | Patteson, Mark | Patteson, Mark |
| McCarrol, John | | Pearl, David | Pearl, David | Pearl, David |
| McKay, Lamar | | Pejis, Jasper | Pejis, Jasper | Pejis, Jasper |
| McKillop, Sir Tom | | Pelz, Oliver | Pelz, Oliver | Pelz, Oliver |
| McNeillie, Graham | | Powell, Heather | Powell, Heather | Powell, Heather |
| Miglicco, Terry | | Powell, Phillip | Powell, Phillip | Powell, Phillip |
| Miller, Richard | | Price, Vincent | Price, Vincent | Price, Vincent |
| Mix, Kurt | | Prosser, Sir Ian | Prosser, Sir Ian | Prosser, Sir Ian |
| Mogford, John | | Rainey, Dave | Rainey, Dave | Rainey, Dave |
| Morel, Brian | | Rainey, David | Rainey, David | Rainey, David |
| Morey, Steve | | Reiter, Doris | Reiter, Doris | Reiter, Doris |
| Mueller, Eric | | Renter, Steve | Renter, Steve | Renter, Steve |
| Murray, Mark | | Rich, David | Rich, David | Rich, David |
| Naughton, Eamonn | | Richard, Gordon | Richard, Gordon | Richard, Gordon |
| Neumeyer, Joe | | Ritchie, Bryan | Ritchie, Bryan | Ritchie, Bryan |
| Nuemeyer, Joe | | Rivera, Rodolfo | Rivera, Rodolfo | Rivera, Rodolfo |
| O'Bryan, Pat | | Rogers, Jon | Rogers, Jon | Rogers, Jon |
| Openshaw, Graham | | Saperstein, Mark | Saperstein, Mark | Saperstein, Mark |
| Patel, Aimee | | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Pearl, David | | Shaughnessy, John | Shaughnessy, John | Shaughnessy, John |
| Pejis, Jasper | | Sigurdson, Scott | Sigurdson, Scott | Sigurdson, Scott |
| Pineda, Francisco | | Skelton, Cindy | Skelton, Cindy | Skelton, Cindy |
| Powell, Heather | | Staggs, Larry | Staggs, Larry | Staggs, Larry |
| Powell, Phillip | | Sustala, Dennis | Sustala, Dennis | Sustala, Dennis |
| Price, Vincent | | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Prosser, Sir Ian | | Suttles, Doug | Suttles, Doug | Suttles, Doug |
| Rainey, Dave | | Tate, Maurice | Tate, Maurice | Tate, Maurice |
| Rainey, David | | Thomas, Larry | Thomas, Larry | Thomas, Larry |
| Reiter, Doris | | Thorseth, Jay | Thorseth, Jay | Thorseth, Jay |
| Renter, Steve | | Tink, Steve | Tink, Steve | Tink, Steve |

| RFP123 | RFP124 | RFP 126 | RFP 140 | RFP 151 |
|---|---|---|---|---|
| Rich, David | | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Rich, David | | Tooms, Paul | Tooms, Paul | Tooms, Paul |
| Richard, Gordon | | Tripp, Alex | Tripp, Alex | Tripp, Alex |
| Ritchie, Bryan | | Tushman, Kira | Tushman, Kira | Tushman, Kira |
| Rivera, Rodolfo | | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| Rodriguez, Angel | | Wall, Dave | Wall, Dave | Wall, Dave |
| Sepulvado, Murry | | Ward, Martin | Ward, Martin | Ward, Martin |
| Sepulvado, Ronald | | Wardlaw, Kirk | Wardlaw, Kirk | Wardlaw, Kirk |
| Shaughnessy, John | | Wells, Kent | Wells, Kent | Wells, Kent |
| Shaughnessy, John | | Wetherbee, James | Wetherbee, James | Wetherbee, James |
| Sigurdson, Scott | | Wiggin, John | Wiggin, John | Wiggin, John |
| Sims, David | | Williamson, Hugh | Williamson, Hugh | Williamson, Hugh |
| Skelton, Cindy | | Willis, Darryl | Willis, Darryl | Willis, Darryl |
| Skripnikova, Galina | | Wilson, James Nick | Wilson, James Nick | Wilson, James Nick |
| Sprague, Jonathan | | Wiltz, Gregory | Wiltz, Gregory | Wiltz, Gregory |
| Staggs, Larry | | Winfree, Bekki | Winfree, Bekki | Winfree, Bekki |
| Sustala, Dennis | | Worsley, Mark | Worsley, Mark | Worsley, Mark |
| Suttles, Doug | | Wulf, Gary | Wulf, Gary | Wulf, Gary |
| Suttles, Doug | | Yeilding, Cindy | Yeilding, Cindy | Yeilding, Cindy |
| Tate, Maurice | | | | |
| Thierens, Henry | | | | |
| Thorseth, Jay | | | | |
| Tink, Steve | | | | |
| Tippetts, Brad | | | | |
| Tooms, Paul | | | | |
| Tooms, Paul | | | | |
| Tripp, Alex | | | | |
| Tushman, Kira | | | | |
| Vidrine, Don | | | | |
| Vinson, Graham "Pinky" | | | | |
| Wall, Dave | | | | |
| Walz, Gregg | | | | |
| Ward, Martin | | | | |
| Wardlaw, Kirk | | | | |
| Wells, Kent | | | | |
| Wetherbee, James | | | | |
| Wiggin, John | | | | |
| Williamson, Hugh | | | | |
| Willis, Darryl | | | | |
| Wilson, James Nick | | | | |
| Wiltz, Gregory | | | | |
| Winfree, Bekki | | | | |
| Worsley, Mark | | | | |
| Wulf, Gary | | | | |

| RFP123 | RFP124 | RFP 126 | RFP 140 | RFP 151 |
|--------|--------|---------|---------|---------|
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |
|        |        |         |         |         |

| RFP 153 | RFP 155 | RFP 180 |
|---|---|---|
| Ahnell, Arden | Ahnell, Arden | Ahnell, Arden |
| Al Monthiry, Wissam | Al Monthiry, Wissam | Al Monthiry, Wissam |
| Albertin, Martin | Albertin, Martin | Albertin, Martin |
| Anderson, Paul | Anderson, Paul | Anderson, Paul |
| Armstrong, Ellis | Armstrong, Ellis | Armstrong, Ellis |
| Bellow, Jonathan | Bellow, Jonathan | Bellow, Jonathan |
| Bergmans, Antony | Bergmans, Antony | Bergmans, Antony |
| Blankenship, Cynthia | Blankenship, Cynthia | Blankenship, Cynthia |
| Bly, Mark | Bly, Mark | Bly, Mark |
| Bondurant, Charles | Bondurant, Charles | Bondurant, Charles |
| Breazeale, Martin | Breazeale, Martin | Breazeale, Martin |
| Brock, Tony | Brock, Tony | Brock, Tony |
| Burns, Tim | Burns, Tim | Burns, Tim |
| Burns, Tim | Burns, Tim | Burns, Tim |
| Carragher, Peter | Carragher, Peter | Carragher, Peter |
| Carroll, Cynthia | Carroll, Cynthia | Carroll, Cynthia |
| Castell, Sir William | Castell, Sir William | Castell, Sir William |
| Cavender, Rhonda | Cavender, Rhonda | Cavender, Rhonda |
| Collinson, Peter | Collinson, Peter | Collinson, Peter |
| Considine, Mike | Considine, Mike | Considine, Mike |
| Corser, Kent | Corser, Kent | Corser, Kent |
| Cowlam, Gill | Cowlam, Gill | Cowlam, Gill |
| Cox, Richard | Cox, Richard | Cox, Richard |
| Crane, Allison | Crane, Allison | Crane, Allison |
| Crane, Allison | Crane, Allison | Crane, Allison |
| Cross, Iris | Cross, Iris | Cross, Iris |
| Crowlam, Gilliam | Crowlam, Gilliam | Crowlam, Gilliam |
| Curt, Bill | Curt, Bill | Curt, Bill |
| Daigle, John | Daigle, John | Daigle, John |
| Daigle, Keith | Daigle, Keith | Daigle, Keith |
| Daly, Mike | Daly, Mike | Daly, Mike |
| David, George | David, George | David, George |
| Davies, Kevan | Davies, Kevan | Davies, Kevan |
| Davis, Errol Jr. | Davis, Errol Jr. | Davis, Errol Jr. |
| Dempsey, Raymond | Dempsey, Raymond | Dempsey, Raymond |
| Douglas, Scherie | Douglas, Scherie | Douglas, Scherie |
| Douglas, Sherrie | Douglas, Sherrie | Douglas, Sherrie |
| Dudley, Robert | Dudley, Robert | Dudley, Robert |
| Dupree, James | Dupree, James | Dupree, James |
| Dupree, James | Dupree, James | Dupree, James |
| Emmerson, Tony | Emmerson, Tony | Emmerson, Tony |
| Fargie, Dave | Fargie, Dave | Fargie, Dave |
| Flint, Douglas | Flint, Douglas | Flint, Douglas |
| Flynn, Steve | Flynn, Steve | Flynn, Steve |
| Fritz, David | Fritz, David | Fritz, David |
| Fryar, Bob | Fryar, Bob | Fryar, Bob |
| Gentile, Michela | Gentile, Michela | Gentile, Michela |
| Gill, Dalton | Gill, Dalton | Gill, Dalton |
| Gosch, Stu | Gosch, Stu | Gosch, Stu |
| Grounds, Cheryl | Grant, James | Grant, James |
| Hayward, Tony | Grounds, Cheryl | Grounds, Cheryl |
| Hill, Trevor | Hayward, Tony | Hayward, Tony |
| Holt, Charlie | Hill, Trevor | Hill, Trevor |
| Howe, Kemper | Holt, Charlie | Holt, Charlie |
| Huber, Charlie | Howe, Kemper | Howe, Kemper |
| Hyde-Barber, Catherine | Huber, Charlie | Huber, Charlie |

| RFP 153 | RFP 155 | RFP 180 |
|---|---|---|
| Inglis, Andy | Hyde-Barber, Catherine | Hyde-Barber, Catherine |
| Johnston, Paul | Inglis, Andy | Inglis, Andy |
| Kane, John | Johnston, Paul | Johnston, Paul |
| Keck, Danny | Kane, John | Kane, John |
| Knudsen, Torben | Keck, Danny | Keck, Danny |
| Lee, Tom | Knudsen, Torben | Knudsen, Torben |
| Linenberger, Ralph | Lee, Tom | Lee, Tom |
| Lirette, Nicholas | Linenberger, Ralph | Linenberger, Ralph |
| Little, Ian | Lirette, Nicholas | Lirette, Nicholas |
| Lynch, Richard | Little, Ian | Little, Ian |
| Lynch, Richard | Lynch, Richard | Lynch, Richard |
| Malone, Robert | Lynch, Richard | Lynch, Richard |
| Massey, Dr. W.E. | Malone, Robert | Malone, Robert |
| Mazella, Mark | Massey, Dr. W.E. | Massey, Dr. W.E. |
| Mazzella, Mike | Mazella, Mark | Mazella, Mark |
| McCarrol, John | Mazzella, Mike | Mazzella, Mike |
| McKay, Lamar | McCarrol, John | McCarrol, John |
| McKillop, Sir Tom | McKay, Lamar | McKay, Lamar |
| McNeillie, Graham | McKay, Lamar | McKay, Lamar |
| Mix, Kurt | McKillop, Sir Tom | McKillop, Sir Tom |
| Mogford, John | McNeillie, Graham | McNeillie, Graham |
| Mueller, Eric | Mix, Kurt | Mix, Kurt |
| Murray, Mark | Mogford, John | Mogford, John |
| Naughton, Eamonn | Mueller, Eric | Mueller, Eric |
| Nuemeyer, Joe | Murray, Mark | Murray, Mark |
| Openshaw, Graham | Naughton, Eamonn | Naughton, Eamonn |
| Patel, Aimee | Nuemeyer, Joe | Nuemeyer, Joe |
| Patteson, Mark | Openshaw, Graham | Openshaw, Graham |
| Pearl, David | Patel, Aimee | Patel, Aimee |
| Pejis, Jasper | Patteson, Mark | Patteson, Mark |
| Pelz, Oliver | Pearl, David | Pearl, David |
| Powell, Heather | Pejis, Jasper | Pejis, Jasper |
| Powell, Phillip | Pelz, Oliver | Pelz, Oliver |
| Price, Vincent | Powell, Heather | Powell, Heather |
| Prosser, Sir Ian | Powell, Heather | Powell, Heather |
| Rainey, Dave | Powell, Phillip | Powell, Phillip |
| Rainey, David | Price, Vincent | Price, Vincent |
| Reiter, Doris | Prosser, Sir Ian | Prosser, Sir Ian |
| Renter, Steve | Rainey, Dave | Rainey, Dave |
| Rich, David | Rainey, David | Rainey, David |
| Richard, Gordon | Reiter, Doris | Reiter, Doris |
| Ritchie, Bryan | Renter, Steve | Renter, Steve |
| Rivera, Rodolfo | Rich, David | Rich, David |
| Rogers, Jon | Richard, Gordon | Richard, Gordon |
| Saperstein, Mark | Ritchie, Bryan | Ritchie, Bryan |
| Shaughnessy, John | Rivera, Rodolfo | Rivera, Rodolfo |
| Shaughnessy, John | Rogers, Jon | Rogers, Jon |
| Sigurdson, Scott | Saperstein, Mark | Saperstein, Mark |
| Skelton, Cindy | Shaughnessy, John | Shaughnessy, John |
| Staggs, Larry | Shaughnessy, John | Shaughnessy, John |
| Sustala, Dennis | Sigurdson, Scott | Sigurdson, Scott |
| Suttles, Doug | Skelton, Cindy | Skelton, Cindy |
| Suttles, Doug | Staggs, Larry | Staggs, Larry |
| Tate, Maurice | Sustala, Dennis | Sustala, Dennis |
| Thomas, Larry | Suttles, Doug | Suttles, Doug |
| Thorseth, Jay | Suttles, Doug | Suttles, Doug |
| Tink, Steve | Tate, Maurice | Tate, Maurice |

| RFP 153 | RFP 155 | RFP 180 |
|---|---|---|
| Tooms, Paul | Thomas, Larry | Thomas, Larry |
| Tooms, Paul | Thorseth, Jay | Thorseth, Jay |
| Tripp, Alex | Tink, Steve | Tink, Steve |
| Tushman, Kira | Tooms, Paul | Tooms, Paul |
| Vinson, Graham "Pinky" | Tooms, Paul | Tooms, Paul |
| Wall, Dave | Tripp, Alex | Tripp, Alex |
| Ward, Martin | Tushman, Kira | Tushman, Kira |
| Wardlaw, Kirk | Vinson, Graham "Pinky" | Vinson, Graham "Pinky" |
| Wells, Kent | Wall, Dave | Wall, Dave |
| Wetherbee, James | Ward, Martin | Ward, Martin |
| Wiggin, John | Wardlaw, Kirk | Wardlaw, Kirk |
| Williamson, Hugh | Wells, Kent | Wells, Kent |
| Willis, Darryl | Wetherbee, James | Wetherbee, James |
| Wilson, James Nick | Wiggin, John | Wiggin, John |
| Wiltz, Gregory | Williamson, Hugh | Williamson, Hugh |
| Winfree, Bekki | Willis, Darryl | Willis, Darryl |
| Worsley, Mark | Wilson, James Nick | Wilson, James Nick |
| Wulf, Gary | Wiltz, Gregory | Wiltz, Gregory |
| Yeilding, Cindy | Winfree, Bekki | Winfree, Bekki |
| | Worsley, Mark | Worsley, Mark |
| | Wulf, Gary | Wulf, Gary |
| | Yeilding, Cindy | Yeilding, Cindy |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| RFP 153 | RFP 155 | RFP 180 |
|---------|---------|---------|
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |
|         |         |         |

EXHIBIT 2

```
 1                     UNITED STATES DISTRICT COURT
                       EASTERN DISTRICT OF LOUISIANA
 2

 3     ********************************************************

 4     IN RE:  OIL SPILL BY THE
       OIL RIG DEEPWATER HORIZON
 5     IN THE GULF OF MEXICO ON
       APRIL 20, 2010
 6
                                 CIVIL ACTION NO. 10-MDL-2179 "J"
 7                               NEW ORLEANS, LOUISIANA
                                 FRIDAY, FEBRUARY 18, 2011, 11:00 A.M.
 8
       THIS DOCUMENT RELATES TO
 9     ALL ACTIONS

10     ********************************************************

11

12          TRANSCRIPT OF E-DISCOVERY STATUS CONFERENCE PROCEEDINGS
                HEARD BEFORE THE HONORABLE SALLY SHUSHAN
13                  UNITED STATES MAGISTRATE JUDGE

14     APPEARANCES:

15

16     PLAINTIFFS'
       LIAISON COUNSEL:          DOMENGEAUX WRIGHT ROY & EDWARDS
17                               BY:  JAMES P. ROY, ESQUIRE
                                 P. O. BOX 3668
18                               556 JEFFERSON STREET
                                 LAFAYETTE, LA  70502
19

20                               HERMAN HERMAN KATZ & COTLAR
                                 BY:  STEPHEN J. HERMAN, ESQUIRE
21                               820 O'KEEFE AVENUE
                                 NEW ORLEANS, LA  70113
22

23
       FOR THE PLAINTIFFS:       IRPINO LAW FIRM
24                               BY:  ANTHONY IRPINO, ESQUIRE
                                 ONE CANAL PLACE
25                               365 CANAL STREET, SUITE 2990
                                 NEW ORLEANS LA  70130
```

09:23AM

```
 1   APPEARANCES CONTINUED:

 2

 3   FOR THE UNITED STATES
     OF AMERICA:                ENVIRONMENTAL ENFORCEMENT SECTION
 4                              U.S. DEPARTMENT OF JUSTICE
                                BY:  STEVEN O'ROURKE, ESQUIRE
 5                              P.O. BOX 7611
                                WASHINGTON, D.C. 20044
 6

 7

 8   FOR BP AMERICA INC.,
     BP AMERICA PRODUCTION
 9   COMPANY, BP COMPANY
     NORTH AMERICA INC.,
10   BP CORPORATION NORTH
     AMERICA INC.,
11   BP EXPLORATION &
     PRODUCTION INC.,
12   BP HOLDINGS NORTH
     AMERICA LIMITED,
13   BP PRODUCTS NORTH
     AMERICA INC.:             KIRKLAND & ELLIS
14                             BY:  J. ANDREW LANGAN, ESQUIRE
                                    MARK J. NOMELLINI, ESQUIRE
15                             300 N. LASALLE
                               CHICAGO, IL 60654
16

17                             LISKOW & LEWIS
                               BY:  DON K. HAYCRAFT, ESQUIRE
18                             ONE SHELL SQUARE
                               701 POYDRAS STREET
19                             SUITE 5000
                               NEW ORLEANS, LA 70139
20

21

22   FOR CAMERON INTERNATIONAL
     CORPORATION:              STONE PIGMAN WALTHER WITTMANN
23                             BY:  CARMELITE M. BERTAUT, ESQUIRE
                               546 CARONDELET STREET
24                             NEW ORLEANS, LA 70130

25
```

```
 1   APPEARANCES CONTINUED:

 2

 3   FOR HALLIBURTON
     ENERGY SERVICES, INC.:   GODWIN RONQUILLO
 4                            BY:  R. ALAN YORK, ESQUIRE
                              1331 LAMAR, SUITE 1665
 5                            HOUSTON, TEXAS 77010

 6

 7   ALSO PRESENT:            WILLIAM LARGE, ESQUIRE
                              MICHELLE MACLEOD, ESQUIRE
 8                            RYAN BABIUCH, ESQUIRE
                              CHRISTOPHER KAUL, ESQUIRE
 9

10

11   OFFICIAL COURT REPORTER:    CATHY PEPPER, CRR, RMR, CCR
                                 CERTIFIED REALTIME REPORTER
12                               500 POYDRAS STREET, ROOM B406
                                 NEW ORLEANS, LA  70130
13                               (504) 589-7779

14   PROCEEDINGS RECORDED BY MECHANICAL STENOGRAPHY.  TRANSCRIPT
     PRODUCED BY COMPUTER.
15

16

17

18

19

20

21

22

23

24

25
```

**P-R-O-C-E-E-D-I-N-G-S**

FRIDAY, FEBRUARY 18, 2011

A F T E R N O O N   S E S S I O N

(COURT CALLED TO ORDER)


THE DEPUTY CLERK:  All rise.

THE COURT:  Hi, guys.  How are you?

MR. LANGAN:  Good morning, Your Honor.  My partner is
out there.  They are talking with the opposing counsel.

THE COURT:  That's good.  Leave them alone.  Leave them
alone.

How is the week going?

MR. YORK:  It is Friday, isn't it?

THE COURT:  I'm not sure.  I haven't had the kind of
week you had.

MR. YORK:  Judge Shushan, may I introduce you to
Michelle MacLeod, who is an associate with our firm in Dallas.

THE COURT:  Nice to meet you.  What's your role going to
be?

MS. MACLEOD:  Spectator.

MR. YORK:  She has actually got some information on
Halliburton's electronic discovery and ESI information, a topic
about which I will do my very best not to speak today.

MR. LARGE:  Your Honor, William Large.  I asked if

11:03AM 1 Michelle could be here so that when I represent what I think

11:03AM 2 Halliburton is doing, that she will tug on my sleeve and tell me

11:03AM 3 if I'm incorrect so I don't overstep anything.

11:03AM 4    THE COURT:  That's good.  So she's here as a monitor.

11:03AM 5    MR. LARGE:  To keep me honest.

11:03AM 6    THE COURT:  Yes, exactly.

11:03AM 7    MR. NOMELLINI:  Your Honor, Mark Nomellini on behalf of

11:03AM 8 BP.

11:03AM 9    THE COURT:  How are you doing, Mark?

11:03AM 10    All right.  Well, let's get our ourselves rolling.

11:04AM 11    Let's see, where do we want to start?  We had a

11:04AM 12 sort of dispute, but an amicable one, with regard to the

11:04AM 13 provisions of Pretrial Order Number 16 and whether or not we

11:04AM 14 needed to reach agreement on the provisions of Paragraph 13

11:04AM 15 regarding search terms, date ranges, etcetera.

11:04AM 16    I sort of did anticipate that agreement would be

11:04AM 17 reached, but what I hope to do today is reach agreement, so we'll

11:04AM 18 put that behind us and we'll move forward.

11:04AM 19    You all got my questions relative to your

11:05AM 20 submissions, and I thought maybe we could go through those to

11:05AM 21 educate me.

11:05AM 22    MR. LANGAN:  Your Honor, I'm not sure we got any

11:05AM 23 questions.

11:05AM 24    MR. HAYCRAFT:  I know of none.

11:05AM 25    THE COURT:  Really?

11:52AM 1          MR. NOMELLINI:  It's mid afternoon.

11:52AM 2          THE COURT:  Do you want to take a ride out to the

11:52AM 3   airport?

11:52AM 4          MR. LARGE:  Sure.

11:52AM 5          THE COURT:  I don't want to keep you from getting home.

11:52AM 6   But I would like you all, on a request-by-request basis, anything

11:52AM 7   that you can't agree on, let me know early next week, and I'm

11:53AM 8   just going to rule on it because we've got to get you going.

11:53AM 9          MR. NOMELLINI:  Understood, Your Honor.

11:53AM 10          And one other comment I would just like to make

11:53AM 11   quickly is, until we reach final agreement, because we are doing

11:53AM 12   ongoing production, we would like to proceed with what is set

11:53AM 13   forth in our Exhibit E.

11:53AM 14          THE COURT:  Please.  Not only may you, but please do.

11:53AM 15          MR. NOMELLINI:  We will do that, Your Honor.

11:53AM 16          THE COURT:  Hello, Mr. Roy.

11:53AM 17          MR. ROY:  Good morning, Your Honor.  Jim Roy for the

11:53AM 18   PSC.  I had hoped to actually get through here without saying

11:53AM 19   anything and just observe.

11:53AM 20          THE COURT:  I was hoping so, too.

11:53AM 21          MR. ROY:  But sometimes transcripts, six months after

11:53AM 22   the fact or four months, when certain lines are cited on a

11:53AM 23   certain page, they don't have the same context that they did on

11:53AM 24   the day of the hearing or the status conference.  I fear such a

11:53AM 25   thing has happened potentially today, and I stand just to make

12:32PM 1          THE COURT:  Right.  You're running a new search.

12:32PM 2          MR. NOMELLINI:  We're running a new search.  All of the

12:32PM 3     parameters of the search are laid out in our Exhibit E in my

12:32PM 4     letter.

12:32PM 5          THE COURT:  I'm with you.  So that's how we're going to

12:32PM 6     proceed.

12:32PM 7              Now, guys, the sooner we can agree to dates and the

12:32PM 8     sooner you all can -- Bill, and the sooner you all can supplement

12:32PM 9     the custodial list, the sooner Mark can get going on this new

12:32PM 10    run.

12:32PM 11         MR. NOMELLINI:  Although, Your Honor, again, to be

12:33PM 12    clear, because -- because things are moving, we're going to get

12:33PM 13    started with Exhibit E now; and, then to the extent -- you know,

12:33PM 14    for the depositions that are coming up.  And then, to the extent

12:33PM 15    there are changes, we will modify the process to the extent it's

12:33PM 16    agreed or Your Honor orders.

12:33PM 17         THE COURT:  But I would put a deadline, guys, of no

12:33PM 18    later than noon next Friday to get the custodial additions over

12:33PM 19    to Mark.  If you can do it earlier, great.  But get the custodial

12:33PM 20    over to him.  And hopefully, by Monday, you all will know whether

12:33PM 21    you can agree to the date ranges; and, if not, Tuesday let me

12:33PM 22    know what the disagreement is, and I'll go ahead and rule on

12:33PM 23    those.

12:33PM 24              Yes, Mr. Herman.

12:33PM 25         MR. HERMAN:  Steve Herman for the plaintiffs.  When I

EXHIBIT 3

**Mark Nomellini/Chicago/Kirkland-Ellis**

03/29/2011 05:29 PM

To  Anthony Irpino <airpino@irpinolaw.com>

cc  Brian Kavanaugh/Chicago/Kirkland-Ellis@K&E,
Bill Large <BillL@wrightroy.com>

Subject  Search Criteria/Privilege Log

Anthony,

Attached are the search criteria to be used by BP in connection with its responses to the PSC's document requests. The attached reflects the custodians the PSC has requested, as modified by Mike Osgood's e-mail to you of March 16. The attached also reflects Magistrate Judge Shushan's March 1, 2011 order, as well as instances where a reasonable-search approach has been substituted in the place of a search term approach. As we have discussed, there are a number of RFP's that are not listed in the attached because they fall into the following other categories (i) BP has objected; (ii) the document production will be based on reasonable searches instead of search terms; or (iii) the PSC has stated that the RFP is covered by other RFP's. BP's productions, including its custodial deposition productions, will be based on these RFP's in the manner described in BP's February 16, 2011 submission to Magistrate Judge Shushan and the February 18, 2011 hearing before Magistrate Judge Shushan, with search-term-based productions and certifications for non-IIT deposition custodians being based on the RFP's for which that custodian is listed.

We hope to get back to you tomorrow on your privilege log proposal.

Mark



Search Criteria.XLS

EXHIBIT 4

**From:** Mark Nomellini/Chicago/Kirkland-Ellis
**Sent:** 04/04/2011 10:04 AM
**To:** dsc2179@liskow.com, Mike.Underhill@usdoj.gov, lstrange@ago.state.al.us
**Cc:** dkhaycraft@liskow.com, Andrew Langan/Chicago/Kirkland-Ellis@K&E,
bkavanaugh@kirkland.com, Micah Osgood/San Francisco/Kirkland-Ellis@K&E
**Subject:** In re Oil Spill from the Oil Rig Deepwater Horizon, MDL 2179

All:

Please see below regarding search criteria used in connection with
BP's document production.

Feel free to give me a call at 3128622410 if you have any questions.

Regards,

Mark

----------------------------------

**From:** Mark Nomellini/Chicago/Kirkland-Ellis
**Sent:** 03/29/2011 05:29 PM
**To:** Anthony Irpino <airpino@irpinolaw.com>
**Cc:** Brian Kavanaugh/Chicago/Kirkland-Ellis@K&E, Bill Large
<BillL@wrightroy.com>
**Subject:** Search Criteria/Privilege Log

Anthony,

Attached are the search criteria to be used by BP in connection with
its responses to the PSC's document requests.  The attached reflects
the custodians the PSC has requested, as modified by Mike Osgood's
e-mail to you of March 16.  The attached also reflects Magistrate
Judge Shushan's March 1, 2011 order, as well as instances where a
reasonable-search approach has been substituted in the place of a
search term approach.   As we have discussed, there are a number of
RFP's that are not listed in the attached because they fall into the
following other categories (i) BP has objected; (ii) the document
production will be based on reasonable searches instead of search
terms; or (iii) the PSC has stated that the RFP is covered by other
RFP's.  BP's productions, including its custodial deposition
productions, will be based on these RFP's in the manner described in
BP's February 16, 2011 submission to Magistrate Judge Shushan and
the February 18, 2011 hearing before Magistrate Judge Shushan, with
search-term-based productions and certifications for non-IIT
deposition custodians being based on the RFP's for which that
custodian is listed.

We hope to get back to you tomorrow on your privilege log proposal.

Mark


Search Criteria.XLS

EXHIBIT 5

**From:** "Steve Herman" [SHERMAN@hhkc.com]
**Sent:** 04/08/2011 07:36 PM EST
**To:** Andrew Langan
**Cc:** "Don K Haycraft" <dkhaycraft@liskow.com>; Mark Nomellini; "James Roy" <JIMR@wrightroy.com>; <BillL@wrightroy.com>; "Grand, Jeff" <jgrand@seegerweiss.com>; <airpino@irpinolaw.com>; "Underhill, Mike (CIV)" <Mike.Underhill@usdoj.gov>; "Strange, Luther" <LStrange@ago.state.al.us>; "Maze, Corey" <CMaze@ago.state.al.us>
**Subject:** Deepwater Horizon - Document Production

Dear Andy,

Confirming our discussions in Court today, Plaintiffs respectfully request that, separate from the custodial productions in conjunction with upcoming depositions, the "Source Control" documents / responses take first priority.  Such requests include, but are not limited to, Requests Nos. 27, 28 and 29 of Plaintiffs' Initial Discovery Requests to BP, and Plaintiffs' Third Omnibus Requests (specifically Omnibus Interrogatory No. 6 and Request No. 14).

In addition, we would appreciate a written response to the 30(b)(6) Request identifying BP's designee(s) for each Area of Inquiry.

Thanks.


CONFIDENTIAL ATTORNEY WORK PRODUCT
This e-mail message contains confidential, privileged information intended solely for the addressee.  Please do not read, copy, or disseminate it unless you are the addressee.  If you have received it in error, please call us (collect) immediately at (504) 581-4892 and ask to speak with the message sender.  Also, we would appreciate your forwarding the message back to us and deleting it from your system.  Thank you.

EXHIBIT 6



34758413

Dec  8 2010
10:01PM

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig "Deepwater | : | MDL No. 2179 |
| Horizon" in the Gulf of Mexico, on | : | |
| April 20, 2010 | : | SECTION: J |
| | : | |
| This Document Relates To: All Actions | : | JUDGE BARBIER |
| | : | MAGISTRATE SHUSHAN |
| …………………………………………... | : | |

### THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES, REQUESTS FOR PRODUCTION, AND REQUESTS FOR ADMISSION

Defendants BP America Inc. ("BPA"), BP America Production Company ("BPAP"), and BP Exploration & Production Inc. ("BPXP") (collectively, "the BP Parties"), by their undersigned Counsel, and, pursuant to Rules 26, 33, and 34 of the Federal Rules of Civil Procedure, hereby submit the following responses and objections to plaintiffs' Interrogatories, Requests for Production, and Requests for Admission.

### SPECIFIC RESPONSES AND OBJECTIONS

The BP Parties respond as follows to plaintiffs' specific interrogatories, requests for production, and requests for admission, subject to and without waiving their general objections, each and every one of which are specifically incorporated into each individual response below.[1]

### INTERROGATORY NO. 1:

Please describe in detail the general chain of command and organizational structure for the Deepwater Horizon during the relevant time period, beginning with the lowest ranking person aboard the rig, up to and through the highest ranking person on-shore.

---

[1] The BP Parties' general objections are set forth at pages 370-382.

**REQUEST FOR PRODUCTION NO. 27:**

Please produce any documents relating to any efforts, considerations, or communications regarding whether the Macondo Well would or could be used for production of hydrocarbons at any time after April 20, 2010.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 27:**

The BP Parties object to this request on the grounds that plaintiffs' use of the phrase "efforts" regarding use of the Macondo Well is vague, ambiguous, and undefined.

Subject to their specific and general objections, the BP Parties will conduct a reasonable search of non-privileged documents for documents relating to any consideration of using the Macondo Well for the production of hydrocarbons after April 20, 2010 and will produce responsive documents identified as a result of that search.

To the extent plaintiffs' request seeks additional documents, the BP Parties object on the grounds that it is overbroad, unreasonable, unduly burdensome, and seeks information not relevant to the claims or defenses of any party.

**REQUEST FOR PRODUCTION NO. 28:**

Please produce any documents relating to any studies that were performed, reviewed, considered or relied upon in attempting to seal the Macondo Well following the incident.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 28:**

The BP Parties object to this request on the grounds that the plaintiffs' use of the terms "studies," "performed," "reviewed," "considered," and "relied" is vague, ambiguous, and undefined.

Subject to their specific and general objections, the BP Parties will conduct a reasonable search of non-privileged documents for documents relating to studies that were relied upon in

44

attempting to seal the Macondo Well following the Incident, and will produce responsive documents identified as a result of that search.

To the extent plaintiffs' request seeks additional documents, the BP Parties object on the grounds that it is overbroad, unreasonable, unduly burdensome, and seeks information not relevant to the claims or defenses of any party.

## REQUEST FOR PRODUCTION NO. 29:

Please produce any documents relating to the use and effectiveness of "junk shots," "top hats," or "relief wells" as a means of controlling or sealing a well, including the Macondo Well.

## RESPONSE TO REQUEST FOR PRODUCTION NO. 29:

The BP Parties object to this request on the grounds that the plaintiffs' use of the term "effectiveness" is vague, ambiguous, and undefined.

Subject to their specific and general objections, the BP Parties will conduct a reasonable search of non-privileged documents for documents relating to the use of junk shots, top hats, or relief wells as a means of controlling or sealing the Macondo Well, and will produce responsive documents identified as a result of that search.

To the extent plaintiffs' request seeks additional documents, the BP Parties object on the grounds that it is overbroad, unreasonable, unduly burdensome, and seeks information not relevant to the claims or defenses of any party.

## INTERROGATORY NO. 13:

Please identify any person that has conducted or is in the process of conducting a formal or informal investigation of the operations, events, or activities that took place aboard the Deepwater Horizon or at the Macondo Well during the relevant time period.