# Non-Operating Defendants' Preliminary Trial Exhibit List

# Exhibit 1

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1 | 1 | Anderson, Rex | 9/8/2010 | None | |
| 2 | 2 | Anderson, Rex | 4/23/2010 | None | |
| 3 | 3 | Anderson, Rex | 00/00/0000 | BP-HZN-CEC020351-354 | BP-HZN-MBI00129624-628<br>BP-HZN-MBI00021406<br>BP-HZN-BLY00061823 |
| 3(A) | 3(A) | Anderson, Rex | 00/00/0000 | BP-HZN-CEC020351-354 | BP-HZN-MBI00129624-628<br>BP-HZN-MBI00021406<br>BP-HZN-BLY00061823 |
| 4 | 4 | Anderson, Rex | 00/00/0000 | BP-HZN-CEC020334-337<br><br>BP-HZN-CEC020338-340 | BP-HZN-BLY00061829-32<br>BP-HZN-MBI0139577<br>BP-HZN-MBI00021406-09<br><br>BP-HZN-MBI00139573-576<br>BP-HZN-MBI00021410-12<br>BP-HZN-BLY00061819-22 |
| 4(A) | 4(A) | Anderson, Rex | 00/00/0000 | BP-HZN-CEC020334-337<br><br>BP-HZN-CEC020338-340 | BP-HZN-BLY00061829-32<br>BP-HZN-MBI0139577<br>BP-HZN-MBI00021406-09<br><br>BP-HZN-MBI00139573-576<br>BP-HZN-MBI00021410-12<br>BP-HZN-BLY00061819-22 |
| 5 | 5 | Anderson, Rex | 5/15/2010 | BP-HZN-MBI100021275-78<br>BP-HZN-MBI00021237<br><br>BP-HZN-MBI00021279-82<br>BP-HZN-MBI00021237 | BP-HZN-BLY00061518<br>BP-HZN-MBI00129614<br>BP-HZN-CEC020203-206<br><br>BP-HZN-BLY00061481<br>BP-HZN-CEC020207-210<br>BP-HZN-MBI00139508-511 |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 6 | 6 | Anderson, Rex | 5/7/2010<br><br>5/12/2010 | BP-HZN-MBI00021406-12 | BP-HZN-BLY00061829-32<br>BP-HZN-MBI0139577<br>BP-HZN-CEC020334-37  (Introduced as parts of Exhibit 4 and Exhibit 4A) |
| | | | | BP-HZN-MBI00021413-17 | BP-HZN-MBI00139555-559<br>BP-HZN-BLY00061814 |
| | | | | BP-HZN-MBI00021418-22 | BP-HZN-MBI00129624-628<br>part of BP-HZN-CEC020334 (beginning at BP-HZN-CEC020351)<br>BP-HZN-BLY00061823 |
| | | | | BP-HZN-BMI00021423-26 | BP-HZN-CEC020351-54<br>BP-HZN-MBI00129615 |
| | | | | BP-HZN-MBI00021427-28 | BP-HZN-BLY00061828 (Rex Anderson Summary) (part of)<br>BP-HZN-CEC020355-56<br>BP-HZN-MBI00129615 (part of) |
| | | | | BP-HZN-MBI00021429 | BP-HZN-BLY00061828 (part of)<br>BP-HZN-CEC020357<br>BP-HZN-MBI00129615 (part of) |
| | | | | BP-HZN-MBI-00021430-33 | BP-HZN-MBI00139566-569<br>BP-HZN-CEC020334<br>BP-HZN-BLY00061810 |
| 7 | 7 | Anderson, Rex | 4/27/2010 | BP-HZN-MBI-00021304-307 | BP-HZN-BLY00061653<br>BP-HZN-2179MDL00161737-80<br>BP-HZN-CEC020234 (part of) |
| | | | | BP-HZN-MBI-00021308-19 | BP-HZN-BLY00061617-28 |
| | | | | BP-HZN-MBI00021320-22 | BP-HZN-BLY00061614-16 |
| | | | | BP-HZN-MBI00021323-37 | BP-HZN-BLY00061629-43 |
| | | | | BP-HZN-MBI00021338-47 | BP-HZN-BLY00061644-52 |
| 8 | 8 | Anderson, Rex | 00/00/0000 | BP-HZN-BLY00061454-55 | |
| 9 | 9 | Anderson, Rex | 00/00/0000 | BP-HZN-BLY00061243-50 | |
| 10 | 10 | Anderson, Rex | 00/00/0000 | BP-HZN-BLY00061676-82 | BP-HZN-BLY00061683 |
| 11 | 11 | Fontenot | 4/29/2010 | BP-HZN-MBI00021289-94 | BP-HZN-CEC020217-22<br>BP-HZN-BLY00061557<br>BP-HZN-MBI00139540-545 |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 12 | 12 | Fontenot | 5/17/2010 | BP-HZN-MBI-00021298-30 | BP-HZN-MBI00129620 BP-HZN-CEC020223-28 |
| | | | 4/29/2010 | BP-HZN-MBI-00021295-97 | BP-HZN-MBI00129620 BP-HZN-BLY0061570 BP-HZN-BLY0061569 |
| 13 | 13 | Fontenot | 4/00/2007 | BP-HZN-CEC053629-31 | |
| 14 | 14 | Fontenot | 00/00/0000 | BP-HZN-BLY00078425 (part of) | |
| 15 | 15 | Fontenot | 5/1/2010 | BP-HZN-BLY00080588 (part of) | |
| 16 | 16 | Fontenot | 5/9/2010 | BP-HZN-BLY00061251 | BP-HZN-BLY00076377 BP-HZN-BLY00080652 BP-HZN-BLY00081877 |
| 17 | 17 | Fontenot | 00/00/0000 | BP-HZN-MBI00021367-68 | BP-HZN-BLY00061666 |
| | | | | BP-HZN-MBI00021369-79 | BP-HZN-BLY00061727-37 |
| | | | | BP-HZN-MBI00021381 | BP-HZN-BLY00061719 |
| | | | | BP-HZN-MBI00031382-86 | BP-HZN-BLY00061738 |
| | | | | BP-HZN-MBI00021392-98 | BP-HZN-BLY0061720 |
| | | | | BP-HZN-MBI00021387-88 | BP-HZN-BLY00061743 |
| 18 | 18 | Fontenot | 4/28/2010 | BP-HZN-CEC020112-114 | BP-HZN-MBI0021184-86 BP-HZN-BLY00061189-91 |
| | | | | BP-HZN-CEC020115 | BP-HZN-MBI00021187 BP-HZN-BLY00061192 |
| | | | | BP-HZN-CEC020108 | BP-HZN-MBI00021180 BP-HZN-BLY00061187 |
| | | | | BP-HZN-CEC020109-111 | BP-HZN-MBI0021181-83 BP-HZN-BLY00061188 BP-HZN-BLY00079452 BP-HZN-BLY00079713 BP-HZN-BLY00080354 BP-HZN-BLY00084879 |
| 19 | 19 | Fontenot | 00/00/0000 | BP-HZN-BLY00061549-53 | |
| 20A-V | 20A-V | Fontenot | 5/1/2010 | None | |
| 21 | 21 | Fontenot | 5/1/2010 | None | |
| 22 | 22 | Wetherbee | 00/00/2008 | None | |
| 23 | 23 | Wetherbee | 00/00/2009 | None | |
| 24 | 24 | Wetherbee | 00/00/0000 | None | |
| 25 | 25 | Wetherbee | 00/00/0000 | None | |
| 26 | 26 | Wetherbee | 5/14/2010 | BP-HZN-BLY00092174-83 | |
| 27 | 27 | Wetherbee | 00/00/0000 | BP-HZN-BLY00088976-80 | |
| 28 | 28 | Wetherbee | 7/21/2010 | BP-HZN-BLY00089917-20 | |
| 29 | 29 | Wetherbee | 7/22/2010 | BP-HZN-BLY00086472-74 | |
| 30 | 30 | Wetherbee | 00/00/0000 | BP-HZN-BLY00093067-96 | |
| 31 | 31 | Wetherbee | 00/00/0000 | BP-HZN-BLY00092163-64 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 32 | 32 | Wetherbee | 00/00/0000 | BP-HZN-BLY00087836-41 | |
| 33 | 33 | Wetherbee | 5/12/2010 | BP-HZN-BLY00061457-58 BP-HZN-BLY00061799 | |
| 34 | 34 | Wetherbee | 5/2/2010 | BP-HZN-BLY00081965 | |
| 35 | 35 | Wetherbee | 00/00/0000 | BP-HZN-BLY00093067-96 | |
| 36 | 36 | Wetherbee | 00/00/0000 | None | |
| 37 | 37 | Wetherbee | 5/12/2010 | BP-HZN-BLY00061468 | |
| 38 | 38 | Wetherbee | 00/00/0000 | BP-HZN-BLY00086325-35 | |
| 39 | 39 | Wetherbee | 00/00/0000 | BP-HZN-BLY00090191 | |
| 40 | 40 | Wetherbee | 7/22/2010  4/29/2010 | BP-HZN-BLY00086472-74   BP-HZN-BLY00086475-76 | |
| 41 | 41 | Wetherbee | 4/27/2010 4/28/2010 | BP-HZN-BLY00086684 | |
| 42 | 42 | Wetherbee | 8/12/2010 | BP-HZN-BLY00089564 BP HZN-BLY00000089565-75 | |
| 43 | 43 | Wetherbee | 4/28/2010 | BP-HZN-BLY00091020 | |
| 44 | 44 | Wetherbee | 5/12/2010 | BP-HZN-BLY00061358-66 | |
| 45 | 45 | Wetherbee | 4/28/2010 | BP-HZN-BLY00061496-512 | BP-HZN-MBI00139512-529 BP-HZN-CEC020181-198 |
| 46 | 46 | Wetherbee | 4/29/2010 | BP-HZN-BLY00061571-78 | |
| 47 | 47 | Wetherbee | 4/27/2010 | BP-HZN-BLY00061617-28 | BP-HZN-MBI00021308-19 |
| 48 | 48 | Wetherbee | 5/7/2010 | BP-HZN-BLY00061254-56 | |
| 49 | 49 | Wetherbee | 00/00/0000 | BP-HZN-MBI00139573-576 | BP-HZN-MBI00021410-12 BP-HZN-BLY00061819-22 BP-HZN-CEC020338-340 |
| 50 | 50 | Robinson | 7/14/2010 | BP-HZN-BLY00093519-20 | |
| 51 | 51 | Robinson | 3/18/2010 | BP-HZN-2179MDL00340813-24 | |
| 52 | 52 | Robinson | 00/00/0000 | BP-HZN-BLY00094818 | BP-HZN-IIT-002198 |
| 53 | 53 | Robinson | 6/17/2010 | BP-HZN-BLY00093523-25 | |
| 54 | 54 | Robinson | 00/00/0000 | None | |
| 55 | 55 | Robinson | 5/28/2010 | None | |
| 56 | 56 | Robinson | 4/5/2010 | BP-HZN-BLY00061757-58 | BP-HZN-MBI00129623 |
| 57 | 57 | Robinson | 5/26/2010 | None | |
| 58 | 58 | Robinson | 00/00/0000 | BP-HZN-BLY00061829-32 | BP-HZN-MBI0139577 BP-HZN-CEC020334-37 BP-HZN-MBI00021406-09 |
| 59 | 59 | Robinson | 4/26/2010 | BP-HZN-BLY00061754 | |
| 60 | 60 | Robinson | 7/21/2010 | BP-HZN-BLY00089917-20 | |
| 61 | 61 | Robinson | 5/5/2010 | BP-HZN-BLY00099032-33 | |
| 62 | 62 | Robinson | 00/00/0000 | BP-HZN-BLY00061376-80 | |
| 63 | 63 | Robinson | 4/28/2010 | BP-HZN-BLY00061487-95 | BP-HZN-MBI 00139499-507 BP-HZN-CEC020172 |
| 64 | 64 | Robinson | 4/29/2010 | BP-HZN-BLY00061563-68 | BP-HZN-MBI00139560-565 BP-HZN-CEC020211-16 BP-HZN-MBI00021283 (part of) |
| 65 | 65 | Robinson | 00/00/0000 | BP-HZN-BLY00061738-42 | BP-HZN-MBI00021382-386 |
| 66 | 66 | Robinson | 5/6/2010 | BP-HZN-MBI00139613-14 | BP-HZN-BLY00061222-23 |
| 67 | 67 | Sierdsma (ModuSpec) | 1/12/2011 | | |
| 68 | 68 | Sierdsma (ModuSpec) | 1/21/2011 | | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 69 | 69 | Sierdsma (Moduspec) | 1/21/2011 | | |
| 70 | 70 | Sierdsma (ModuSpec) | 4/24/1998 | MODUSI 01 0 000347-366 | |
| 71 | 71 | Sierdsma (ModuSpec) | 10/17/2005 | MODUSI 01 00380-470 | |
| 72 | 72 | Sierdsma (ModuSpec) | 11/9/2005 | MODUSI 01 2 10686 | |
| 73 | 73 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSI 01 2 009453-56 | |
| 74 | 74 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSI 01 2 009952-67 | |
| 75 | 75 | Sierdsma (ModuSpec) | 10/17/2005 | MODUSI 01 0 000471-86 | |
| 76 | 76 | Sierdsma (ModuSpec) | 8/19/2010 | MODUSA 000476-81 | |
| 77 | 77 | Sierdsma (ModuSpec) | 7/19/2010 | MODUSA 000201-227 | |
| 78 | 78 | Sierdsma (ModuSpec) | 10/29/2010 | MODUSA 000482-485 | |
| 79 | 79 | Sierdsma (ModuSpec) | 5/18/2010 | MODUSA 000284-285 | |
| 80 | 80 | Sierdsma (ModuSpec) | 4/3/2005 | MODUSI 01 2 010105-171 | |
| 81 | 81 | Sierdsma (ModuSpec) | 3/11/2005 | MODUSI 01 2 010353-391 | |
| 82 | 82 | Sierdsma (ModuSpec) | 4/15/2005 | MODUSA 000386-452 | |
| 83 | 83 | Sierdsma (ModuSpec) | 3/24/2010 | MODUSI 01 0 000679-82 | |
| 84 | 84 | Sierdsma (ModuSpec) | 6/3/2005 | MODUSi 01 2 017316-017330 | |
| 85 | 85 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSI 01-2-010706-707 | |
| 86 | 86 | Sierdsma (ModuSpec) | 10/9/2005 | MODUSI 01-2-013486 | |
| 87 | 87 | Sierdsma (ModuSpec) | 10/9/2005 | MODUSI 01-2-016114-15 | |
| 88 | 88 | Sierdsma (ModuSpec) | 4/1/2010 | MODUSI 01-0 000001-345 | |
| 89 | 89 | Sierdsma (ModuSpec) | 10/17/2005 | MODUSI 01-2-009517-575 | |
| 90 | 90 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSI 01 2 009452 | |
| 91 | 91 | Guillot | 12/8/2010 | None | |
| 92 | 92 | Guillot | 5/14/2010 | BP-HZN-BLY00124729 | |
| 93 | 93 | Guillot | 10/00/2008 | BP-HZN-2179MDL00057261-57372 | BP-HZN-IIT-0001177-1288 |
| 94 | 94 | Guillot | 11/18/2008 | BP-HZN-2179MDL00373833-852 | |
| 95 | 95 | Guillot | 11/18/2009 | BP-HZN-2179MDL00353757-73 | |
| 96 | 96 | Guillot | 6/22/2010 | BP-HZN-BLY00097030-33 | |
| 97 | 97 | Guillot | 4/26/2010 | BP-HZN-2179MDL00060995 | |
| 98 | 98 | Guillot | 00/00/2006 | None | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 99 | 99 | Guillot | 00/00/2009 | None | |
| 100 | 100 | Guillot | 00/00/0000 | None | |
| 101 | 101 | Guillot | 6/11/2010 | None | |
| 102 | 102 | Guillot | 5/21/2010 | BP-HZN-BLY00094096-143 | |
| 103 | 103 | Guillot | 5/7/2010 | BP-HZN-MBI00021427-29 | ADD |
| 104 | 104 | Guillot | 5/17/2010 | BP-HZN-CEC020226-68 | BP-HZN-MBI00129620 |
| 105 | 105 | Guillot | 00/00/0000 | BP-HZN-BLY00094164-65 | |
| 106 | 106 | Guillot | 00/00/0000 | BP-HZN-BLY00061243-50 | |
| 107 | 107 | Guillot | 5/31/2010 | BP-HZN-BLY00090452 | |
| 108 | 108 | Guillot | 5/1/2010 | BP-HZN-BLY00080588 (part of) | |
| 109 | 109 | Guillot | 00/00/0000 | BP-HZN-BLY00061454-55 | |
| 110 | 110 | Guillot | 00/00/0000 | BO-HZN-BLY00061676-82 | |
| 111 | 111 | Guillot | 00/00/0000 | BP-HZN-BLY00061756 | |
| 112 | 112 | Guillot | 5/1/2010 - 5/25/2010 | BP-HZN-BLY00104358-94 | |
| 113 | 113 | Guillot | 5/3/2010 | BP-HZN-BLY00061709 | |
| 114 | 114 | Guillot | 5/3/2010 | BP-HZN-BLY00061611-14 | |
| 115 | 115 | Guillot | 5/12/2010 | BP-HZN-2179MDL00161962 | |
| 116 | 116 | Guillot | 3/7/2010 | BP-HZN-BLY00061254-56 | |
| 117 | 117 | Guillot | 00/00/0000 | None | |
| 118 | 118 | Guillot | 00/00/0000 | BP-HZN-00104402-44 | |
| 119A | 119A | Corser | 8/28/2009 | BP-HZN-MBI00173371 | |
| 119B | 119B | Corser | 1/27/2010 | BP-HZN-MBI00178400 | |
| 119C | 119C | Corser | 3/22/2010 | BP-HZN-MBI00178405 | |
| 119D | 119D | Corser | 4/14/2010 | BP-HZN-MBI100178384 | |
| 119E | 119E | Corser | 4/13/2010 | BP-HZN-MBI0012633 | |
| 120A | 120A | Corser | 00/00/0000 | None | |
| 120B | 120B | Corser | 00/00/0000 | None | |
| 121 | 121 | Bly | 3/20/2007 | None | |
| 122-125 | 122-125 | NOT INTRODUCED | | | |
| 126 | 126 | Corser | 4/14/2010 | CON67 | |
| 127-135 | 127-135 | NOT INTRODUCED | | | |
| 136 | 136 | Corser | 4/17/2010 | BP-HZN-MBI00128656-57 | |
| 137 | 137 | Corser | 4/16/2010 | BP-HZN-CEC022433-34 BP-HZN-CEC022670 | |
| 138-139 | 138-139 | NOT INTRODUCED | | | |
| 140 | 140 | Corser | 9/5/2010 | BP-HZN-BLY00120198 | |
| 141 | 141 | Corser | 9/26/2010 | None | |
| 142 | 142 | Corser | 5/2/2010 | BP-HZN-BLY00121242-246 | |
| 143 | 143 | Corser | 5/21/2010 | BP-HZN-BLY00123752-63 | |
| 144 | 144 | Corser | 6/1/2010 | BP-HZN-BLY00110195-196 | |
| 145 | 145 | Corser | 00/00/0000 | None | |
| 146 | 146 | Corser | 6/22/2010 | BP-HZN-BLY00107745-50 | |
| 147 | 147 | Corser | 8/28/2010 | BP-HZN-BLY00121437-442 | |
| 148 | 148 | Corser | 5/21/2010 | BP-HZN-BLY00124767-72 | |
| 149 | 149 | Corser | 00/00/0000 | BP-HZN-BLY001248323-33 | |
| 150 | 150 | Corser | 5/21/2010 | BP-HZN-BLY00124775-809 | |
| 151 | 151 | Corser | 7/10/2010 | BP-HZN-BLY00124205-216 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 152 | 152 | Corser | 6/22/2010 | BP-HZN-BLY0097030-033 | |
| 153 | 153 | Corser | 7/1/2010 | BP-HZN-BLY00124217-231 | |
| 154-179 | 154-179 | NOT INTRODUCED | | | |
| 180 | 180 | Corser | 9/00/2009 | None | |
| 181 | 181 | Corser | 4/00/2010 | None | |
| 182 | 182 | Corser | 5/3/2010 | BP-HZN-BLY00047129-141 | |
| 183 | 183 | Corser | 9/27/2010 | BP-HZN-BLY00115169-72 | |
| 184 | 184 | Corser | 4/16/2008 | BP-HZN-2179MDL00269659-683 | |
| 185 | 185 | Corser | 5/9/2010 | BP-HZN-BLY00107758 | |
| 186 | 186 | Corser | 4/18/2010 | BP-HZN-BLY00107700-7732 | |
| 187 | 187 | Corser | 7/9/2010 | BP-HZN-BLY00120266-68 | |
| 188 | 188 | Corser | 4/26/2010 | BP-HZN-BLY00082056 | |
| 189 | 189 | Corser | 5/21/2010 | BP-HZN-BLY00109676-84 | |
| 190 | 190 | Corser | 5/21/2010 | BP-HZN-BLY00095672-713 | |
| 191 | 191 | Corser | 5/9/2010 | BP-HZN-BLY00081877 | |
| 192 | 192 | Corser | 4/27/2010 | BP-HZN-CEC020346-50 | |
| 193 | 193 | Corser | 4/27/2010 | BP-HZN-MBI00139555-59 | |
| 194 | 194 | Corser | 4/31/2010 | BP-HZN-BLY00061459-67 | |
| 195 | 195 | Corser | 5/12/2010 | BP-HZN-BLY00104234-239 | |
| 196 | 196 | Corser | 5/24/2010 | None | |
| 197 | 197 | Corser | 11/22/2010 | WFT-MDL-00003610-3729 | |
| 198 | 198 | Corser | 11/22/2010 | WFT-MDL-00003370-3609 | |
| 199 | 199 | Corser | 00/00/0000 | None | |
| 200 | 200 | Winters | 2/8/2006 | BP-HZN-CEC033657-8 | |
| 201 | 201 | Winters | 7/27/2010 | BP-HZN-CEC034002 | |
| 202 | 202 | Winters | 2/7/2011 | None | |
| 203 | 203 | Winters | 4/16/2010 | BP-HZN-CEC022669-72 | |
| 204 | 204 | Winters | 7/12/2010 | BP-HZN-BLY00093961 | |
| 205 | 205 | Winters | 5/8/2010 | BP-HZN-2179MDL00323751-53 | |
| 206 | 206 | Winters | 5/17/2010 | BP-HZN-2179MDL00323759 | |
| 207 | 207 | Winters | 5/18/2010 | BP-HZN-2179MDL00323755-56 | |
| 208 | 208 | Winters | 5/18/2010 | BP-HZN-2179MDL00323758 | |
| 209 | 209 | Winters | 6/5/2010 | BP-HZN-BLY00103214-15 | |
| 210 | 210 | Winters | 6/8/2010 | BP-HZN-BLY00103916-18 | |
| 211 | 211 | Winters | 6/16/2010 | BP-HZN-2179MDL00323669 | |
| 212 | 212 | Winters | 7/29/2010 | BP-HZN-BLY00103828-31 | |
| 213 | 213 | Winters | 5/7/2010 | BP-HZN-BLY00103522-24 | |
| 214 | 214 | Winters | 3/18/2010 | BP-HZN-2179MDL00015694-98 | |
| 215 | 215 | Winters | 11/18/2008 | BP-HZN-2179MDL00408005-26 | |
| 216 | 216 | Winters | 5/14/2010 | BP-HZN-BLY00115177-79 | |
| 217 | 217 | Winters | 5/18/2010 | BP-HZN-BLY00116920-21 | |
| 218 | 218 | Winters | 9/19/2003 | BP-HZN-BLY00143883-91 | |
| 219 | 219 | Winters | 4/27/2010 | None on document, but produced with numerous bates numbers | |
| 220 | 220 | Winters | 4/29/2010 | None on document, but produced with numerous bates numbers | |
| 221 | 221 | Winters | 4/27/2010 | None on document, but produced with numerous bates numbers | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 222 | 222 | Winters | 4/28/2010 | None on document, but produced with numerous bates numbers | |
| 223 | 223 | Winters | 8/25/2010 | BP-HZN-BLY001120277-79 | |
| 224 | 224 | Winters | 7/16/2010 | BP-HZN-BLY00061269-72 | |
| 225 | 225 | Winters | 6/26/2010 | BP-HZN-BLY00110175-79 | |
| 226 | 226 | Winters | 00/00/0000 | BP-HZN-BLY00117128-34 | |
| 227 | 227 | Winters | 4/27/2010 | None | |
| 228 | 228 | Winters | 10/25/1983 | None | |
| 229 | 229 | Winters | 10/31/2008 | None | |
| 230 | 230 | Winters | 6/29/2010 | BP-HZN-BBLY00121629-30 | |
| 231 | 231 | Winters | 5/14/2010 | BP-HZN-BLY00125399-20 | |
| 232 | 232 | Winters | 00/00/0000 | BP-HZN-BLY00124040-57 | |
| 233 | 233 | Winters | 5/9/2010 | BP-HZN-BLY00080652 | |
| 234 | 234 | Winters | 9/8/2010 | BP-HZN-BLY00116792 | |
| 235 | 235 | Winters | 5/8/2010 | BP-HZN-BLY00092225-31 | |
| 236 | 236 | Winters | 7/9/2010 | BP-HZN-BLY00124025-32 | |
| 237 | 237 | Winters | 6/23/2010 | BP-HZN-BLY00125558-9 | |
| 238 | 238 | NOT INTRODUCED | | | |
| 239 | 239 | Winters | 6/8/2010 | BP-HZN-BLY00107951-73 | |
| 240 | 240 | Winters | 6/17/2010 | BP-HZN-2179MDL00324053-106 | |
| 241 | 241 | Winters | 6/29/2010 | BP-HZN-2179MDL0032666-67 | |
| 242 | 242 | Winters | 6/2/2010 | BP-HZN-BLY00114770-90 | |
| 243 | 243 | Winters | 00/00/0000 | BP-HZN-CEC0022025-38 | |
| 244 | 244 | Winters | 00/00/0000 | BP-HZN-CEC022145-53 | |
| 245 | 245 | Winters | 00/00/0000 | BP-HZN-BLY00145955-68 | |
| 246 | 246 | Winters | 5/9/2010 | BP-HZN-BLY00103130 | |
| 247 | 247 | Winters | 11/00/1998 | BP-HZN-BLY00103131-34 | |
| 248 | 248 | Winters | 6/7/2010 | BP-HZN-2179MDL00324281-323 | |
| 249 | 249 | Winters | 5/24/2010 | BP-HZN-2179MDL00324864-916 | |
| 250 | 250 | Sierdsma (ModuSpec) | 5/3/2010 | MODUSA 000077 | |
| 251 | 251 | Sierdsma (ModuSpec) | 4/1/2010 | MODUSA 0000078-189 | |
| 252 | 252 | Sierdsma (ModuSpec) | 4/22/2010 | MODUSI 01 0 0000812-19 | |
| 253 | 253 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSI 01 2 009862-72 | |
| 254 | 254 | Sierdsma (ModuSpec) | 00/00/0000 | MODUSA 000338-339 | |
| 255 | 255 | Sierdsma (ModuSpec) | 4/11/2010 | MODUSA 000472 | |
| 256 | 256 | Sierdsma (ModuSpec) | 7/19/2010 | MODUSA 000229 | |
| 257 | 257 | Sierdsma (ModuSpec) | 4/1/2010 | TRN-MDL-00038591-677 | |
| 258 | 258 | Sierdsma (ModuSpec) | 5/18/2010 | MODUSA 0000281-85 | |
| 259 | 259 | Sierdsma (ModuSpec) | 10/6/2008 | MODUSI 01 0 000835-41 | |
| 260 | 260 | Sierdsma (ModuSpec) | 10/3/2008 | MODUSA 000001 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 261 | 261 | Sierdsma (ModuSpec) | 11/30/2005 | TRN-HCEC-00063738-777 | |
| 262 | 262 | Sierdsma (ModuSpec) | 00/00/0000 | None | |
| 263 | 263 | Bly | 00/00/0000 | BP-HZN-BLY00196035-49 | |
| 264 | 264 | Bly | 4/28/2010 | BP-HZN-BLY00155908 | |
| 265 | 265 | Bly | 00/00/0000 | BP-HZN-BLY00146068 | |
| 266 | 266 | Bly | 7/12/2010 | BP-HZN-BLY00145965 | |
| 267 | 267 | Bly | 00/00/0000 | BP-HZN-BLY00145966-72 | |
| 268 | 268 | Bly | 11/1/2009 | BP-HZN-2179MDL00344829-899 | |
| 269 | 269 | Bly | 4/23/2010 | BP-HZN-BLY00000194 | |
| 270 | 270 | Bly | 1/5/2008 | BP-HZN-CEC104128-130 | |
| 271 | 271 | Bly | 1/15/2008 | BP-HZN-CEC055608-9 | |
| 272 | 272 | Bly | 12/20/2007 | BP-HZN-CEC103824-25 | |
| 273 | 273 | Bly | 1/22/2008 | BP-HZN-CEC055704-05 | |
| 274 | 274 | Bly | 7/17/2007 | BP-HZN-MBI00037507-8 | |
| 275 | 275 | Bly | 9/24/2009 | BP-HZN-IIT-0008871-930 | |
| 276 | 276 | Bly | 9/29/2010 | None | |
| 277 | 277 | Bly | 3/00/2007 | None | |
| 278 | 278 | Bly | 3/00/2001 | None | |
| 279 | 279 | Bly | 00/00/2008 | None | |
| 280 | 280 | Bly | 00/00/0000 | None | |
| 281 | 281 | Bly | 9/14/2009 | None | |
| 282 | 282 | Bly | 4/20/2010 | BP-HZN-217900250895 | |
| 283 | 283 | Bly | 4/20/2010 | BP-HZN-MBI00129140 | |
| 284 | 284 | Bly | 7/29/2010 | BP-HZN-BLY00111497-507 | |
| 285 | 285 | NOT INTRODUCED | | | |
| 286 | 286 | Bly | 00/00/0000 | BP-HZN-BLY00086325-35 | |
| 287 | 287 | Bly | 4/17/2010 | BP-HZN-2179MDL00315248 | |
| 288 | 288 | Bly | 1/26/2011 | None | |
| 289 | 289 | Bly | 00/00/0000 | BP-HZN-BLY00145214 | |
| 290 | 290 | Bly | 9/00/2009 | BP-HZN-MBI00184781-89 | |
| 291 | 291 | Bly | 1/27/2010 | TRN-HCJ-00093526-633 | |
| 292 | 292 | Bly | 00/00/0000 | BP-HZN-BLY00145955 | |
| 293 | 293 | NOT INTRODUCED | | | |
| 294 | 294 | Bly | 6/17/2010 | BP-HZN-BLY00139698-805 | |
| 295 | 295 | Bly | 00/00/0000 | BP-HZN-BLY00145194-355 | |
| 296 | 296 | Bly | 7/8/2010 | BP-HZN-BLY00103032-38 | |
| 296-1 | 296-1 | Bly | 00/00/0000 | None | |
| 297 | 297 | Bly | 8/30/2010 | BP-HZN-BLY00104108-118 | |
| 298 | 298 | Bly | 9/4/2010 | BP-HZN-BLY00164207-17 | |
| 299 | 299 | Martin | 5/2/2010 | BP-HZN-BLY00061367686  No bates number on printed notes | |
| 300 | 300 | Martin | 5/3/2010 | BP-HZN-BLY00085685  BP-HZN-BLY00085686 | |
| 301 | 301 | Martin | 4/27/2010 | BP-HZN-BLY00061810-13 | |
| 302 | 302 | Martin | 4/27/2010 | BP-HZN-CEC020346-50 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 303 | 303 | Martin | 5/7/2010 5/12/2010 | BP-HZN-BLY00143650-55 | |
| 304 | 304 | Martin | 00/00/0000 | BP-HZN-BLY00061656-7 | |
| 305 | 305 | Martin | 5/12/2010 | BP-HZN-BLY00161935-39 | |
| 306 | 306 | Martin | 5/11/2010 | BP-HZN-BLY00162033-37 | |
| 307 | 307 | Martin | 5/14/2010 | BP-HZN-BLY00161946-51 | |
| 308 | 308 | Martin | 5/11/2010 | BP-HZN-BLY00162038-40 | |
| 309 | 309 | Martin | 5/6/2010 | BP-HZN-BLY00161924-5 | |
| 310 | 310 | Martin | 5/13/2010 | BP-HZN-BLY00061595-96 | |
| 311 | 311 | Martin | 5/7/2010 | BP-HZN-BLY00161926-29 | |
| 312 | 312 | Martin | 5/6/2010 | BP-HZN-BLY00161922-23 | |
| 313 | 313 | Martin | 5/18/2010 | BP-HZN-BLY00105961-62 | |
| 314 | 314 | Martin | 5/3/2010 | BP-HZN_BLY00162098 BP-HZN-BLY-00162099-100 BP-HZN-BLY-00162101-102 | |
| 315 | 315 | Martin | 12/31/2010 | None | |
| 316 | 316 | Martin | 00/00/0000 | None | |
| 317 | 317 | Martin | 1/5/2011 | None | |
| 318 | 318 | Martin | 00/00/0000 | None | |
| 319 | 319 | Martin | 00/00/0000 | BP-HZN-BLY00061376-80 | |
| 320 | 320 | Martin | 5/12/2010 | None | |
| 321 | 321 | Martin | 4/29/2010 | BP-HZN-BLY00083767-71 | |
| 322 | 322 | Martin | 4/29/2010 | BP-HZN-BLY00162598-99 | |
| 323 | 323 | Martin | 5/5/2010 | BP-HZN-BLY00061840-43 | |
| 324 | 324 | Martin | 5/12/2010 | None | |
| 325 | 325 | Martin | 4/29/2010 | None | |
| 326 | 326 | Martin | 5/13/2010 | None | |
| 327 | 327 | Martin | 4/25/2010 | BP-HZN-BLY00061727-737 | |
| 328 | 328 | Martin | 5/8/2010 | BP-HZN-BLY00162026-32 | |
| 329 | 329 | Martin | 00/00/0000 | BP-HZN-BLY00061207-8 | |
| 330 | 330 | Martin | 5/11/2010 | BP-HZN-BLY00061520-1 | |
| 331 | 331 | Martin | 5/13/2010 | BP-HZN-BLY00061611-12 | |
| 332 | 332 | Martin | 5/13/2010 | BP-HZN-BLY00061690-91 | |
| 333 | 333 | Martin | 5/4/2010 | BP-HZN-MBI00139581-82 | |
| 334 | 334 | McKay | 00/00/0000 | BP-HZN-BLY00174610-2 | |
| 335 | 335 | McKay | 00/00/0000 | BP-HZN-BLY00114781 | |
| 336 | 336 | McKay | 6/24/2010 | BP-HZN-BLY00173428-51 | |
| 337 | 337 | McKay | 8/25/2010 | BP-HZN-BLY00096089-96 | |
| 338 | 338 | McKay | 4/15/2010 | BP-HZN-BLY00189213 HAL_001648 | |
| 339 | 339 | McKay | 6/29/2010 | BP-HZN-2179MDL00323666-7 | |
| 340 | 340 | McKay | 6/3/2010 | BP-HZN-BLY0012374 | |
| 341 | 341 | McKay | 6/2/2010 | BP-HZN-BLY00122343-4 | |
| 342 | 342 | McKay | 6/17/2010 | BP-HZN-BLY00180383-400 | |
| 343 | 343 | McKay | 6/25/2010 | BP-HZN-BLY0012367-76 | |
| 344 | 344 | McKay | 8/28/2010 | BP-HZN-BLY00116641-46 | |
| 345 | 345 | McKay | 8/21/2010 | BP-HZN-BLY00103686-7 | |
| 346 | 346 | McKay | 6/3/2010 | BP-HZN-BLY00114769-90 | |
| 347 | 347 | McKay | 6/1/2010 | BP-HZN-BLY00174789-92 | |
| 348 | 348 | McKay | 8/20/2010 | BP-HZN-BLY00107984-96 | |
| 349 | 349 | McKay | 8/27/2010 | BP-HZN-BLY00096474-75 | |
| 350 | 350 | McKay | 9/4/2010 | BP-HZN-BLY00101271-79 | |
| 351 | 351 | McKay | 9/2/2010 | BP-HZN-BLY00096555-6 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 352 | 352 | McKay | 7/19/2010 | BP-HZN-BLY00095955-6 | |
| 353 | 353 | McKay | 6/14/2010 | BP-HZN-BLY00173348-51 | |
| 354 | 354 | McKay | 5/00/2008 | BP-HZN-BLY00174496-527 | |
| 355 | 355 | McKay | 7/7/2010 | BP-HZN-BLY00109722 - 31 | |
| 356 | 356 | McKay | 5/18/2010 | BP-HZN-BLY00110453 | |
| 357 | 357 | McKay | 4/29/2010 | BP-HZN-BLY00092753-6 | |
| 358 | 358 | McKay | 5/10/2010 | BP-HZN-BLY00061629-43 | |
| 359 | 359 | McKay | 6/1/2010 | BP-HZN-BLY00178524-27 | |
| 360 | 360 | McKay | 10/00/2008 | None | |
| 361 | 361 | McKay | 12/1/2009 | None | |
| 362 | 362 | McKay | 11/11/2007 | None | |
| 363 | 363 | McKay | 4/7/2009 | None | |
| 364 | 364 | McKay | 3/4/2008 | None | |
| 365 | 365 | McKay | 9/21/2010 | BP-HNZ-BLY00196067-71 | |
| 366 | 366 | McKay | 6/22/2010 | BP-HZN-BLY00180807-9 | |
| 367 | 367 | McKay | 5/10/2010 | BP-HZN-BLY00195848-52 | |
| 368 | 368 | McKay | 6/14/2010 | BP-HZN-BLY00182979-82 | |
| 369 | 369 | McKay | 4/15/2010 | HAL_0010648 | |
| 370-375 | 370-375 | NOT INTRODUCED | | | |
| 376 | 376 | McKay | 5/25/2010 | BP-HZN-BLY00116918-19 | |
| 377 | 377 | McKay | 6/4/2010 | BP-HZN-BLY00103231-41 | |
| 378 | 378 | McKay | 8/26/2010 | BP-HZN-BLY00111042 | |
| 379 | 379 | McKay | 4/19/2010 | BP-HZN-2179MDL0041571 | |
| 380 | 380 | McKay | 5/14/2010 | BP-HZN-BLY00185542-66 | |
| 381 | 381 | McKay | 5/20/2009 | BP-HZN-BLY00169825-31 | |
| 382 | 382 | McKay | 00/00/0000 | BP-HZN-BLY00190365-69 | |
| 383-499 | 383-499 | NOT INTRODUCED | | | |
| 500 | 500 | Lucas | 4/20/2010 | BP-HZN-BLY00172767-74 | |
| 501 | 501 | Lucas | 00/00/0000 7/6/2010; 4/25/2010; 4/29/2010; 5/1/2010 - 6/22/2010 | BP-HZN-BLY00172775-22 | |
| 502 | 502 | Lucas | 00/00/0000 | None | |
| 503 | 503 | Lucas | 6/20/2010 | BP-HZN-BLY00168666-79 | |
| 504 | 504 | Lucas | 8/13/2010 | BP-HZN-BLY00107814 | |
| 505 | 505 | Lucas | 12/30/2009 | None | |
| 506 | 506 | Lucas | 6/24/2010 | BP-HZN-BLY0012436-46 | |
| 507 | 507 | Lucas | 2/22/2011 | None | |
| 508 | 508 | Lucas | 00/00/0000 | None | |
| 509 | 509 | Lucas | 5/10/2010 | BP-HZN-BLY00091784 | |
| 510 | 510 | Lucas | 5/18/2010 | BP-HZN-BLY00190353 | |
| 511 | 511 | Lucas | 5/8/2010 | None | |
| 512 | 512 | Lucas | 1/00/2007 | None | |
| 513 | 513 | Lucas | 00/00/0000 | BP-HZN-BLY00180368-71 | |
| 514 | 514 | Lucas | 00/00/0000 | None | |
| 515 | 515 | Lucas | 4/29/2010 | BP-HZn-BLY00139519 | |
| 516 | 516 | Lucas | 4/25/2010; 5/5/2010 | BP-HZN-CEC02095-326 | |
| 517 | 517 | Lucas | 00/00/0000 | BP-HZN-BLY00183018 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 518 | 518 | NOT INTRODUCED | | | |
| 519 | 519 | Lucas | 5/10/2010 | BP-HZN-BLY00159715-20 | |
| 520 | 520 | Lucas | 5/12/2010 | BP-HZN-BLY00158821-23 | |
| 521 | 521 | Lucas | 00/00/0000 | BP-HZN-2179MDL00162312-28 | |
| 522 | 522 | Lucas | 7/22/2010 | BP-HZN-BLY00091737 | |
| 523 | 523 | Lucas | 9/23/2010 | | |
| 524 | 524 | Lucas | 6/4/2010 | None | |
| 525 | 525 | NOT INTRODUCED | | | |
| 526 | 526 | Sepulvado, Ronnie | 7/20/2010 | None | |
| 526A | 526A | Sepulvado, Ronnie | 8/31/2010 | BP-HZN-BLY00061692-95 | |
| 527 | 527 | Sepulvado, Ronnie | 4/11/2010 | BP-HZN-MBI00171849 | |
| 528 | 528 | Sepulvado, Ronnie | 4/11/2010 | BP-HZN-BLY00067440 | |
| 529 | 529 | Sepulvado, Ronnie | 4/12/2010 | BP-HZN-MBI00125959 | |
| 530 | 530 | Sepulvado, Ronnie | 4/12/2010 | BP-HZN-MBI00126180-200 | |
| 531 | 531 | Sepulvado, Ronnie | 4/13/2010 | BP-HZN-2179MDL0309949-50 | |
| 532 | 532 | Sepulvado, Ronnie | 4/13/2010 | BP-HZN-MBI00126283-4 | |
| 533 | 533 | Sepulvado, Ronnie | 4/13/2010 | BP-HZN-2179MDL00041229-30 | |
| 534 | 534 | Sepulvado, Ronnie | 4/14/2010 | BP-HZN-2179MDL00311139 | |
| 535 | 535 | Sepulvado, Ronnie | 4/14/2010 | BP-HZN-2179MDL00039265 | |
| 536 | 536 | Sepulvado, Ronnie | 4/14/2010 | BP-HZN-2179MDL00031877-8 | |
| 537 | 537 | Sepulvado, Ronnie | 4/14/2010 | BP-HZN-MBI00126982 | |
| 538 | 538 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00171866 | |
| 539 | 539 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-CEC043219-29 | |
| 540 | 540 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL00022260-62 | |
| 541 | 541 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00127602-3 | |
| 542 | 542 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL00249919-20 | |
| 543 | 543 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL00405919-20 | |
| 544 | 544 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00171861 | |
| 545 | 545 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL00249965-87 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 546 | 546 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00171869 | |
| 547 | 547 | Sepulvado, Ronnie | 4/20/2010 | BP-HZN-MBI00129108 | |
| 548 | 548 | Sepulvado, Ronnie | 3/5/2010 | BP-HZN-2179MDL00047431-3 | |
| 549 | 549 | Sepulvado, Ronnie | 00/00/0000 | BP-HZN-MBI00109672 | |
| 550 | 550 | Sepulvado, Ronnie | 2/23/2010 | BP-HZN-MBI00107183 | |
| 551 | 551 | Sepulvado, Ronnie | 3/12/2010 | BP-HZN-MBI00110227 | |
| 552 | 552 | Sepulvado, Ronnie | 10/5/2007 | BP-HZN-2179MDL00177174 | |
| 553 | 553 | NOT INTRODUCED | | | |
| 554 | 554 | NOT INTRODUCED | | | |
| 555 | 555 | Sepulvado, Ronnie | 10/22/2009 and Various | BP-HZN-MBI00073351-53 BP-HZN-MBI00073292-93 BP-HZN-MBI00073407-08 BP-HZN-MBI00073403-04 BP-HZN-MBI00073421-22 BP-HZN-MBI00074995-96 and numerous other bates #s | |
| 556 | 556 | Sepulvado, Ronnie | 2/10/2010 and Various | None | |
| 557 | 557 | Sepulvado, Ronnie | 11/1/2010 | BP-HZN-2179MDL00330393-96 | |
| 558 | 558 | Sepulvado, Ronnie | 4/00/2010 | BP-HZN-2179MDL00316067--92 | |
| 559 | 559 | Sepulvado, Ronnie | 4/5/2010 | None | |
| 560 | 560 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00171869 | |
| 561 | 561 | Sepulvado, Ronnie | 00/00/0000 | BP-HZN-2179MDL00321807 | |
| 562 | 562 | Sepulvado, Ronnie | 4/12/2010 | BP-HZN-2179MDL00272297-317 | |
| 563 | 563 | Sepulvado, Ronnie | 4/14/2010 | BP-HZN-2179MDL00249642 | |
| 564 | 564 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL00249965-87 | |
| 565 | 565 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-2179MDL0096758-74 | |
| 566 | 566 | Sepulvado, Ronnie | 4/20/2010 | BP-HZN-2179MDL00161670 | |
| 567 | 567 | Sepulvado, Ronnie | 00/00/0000 | BP-HZN-MBI00170827 | |
| 568 | 568 | Sepulvado, Ronnie | 4/12/2010 | BP-HZN-MBI00171855 | |
| 569 | 569 | Sepulvado, Ronnie | 00/00/0000 | BP-HZN-BLY00193967-96 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 570 | 570 | Sepulvado, Ronnie | 4/16/2010 | BP-HZN-MBI00127907-10 | |
| 571 | 571 | Sepulvado, Ronnie | 2/14/2010 and Various | BP-HZN-MBI00167534-75 | |
| 572 | 572 | Sepulvado, Ronnie | 3/26/2010 | BP-HZN-MBI00045101 | |
| 573 | 573 | Sepulvado, Ronnie | 2/23/2010 | BP-HZN-2179MDL00359572 | |
| 574 | 574 | Sepulvado, Ronnie | 2/23/2010 | BP-HZN-2179MDL00021996 | |
| 575 | 575 | Sepulvado, Ronnie | 2/24/2010 | BP-HZN-2179MDL00008693 | |
| 576 | 576 | Sepulvado, Ronnie | 2/26/2010 | BP-HZN-MBI00171845 | |
| 576A | 576A | Sepulvado, Ronnie | 3/7/2010 | BP-HZN-2179MDL00001898-904 | |
| 577 | 577 | Sepulvado, Ronnie | 3/9/2010 | BP-HZN-2179MDL00006070 | |
| 578 | 578 | Sepulvado, Ronnie | 3/10/2010 | BP-HZN-2179MDL00022318-24 | |
| 579 | 579 | Sepulvado, Ronnie | 3/10/2010 | BP-HZN-2179MDL00032451-56 | |
| 580 | 580 | Pleasant, Chris | 00/00/0000 | None | |
| 581 | 581 | Pleasant, Chris | 00/00/0000 | BP-HZN-BLY00055862 | |
| 582 | 582 | Pleasant, Chris | 4/13/2009 | BP-HZN-2179MDL00359931 -39 | |
| 583 | 583 | Pleasant, Chris | 7/28/2010 | TRN-MDL-00302601 - 03 | |
| 584 | 584 | Pleasant, Chris | 7/29/2010 | TRN-MDL-00302587 - 600 | |
| 585 | 585 | Pleasant, Chris | 7/27/2010 | TRN-MDL-00302646 - 53 | |
| 586 | 586 | Pleasant, Chris | 00/00/0000 | CAM_CIV_0000025 | |
| 587 | 587 | Pleasant, Chris | 10/26/2009 and Various | TRN-MDL-00271949 - 62 | TRN-HCJ-00127447 - 60 |
| 588 | 588 | Pleasant, Chris | 6/2/2010 | TRN-MDL-00302302; TRN-MDL-00302525; TRN-MDL-00302526; TRN-MDL-00302527 | TRN-USCG_MMS-00059345; TRN-USCG_MMS-00059568; TRN-USCG_MMS-00059569; TRN-USCG_MMS-00059570 |
| 589 | 589 | Pleasant, Chris | 3/8/2010 | TRN-MDL-00287183 - 84 | TRN-USCG_MMS-00044226 - 27 |
| 590 | 590 | Pleasant, Chris | 3/31/2009 | TRN-MDL-00286767; TRN-MDL-00287035 - 64 | TRN-USCG_MMS-00043810; TRN-USCG_MMS-00044078 - 107 |
| 591 | 591 | Pleasant, Chris | 4/20/2010 | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL_00290278 - 80 | TRN-USCG_MMS-00047299; TRN-USCG_MMS-00047306; TRN-USCG_MMS-00047315; TRN-USCG_MMS-00047321 - 23 |
| 592 | 592 | Pleasant, Chris | 3/22/2010 and Various | TRN-MDL-00271946 - 00272016 | TRN-HCJ-00127444 - 00127514 |
| 593 | 593 | Pleasant, Chris | 00/00/0000 | None | |
| 594 | 594 | Pleasant, Chris | 5/28/2010 | None | |
| 595 | 595 | Pleasant, Chris | 2/14/2010 and Various | BP-HZN-MBI00167534 - 75 | |
| 596 | 596 | Pleasant, Chris | 3/31/2009 | BP-HZN-2179MDL00330768 - 331163 | |
| 597 | 597 | Pleasant, Chris | 2/15/2008 | BP-HZN-MBI00131953 - 132325 | BP-HZN-IIT-0002370 - 2742 |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 598 | 598 | Pleasant, Chris | 2/1/2010 | TRN-MDL-00303029 | |
| 599 | 599 | Pleasant, Chris | 5/5/2010 | BP-HZN-MBI00133146 - 133153 | BP-HZN-IIT-0006193 - 6199 |
| 600 | 600 | Gisclair, John | 3/9/2011 | None | |
| 601 | 601 | Gisclair, John | 3/9/2011 | None | |
| 602 | 602 | Gisclair, John | 00/00/0000 | None | |
| 603 | 603 | Gisclair, John | 10/5/2010 | HAL_0328699 | |
| 604 | 604 | Gisclair, John | 10/7/2010 | HAL_0048973 - 74 | |
| 605 | 605 | Gisclair, John | 00/00/0000 | None | |
| 606 | 606 | Gisclair, John | 00/00/0000 | HAL_0216292 | |
| 607 | 607 | Gisclair, John | 00/00/0000 | HAL_0266303 | |
| 608 | 608 | Gisclair, John | 5/9/2007 | HAL_0233342 - 47 | |
| 609 | 609 | Gisclair, John | 3/21/2007 | HAL_0468825 - 46 | |
| 610 | 610 | Gisclair, John | 00/00/0000 | HAL_0309944 - 51 | |
| 611 | 611 | Gisclair, John | 00/00/0000 | BP-HZN-2179MDL00338238 - 8319 | |
| 612 | 612 | Gisclair, John | 4/00/2000 | HAL_0408233 - 384 | |
| 613 | 613 | Gisclair, John | 4/16/2010 - 4/20/2010 | HAL0050569 - 581 | |
| 614 | 614 | Gisclair, John | 00/00/0000 | HAL0050546 - 563 | |
| 615 | 615 | Gisclair, John | 7/16/2010 | HAL_0122109 | |
| 616 | 616 | Gisclair, John | 7/1/2010 | HAL_0126168 | |
| 617 | 617 | Gisclair, John | 00/00/0000 | HAL_0463296 | |
| 618 | 618 | Gisclair, John | 00/00/0000 | HAL_0121573 | |
| 619 | 619 | Gisclair, John | 7/13/2010 | HAL_0122159 | |
| 620 | 620 | Gisclair, John | 00/00/0000 | HAL_0048974 | |
| 621 | 621 | Gisclair, John | 9/26/2010 | BP-HZN-BLY00170202 - 18 | BPD124-000814 - 30 |
| 622 | 622 | Gisclair, John | 00/00/0000 | HAL_0502725 - 30 | |
| 623 | 623 | Gisclair, John | 12/7/2010 | None | |
| 624 | 624 | Cunningham, Erick | 10/14/2009 | BP-HZN-2179MDL00634472 - 73 | |
| 625 | 625 | Cunningham, Erick | 3/8/2010 | BP-HZN-2179MDL00282745 - 46 | |
| 626 | 626 | Cunningham, Erick | 10/26/2009 | | |
| 627 | 627 | Cunningham, Erick | 4/7/2010 | | |
| 628 | 628 | Cunningham, Erick | 3/9/2010 | BP-HZN-2179MDL00636717 - 18 | |
| 629 | 629 | Cunningham, Erick | 4/1/2010 | BP-HZN-2179MDL00633761 | |
| 630 | 630 | Cunningham, Erick | 4/15/2010 | BP-HZN-2179MDL00031473 - 82 | |
| 631 | 631 | Cunningham, Erick | 00/00/2009 | BP-HZN-2179MDL00722072 - BP-HZN-2179MDL00722101 | |
| 632 | 632 | Cunningham, Erick | 11/00/2009 | BP-HZN-2179MDL00351436 - 60 | |
| 633 | 633 | Cunningham, Erick | 4/15/2010 | BP-HZN-2179MDL00249820-21 and other bates numbers | |
| 634 | 634 | Cunningham, Erick | 10/7/2009 | BP-HZN-2179MDL00347509 - 50 | |
| 635 | 635 | Cunningham, Erick | 1/00/2010 | BP-HZN-2179MDL00635189 - 210 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 636 | 636 | Cunningham, Erick | 00/00/0000 | | |
| 637 | 637 | Cunningham, Erick | 00/00/0000 | | |
| 638 | 638 | Cunningham, Erick | 00/00/0000 | | |
| 639 | 639 | Cunningham, Erick | 6/15/2009 | | |
| 640 | 640 | Cunningham, Erick | 4/15/2009 and 4/16/2009 | BP-HZN-MBI00022160-164, 22209 2218, 22401-22402 | |
| 641 | 641 | Cunningham, Erick | 12/9/2009 | BP-HZN-2179MDL00606248 - 53 | |
| 642 | 642 | Cunningham, Erick | 1/26/2010 | BP-HZN-2179MDL00697042 - 46 | |
| 643 | 643 | Cunningham, Erick | 3/8/2010 | BP-HZN-2179MDL00282745 -46 | |
| 644 | 644 | Cunningham, Erick | 2/11/2010 | BP-HZN-2179MDL00733444 - 448 | |
| 645 | 645 | Cunningham, Erick | 2/11/2010 | BP-HZN-2179MDL00614793 - 95 | |
| 646 | 646 | Cunningham, Erick | 1/25/2010 | BP-HZN-2179MDL00610313 - 314 | |
| 647 | 647 | Cunningham, Erick | 12/21/2009 | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | |
| 648 | 648 | Cunningham, Erick | 12/23/2009 | BP-HZN-2179MDL00733429 - 39 | |
| 649 | 649 | Cunningham, Erick | 1/11/2010 | BP-HZN-2179MDL00687617 - 26 | |
| 650 | 650 | Cunningham, Erick | 6/9/2009 | BP-HZN-2179MDL00621895 - 96 | |
| 651 | 651 | Cunningham, Erick | 4/1/2010 | BP-HZN-2179MDL00633761 | |
| 652 | 652 | Cunningham, Erick | 3/31/2010 | BP-HZN-2179MDL00300338 BP-HZN-2179MDL00300396 - 408 | |
| 653 | 653 | Cunningham, Erick | 4/14/2010 | BP-HZN-2179MDL00611572 - 73 | |
| 654 | 654 | Cunningham, Erick | 00/00/0000 | | |
| 655 | 655 | Cunningham, Erick | 12/00/2002 | BP-HZN-BLY00111338 - 1434 | |
| 656 | 656 | Johnson, Paul | 4/3/2010 | TRN-USCG-MMS-00057073 - 74 TRN-MDL-00300030 - 31 | |
| 657 | 657 | Johnson, Paul | 3/8/2010 | TRN-USCG-MMS-00042231 - 33 TRN-MDL-00041583 - 85 | |
| 658 | 658 | Johnson, Paul | 4/3/2010 | TRN-USCG-MMS-00058430 TRN-MDL-00301387 | |
| 659 | 659 | Johnson, Paul | 00/00/0000 | BP-HZN-MBI00222540 - 41 | |
| 660 | 660 | Johnson, Paul | 3/21/2010 | BP-HZN-2179MDL00245281 | |
| 661 | 661 | Johnson, Paul | 4/8/2010 | BP-HZN-BLY00067056 BPD119-004995 | |
| 662 | 662 | Johnson, Paul | 4/16/2010 | BP-HZN-2179MDL00081605 -06 | |
| 663 | 663 | Johnson, Paul | 00/00/0000 | | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 664 | 664 | Johnson, Paul | 4/20/2010 | TRN-USCG-MMS-00047299 326 TRN-MDL-00290256- 283 | |
| 665 | 665 | Johnson, Paul | 2/10/2010 | TRN-MDL-00466634 | |
| 666 | 666 | Johnson, Paul | 2/22/2010 | TRN-MDL-00483845 - 46 | |
| 667 | 667 | Johnson, Paul | 3/31/2009 | TRN-USCG-MMS-00043810 - 18 TRN-MDL-00286767- 75 | |
| 668 | 668 | Johnson, Paul | 3/2/2010 | TRN-MDL-00481480 - 88 | |
| 669 | 669 | Johnson, Paul | 4/5/2010 | TRN-USCG-MMS-00049850 TRN-MDL-00292807 | |
| 670 | 670 | Johnson, Paul | 2/10/2010 | BP-HZN-2179MDL00833501 | |
| 671 | 671 | Johnson, Paul | 12/00/2004 | BP-HZN-2179MDL00141787 - 2399 | |
| 672 | 672 | Johnson, Paul | 2/17/2010; 11/11/2009; 11/17/2009 | BP-HZN-2179MDL00028730 | |
| 673 | 673 | Johnson, Paul | 11/1/2004 | TRN-HCEC-00004639 - 726 | |
| 674 | 674 | Johnson, Paul | 3/31/2009 | TRN-HCEC-00005402 - 5797 | |
| 675 | 675 | Johnson, Paul | 5/12/2010 | TRN-MDL-00398758 - 59 | |
| 676 | 676 | Johnson, Paul | 00/00/0000 | BP-HZN-BLY00096442 - 45 | |
| 677 | 677 | Johnson, Paul | 4/6/2010 | TRN-MDL-00481727 | |
| 678 | 678 | Johnson, Paul | 4/20/2010 | TRN-USCG-MMS-00058093 - 94 TRN-MDL-00301050 - 51 | |
| 679 | 679 | Johnson, Paul | 4/15/2010 | BP-HZN-2179MDL00312131 | |
| 680 | 680 | Johnson, Paul | 4/15/2010 | BP-HZN-2179MDL00312134 | |
| 681 | 681 | Johnson, Paul | 4/21/2010 | TRN-USCG-MMS-00058835 TRN-MDL-00301792 | |
| 682 | 682 | Johnson, Paul | 2/18/2010 | TRN-MDL-00307667 | |
| 683 | 683 | Johnson, Paul | 3/17/2010 | TRN-USCG-MMS-00058224 TRN-MDL-00301181 | |
| 684 | 684 | Johnson, Paul | 3/18/2010 | BP-HZN-2179MDL00289217 | |
| 685 | 685 | Johnson, Paul | 3/31/2010 | TRN-USCG-MMS-00058712 - 14 TRN-MDL-00301669 - 71 | |
| 686 | 686 | Johnson, Paul | 3/30/2010 | TRN-MDL-00420217 | |
| 687 | 687 | Johnson, Paul | 4/20/2010 | TRN-USCG-MMS-00030435 - 41 TDD02-000643 - 49 | |
| 688 | 688 | Johnson, Paul | 3/8/2010 | TRN-USCG-MMS-00044226 - 227 TRN-MDL-00287183 - 184 | |
| 689 | 689 | Johnson, Paul | 7/12/2010 | BP-HZN-BLY00096441 - 47 | |
| 690 | 690 | LeBleu, John | 4/24/2009 | BP-HZN-2179MDL00768549 - 561 | |
| 691 | 691 | LeBleu, John | 00/00/0000 | BP-HZN-2179MDL00469804 | |
| 692 | 692 | LeBleu, John | 1/5/2010 | BP-HZN-2179MDL00235667 | |
| 693 | 693 | LeBleu, John | 1/11/2010 | BP-HZN-2179MDL00235906 - 907 | |
| 694 | 694 | LeBleu, John | 1/26/2010 | BP-HZN-2179MDL00270159 - 61 | |
| 695 | 695 | LeBleu, John | 2/14/2011 | BP-HZN-2179MDL00804299 - 307 | |
| 696 | 696 | LeBleu, John | 2/20/2010 | BP-HZN-2179MDL00377370 | |
| 697 | 697 | LeBleu, John | 2/20/2010 | BP-HZN-2179MDL00003310 - 13 | |
| 698 | 698 | LeBleu, John | 2/22/2009 | BP-HZN-2179MDL00011316 - 18 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 699 | 699 | LeBleu, John | 2/23/2010 | BP-HZN-2179MDL00014772 BP-HZN-2179MDL00002633 | |
| 700 | 700 | Chaisson, Nathan | 2/10/2010 | TRN-MDL-00106420 - 106431 | TRN-HCEC-00064683 - 64694 |
| 701 | 701 | Chaisson, Nathan | 5/28/2010 | HAL_0313089 - 0313289 | |
| 702 | 702 | Chaisson, Nathan | 00/00/2011 | None | |
| 703 | 703 | Chaisson, Nathan | 1/4/2010 | TRN-HCEC-00033724 - 33780 | |
| 704 | 704 | Chaisson, Nathan | 5/5/2010 | TRN-HCEC-00040161 - 40217 | |
| 705 | 705 | Chaisson, Nathan | 5/6/2010 | TRN-HCEC-00039811 - 39930 | |
| 706 | 706 | Chaisson, Nathan | 2/14/2002 | TRN-MDL-00013572 - 13573 | TRN-USCG_MMS-00013698 - 13699 |
| 707 | 707 | Chaisson, Nathan | 5/18/2010 | BP-HZN-BLY00140351 - 140352 | |
| 708 | 708 | Chaisson, Nathan | 4/20/2010 | HAL_0011208-221, 222 | |
| 709 | 709 | Chaisson, Nathan | 4/16/2010 | HAL_0010821 | |
| 710 | 710 | Chaisson, Nathan | 4/16/2010 | HAL_125472-73 | |
| 711 | 711 | Chaisson, Nathan | 4/18/2010 | HAL_0125561-64 | |
| 712 | 712 | Chaisson, Nathan | 4/18/2010 | HAL_125624-25 | |
| 713 | 713 | Chaisson, Nathan | 4/21/2010 | HAL_0125645-46 | |
| 714 | 714 | Chaisson, Nathan | 4/23/2010 | HAL_0125918 | |
| 715 | 715 | Chaisson, Nathan | 8/17/2010 | HAL_0130040-41 | |
| 716 | 716 | Chaisson, Nathan | 4/15/2010 | HAL_0130203-204 | |
| 716A | 716A | Chaisson, Nathan | 4/15/2010 | None | |
| 717 | 717 | Chaisson, Nathan | 4/18/2010 | HAL_0125421 HAL_0125467, 69 HAL0125434, 422 | |
| 717A | 717A | Chaisson, Nathan | 4/18/2010 | None | |
| 718 | 718 | Chaisson, Nathan | 4/16/2010 - 4/20/2010 | HAL_CG000515-527 | |
| 719 | 719 | Chaisson, Nathan | 6/14/2000 | None | |
| 720 | 720 | Chaisson, Nathan | 9/00/2002; 8/00/2003 | None | |
| 721 | 721 | Chaisson, Nathan | 9/26/2010 | HAL0496645 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 722 | 722 | Chaisson, Nathan | 8/00/2010 | None | |
| 723 | 723 | Chaisson, Nathan | 2/20/2003 | None | |
| 724 | 724 | NOT INTRODUCED | | | |
| 725 | 725 | Chaisson, Nathan | 4/20/2010 | HAL_0502596 | |
| 726 | 726 | Chaisson, Nathan | 4/6/2010 | HAL_0028562-4 | |
| 727 | 727 | Chaisson, Nathan | 4/14/2010 | BP-HZN-MBI00143272-90 | |
| 728 | 728 | Chaisson, Nathan | 4/14/2010 | HAL_0010336-54 | |
| 729 | 729 | Chaisson, Nathan | 4/15/2010 | HAL_0010721 | |
| 730 | 730 | Chaisson, Nathan | 4/16/2010 | BP-HZN-MBI00192806-40 | |
| 731 | 731 | Chaisson, Nathan | 4/15/2010 | HAL_0010572-591 | |
| 732 | 732 | Chaisson, Nathan | 4/16/2010 | BP-HZN-2179MDL00081607-30 | |
| 733 | 733 | Chaisson, Nathan | 4/16/2010 | HAL0010815-818 | |
| 734 | 734 | Chaisson, Nathan | 4/16/2010 | BP-HZN-2179MDL00031460-494 | |
| 735 | 735 | Chaisson, Nathan | 4/17/2010 | BP-HZN-2179MDL000250656-669 | |
| 736 | 736 | Chaisson, Nathan | 4/18/2010 | HAL_0125561-64 | |
| 737 | 737 | Chaisson, Nathan | 00/00/0000 | HAL_0129303-306 | |
| 738 | 738 | Chaisson, Nathan | 4/19/2010 | BP-HZN-MBI00128708-756 | |
| 739 | 739 | Chaisson, Nathan | 4/18/2010 | HAL_0010955-987 | |
| 740 | 740 | Chaisson, Nathan | 4/19/2010 | BP-HZN-2179MDL00022599-604 | |
| 741 | 741 | Chaisson, Nathan | 4/20/2010 | BP-HZN-2179MDL00015356-15404741 | |
| 742 | 742 | Chaisson, Nathan | 4/20/2010 | BP-HZN-CEC011406-419 | |
| 743 | 743 | Chaisson, Nathan | 4/21/2010 | HAL_125645-59 | |
| 744 | 744 | Chaisson, Nathan | 4/19/2010 | HAL_0131423- | |
| 745 | 745 | Chaisson, Nathan | 4/00/1998 | HAL_0046635-728 | |
| 746 | 746 | Chaisson, Nathan | 4/16/2010 | HAL_0125472-73 (and other bates numbers) | |
| 747 | 747 | Chaisson, Nathan | 4/12/2010 | HAL_0125467-68 HAL_0044651-52 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 748 | 748 | Chaisson, Nathan | 4/12/2010 | HAL_0010868-70 | |
| 749 | 749 | Chaisson, Nathan | 4/12/2010 | BP-HZN-2179MDL002500688-69 | |
| 750 | 750 | Chaisson, Nathan | 4/12/2010 | HAL_0028683-4 | |
| 751 | 751 | Chaisson, Nathan | 1/11/2011 | None | |
| 752 | 752 | Chaisson, Nathan | 00/00/0000 | None | |
| 753 | 753 | Chaisson, Nathan | Undated | HAL_0130826-46 | |
| 754 | 754 | Sprague, John | 2/19/2010 | BP-HZN-2179MDL00655255-58 | |
| 755 | 755 | Sprague, John | 00/00/2009 | BP-HZN-MBI00193059-63 | |
| 756 | 756 | Sprague, John | 00/00/0000 | BP-HZN-2179MDL0030139 | |
| 757 | 757 | Sprague, John | 6/20/2009 | BP-HZN-2179MDL00670193 | |
| 758 | 758 | Sprague, John | 9/8/2010 | | |
| 759 | 759 | Sprague, John | 4/27/2010 | BP-HZN-2179MDL0032187 | |
| 760 | 760 | Sprague, John | 4/1/2009; 5/12/2009 | BP-HZN-2179MDL00394896-038 | |
| 761 | 761 | Sprague, John | 7/7/2010 | BP-HZN-BLY00061470-75 | |
| 762 | 762 | Sprague, John | 3/10/2010 | BP-HZN-2179MDL00243399 | |
| 763 | 763 | Sprague, John | 3/12/2010 | BP-HZN-2179MDL00040190 | |
| 764 | 764 | Sprague, John | 4/28/2010 | BP-HZN-2179MDL00450561-74 | |
| 765 | 765 | Sprague, John | 1/30/2008; 1/30/2009 | BP-HZN-MBI00195280-301 | |
| 766 | 766 | Sprague, John | 6/13/2010 | BP-HZN-2179MDL00658426-28 | |
| 767 | 767 | Sprague, John | 4/25/2010 | BP-HZN-2179MDL00443533 | |
| 768 | 768 | Sprague, John | 2/00/2009 | BP-HZN-2179MDL00001095-218 | |
| 769 | 769 | Sprague, John | 6/30/2009 | BP-HZN-CEC019244-19825 | |
| 770 | 770 | Sprague, John | 7/25/2005 | None | |
| 771 | 771 | Sprague, John | 00/00/0000 | None | |
| 772 | 772 | Sprague, John | 4/27/2010 | BP-HZN-2179MDL00621653-4 | |
| 773 | 773 | Sprague, John | 10/14/2010 | BP-HZN-2179MDL00666040-58 | |
| 774 | 774 | Sprague, John | 00/00/0000 | BP-HZN-2179MDL00280452-3  BPD115-006603-4 | |
| 775 | 775 | Sprague, John | 1/6/2010 | BP-HZN-2179MDL00381847-55  BPD008-042202-19 | |
| 776 | 776 | Sprague, John | 9/2/2009 | BP-HZN-2179MDL00352605-08 | |
| 777 | 777 | Sprague, John | 8/25/2009 | BP-HZN-BLY00109641-75 | |
| 778 | 778 | Sprague, John | 4/20/2010 | BP-HZN-2179MDL00315197-206 | |
| 779 | 779 | Sprague, John | 3/4/2010 | BP-HZN-2179MDL00406187-92 | |
| 780 | 780 | Sprague, John | 10/6/2009 | BP-HZN-2179MDL00340579-80 | |
| 781 | 781 | Sprague, John | 4/8/2010 | BP-HZN-2179MDL00067056 | |
| 782 | 782 | Sprague, John | 10/23/2009 | BP-HZN-2179MDL00252402-04 | |
| 783 | 783 | Sprague, John | 3/5/2010 | BP-HZN-2179MDL00342667-68 | |
| 784 | 784 | Sprague, John | 2/13/2009 | BP-HZN-2179MDL00369586-92 | |
| 785 | 785 | Sprague, John | 00/00/2010 | None | |
| 786 | 786 | Sprague, John | 6/3/2009 | BP-HZN-2179MDL00369383-99 | |
| 787 | 787 | Sprague, John | 3/10/2010 | BP-HZN-2179MDL00385375-98 | |
| 788 | 788 | Sprague, John | 00/00/0000 | None | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 789 | 789 | Sprague, John | 3/25/2009 | BP-HZN-2179MDL00355741 | |
| 790 | 790 | Sprague, John | 10/7/2009; 9/30/2000 | BP-HZN-2179MDL00360844-65 | |
| 791 | 791 | Sprague, John | 1/00/2010 | BP-HZN-2179MDL00635189-210 | |
| 792 | 792 | Sprague, John | 7/21/2010 | None | |
| 793 | 793 | Sprague, John | 4/26/2010 | BP-HZN-CEC008574 | |
| 794 | 794 | Sprague, John | 4/20/2010 | BP-HZN-MBI00129108 | |
| 795 | 795 | Sprague, John | 4/17/2010 | BP-HZN-BLY00097031 | |
| 796 | 796 | Sprague, John | 4/16/2010 | BP-HZN-2179MDL00081605-06 | |
| 797 | 797 | Sprague, John | 2/11/2010 | BP-HZN-MBI00101196 | |
| 798 | 798 | Sprague, John | 2/20/2010 | BP-HZN-MBI00104228-36 | |
| 799 | 799 | Sprague, John | 3/00/2010 | BP-HZN-2179MDL00305249-63 | |
| 800 | 800 | Quirk, Tim | 00/00/0000 | None | |
| 801 | 801 | Quirk, Tim | | | |
| 802 | 802 | Quirk, Tim | 00/00/0000 | Numerous | |
| 803 | 803 | Quirk, Tim | Undated | None | |
| 804 | 804 | Quirk, Tim | 7/00/2004 | None | |
| 805 | 805 | Quirk, Tim | 6/13/2010 | HAL_0501978-92 | |
| 806 | 806 | Quirk, Tim | 10/26/2010 | HAL_0502206-62 | |
| 807 | 807 | Quirk, Tim | 00/00/0000 | HAL0050582 | |
| 808 | 808 | Quirk, Tim | 2/12/2010 | HAL_0502434 - HAL_0502435 | |
| 809 | 809 | Quirk, Tim | 2/16/2010 | HAL_0502440 - HAL_0502441 | |
| 810 | 810 | Quirk, Tim | 3/7/2010 | HAL_0506909- HAL_0506910 | |
| 811 | 811 | Quirk, Tim | 4/16/2010 | HAL_0502393- HAL_0502393 | |
| 812 | 812 | Quirk, Tim | 10/15/2010 | HAL_0502406- HAL_0502412 | |
| 813 | 813 | Quirk, Tim | 10/7/2010 | HAL_0502339- HAL_0502341 | |
| 814 | 814 | Quirk, Tim | 00/00/0000 | HAL_0502011- HAL_0502013 | |
| 815 | 815 | Quirk, Tim | 7/00/2009 | HAL_0051613- HAL_0051623 | |
| 816 | 816 | Quirk, Tim | 5/14/2010 | BP-HZN-BLY00061275-80 | |
| 817 | 817 | Quirk, Tim | 5/14/2010 | BP-HZN-BLY00061292-98 | |
| 818 | 818 | Quirk, Tim | 3/8/2010 | BP-HZN-2179MDL00282745-46 | |
| 819 | 819 | Quirk, Tim | 3/8/2010 | BP-HZN-MBI00109218-19 | |
| 820 | 820 | Quirk, Tim | 4/20/2010 | BP-HZN-MBI00136946-50 | |
| 821 | 821 | Quirk, Tim | 5/4/2010 | BP-HZN-BLY00143813 | |
| 822 | 822 | Albers, Shane | 11/5/2009 | BP-HZN-2179MDL000379945 - 46 | |
| 823 | 823 | Albers, Shane | 11/12/2009 | BP-HZN-2179MDL000343780 - 82 | |
| 824 | 824 | Albers, Shane | 4/28/2010 | | |
| 825 | 825 | Albers, Shane | 8/8/2010 | BP-HZN-2179MDL00750476 - 85 | |
| 826 | 826 | Albers, Shane | 1/6/2010 | BP-HZN-2179MDL00750812- 835 | |
| 827 | 827 | Albers, Shane | 1/6/2010 | BP-HZN-2179MDL00750446- 60 | |
| 828 | 828 | Albers, Shane | 00/00/0000 | BP-HZN-2179MDL00751012- 28 | |
| 829 | 829 | Albers, Shane | 3/23/2010 | BP-HZN-2179MDL00004313- 14 | |
| 830 | 830 | Albers, Shane | 11/5/2009 | BP-HZN-OIG00008048 DHCIT_AS-3401628 | |
| 831 | 831 | Albers, Shane | 11/12/2009 | BP-HZN-MBI00076083 - 85 DHCIT_ASX-7188235-37 | |
| 832 | 832 | Albers, Shane | 3/3/2010 | BP-HZN-MBI00108716 - 18 DHCIT_ASX-7276213 - 15 | |
| 833 | 833 | Albers, Shane | 4/13/2010 | BP-HZN-MBI00199221 DHCIT_TPY-0244600 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 834 | 834 | Albers, Shane | 4/13/2010 | BP-HZN-MBI00199222 - 253 DHCIT_TPY-0244601 - 32 | |
| 835 | 835 | Albers, Shane | 2/11/2010 | BP-HZN-2179MDL00395660 - 65 BPD008-056015 - 20 | |
| 836 | 836 | Albers, Shane | 4/12/2010 | BP-HZN-2179MDL00272297 - 317 | |
| 837 | 837 | Albers, Shane | 3/3/2010 | BP-HZN-2179MDL00024654 - 57 | |
| 838 | 838 | Albers, Shane | 4/12/2010 | BP-HZN-2179MDL00048824 - 25 | |
| 839 | 839 | Albers, Shane | 4/19/2010 | BP-HZN-2179MDL00250827 | |
| 840 | 840 | Albers, Shane | 4/16/2010 | BP-HZN-MBI00128339 | |
| 841 | 841 | Albers, Shane | 4/15/2010 | BP-HZN-MBI00128340 - 60 | |
| 842 | 842 | Albers, Shane | 2/1/2010 | BP-HZN-2179MDL00747488 - 95 | |
| 843 | 843 | Albers, Shane | 9/3/2009 | BP-HZN-2179MDL00353870 - 74 | |
| 844 | 844 | Albers, Shane | 10/8/2009 | BP-HZN-2179MDL00345434 - 35 | |
| 845 | 845 | Albers, Shane | 10/22/2009 | BP-HZN-2179MDL00572649 | |
| 846 | 846 | Albers, Shane | 10/27/2009 | BP-HZN-2179MDL00398965 - 9028 | |
| 847 | 847 | Albers, Shane | 11/5/2009 | BP-HZN-2179MDL00344443 | |
| 848 | 848 | Albers, Shane | 11/11/2009 | BP-HZN-2179MDL00367339 - 40 | |
| 849 | 849 | NOT INTRODUCED | | | |
| 850 | 850 | Albers, Shane | 11/12/2009 | BP-HZN-2179MDL00214099 - 101 | |
| 851 | 851 | Albers, Shane | 2/10/2010 | BP-HZN-2179MDL00745863 - 65 | |
| 852 | 852 | Albers, Shane | 2/23/2010 | BP-HZN-2179MDL00270623 | |
| 853 | 853 | Albers, Shane | 1/30/2010 | BP-HZN-2179MDL00373827 - 31 | |
| 854 | 854 | Albers, Shane | 2/26/2010 | BP-HZN-2179MDL00242525 - 26 | |
| 855 | 855 | Albers, Shane | 8/26/2009 | BP-HZN-2179MDL00359960 - 360018 | |
| 856 | 856 | Albers, Shane | 4/12/2010 | BP-HZN-2179MDL00048824 - 25 | |
| 857 | 857 | Albers, Shane | 4/13/2010 | BP-HZN-MBI00126495 -526 | |
| 858 | 858 | Albers, Shane | 4/19/2010 | BP-HZN-MBI00128875 | |
| 859 | 859 | Albers, Shane | 4/20/2010 | BP-HZN-2179MDL00362513 | |
| 860 | 860 | Defranco, Samuel | 8/11/2010 | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | |
| 861 | 861 | Defranco, Samuel | 00/00/0000 | | |
| 862 | 862 | Defranco, Samuel | 6/12/2008 | BP-HZN-2179MDL00407776 - 7832 | |
| 863 | 863 | Defranco, Samuel | 6/5/2008 | BP-HZN-2179MDL00408143 - 172 | |
| 864 | 864 | Defranco, Samuel | 6/5/2008 | BP-HZN-2179MDL00408202 - 242 | |
| 865 | 865 | Defranco, Samuel | 8/10/2010 | BP-HZN-BLY00209543 - 46 | |
| 866 | 866 | Defranco, Samuel | 12/3/2008 | BP-HZN-2179MDL00333155 - 195 | |
| 867 | 867 | Defranco, Samuel | 6/3/2010 | | |
| 868 | 868 | Defranco, Samuel | 11/9/2010 | | |
| 869 | 869 | Defranco, Samuel | 3/28/2008 | | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 870 | 870 | Defranco, Samuel | 10/30/2009 | | |
| 871 | 871 | Defranco, Samuel | 6/17/2010 | | |
| 872 | 872 | Defranco, Samuel | 00/00/2007 | | |
| 873 | 873 | Defranco, Samuel | 4/27/2010 | BP-HZN-BLY00207745 - 46 | |
| 874 | 874 | Defranco, Samuel | 8/4/2010 | BP-HZN-BLY00208871 | |
| 875 | 875 | Defranco, Samuel | 5/2/2010 | BP-HZN-BLY00080587 - 88 MDM043-000089 - 99 | |
| 876 | 876 | Defranco, Samuel | 6/3/2010 | BP-HZN-BLY00206967 | |
| 877 | 877 | Defranco, Samuel | 00/00/0000 | BP-HZN-BLY00167633 | |
| 878 | 878 | Defranco, Samuel | 6/2/2010 | BP-HZN-BLY00208352 - 376 | |
| 879 | 879 | Defranco, Samuel | 6/3/2010 | BP-HZN-BLY00126279 - 300 | |
| 880 | 880 | Defranco, Samuel | 00/00/0000 | BP-HZN-BLY00208377 -382 | |
| 881 | 881 | Defranco, Samuel | 6/7/2010 | BP-HZN-BLY00212551 | |
| 882 | 882 | Defranco, Samuel | 7/1/2010 | BP-HZN-BLY00207911 - 912 | |
| 883 | 883 | NOT INTRODUCED | | ***NOT INTRODUCED*** | |
| 884 | 884 | Defranco, Samuel | 5/17/2010 | BP-HZN-2179MDL00875197 | |
| 885 | 885 | Burgess, Micah | 00/00/0000 | TRN-USCG-MMS-00058096 TRN-MDL-00301053 | |
| 886 | 886 | Burgess, Micah | 4/7/2010 | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 | |
| 887 | 887 | Burgess, Micah | 1/21/2010 | TRN-USCG-MMS-00026070 - TRN-USCG-MMS-00026074 TRN-MDL-00026070 - TRN-MDL-00026074 | |
| 888 | 888 | Burgess, Micah | 2/1/2010 | TRN-MDL-00467831 | |
| 889 | 889 | Burgess, Micah | 2/4/2010 | TRN-MDL-00467823 - TRN-MDL-00467830 | |
| 890 | 890 | Burgess, Micah | 10/22/2009 | BP-HZN-CEC041456 - BP-HZN-CEC041461 | |
| 891 | 891 | Burgess, Micah | 10/23/2009 | BP-HZN-CEC041463 - BP-HZN-CEC041467 | |
| 892 | 892 | Burgess, Micah | 2/2/2010 | TRN-MDL-00482766 | |
| 893 | 893 | Burgess, Micah | 2/7/2010 | BP-HZN-CEC-019071 - BP-HZN-CEC-019075 | |
| 894 | 894 | Burgess, Micah | 10/26/2009 | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | |
| 895 | 895 | Burgess, Micah | 1/26/2010 | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 896 | 896 | Burgess, Micah | 10/27/2009 | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | |
| 897 | 897 | Burgess, Micah | 2/12/2010 | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | |
| 898 | 898 | Burgess, Micah | 3/8/2010 | BP-HZN-CEC-019084 - BP-HZN-CEC-019086 | |
| 899 | 899 | Burgess, Micah | 3/9/2010 | TRN-USCG-MMS-00026182 - TRN-USCG-MMS-00026185 TRN-MDL-00026182 - TRN-MDL-00026185 | |
| 900 | 900 | Sprague, John | 3/5/2010 | BP-HZN-2179MDL00281625 | |
| 901 | 901 | Sprague, John | 4/14/2010 | BP-HZN-BLY00168845 - 47 | |
| 902 | 902 | Sprague, John | 3/31/2010 | BP-HZN-2179MDL00664466 - 80 | |
| 903 | 903 | Sprague, John | 3/15/2010 | BP-HZN-2179MDL00375987-6004 | |
| 904 | 904 | Sprague, John | 5/21/2010 | BP-HZN-2179MDL00670332 | |
| 905 | 905 | Sprague, John | 4/21/2010 | BP-HZN-2179MDL00413803- 04 | |
| 906 | 906 | Sprague, John | 4/22/2010 | BP-HZN-2179MDL00426933 | |
| 907 | 907 | Sprague, John | 7/7/2010 | BP-HZN-BLY00125462 69 | |
| 908 | 908 | Sprague, John | 4/14/2010 | BP-HZN-2179MDL00358546 | |
| 909 | 909 | Sprague, John | 00/00/0000 | BP-HZN-2179MDL00300112- 123 | |
| 910 | 910 | Sprague, John | 00/00/0000 | BP-HZN-2179MDL00665965-6037 | |
| 911 | 911 | Sprague, John | 00/00/0000 | | |
| 912 | 912 | Sprague, John | 00/00/0000 | | |
| 913 | 913 | Sprague, John | 00/00/0000 | | |
| 914 | 914 | Sprague, John | 00/00/0000 | | |
| 915 | 915 | Sprague, John | 00/00/0000 | | |
| 916 | 916 | Canducci, Jerry | 4/23/2010 | TRN-USCG-MMS-00044377 TRN-MDL-00287334 | |
| 917 | 917 | Canducci, Jerry | 4/23/2010 | TRN-USCG-MMS-00050230 - 239 TRN-MDL-00293187-196 | |
| 918 | 918 | Canducci, Jerry | 00/00/0000 | TRN-MDL-00286537 | |
| 919 | 919 | Canducci, Jerry | 3/10/2010 | TRN-MDL-00359569 - TRN-MDL-00359569 | |
| 920 | 920 | Canducci, Jerry | 00/00/0000 | TRN-MDL-00286528 | |
| 921 | 921 | Canducci, Jerry | 1/13/2009 | TRN-HCEC-00100787-92 TRN-MDL-00129825 - 30 | |
| 922 | 922 | Canducci, Jerry | 3/17/2010 | TRN-USCG-MMS-00052024 - 149 TRN-MDL-00294981 - 5106 | |
| 923 | 923 | Canducci, Jerry | 4/1/2010 | TRN-USCG-MMS-00038609 - 695 TRN-MDL-00038591 - 677 | |
| 924 | 924 | Canducci, Jerry | 2/25/2010 | TRN-USCG-MMS-00044238 - 243 TRN-MDL-00287195 - 200 | |
| 925 | 925 | Canducci, Jerry | 11/30/2009 | TRN-USCG-MMS-00032700 - 3035 TRN-MDL-00032700 - 33035 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 926 | 926 | Canducci, Jerry | 4/14/2010 | TRN-USCG-MMS-00043222 - 225 TRN-MDL-00273897 - 3900 | |
| 927 | 927 | Canducci, Jerry | 12/31/2008 | TRN-USCG-MMS-00039487 - 9568 TRN-MDL-00039463 - 544 | |
| 928 | 928 | Canducci, Jerry | 2/29/2008 | BP-HZN-MBI00044258 - 261 | |
| 929 | 929 | Canducci, Jerry | 7/2/2010 | TRN-HCEC-00090493 - 685 TDD006-000505 - 697 | |
| 930 | 930 | Canducci, Jerry | 3/25/2010 | BP-HZN-OIG00039700 - 39705 | |
| 931 | 931 | Canducci, Jerry | 3/28/2010 | TRN-USCG-MMS-00058052 TRN-MDL-00301009 | |
| 932 | 932 | Canducci, Jerry | 3/16/2010 | TRN-MDL-00291896 - 1907 | |
| 933 | 933 | Canducci, Jerry | 4/20/2010 | TRN-HCEC-00035561 - 88 TRN-MDL-00077298 - 325 | |
| 934 | 934 | Canducci, Jerry | 10/19/2009 | TRN-USCG-MMS-00039100 - 104 TRN-MDL-00039081 - 85 | |
| 935 | 935 | Canducci, Jerry | 6/30/2009 | TRN-USCG-MMS-00027217 - 37 TRN-MDL-00027217 - 37 | |
| 936 | 936 | Canducci, Jerry | 00/00/0000 | TRN-USCG-MMS-00040873 - 91 TRN-MDL-00040723 - 41 | |
| 937 | 937 | Canducci, Jerry | 10/30/2009 | TRN-MDL-00351151 - 2  no bates #s on attachment | |
| 938 | 938 | Canducci, Jerry | 00/00/2010 | | |
| 939 | 939 | Canducci, Jerry | 12/19/2008 | TRN-USCG-MMS-00033216 - 281 TRN-MDL-00033216 - 281 | |
| 940 | 940 | Canducci, Jerry | 00/00/0000 | | |
| 941 | 941 | Canducci, Jerry | 3/3/2010 | TRN-MDL-00351317 - 322 | |
| 942 | 942 | Canducci, Jerry | 00/00/2011 | | |
| 943 | 943 | Canducci, Jerry | 4/16/2009 | TRN-USCG-MMS-00043662 - 64 | |
| 944 | 944 | Canducci, Jerry | 7/28/2010 | TRN-USCG-MMS-00042630 - 957 TRN-MDL-00273305 - 632 | |
| 945 | 945 | Canducci, Jerry | 9/2/2010 | TRN-MDL-00364450 - 57 | |
| 946 | 946 | Canducci, Jerry | 3/10/2010 | TRN-MDL-00359569 - 70 | |
| 947 | 947 | Canducci, Jerry | 4/30/2010 | TRN-MDL-00351629 - 32 | |
| 948 | 948 | Canducci, Jerry | 10/1/2008 | BP-HZN-BLY00076260 - 64 | |
| 949 | 949 | Canducci, Jerry | 4/00/2010 | BP-HZN-2179MDL00293151 - 65 | |
| 950 | 950 | Canducci, Jerry | 00/00/0000 | BP-HZN-BLY00115468 | |
| 951 | 951 | Canducci, Jerry | 2/00/2010 | BP-HZN-MBI00109884 - 93 | |
| 952 | 952 | Canducci, Jerry | 5/6/2010 | BP-HZN-BLY00165701 - 704 | |
| 953 | 953 | Canducci, Jerry | 4/25/2008 | TRN-MDL-0000488930 - 31 | |
| 954 | 954 | Canducci, Jerry | 8/17/2009 | TRN-MDL-0035122 | |
| 955 | 955 | Canducci, Jerry | 10/30/2009 | TRN-MDL-00351151 - 52 | |
| 956 | 956 | Canducci, Jerry | 12/2/2010 | TRN-HCEC-00100216 - 239 TRN-MDL-00129254 - 277 | |
| 957 | 957 | Canducci, Jerry | 8/3/2009 | TRN-MDL-00351153 - 221 | |
| 958 | 958 | Canducci, Jerry | 12/22/2009 | TRN-HCEC-00064749 - 50 TRN-MDL-00106486 - 87 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 959 | 959 | Canducci, Jerry | 4/19/2010 | TRN-USCG-MMS-00051850 - 51 TRN-MDL-00294807 - 8 | |
| 960 | 960 | Canducci, Jerry | 12/7/2010 | TRN-MDL-00364219 - 20 | |
| 961 | 961 | Canducci, Jerry | 9/13/2009 | TRN-HCEC-00115556 - 600 TRN-MDL-00143899 - 943 | |
| 962 | 962 | Keith, Joe | 4/1/2010 | BP-HZN-2179MDL00007236 | |
| 963 | 963 | Keith, Joe | 4/10/2010 | BP-HZN-2179MDL00032495 | |
| 964 | 964 | Keith, Joe | 4/11/2010 | BP-HZN-2179MDL00042476 | |
| 965 | 965 | Keith, Joe | 4/11/2010 | BP-HZN-2179MDL00039500 | |
| 966 | 966 | Keith, Joe | 4/12/2010 | BP-HZN-2179MDL00045083 - 84 | |
| 967 | 967 | Keith, Joe | 00/00/0000 | BP-HZN-2179MDL00015195 | |
| 968 | 968 | Keith, Joe | 12/7/2010 | | |
| 969 | 969 | Keith, Joe | 5/4/2010 | HAL_0047380 - HAL_0047380 | |
| 970 | 970 | Vargo, Richard | 00/00/2009 | HAL_0125556 | |
| 971 | 971 | Vargo, Richard | 3/29/2011 | | |
| 972 | 972 | Vargo, Richard | 5/6/2010 | HAL_0114603 - 05 | |
| 973 | 973 | Vargo, Richard | 2/21/2006 | HAL_0131256 - 64 | |
| 974 | 974 | Vargo, Richard | 5/9/2010 | HAL_0502944 | |
| 975 | 975 | Vargo, Richard | 5/13/2010 | HAL_0506486 | |
| 976 | 976 | Vargo, Richard | 6/25/2009 | BP-HZN-2179MDL00204960 - 990 BPD133-139970 - BPD133-140000 | |
| 977 | 977 | Vargo, Richard | 2/25/2010 | HAL_0047944 - HAL_0047946-6 | |
| 978 | 978 | Vargo, Richard | 6/25/2008 | HAL_0046843 - 94 | |
| 979 | 979 | Vargo, Richard | 5/24/2010 | HAL_0507633 - 34 | |
| 980 | 980 | Vargo, Richard | 4/8/2010 | HAL_0503788 - 93 | |
| 981 | 981 | Vargo, Richard | 00/00/0000 | BP-HZN-MBI00022675 - 700 | |
| 982 | 982 | Vargo, Richard | 9/26/2010 | | |
| 983 | 983 | Vargo, Richard | 9/00/1997 | HAL_0045340 - 49 | |
| 984 | 984 | Vargo, Richard | 4/13/2010 | HAL_DOJ_0000035 - 43 | |
| 985 | 985 | Vargo, Richard | 4/20/2010 | HAL_0125646 | |
| 986 | 986 | Vargo, Richard | 00/00/2011 | | |
| 987 | 987 | Vargo, Richard | 4/17/2010 | BP-HZN-2179MDL00315248 | |
| 988 | 988 | Vargo, Richard | 00/00/0000 | HAL_0507151 - 54 | |
| 989 | 989 | Vargo, Richard | 4/00/2010 | HAL_0116541 - 92 | |
| 990 | 990 | Vargo, Richard | 6/13/2010 | HAL_0504683 - 98 | |
| 991 | 991 | Vargo, Richard | 2/17/2011 | | |
| 992 | 992 | Vargo, Richard | 00/00/0000 | HAL_0507148 - 50 | |
| 993 | 993 | Kongsberg Maritime, Inc. | 3/17/2011 | | |
| 994 | 994 | Kongsberg Maritime, Inc. | 00/00/0000 | | |
| 995 | 995 | Kongsberg Maritime, Inc. | 6/22/1999 | KMI-MDL-001287 | |
| 996 | 996 | Kongsberg Maritime, Inc. | 4/20/1999 | KMI-MDL-001288 - 1350 | |
| 997 | 997 | Kongsberg Maritime, Inc. | 5/11/1999 | KMI-MDL-002090 - 91 | |
| 998 | 998 | Kongsberg Maritime, Inc. | 8/23/2000 | KMI-MDL-000645 -  63 | |
| 999 | 999 | Kongsberg Maritime, Inc. | 12/17/2001 | KMI-MDL-018781 | |

## <u>Non-Operating Defendants' Preliminary Trial Exhibit List</u>

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1000 | 1000 | LeBleu, John | 2/24/2010 | BP-HZN-2179MDL00011697 | |
| 1001 | 1001 | LeBleu, John | 2/24/2010 | BP-HZN-2179MDL00015283 | |
| 1002 | 1002 | LeBleu, John | 2/24/2010 | BP-HZN-2179MDL00048717 | |
| 1003 | 1003 | LeBleu, John | 3/1/2010 | BP-HZN-2179MDL00278214 | |
| 1004 | 1004 | LeBleu, John | 3/2/2010 | BP-HZN-2179MDL00002730 | |
| 1005 | 1005 | LeBleu, John | 4/1/2010 | BP-HZN-2179MDL00011462 - 63 | |
| 1006 | 1006 | LeBleu, John | 4/11/2010 | BP-HZN-2179MDL00039500 | |
| 1007 | 1007 | LeBleu, John | 4/12/2010 | BP-HZN-2179MDL00045083 - 84 | |
| 1008 | 1008 | LeBleu, John | 4/15/2010 | BP-HZN-2179MDL00008035 - 36 | |
| 1009 | 1009 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129286 | |
| 1010 | 1010 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129279 - 80 | |
| 1011 | 1011 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129268 | |
| 1012 | 1012 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129266 | |
| 1013 | 1013 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129265 | |
| 1014 | 1014 | LeBleu, John | 4/17/2010 | BP-HZN-MBI00129254 | |
| 1015 | 1015 | LeBleu, John | 4/16/2010 | BP-HZN-MBI00129261 | |
| 1016 | 1016 | LeBleu, John | 4/17/2010 | BP-HZN-2179MDL0029162 | |
| 1017 | 1017 | LeBleu, John | 4/17/2010 | BP-HZN-MBI00129251 | |
| 1018 | 1018 | LeBleu, John | 6/16/2010 | BP-HZN-BLY00038424 - 461 | |
| 1019 | 1019 | LeBleu, John | 5/27/2010 | BP-HZN-2179MDL00098875 - 902 BPD004-005493 - 520 | |
| 1020 | 1020 | LeBleu, John | 00/00/0000 | BP-HZN-MBI0010484 | |
| 1021 | 1021 | LeBleu, John | 3/18/2010 | BP-HZN-MBI00113015 - 16 BPD107_201416 - 17 | |
| 1022 | 1022 | LeBleu, John | 2/18/2010 | | |
| 1023 | 1023 | LeBleu, John | 10/25/2009 | BP-HZN-MBI00073421 - 22 BPD107_161822 - 23 | |
| 1024 | 1024 | LeBleu, John | 2/18/2009 | BP-HZN-MBI00104053 - 55 BPD107_192454 - 56 | |
| 1025 | 1025 | LeBleu, John | 4/2/2010 | BP-HZn-MBI0011796; 118014-15 | |
| 1026 | 1026 | LeBleu, John | 1/27/2010 | BP-HZN-2179MDL00016162 - 226 | |
| 1027 | 1027 | LeBleu, John | 4/20/2010 | BP-HZN-2179MDL00017177 - 79 | |
| 1028 | 1028 | LeBleu, John | 4/16/2010 | BP-HZN-2179MDL00250083 | |
| 1029 | 1029 | LeBleu, John | 4/20/2010 | M-I 00024237 - M-I 00024238 | |
| 1030 | 1030 | LeBleu, John | 4/19/2010 | M-I 00003180 - 85 | |
| 1031 | 1031 | LeBleu, John | 4/18/2010 | BP-HZN-2179MDL00003168 - 81 | |
| 1032 | 1032 | LeBleu, John | 4/23/2010 | BP-HZN-2179MDL00427687 - 88 | |
| 1033 | 1033 | LeBleu, John | 4/20/2010 | BP-HZN-2179MDL00017177 - 80 | |
| 1034 | 1034 | LeBleu, John | 4/5/2010 | BP-HZN-2179MDL00015918 - 19 | |
| 1035 | 1035 | LeBleu, John | 00/00/0000 | BP-HZN-2179MDL0000452101 | |
| 1036 | 1036 | LeBleu, John | 4/20/2010 | BP-HZN-MBI00129100 | |
| 1037 | 1037 | LeBleu, John | 4/29/2010 | | |
| 1038 | 1038 | LeBleu, John | 5/14/2009 | BP-HZN-BLY00185542 - 66 | |
| 1039 | 1039 | LeBleu, John | 4/16/2010 | BP-HZN-BLY00069239 - 41 | |
| 1040 | 1040 | LeBleu, John | 4/17/2010 | M-I 00016425 - 27 | |
| 1041 | 1041 | LeBleu, John | 2/23/2010 | BP-HZN-MBI00104424,  26 - 28 | |
| 1042 | 1042 | LeBleu, John | 4/6/2010 | BP-HZN-2179MDL00303345 - 47 | |
| 1043 | 1043 | LeBleu, John | 5/4/2010 | BP-HZN-MBI00129240 - 41 | |
| 1044 | 1044 | LeBleu, John | 6/16/2010 | BP-HZN-BLY00038424 - 61 | |
| 1045 | 1045 | Bodek, Robert | 4/6/2010 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1046 | 1046 | Bodek, Robert | 9/00/2009 | BP-HZN-MBI00071986 - BP-HZN-MBI00072008 | |
| 1047 | 1047 | Bodek, Robert | 10/14/2009 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | |
| 1048 | 1048 | Bodek, Robert | 10/21/2009 | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 | |
| 1049 | 1049 | Bodek, Robert | 5/4/2010 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | |
| 1050 | 1050 | Bodek, Robert | 10/26/2009 | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 | |
| 1051 | 1051 | Bodek, Robert | 10/29/2009 | BP-HZN-2179MDL00884296 | |
| 1052 | 1052 | Bodek, Robert | 1/26/2010 | BP-HZN-MBI00099621 | |
| 1053 | 1053 | Bodek, Robert | 10/21/2009 - 10/28/2009 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | |
| 1054 | 1054 | Bodek, Robert | 11/18/2009 | BP-HZN-2179MDL00876761 | |
| 1055 | 1055 | Bodek, Robert | 12/2/2009 | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 | |
| 1056 | 1056 | Bodek, Robert | 2/12/2010 | BP-HZN-2179MDL00888541 | |
| 1057 | 1057 | Bodek, Robert | 2/13/2010 | BP-HZN-2179MDL00270472 | |
| 1058 | 1058 | Bodek, Robert | 3/9/2010 | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 | |
| 1059 | 1059 | Bodek, Robert | 2/24/2010 | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 | |
| 1060 | 1060 | Bodek, Robert | 2/25/2010 | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | |
| 1061 | 1061 | Bodek, Robert | 2/25/2010 | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | |
| 1062 | 1062 | Bodek, Robert | 2/25/2010 | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 | |
| 1063 | 1063 | Bodek, Robert | 2/28/2010 | TRN-MDL-00481787 | |
| 1064 | 1064 | Bodek, Robert | 3/6/2010 | BP-HZN-2179MDL00001935 - BP-HZN-2179MDL00001937 | |
| 1065 | 1065 | Bodek, Robert | 3/7/2010 | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | |
| 1066 | 1066 | Bodek, Robert | 3/8/2010 | BP-HZN-2179MDL00893376 | |
| 1067 | 1067 | Bodek, Robert | 3/9/2010 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | |
| 1068 | 1068 | Bodek, Robert | 3/5/2010 | BP-HZN-2179MDL00876825 - BP-HZN-2179MDL00876826 | |
| 1069 | 1069 | Bodek, Robert | 3/10/2010 | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | |
| 1070 | 1070 | Bodek, Robert | 3/15/2010 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | |
| 1071 | 1071 | Bodek, Robert | 3/12/2010 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | |
| 1072 | 1072 | Bodek, Robert | 3/15/2010 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | |
| 1073 | 1073 | Bodek, Robert | 3/13/2010 | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 | |
| 1074 | 1074 | Bodek, Robert | 3/16/2010 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | |
| 1075 | 1075 | Bodek, Robert | 3/16/2010 | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1076 | 1076 | Bodek, Robert | 3/18/2010 | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | |
| 1077 | 1077 | Bodek, Robert | 3/15/2010 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001532 - HAL_0001533; HAL_0025947 - HAL_0025952; HAL_0509770 - HAL_0509772 | |
| 1078 | 1078 | Bodek, Robert | 3/18/2010 | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | |
| 1079 | 1079 | Bodek, Robert | 3/19/2010 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | |
| 1080 | 1080 | Bodek, Robert | 3/19/2010 | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | |
| 1081 | 1081 | Bodek, Robert | 3/19/2010 | BP-HZN-2179MDL00031794 - BP-HZN-2179MDL00031795 | |
| 1082 | 1082 | Bodek, Robert | 3/22/2010 | TRN-USCG-MMS-00030217 - TRN-USCG-MMS-00030222; TRN-MDL-00030217 - TRN-MDL-00030222 | |
| 1083 | 1083 | Bodek, Robert | 3/24/2010 | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | |
| 1084 | 1084 | Bodek, Robert | 3/24/2010 | BP-HZN-2179MDL00890037 | |
| 1085 | 1085 | Bodek, Robert | 3/25/2010 | BP-HZN-MBI00114962 | |
| 1086 | 1086 | Bodek, Robert | 3/25/2010 | BP-HZN-2179MDL00016499 | |
| 1087 | 1087 | Bodek, Robert | 3/27/2010 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | |
| 1088 | 1088 | Bodek, Robert | 3/29/2010 | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | |
| 1089 | 1089 | Bodek, Robert | 3/29/2010 | BP-HZN-2179MDL00881160 | |
| 1090 | 1090 | Bodek, Robert | 3/29/2010 | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | |
| 1091 | 1091 | Bodek, Robert | 4/3/2010 | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 | |
| 1092 | 1092 | Bodek, Robert | 3/29/2010 | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | |
| 1093 | 1093 | Bodek, Robert | 4/2/2010 | BP-HZN-2179MDL00006046 | |
| 1094 | 1094 | Bodek, Robert | 4/3/2010 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | |
| 1095 | 1095 | Bodek, Robert | 4/5/2010 | BP-HZN-2179MDL00004909 | |
| 1096 | 1096 | Bodek, Robert | 4/5/2010 | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 | |
| 1097 | 1097 | Bodek, Robert | 4/5/2010 | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL000341069 | |
| 1098 | 1098 | Bodek, Robert | 4/14/2010 | BP-HZN-2179MDL00015683- BP-HZN-2179MDL00015685 | |
| 1099 | 1099 | Bodek, Robert | 4/9/2010 | BP-HZN-2179MDL00028569 | |
| 1100 | 1100 | Kongsberg Maritime, Inc. | 12/00/2001 | KMI-MDL-019864 -  KMI-MDL-019864 | |
| 1101 | 1101 | Kongsberg Maritime, Inc. | 2/20/2002 | KMI-MDL-001094 -  KMI-MDL-001143 | |
| 1102 | 1102 | Kongsberg Maritime, Inc. | 6/27/2006 | KMI-MDL-002602-  KMI-MDL-002647 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1103 | 1103 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-021669 - KMI-MDL-021693 | |
| 1104 | 1104 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-002780 - KMI-MDL-002817 | |
| 1105 | 1105 | Kongsberg Maritime, Inc. | 1/28/2000 | KMI-MDL-021551 - KMI-MDL-021609 | |
| 1106 | 1106 | Kongsberg Maritime, Inc. | 3/16/2011 | KMI-MDL-010010 - KMI-MDL-010096 & KMI-MDL-000827 | |
| 1107 | 1107 | Kongsberg Maritime, Inc. | 3/20/2001 | KMI-MDL-003884 - KMI-MDL-003919 | |
| 1108 | 1108 | Kongsberg Maritime, Inc. | 11/11/2008 | KMI-MDL-001776 - KMI-MDL-001833 | |
| 1109 | 1109 | Kongsberg Maritime, Inc. | 9/11/2010 | KMI-MDL-001249 - KMI-MDL-001264 | |
| 1110 | 1110 | Kongsberg Maritime, Inc. | 2/15/2001 | KMI-MDL-000664 - KMI-MDL-000698 | |
| 1111 | 1111 | Kongsberg Maritime, Inc. | 2/15/2001 | KMI-MDL-000669 - KMI-MDL-000739 | |
| 1112 | 1112 | Kongsberg Maritime, Inc. | 3/14/2001 | KMI-MDL-000885 - KMI-MDL-001093 | |
| 1113 | 1113 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-002337 - KMI-MDL-002356 | |
| 1114 | 1114 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-000481 - KMI-MDL-000500 | |
| 1115 | 1115 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-001542 - KMI-MDL-001566 | |
| 1116 | 1116 | Kongsberg Maritime, Inc. | 9/13/2001 | | |
| 1117 | 1117 | Kongsberg Maritime, Inc. | 4/27/1999 | KMI-MDL-001265 - KMI-MDL-001286 | |
| 1118 | 1118 | Kongsberg Maritime, Inc. | 8/23/2000 | TRN-HCEC-00027279 - TRN-HCEC-00027295 TRN-MDL-00069016 - TRN-MDL-00069032 | |
| 1119 | 1119 | Kongsberg Maritime, Inc. | 8/14/1989 | | |
| 1120 | 1120 | Kongsberg Maritime, Inc. | 5/6/2010 | TRN-USCG-MMS-00023933 - 34 TRN-MDL-00023807 - 08 | |
| 1121 | 1121 | Kongsberg Maritime, Inc. | 10/9/2007 | KMI-MDL-009896 - 900 | |
| 1122 | 1122 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-021610 - 68 | |
| 1123 | 1123 | Kongsberg Maritime, Inc. | 00/00/0000 | KMI-MDL-009965 - KMI-MDL-010009 | |
| 1124 | 1124 | Sims, David | 00/00/0000 | BP-HZN-2179MDL00281872 BP-HZN-2179MDL00281870 | |
| 1125 | 1125 | Sims, David | 3/27/2010 | BP-HZN-2179MDL00298017 | |
| 1126 | 1126 | Sims, David | 3/14/2010 | BP-HZN-2179MDL00286815 - 16 | |
| 1127 | 1127 | Sims, David | 3/13/2010 | BP-HZN-MBI00222540 - 41 | |
| 1128 | 1128 | Sims, David | 6/22/2010 | BP-HZN-BLY00097030 - 33 BP-HZN-BLY0006943 BP-HZN-BLY00069435 | |
| 1129 | 1129 | Sims, David | 4/15/2010 | BP-HZN-2179MDL00311590 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1130 | 1130 | Sims, David | 4/26/2010 | BP-HZN-2179MDL00443866 | |
| 1131 | 1131 | Sims, David | 4/15/2010 | DWRM0000184 BP-HZN-MBI00126345 46 | |
| 1132 | 1132 | Sims, David | 3/18/2010 | BP-HZN-MBI00112983 | |
| 1133 | 1133 | Sims, David | 3/14/2010 | BP-HZN-MBI00110676 | |
| 1134 | 1134 | Sims, David | 4/15/2010 | BP-HZN-2179MDL00081508 - 10 | |
| 1135 | 1135 | Sims, David | 3/7/2010 | BP-HZN-MBI00109037 | |
| 1136 | 1136 | Sims, David | 3/19/2010 | BP-HZN-2179MDL00025882 - 84 | |
| 1137 | 1137 | Sims, David | 2/18/2010 | BP-HZN-2179MDL00242090 - 91 | |
| 1138 | 1138 | Sims, David | 2/21/2010 | BP-HZN-MBI00104255 - 56 | |
| 1139 | 1139 | Sims, David | 3/7/2010 | BP-HZN-MBI00109048 - 49 | |
| 1140 | 1140 | Sims, David | 3/11/2010 | BP-HZN-MBI00109949 | |
| 1141 | 1141 | Sims, David | 3/12/2010 | BP-HZN-2179MDL00243691 | |
| 1142 | 1142 | Sims, David | 3/10/2010 | BP-HZN-2179MDL00834528 | |
| 1143 | 1143 | Sims, David | 3/10/2010 | BP-HZN-2179MDL00852514 | |
| 1144 | 1144 | Sims, David | 4/17/2010 | BP-HZN-BLY0120105 - BP-HZN-BLY00120106 | |
| 1145 | 1145 | | | | |
| 1146 | 1146 | Sims, David | 4/19/2010 | BP-HZN-2179MDL00003007 - 12 | |
| 1147 | 1147 | Sims, David | 12/6/2009 | BP-HZN-MBI00077768 - 69 | |
| 1148 | 1148 | Sims, David | 3/14/2010 | BP-HZN-2179MDL0028688 | |
| 1149 | 1149 | Sims, David | 3/15/2010 | BP-HZN-2179MDL0028710 | |
| 1150 | 1150 | Sims, David | 4/13/2010 | BP-HZN-2179MDL00309921 | |
| 1151 | 1151 | Sims, David | 4/16/2010 | BP-HZN-2179MDL00312926 | |
| 1152 | 1152 | Sims, David | 1/30/2008 | BP-HZN-2179MDL00824654 -67 | |
| 1153 | 1153 | Sims, David | 3/21/2007 | BP-HZN-MBI00034127 - 43 | |
| 1154 | 1154 | Sims, David | 4/27/2010 | BP-HZN-MBI00021304 - 43 | |
| 1155 | 1155 | Sims, David | 7/22/2010 | | |
| 1156 | 1156 | Sims, David | 3/00/2010 | BP-HZN-MBI00113245 - 64 | |
| 1157 | 1157 | Sims, David | 1/00/2010 | BP-HZN-MBI00100386 - 402 | |
| 1158 | 1158 | Stringfellow, William | 10/1/2007 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | |
| 1159 | 1159 | Stringfellow, William | 4/20/2010 | TRN-USCG-MMS-00038807 - TRN-USCG-MMS-00038854; TRN-MDL-00038789 - TRN-MDL-00038836 | |
| 1160 | 1160 | Stringfellow, William | 5/14/2010 | BP-HZN-BLY00060909 | |
| 1161 | 1161 | Stringfellow, William | 3/20/2011 | | |
| 1162 | 1162 | Stringfellow, William | 3/20/2011 | | |
| 1163 | 1163 | Stringfellow, William | 6/24/2010 | TRN-MDL-00494098 - TRN-MDL-00494142 | |
| 1164 | 1164 | Stringfellow, William | 3/20/2011 | | |
| 1165 | 1165 | Stringfellow, William | 3/20/2011 | | |
| 1166 | 1166 | Stringfellow, William | 8/6/2010 | TRN-MDL-00494919 - TRN-MDL-00495005 | |
| 1167 | 1167 | Stringfellow, William | 4/24/2010 | TRN-MDL-00496988 - TRN-MDL-00496991 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1168 | 1168 | Stringfellow, William | 7/8/2010 | | |
| 1169 | 1169 | Stringfellow, William | 00/00/0000 | | |
| 1170 | 1170 | Stringfellow, William | 2/25/2009 | CAM-DOI 000000259 - CAM-DOI 000000263 | |
| 1171 | 1171 | Stringfellow, William | 00/00/0000 | TRN-MDL-00286529 - TRN-MDL-00286552 | |
| 1172 | 1172 | Stringfellow, William | 00/00/0000 | TRN-HCJ-00122173 - 176 TRN-MDL-00266675 - T78 | |
| 1173 | 1173 | Stringfellow, William | 00/00/0000 | TRN-HCJ-00122186 - 189 TRN-MDL-00266688 - 691 | |
| 1174 | 1174 | Stringfellow, William | 00/00/0000 | TRN-USCG-MMS-00052137 - 149 TRN-MDL-00295094 - 106 | |
| 1175 | 1175 | Stringfellow, William | 3/8/2010 | TRN-MDL-00483287 - TRN-MDL-00483288 | |
| 1176 | 1176 | Stringfellow, William | 00/00/0000 | TRN-HCJ-00127855 - 860 TRN-MDL-00272357 - 362 | |
| 1177 | 1177 | Stringfellow, William | 5/16/2007 | TRN-MDL-00427057 - 58 | |
| 1178 | 1178 | Stringfellow, William | 00/00/0000 | TRN-USCG-MMS-00039812; TRN-MDL-00039662 | |
| 1179 | 1179 | Stringfellow, William | 3/5/2009 | TRN-MDL-00494063 - 68 | |
| 1180 | 1180 | Stringfellow, William | 3/4/2009 | TRN-MDL-00494069 - 71 | |
| 1181 | 1181 | Stringfellow, William | 00/00/0000 | BP-HZN-IIT-0006166 - 172 BP-HZN-MBI00133120 - 126 | |
| 1182 | 1182 | Stringfellow, William | 9/2/2010 | TRN-MDL-00501869 - 71 | |
| 1183 | 1183 | Stringfellow, William | 8/2/2010 | BP-HZN-2179MDL00751677 - 690 | |
| 1184 | 1184 | Stringfellow, William | 6/23/2009 | TRN-MDL-00496132 - 137 | |
| 1185 | 1185 | Stringfellow, William | 1/22/2010 | TRN-MDL-00497271 - T276 | |
| 1186 | 1186 | Stringfellow, William | 5/9/2010 | TRN-HCEC-00065337; TRN-MDL-00107074 | |
| 1187 | 1187 | Stringfellow, William | 6/20/2010 | TRN-MDL-00494547 - 49 | |
| 1188 | 1188 | Stringfellow, William | 3/00/1997 | | |
| 1189 | 1189 | Stringfellow, William | 4/1/2010 | TRN-MDL-00495901 | |
| 1190 | 1190 | Stringfellow, William | 4/6/2010 | TRN-MDL-00467327 - 28 | |
| 1191 | 1191 | Stringfellow, William | | | |
| 1192 | 1192 | Stringfellow, William | 11/4/2005 | TRN-HCEC-00063579 - 764 | |
| 1193 | 1193 | Stringfellow, William | 00/00/0000 | | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1194 | 1194 | Stringfellow, William | 6/17/2005 | TRN-MDL-00304884 - 87 TRN-MDL-00467329 - 330 TRN-MDL-00495966 - 6091 | |
| 1195 | 1195 | Stringfellow, William | 6/2/2010 | BP-HZN-2179MDL00331805 - 2030 | (Printed: 02-Jun-2010) |
| 1196 | 1196 | Stringfellow, William | 2/17/2010 | TRN-MDL-00311004 | |
| 1197 | 1197 | Stringfellow, William | 2/22/2007 | CAM_CIV_0013782 | |
| 1198 | 1198 | Stringfellow, William | 9/19/2007 | BP-HZN-MBI00038885 - 87 | |
| 1199 | 1199 | Stringfellow, William | 1/21/2008 | CAM_CIV_0003181 - CAM_CIV_0003190 | |
| 1200 | 1200 | Bodek, Robert | 4/9/2010 | BP-HZN-2179MDL00004320 | |
| 1201 | 1201 | Bodek, Robert | 4/10/2010 | BP-HZN-2179MDL00884795 | |
| 1202 | 1202 | Bodek, Robert | 4/13/2010 | BP-HZN-2179MDL0033054 -56 | |
| 1203 | 1203 | Bodek, Robert | 5/7/2010 | BP-HZN-2179MDL00876806 - 7 | |
| 1204 | 1204 | Bodek, Robert | 5/4/2010 | BP-HZN-2179MDL00876808 - 13 | Prepared by Ray Wyndrinski (BP) |
| 1205 | 1205 | Bodek, Robert | 4/16/2010 | BP-HZN-BLY00069235 - 38 | |
| 1206 | 1206 | Bodek, Robert | 4/21/2010 | BP-HZN-2179MDL00413908 | |
| 1207 | 1207 | Bodek, Robert | 4/22/2010 | BP-HZN-2179MDL00427183 | |
| 1208 | 1208 | Bodek, Robert | 5/5/2010 | BP-HZN-2179MDL00877707 - 08 | |
| 1209 | 1209 | Bodek, Robert | 5/5/2010 | BP-HZN-2179MDL00877653 - 656 | |
| 1210 | 1210 | Bodek, Robert | 5/7/2010 | BP-HZN-2179MDL00876814 - 816 | |
| 1211 | 1211 | Bodek, Robert | 6/4/2010 | BP-HZN-2179MDL00890023 - 24 | |
| 1212 | 1212 | Bodek, Robert | 4/15/2010 | BP-HZN-2179MDL00891838 | |
| 1213 | 1213 | Bodek, Robert | 1/26/2010 | BP-HZN-MBI00175753; BPD108_007827 | |
| 1214 | 1214 | Bodek, Robert | 10/27/2009 | BP-HZN-MBI00074934 - 935 | |
| 1215 | 1215 | Bodek, Robert | 2/2/2010 | | |
| 1216 | 1216 | Bodek, Robert | 2/12/2010 | DWHMX0070342 - 344 DHCIT_AS-3530789 - 791 | |
| 1217 | 1217 | Bodek, Robert | 4/5/2010 | | |
| 1218 | 1218 | Bodek, Robert | 3/24/2010 | ANA_MDL-000007262 - ANA_MDL-000007264; ADR017-0007262 - ADR017-0007264 | |
| 1219 | 1219 | Bodek, Robert | 4/5/2010 | | |
| 1220 | 1220 | Bodek, Robert | 4/13/2010 | BP-HZN-2179MDL00044347 - 48 BPD109-044347 - 48 | |
| 1221 | 1221 | Bodek, Robert | 4/20/2010 | BP-HZN-MBI00129063 - 64 | |
| 1222 | 1222 | Bodek, Robert | 00/00/0000 | | |
| 1223 | 1223 | Bodek, Robert | 10/7/2009 | BP-HZN-2179MDL00891532 | |
| 1224 | 1224 | Bodek, Robert | 10/14/2009 | BP-HZN-2179MDL00876525 | |
| 1225 | 1225 | Bodek, Robert | 00/00/0000 | BP-HZN-2179MDL00876525 | |
| 1226 | 1226 | Bodek, Robert | 4/14/2010 | BP-HZN-2179MDL00884286 - 288 | |
| 1227 | 1227 | Bodek, Robert | 4/21/2010 | BP-HZN-2179MDL00413817 - BP-HZN-2179MDL00413818 | |
| 1228 | 1228 | Bodek, Robert | 4/10/2010 | BP-HZN-2179MDL00884444 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1229 | 1229 | Bodek, Robert | 4/3/2010 | BP-HZN-2179MDL00003761 - BP-HZN-2179MDL00003762 | |
| 1230 | 1230 | Bodek, Robert | 4/15/2010 | BP-HZN-2179MDL00884320 - BP-HZN-2179MDL00884321 | |
| 1231 | 1231 | Bodek, Robert | 3/17/2010 | BP-HZN-2179MDL00889526 | |
| 1232 | 1232 | Bodek, Robert | 2/9/2010 | BP-HZN-MBI00196427 | |
| 1233 | 1233 | Bodek, Robert | 2/1/2010 | BP-HZN-2179MDL00378603 - BP-HZN-2179MDL00378607 | |
| 1234 | 1234 | Bodek, Robert | 3/19/2010 | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | |
| 1235 | 1235 | Bodek, Robert | 2/12/2010 | BP-HZN-2179MDL00888541 | |
| 1236 | 1236 | Bodek, Robert | 2/23/2010 | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 | |
| 1237 | 1237 | Bodek, Robert | 5/20/2010 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | |
| 1238 | 1238 | Bodek, Robert | 3/10/2010 | BP-HZN-2179MDL00002933 | |
| 1239 | 1239 | Bodek, Robert | 3/19/2010 | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 | |
| 1240 | 1240 | Bodek, Robert | 4/5/2010 | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 | |
| 1241 | 1241 | Bodek, Robert | 4/13/2010 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | |
| 1242 | 1242 | Bodek, Robert | 10/6/2009 | TRN-HCJ-00076343 - TRN-HCJ-00076347 | |
| 1243 | 1243 | Bodek, Robert | 12/17/2009 | ANA_MDL-000030610 - ANA_MDL-000030612; APC-HEC1-000001601 - APC-HEC1-000001840 | |
| 1244 | 1244 | Bodek, Robert | 11/18/2009 | DWHMX0000247 - DWHMX0000260 | |
| 1245 | 1245 | Bodek, Robert | 2/19/2010 | DWHMX00070243 - DWHMX00070244 | |
| 1246 | 1246 | Bodek, Robert | 10/25/2007 | DWHMX00068855 - DWHMX00068856 | |
| 1247 | 1247 | Bodek, Robert | 1/15/2010 | DWHMX00070889 - DWHMX00070890 | |
| 1248 | 1248 | Bodek, Robert | 3/4/2010 | DWHMX00070166 - DWHMX00070167 | |
| 1249 | 1249 | Bodek, Robert | 3/10/2010 | DWHMX00069946 - DWHMX00069947 | |
| 1250 | 1250 | Bodek, Robert | 4/1/2010 | DWHMX00068887 | |
| 1251 | 1251 | Bodek, Robert | 4/1/2010 | DWHMX00068852 - DWHMX00068854 | |
| 1252 | 1252 | Bodek, Robert | 4/17/2010; 4/18/2010; 4/19/2010 | BP-HZN-IIT-0004778 - BP-HZN-IIT-0004782; BP-HZN-MBI00137832 - BP-HZN-MBI00137836; BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609719 | |
| 1253 | 1253 | Bodek, Robert | 1/6/2010 | HAL_0000456 - HAL_0000457 | |
| 1254 | 1254 | Bodek, Robert | 00/00/0000 | HAL_0050546 - HAL_0050563 | |
| 1255 | 1255 | Bodek, Robert | 4/9/2010 | ANA_MDL-000002456 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1256 | 1256 | Bodek, Robert | 4/14/2010 | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | |
| 1257 | 1257 | Bodek, Robert | 4/13/2010 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | |
| 1258 | 1258 | Bodek, Robert | 4/19/2010 | APC-SHS2A-000007936 | |
| 1259 | 1259 | Bodek, Robert | 4/15/2010 | BP-HZN-CEC021281 - BP-HZN-CEC021301 | |
| 1260 | 1260 | Bodek, Robert | 7/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | |
| 1261 | 1261 | Bodek, Robert | 4/20/2010 | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | |
| 1262 | 1262 | Bodek, Robert | 12/9/2009 | BP-HZN-MBI00096551 | |
| 1263 | 1263 | Bodek, Robert | 9/17/2009 | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | |
| 1264 | 1264 | Bodek, Robert | 4/22/2010 | BP-HZN-2179MDL00427055 - BP-HZN-2179MDL00427056 | |
| 1265 | 1265 | Bodek, Robert | 4/22/2010 | BP-HZN-2179MDL00427519 | |
| 1266 | 1266 | Bodek, Robert | 4/27/2010 | BP-HZN-2179MDL00449002 | |
| 1267 | 1267 | Bodek, Robert | 4/21/2010 | | |
| 1268 | 1268 | Bodek, Robert | 00/00/0000 | | |
| 1269 | 1269 | Gray, Kelly | 6/17/2010 | HAL_0509770 - HAL_0509772 | |
| 1270 | 1270 | Gray, Kelly | 00/00/0000 | HAL_0073870 | |
| 1271 | 1271 | Gray, Kelly | 00/00/0000 | HAL_0073871 | |
| 1272 | 1272 | Gray, Kelly | 00/00/0000 | HAL_0073872 | |
| 1273 | 1273 | Gray, Kelly | 00/00/0000 | HAL_0073877 | |
| 1274 | 1274 | Gray, Kelly | 1/20/2010 | BP-HZN-2179MDL00814275 - BP-HZN-2179MDL00814294 | |
| 1275 | 1275 | Gray, Kelly | 2/17/2010 | HAL_0216167 | |
| 1276 | 1276 | Gray, Kelly | 2/18/2010 | HAL_0386687 | |
| 1277 | 1277 | Gray, Kelly | 2/19/2010 | HAL_0201162 | |
| 1278 | 1278 | Gray, Kelly | 2/20/2010 | HAL_0298402 | |
| 1279 | 1279 | Gray, Kelly | 2/23/2010 | HAL_0428587 | |
| 1280 | 1280 | Gray, Kelly | 4/7/2010 | HAL_0454326 | |
| 1281 | 1281 | Gray, Kelly | 4/11/2010 | HAL_0207190 | |
| 1282 | 1282 | Gray, Kelly | 4/13/2010 | HAL_0491533 | |
| 1283 | 1283 | Gray, Kelly | 4/14/2010 | HAL_0197895 | |
| 1284 | 1284 | Gray, Kelly | 4/14/2010 | HAL_0406968 | |
| 1285 | 1285 | Gray, Kelly | 4/16/2010 | HAL_0406252 | |
| 1286 | 1286 | Gray, Kelly | 3/31/2010 | HAL_0216353 | |
| 1287 | 1287 | Gray, Kelly | 4/10/2010 | HAL_0213630 | |
| 1288 | 1288 | Gray, Kelly | 4/11/2010 | BP-HZN-2179MDL00039864 - BP-HZN-2179MDL00039865 | |
| 1289 | 1289 | Gray, Kelly | 2/18/2010 | HAL_0201155 | |
| 1290 | 1290 | Gray, Kelly | 2/20/2010 | HAL_0203481 | |
| 1291 | 1291 | Gray, Kelly | 2/22/2010 | HAL_0448597 | |
| 1292 | 1292 | Gray, Kelly | 2/23/2010 | HAL_0350447 | |
| 1293 | 1293 | Gray, Kelly | 2/27/2010 | HAL_0202164 | |
| 1294 | 1294 | Gray, Kelly | 3/3/2010 | HAL_0400852 | |
| 1295 | 1295 | Gray, Kelly | 3/4/2010 | HAL_0305758 | |
| 1296 | 1296 | Gray, Kelly | 4/1/2010 | HAL_0207130 | |
| 1297 | 1297 | Gray, Kelly | 4/20/2010 | HAL_0358848 | |
| 1298 | 1298 | Gray, Kelly | 3/11/2010 | HAL_0204756 | |
| 1299 | 1299 | Gray, Kelly | 3/25/2010 | HAL_0199753 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1300 | 1300 | Stringfellow, William | 9/00/2004 | | Prepared by West Engineering Services for US Minerals Management Service |
| 1301 | 1301 | Martinez, Victor | 4/1/2010 | MODUSI 01 0 000862 - MODUSI 01 0 000871 | |
| 1302 | 1302 | Martinez, Victor | 00/00/0000 | MODUSI 01 0 000367 - MODUSI 01 0 000379 | |
| 1303 | 1303 | Martinez, Victor | 00/00/0000 | MODUSA 000282 | |
| 1304 | 1304 | Martinez, Victor | 5/18/2010 | MODUSA 000493 - MODUSA 000494 | |
| 1305 | 1305 | Martinez, Victor | 4/18/2010 | MODUSI 01 0 000326 - MODUSI 01 0 000333 | |
| 1306 | 1306 | Martinez, Victor | 5/6/2010 | CAM-CIV 0013074 | |
| 1307 | 1307 | Martinez, Victor | 11/15/2010 | | |
| 1308 | 1308 | Paine, Kate | 1/25/2010 | BP-HZN-2179MDL00893578 | |
| 1309 | 1309 | Paine, Kate | 11/19/2009 | BP-HZN-2179MDL00891598 - BP-HZN-2179MDL00891599 | |
| 1310 | 1310 | Paine, Kate | 3/11/2010 | BP-HZN-MBI 00110148 | |
| 1311 | 1311 | Paine, Kate | 3/23/2010 | BP-HZN-MBI 00114048 | |
| 1312 | 1312 | Paine, Kate | 9/3/2009 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | |
| 1313 | 1313 | Paine, Kate | 00/00/0000 | | |
| 1314 | 1314 | Paine, Kate | 9/8/2009 | BP-HZN-2179MDL00891636 | |
| 1315 | 1315 | Paine, Kate | 00/00/0000 | | |
| 1316 | 1316 | Paine, Kate | 10/10/2009 | BP-HZN-2179MDL00894793 | |
| 1317 | 1317 | Paine, Kate | 10/21/2009 | BP-HZN-2179MDL00884793 - BP-HZN-2179MDL00884794 | |
| 1318 | 1318 | Paine, Kate | 10/22/2009 | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536; BP-HZN-2179MDL00889304 | |
| 1319 | 1319 | Paine, Kate | 10/22/2009 | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 | |
| 1320 | 1320 | Paine, Kate | 10/26/2009 | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | |
| 1321 | 1321 | Paine, Kate | 3/9/2010 | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 | |
| 1322 | 1322 | Paine, Kate | 3/9/2010 | BP-HZN-MBI 00109564 - BP-HZN-MBI 00109567 | |
| 1323 | 1323 | Paine, Kate | 3/18/2010 | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | |
| 1324 | 1324 | Paine, Kate | 3/18/2010 | BP-HZN-MBI 00113109 | |
| 1325 | 1325 | Paine, Kate | 3/12/2010 | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | |
| 1326 | 1326 | Paine, Kate | 3/19/2010 | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | |
| 1327 | 1327 | Paine, Kate | 11/22/2010 | BP-HZN-2179MDL00972796 - BP-HZN-2179MDL00972800; BP-HZN-2179MDL00973520 - BP-HZN-2179MDL00973521 | |
| 1328 | 1328 | Paine, Kate | 3/9/2010 | BP-HZN-2179MDL00005748 - BP-HZN-2179MDL00005750 | |
| 1329 | 1329 | Paine, Kate | 3/19/2010 | BP-HZN-2179MDL00290043 - BP-HZN-2179MDL00290045 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1330 | 1330 | Paine, Kate | 5/25/2010 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | |
| 1331 | 1331 | Paine, Kate | 2/18/2009 | BP-HZN-MBI00104053 - BP-HZN-MBI00104055; BPD107_192454 - BPD107_206456 | |
| 1332 | 1332 | Paine, Kate | 3/14/2010; 3/15/2010; 3/16/2010; 3/17/2010; 3/18/2010; 3/19/2010; 3/20/2010 | | |
| 1333 | 1333 | Paine, Kate | 10/22/2009 | BP-HZN-MBI00073292 - BP-HZN-MBI00073292 | |
| 1334 | 1334 | Paine, Kate | 10/25/2009 | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | |
| 1335 | 1335 | Paine, Kate | 10/28/2009 | BP-HZN-MBI00074995 - BP-HZN-MBI00074997 | |
| 1336 | 1336 | Paine, Kate | 10/15/2009 | | |
| 1337 | 1337 | Paine, Kate | 00/00/0000 | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | |
| 1338 | 1338 | Paine, Kate | 2/15/2010 | BP-HZN-OIG00032431 | |
| 1339 | 1339 | Paine, Kate | 3/15/2010 | | |
| 1340 | 1340 | Paine, Kate | 3/18/2010 | BP-HZN-2179MDL00890265; BPD148_013954 | |
| 1341 | 1341 | Paine, Kate | 3/18/2010 | BP-HZN-MBI000113108; BPD107_201509 | |
| 1342 | 1342 | Paine, Kate | 3/29/2010 | BP-HZN-MBI000116545 - BP-HZN-MBI000116546; BPD107_204956 - BPD107_204957 | |
| 1343 | 1343 | Paine, Kate | 4/2/2010 | BP-HZN-2179MDL00006046; BPD109_006046 | |
| 1344 | 1344 | Paine, Kate | 4/3/2010 | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | |
| 1345 | 1345 | Paine, Kate | 4/2/2010 | BP-HZN-2179MDL00015170 - BP-HZN-2179MDL00015171; BPD109-015170 - BPD109-015171 | |
| 1346 | 1346 | Paine, Kate | 3/19/2010 | BP-HZN-2179MDL0000563 - BP-HZN-2179MDL0000563 | |
| 1347 | 1347 | Paine, Kate | 3/8/2010 | BP-HZN-2179MDL0002107 | |
| 1348 | 1348 | Paine, Kate | 2/16/2010 | BP-HZN-MBI00103113 | |
| 1349 | 1349 | Paine, Kate | 2/17/2010 | BP-HZN-MBI00103882 | |
| 1350 | 1350 | Paine, Kate | 3/9/2010 | BP-HZN-2179MDL00044464 - BP-HZN-2179MDL00044466 | |
| 1351 | 1351 | Winslow, Daun | 00/00/0000 | TRN-MDL-00406377 - TRN-MDL-00406380 | |
| 1352 | 1352 | Winslow, Daun | 5/27/2003 | CAM-DOI 000000249 - CAM-DOI 000000250 | |
| 1353 | 1353 | Winslow, Daun | 00/00/2011 | | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1354 | 1354 | Winslow, Daun | 00/00/0000 | TRN-MDL-00688525 - TRN-MDL-00688542 | |
| 1355 | 1355 | Winslow, Daun | 5/14/2010 | TRN-MDL-00546475 - TRN-MDL-00546476 | |
| 1356 | 1356 | Winslow, Daun | 12/9/1998 | BP-HZN-2179MDL00259139- BP-HZN-2179MDL00259159 | |
| 1357 | 1357 | Winslow, Daun | 10/31/2009 | TRN-MDL-00541805 | |
| 1358 | 1358 | Winslow, Daun | 4/3/2009 | TRN-MDL-00542932 - TRN-MDL-00542936 | |
| 1359 | 1359 | Winslow, Daun | 10/30/2009 | TRN-MDL-00541813 - TRN-MDL-00541815 | |
| 1360 | 1360 | Winslow, Daun | 4/12/2009 | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | |
| 1361 | 1361 | Cocales, Brett | 4/15/2010 | BP-HZN-MBI00253828 | |
| 1362 | 1362 | Cocales, Brett | 4/15/2010 | BP-HZN-MBI00254858 | |
| 1363 | 1363 | Cocales, Brett | 3/18/2010 | BP-HZN-2179MDL00289284 | |
| 1364 | 1364 | Cocales, Brett | 3/13/2010 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | |
| 1365 | 1365 | Cocales, Brett | 4/13/2010 | BP-HZN-MBI00126338 | |
| 1366 | 1366 | Cocales, Brett | 4/12/2010 | BP-HZN-MBI00126339 | |
| 1367 | 1367 | Cocales, Brett | 4/16/2010 | BP-HZN-MBI00128383 - BP-HZN-MBI00128385; BPD107_216784 - BPD107_216786 | |
| 1368 | 1368 | Cocales, Brett | 00/00/0000 | BP-HZN-MBI00199034 - BP-HZN-MBI00199035; BPD113_134044 - BPD113_134045 | |
| 1369 | 1369 | Cocales, Brett | 3/11/2010 | BP-HZN-2179MDL00697941 - BP-HZN-2179MDL00697944; BPD140_010493 - BPD140_010496 | |
| 1370 | 1370 | Cocales, Brett | 1/00/2010 | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122; BPD008_030469 - BPD008_030477 | |
| 1371-1399 | 1371-1399 | Skipped | | | |
| 1400 | 1400 | Burgess, Micah | 3/10/2010 | TRN-MDL-00466840 - TRN-MDL-00466843 | |
| 1401 | 1401 | Burgess, Micah | 3/11/2010 | TRN-USCG-MMS-00026189 - TRN-USCG-MMS-000261891; TRN-MDL-00026189 - TRN-MDL-00026191 | |
| 1402 | 1402 | Burgess, Micah | 3/9/2010 | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | |
| 1403 | 1403 | Burgess, Micah | 3/12/2010 | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | |
| 1404 | 1404 | Burgess, Micah | 3/15/2010 | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | |
| 1405 | 1405 | Burgess, Micah | 3/15/2010 | BP-HZN-2179MDL00032990- BP-HZN-2179MDL00032991 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1406 | 1406 | Burgess, Micah | 3/16/2010 | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | |
| 1407 | 1407 | Burgess, Micah | 5/4/2010 | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | |
| 1408 | 1408 | Burgess, Micah | 10/29/2009 | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | |
| 1409 | 1409 | Burgess, Micah | 2/17/2010 | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | |
| 1410 | 1410 | Burgess, Micah | 3/3/2010 | BP-HZN-JUD000154 - BP-HZN-JUD000156 | |
| 1411 | 1411 | Burgess, Micah | 3/4/2010 | BP-HZN-JUD000162 - BP-HZN-JUD000164 | |
| 1412 | 1412 | Burgess, Micah | 3/5/2010 | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | |
| 1413 | 1413 | Burgess, Micah | 4/4/2010 | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | |
| 1414 | 1414 | Burgess, Micah | 4/6/2010 | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | |
| 1415 | 1415 | Burgess, Micah | 10/23/2009 | BP-HZN-MBI00192268 - BP-HZN-MBI00192268 | |
| 1416 | 1416 | Burgess, Micah | 10/24/2009 | BP-HZN-MBI00192263 - BP-HZN-MBI00192267 | |
| 1417 | 1417 | Burgess, Micah | 2/12/2010 | BP-HZN-2179MDL00888541 | |
| 1418 | 1418 | Burgess, Micah | 3/16/2010 | BP-HZN-CEC-019147 - BP-HZN-CEC-019149 | |
| 1419 | 1419 | Burgess, Micah | 3/17/2010 | BP-HZN-CEC-019154 - BP-HZN-CEC-019156 | |
| 1420 | 1420 | Burgess, Micah | 3/18/2010 | BP-HZN-CEC-019162 - BP-HZN-CEC-019164 | |
| 1421 | 1421 | Burgess, Micah | 3/21/2010 | BP-HZN-CEC-019180 - BP-HZN-CEC-019182 | |
| 1422 | 1422 | Burgess, Micah | 5/7/2010 | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | |
| 1423 | 1423 | Burgess, Micah | 4/13/2010 | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348 | |
| 1424 | 1424 | Burgess, Micah | 4/18/2010 | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | |
| 1425 | 1425 | Burgess, Micah | 4/19/2010 | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | |
| 1426 | 1426 | Burgess, Micah | 4/20/2010 | TRN-MDL-00466859 - TRN-MDL-00466863 | |
| 1427 | 1427 | Burgess, Micah | 6/4/2010 | BP-HZN-BLY00061253 | |
| 1428 | 1428 | Burgess, Micah | 10/25/2009 | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | |
| 1429 | 1429 | Burgess, Micah | 10/28/2009 | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | |
| 1430 | 1430 | Burgess, Micah | 3/7/2010 | TRN-MDL-00011452 - TRN-MDL-00011455 | |
| 1431 | 1431 | Burgess, Micah | 3/22/2010 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1432 | 1432 | Burgess, Micah | 1/25/2010 | TRN-USCG-MMS-00026089 - TRN-USCG-MMS-00026093; TRN-MDL-00026089 - TRN-MDL-00026093 | |
| 1433 | 1433 | Burgess, Micah | 2/3/2010 | BP-HZN-JUD000149 - BP-HZN-JUD000153 | |
| 1434 | 1434 | Burgess, Micah | 2/4/2010 | BP-HZN-JUD000157 - BP-HZN-JUD000161 | |
| 1435 | 1435 | Burgess, Micah | 2/5/2010 | BP-HZN-CEC-019054 - BP-HZN-CEC-019058 | |
| 1436 | 1436 | Burgess, Micah | 2/6/2010 | BP-HZN-CEC-019063 - BP-HZN-CEC-019067 | |
| 1437 | 1437 | Burgess, Micah | 2/8/2010 | BP-HZN-CEC-019079 - BP-HZN-CEC-019083 | |
| 1438 | 1438 | Burgess, Micah | 2/9/2010 | TRN-MDL-00466623 | |
| 1439 | 1439 | Burgess, Micah | 00/00/0000 | TRN-MDL-00466626 | |
| 1440 | 1440 | Burgess, Micah | 00/00/0000 | TRN-MDL-00466628 | |
| 1441 | 1441 | Burgess, Micah | 2/9/2010 | TRN-MDL-00481481 - TRN-MDL-00481488 | |
| 1442 | 1442 | Burgess, Micah | 2/22/2010 | TRN-MDL-00481480 | |
| 1443 | 1443 | Burgess, Micah | 3/10/2010 | BP-HZN-MBI00191910 - BP-HZN-MBI00191915 | |
| 1444 | 1444 | Burgess, Micah | 3/12/2010 | BP-HZN-CEC-019117 - BP-HZN-CEC-019120 | |
| 1445 | 1445 | Burgess, Micah | 3/13/2010 | BP-HZN-CEC-019125 - BP-HZN-CEC-019127 | |
| 1446 | 1446 | Burgess, Micah | 4/21/2010 | TRN-HCJ-00121106; TRN-MDL-00265608 | |
| 1447 | 1447 | Burgess, Micah | 4/20/2010 | TRN-USCG-MMS-00034623 - TRN-USCG-MMS-00034625; TRN-MDL-00034623 - TRN-MDL-00034625 | |
| 1448 | 1448 | Burgess, Micah | 4/26/2010 | BP-HZN-BLY00072976; BPD119-010915 | |
| 1449 | 1449 | Burgess, Micah | 12/15/2009 | TRN-HCEC-00004727 - TRN-HCEC-00005236; TRN-MDL-00046464 - TRN-MDL-00046973 | |
| 1450 | 1450 | Burgess, Micah | 2/22/2010 | TRN-USCG-MMS-00034356 - TRN-USCG-MMS-00034432; TRN-MDL-00034356 - TRN-MDL-00034432 | |
| 1451 | 1451 | Burgess, Micah | 00/00/0000 | | |
| 1452 | 1452 | Burgess, Micah | 4/21/2010 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | |
| 1453 | 1453 | Burgess, Micah | 8/31/2008 | TRN-HCEC-00006423 - TRN-HCEC-00006783; TRN-MDL-00048160 - TRN-MDL-00048520 | |
| 1454 | 1454 | Burgess, Micah | 3/31/2009 | TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00044205; TRN-MDL-00286767 - TRN-MDL-00287162 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1455 | 1455 | Burgess, Micah | 4/19/2010 | BP-HZN-IIT-0009274 - BP-HZN-IIT-0009279; BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | |
| 1456 | 1456 | Burgess, Micah | 4/20/2010 | BP-HZN-IIT-0009280 - BP-HZN-IIT-0009284; BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | |
| 1457 | 1457 | Rose, Adrian | 4/23/2011 | | |
| 1458 | 1458 | Rose, Adrian | 3/23/2011 | | |
| 1459 | 1459 | Rose, Adrian | 00/00/0000 | TRN-MDL-00653993 - TRN-MDL-00654039 | |
| 1460 | 1460 | Rose, Adrian | 10/22/2009 | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | |
| 1461 | 1461 | Rose, Adrian | 4/20/2010 | | |
| 1462 | 1462 | Rose, Adrian | 4/27/2010 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | |
| 1463 | 1463 | Rose, Adrian | 4/27/2010 | TRN-MDL-00349204 - TRN-MDL-00349205 | |
| 1464 | 1464 | Rose, Adrian | 5/5/2010 | TRN-MDL-00605899 - TRN-MDL-00605929 | |
| 1465 | 1465 | Rose, Adrian | 5/1/2010 | TRN-MDL-00653238 - TRN-MDL-00653239 | |
| 1466 | 1466 | Rose, Adrian | 5/5/2010 | TRN-MDL-00655081 - TRN-MDL-00655084 | |
| 1467 | 1467 | Rose, Adrian | 11/30/2007 | TRN-USCG_MMS-00032704  - TRN-USCG_MMS-00032723; TRN-MDL-00032704 - TRN-MDL-00032723 | |
| 1468 | 1468 | Rose, Adrian | 4/30/2010 | TRN-MDL-00607322 - TRN-MDL-00607322 | |
| 1469 | 1469 | Rose, Adrian | 5/16/2007 | TRN-MDL-00616518 - TRN-MDL-00616528 | |
| 1470 | 1470 | Rose, Adrian | 3/22/2011 | | |
| 1471 | 1471 | Rose, Adrian | 3/15/2010 | TRN-USCG_MMS-00039081  - TRN-USCG_MMS-00039084; TRN-MDL-00039063 - TRN-MDL-00039066 | |
| 1472 | 1472 | Rose, Adrian | 4/21/2010 | TRN-MDL-00653235 | |
| 1473 | 1473 | Rose, Adrian | 11/20/2007 | TRN-MDL-00606649 - 606655; TRN-MDL-00606601; TRN-MDL-00604335 - 604336; TRN-MDL-00606602 - 606603; TRN-MDL-00648543 - 648567 | |
| 1474 | 1474 | Rose, Adrian | 4/19/2010 | TRN-MDL-00607004 - TRN-MDL-00607267 | |
| 1475 | 1475 | Rose, Adrian | 1/00/2005 | TRN-MDL-0055523 - TRN-MDL-0055592 | |
| 1476 | 1476 | Rose, Adrian | 2/00/2007 | | |
| 1477 | 1477 | Rose, Adrian | 10/31/2007 | TRN-MDL-00606601 | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1478 | 1478 | Rose, Adrian | 10/31/2007 | TRN-MDL-00606602 - TRN-MDL-00606603 | |
| 1479 | 1479 | Rose, Adrian | 00/00/0000 | | |
| 1480 | 1480 | Rose, Adrian | 7/22/2008 | TRN-MDL-00648543 - TRN-MDL-00648567 | |
| 1481 | 1481 | Rose, Adrian | 8/26/2010 | TRN-MDL-00635387 | |
| 1482 | 1482 | Rose, Adrian | 1/10/1989 | TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537; TRN-MDL-00030501 - TRN-MDL-00030537 | |
| 1483 | 1483 | Rose, Adrian | 5/1/2010 | TRN-HCEC-00093469 - TRN-HCEC-00093493; TRN-MDL-00122507 - TRN-MDL-00122531 | |
| 1484 | 1484 | Rose, Adrian | 4/26/2010 | TRN-MDL-00498732 - TRN-MDL-00498734 | |
| 1485 | 1485 | Rose, Adrian | 6/14/2010 | TRN-MDL-00645098 | |
| 1486 | 1486 | Rose, Adrian | 6/15/2010 | TRN-MDL-00645097 | |
| 1487 | 1487 | Rose, Adrian | 4/25/2010 | TRN-MDL-00606514 | |
| 1488 | 1488 | Rose, Adrian | 9/28/2009 | BP-HZN-CEC041475 - BP-HZN-CEC041596 | |
| 1489 | 1489 | Anderson, Paul | 4/7/2010 | HAL_0506264 - HAL_0506265 | |
| 1490 | 1490 | Anderson, Paul | 4/13/2010 | HAL_0502664 - HAL_0502678 | |
| 1491 | 1491 | Anderson, Paul | 4/15/2010 | HAL_0126062 - HAL_0126096 | |
| 1492 | 1492 | Anderson, Paul | 4/19/2010 | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | |
| 1493 | 1493 | Anderson, Paul | 4/18/2010 | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | |
| 1494 | 1494 | Anderson, Paul | 4/18/2010 | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | |
| 1495 | 1495 | Anderson, Paul | 4/12/2010 | BP-HZN-2179MDL00041372 - BP-HZN-2179MDL00041373 | |
| 1496 | 1496 | Anderson, Paul | 4/20/2010 | BP-HZN-MBI00129141 | |
| 1497 | 1497 | Anderson, Paul | 4/11/2010 | HAL_0512637 - HAL_0512637-2; HDR301-002839 | |
| 1498 | 1498 | Anderson, Paul | 4/12/2010 | HAL_0512151-1 - HAL_0512151; HDR301-002353 | |
| 1499 | 1499 | Anderson, Paul | 4/12/2010 | HAL_0125472-73; HDR008-000272-274; HAL_0010641-10642 | |
| 1500 | 1500 | Cocales, Brett | 4/21/2010 | BP-HZN-2179MDL00414144 - BP-HZN-2179MDL00418723 | |
| 1501 | 1501 | Cocales, Brett | 4/22/2010 | | |
| 1502 | 1502 | Cocales, Brett | 00/00/0000 | | |
| 1503 | 1503 | Cocales, Brett | 4/21/2010 | BP-HZN-2179MDL00573059 - BP-HZN-2179MDL0057305973 | |
| 1504 | 1504 | Cocales, Brett | 4/5/2010 | BP-HZN-2179MDL00303163 - BP-HZN-2179MDL00303165 | |
| 1505 | 1505 | Cocales, Brett | 4/15/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | |
| 1506 | 1506 | Cocales, Brett | 3/8/2010 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243104 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1507 | 1507 | Cocales, Brett | 4/1/2010 | BP-HZN-MBI00117603 - BP-HZN-MBI00117608 | |
| 1508 | 1508 | NOT INTRODUCED | | | |
| 1509 | 1509 | Cocales, Brett | 4/17/2010 | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | |
| 1510 | 1510 | Cocales, Brett | 4/26/2010 | HAL_0028708 - HAL_0028712 | |
| 1511 | 1511 | Cocales, Brett | | | |
| 1512 | 1512 | Cocales, Brett | 4/27/2010 | BP-HZN-2179MDL00445847 | |
| 1513 | 1513 | Cocales, Brett | 7/9/2008 | BP-HZN-2179MDL01016932 - BP-HZN-2179MDL01016950 | |
| 1514 | 1514 | Cocales, Brett | 7/9/2008 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | |
| 1515 | 1515 | Cocales, Brett | 11/30/2009 | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | |
| 1516 | 1516 | Cocales, Brett | | | |
| 1517 | 1517 | Cocales, Brett | 4/16/2010 | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | |
| 1518 | 1518 | Ezell, Randy | 3/23/2011 | | |
| 1519 | 1519 | Ezell, Randy | 00/00/0000 | | |
| 1520 | 1520 | Ezell, Randy | 4/14/2010 | TRN-USCG_MMS-00043222 - TRN-USCG_MMS-00043225; TRN-OIG-00258937 - TRN-OIG-00258940 | |
| 1521 | 1521 | Ezell, Randy | 4/20/2010 | BP-HZN-2179MDL00161670 | |
| 1523 | 1523 | Ezell, Randy | 4/5/2010 | TRN-USCG_MMS-00042595 - TRN-USCG_MMS-00042596; TRN-MDL-00273270 - TRN-MDL-00273271 | |
| 1524 | 1524 | Ezell, Randy | 1/27/2010 | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | |
| 1525 | 1525 | Ezell, Randy | 12/23/2009 | TRN-USCG_MMS-00042597 - TRN-USCG_MMS-00042605; TRN-MDL-00273272 - TRN-MDL-00273280 | |
| 1526 | 1526 | Ezell, Randy | 4/16/2010 | BP-HZN-CEC0020166 | |
| 1527 | 1527 | Ezell, Randy | 6/30/2003 | BP-HZN-CEC0029558 - BP-HZN-CEC0029560 | |
| 1528 | 1528 | Ezell, Randy | 10/00/2005 | BP-HZN-CEC00063449; BP-HZN-CEC00063488 | |
| 1529 | 1529 | Ezell, Randy | 10/00/2005 | TRN-HCEC-00107221; BP-HZN-CEC00063449; BP-HZN-CEC00063488 | |
| 1530 | 1530 | Ezell, Randy | 4/5/2010 | BP-HZN-MBI00013911 - BP-HZN-MBI00013915 | |
| 1531 | 1531 | Ezell, Randy | 4/6/2010 | BP-HZN-MBI00013916 - BP-HZN-MBI00013920 | |
| 1600 | 1600 | Gray, Kelly | 1/24/2010 | HAL_0023410 | |
| 1601 | 1601 | Gray, Kelly | 2/12/2010 | HAL_0001532 - HAL_0001533 | |
| 1602 | 1602 | Gray, Kelly | 2/17/2010 | HAL_0002105 | |
| 1603 | 1603 | Gray, Kelly | 2/18/2010 | HAL_0025955 - HAL_0025962 | |
| 1604 | 1604 | Gray, Kelly | 2/18/2010 | BP-HZN-2179MDL00889546 | |
| 1605 | 1605 | Gray, Kelly | 2/18/2010 | HAL_0002123 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1606 | 1606 | Gray, Kelly | 2/19/2010 | HAL_0025969 | |
| 1607 | 1607 | Gray, Kelly | 2/22/2010 | BP-HZN-2179MDL00005449 - BP-HZN-2179MDL00005450 | |
| 1608 | 1608 | Gray, Kelly | 3/15/2010 | BP-HZN-2179MDL00243884 | |
| 1609 | 1609 | Gray, Kelly | 3/16/2010 | BP-HZN-2179MDL00043293 | |
| 1610 | 1610 | Gray, Kelly | 4/12/2010 | BP-HZN-2179MDL00006335 | |
| 1611 | 1611 | Gray, Kelly | 4/13/2010 | BP-HZN-MBI00126293 - 95 | |
| 1612 | 1612 | Gray, Kelly | 4/22/2010 | HAL_0509273 | |
| 1613 | 1613 | Gray, Kelly | 6/2/2010 | HAL_0508722 | |
| 1614 | 1614 | Gray, Kelly | 6/8/2010 | HAL_0509390 | |
| 1615 | 1615 | Gray, Kelly | 7/8/2010 | HAL_0509015 - HAL_0509016 | |
| 1616 | 1616 | Gray, Kelly | 7/8/2010 | HAL_0509055 - HAL_0509056 | |
| 1617 | 1617 | Gray, Kelly | 00/00/0000 | HAL_0123218 | |
| 1618 | 1618 | Gray, Kelly | 7/8/2010 | HAL_0122566 - HAL_0122569 | |
| 1619 | 1619 | Gray, Kelly | 7/13/2010 | HAL_0508552 - HAL_0508553 | |
| 1620 | 1620 | Gray, Kelly | 4/16/2010 | BP-HZN-MBI 00129442 - 43 BP-HZN-MBI 00192877 - 78 BPD108-024951 - 52 | |
| 1621 | 1621 | Wells, Kent | 1/5/2011 | BP-HZN-2179MDL00961717 - 29 | |
| 1622 | 1622 | Wells, Kent | 1/5/2011 | BP-HZN-2179MDL00642900 - 931 | |
| 1623 | 1623 | Wells, Kent | 4/2/2010 | BP-HZN-2179MDL00302249 | |
| 1624 | 1624 | Wells, Kent | 4/26/2010 | BP-HZN-2179MDL00444009 | |
| 1625 | 1625 | Wells, Kent | 4/27/2010 | BP-HZN-2179MDL00574166 - 68 | |
| 1626 | 1626 | Wells, Kent | 4/27/2010 | BP-HZN-2179MDL00574169 - 72 | |
| 1627 | 1627 | Wells, Kent | 4/30/2010 | BP-HZN-2179MDL00946046 - 49 | |
| 1628 | 1628 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00946050 - 52 | |
| 1629 | 1629 | Wells, Kent | 5/9/2010 | BP-HZN-2179MDL00937392 - 407 | |
| 1630 | 1630 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00940538 | |
| 1631 | 1631 | Wells, Kent | 5/10/2010 | BP-HZN-2179MDL00943663 - 71 | |
| 1632 | 1632 | Wells, Kent | 5/12/2010 | BP-HZN-2179MDL00978951 - 66 | |
| 1633 | 1633 | Wells, Kent | 5/13/2010 | BP-HZN-2179MDL00937689 - 705 | |
| 1634 | 1634 | Wells, Kent | 5/14/2010 | BP-HZN-2179MDL00941747 - 58 | |
| 1635 | 1635 | Wells, Kent | 5/18/2010 | BP-HZN-2179MDL00951580 - 81 | |
| 1636 | 1636 | Wells, Kent | 5/20/2010 | BP-HZN-2179MDL00939667 - 80 | |
| 1637 | 1637 | Wells, Kent | 5/22/2010 | BP-HZN-2179MDL00957105 - 118 | |
| 1638 | 1638 | Wells, Kent | 5/24/2010 | BP-HZN-BLY00102293 - 306 | |
| 1639 | 1639 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00966226 - 229 | |
| 1640 | 1640 | Wells, Kent | 11/3/2010 | BP-HZN-2179MDL00959126 | |
| 1641 | 1641 | Wells, Kent | 00/00/0000 | | |
| 1642 | 1642 | Wells, Kent | 00/00/0000 | | |
| 1643 | 1643 | Wells, Kent | 00/00/0000 | | |
| 1644 | 1644 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00958604 - BP-HZN-2179MDL00958630 | |
| 1645 | 1645 | Wells, Kent | 8/31/2008 | BP-HZN-2179MDL00899905 - BP-HZN-2179MDL00899909 | |
| 1646 | 1646 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00958906 - BP-HZN-2179MDL00958925 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1647 | 1647 | Wells, Kent | 9/8/2010 | BP-HZN-2179MDL00959597 - BP-HZN-2179MDL00959597 | |
| 1648 | 1648 | Wells, Kent | 9/8/2010 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL0096393843 | |
| 1649 | 1649 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | |
| 1650 | 1650 | Wells, Kent | 1/26/2011 | BP-HZN-2179MDL00968927 - BP-HZN-2179MDL00968928 | |
| 1651 | 1651 | Wells, Kent | 5/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | |
| 1652 | 1652 | Wells, Kent | 5/13/2010 | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL000939341 | |
| 1653 | 1653 | Wells, Kent | 5/7/2010 | BP-HZN-2179MDL000989447 - BP HZN-2179MDL000989448 | |
| 1654 | 1654 | Wells, Kent | 5/17/2010 | BP-HZN-2179MDL000981283 - BP HZN-2179MDL000981300 | |
| 1655 | 1655 | Wells, Kent | 5/17/2010 | DWHMX00288413 - DWHMX00288422 | |
| 1656 | 1656 | Wells, Kent | 5/17/2010 | DWHMX00261953 - DWHMX00261975 | |
| 1657 | 1657 | Wells, Kent | 6/23/2010 | BP-HZN-2179MDL000959005 | |
| 1658 | 1658 | Wells, Kent | 6/23/2010 | BP-HZN-2179MDL000959003 | |
| 1659 | 1659 | Wells, Kent | 6/27/2010 | BP-HZN-2179MDL000957587 - BP HZN-2179MDL000957625 | |
| 1660 | 1660 | Wells, Kent | 6/28/2010 | BP-HZN-2179MDL000977007 - BP HZN-2179MDL000977010 | |
| 1661 | 1661 | Wells, Kent | 9/24/2003; 11/6/2003; 10/20/2003 | | |
| 1662 | 1662 | Wells, Kent | 1/28/2007 | BP-HZN-2179MDL000950257 - BP HZN-2179MDL000950280 | |
| 1663 | 1663 | Wells, Kent | 5/29/2009 | BP-HZN-2179MDL000981512 - BP HZN-2179MDL000981526; BP-HZN-2179MDL000981648 - BP HZN-2179MDL000981651 | |
| 1664 | 1664 | Wells, Kent | 11/18/2010 | BP-HZN-2179MDL000964719 - BP HZN-2179MDL000964721 | |
| 1665 | 1665 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL000964754 - BP HZN-2179MDL000964763 | |
| 1666 | 1666 | Wells, Kent | 12/00/2010 | BP-HZN-2179MDL00973273, BP-HZN-2179MDL00973290, BP-HZN-2179MDL00973331, BP-HZN-2179MDL00973332 | |
| 1667 | 1667 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL000973280 - BP HZN-2179MDL000973279 | |
| 1668 | 1668 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL000973274 - BP HZN-2179MDL000973278 | |
| 1669 | 1669 | Wells, Kent | 00/00/0000 | BP-HZN-2179MDL000973508 - BP HZN-2179MDL000973510 | |
| 1670 | 1670 | Wells, Kent | 11/18/2010 | BP-HZN-2179MDL000964719 - BP HZN-2179MDL000964753 | |
| 1671 | 1671 | Walz, Greg | 00/00/0000 | BP-HZN-2179MDL00655655 - BP-HZN-2179MDL00655657 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1672 | 1672 | Walz, Greg | 2/21/2010 | BP-HZN-2179MDL00007228 | |
| 1673 | 1673 | Walz, Greg | 2/20/2010 | BP-HZN-2179MDL00005646 | |
| 1674 | 1674 | Walz, Greg | 3/11/2010 | BP-HZN-2179MDL00285100 | |
| 1675 | 1675 | Walz, Greg | 3/13/2010 | BP-HZN-2179MDL00286737 | |
| 1676 | 1676 | Walz, Greg | 3/16/2010 | BP-HZN-2179MDL00287952 | |
| 1677 | 1677 | Walz, Greg | 3/22/2010 | BP-HZN-2179MDL00043713 | |
| 1678 | 1678 | Walz, Greg | 3/24/2010 | BP-HZN-2179MDL00081525 | |
| 1679 | 1679 | Walz, Greg | 3/27/2010 | BP-HZN-2179MDL00246565 | |
| 1680 | 1680 | Walz, Greg | 3/31/2010 | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 | |
| 1681 | 1681 | Walz, Greg | 4/5/2010 | BP-HZN-2179MDL00302767 | |
| 1682 | 1682 | Walz, Greg | 4/13/2010 | BP-HZN-2179MDL00310231 | |
| 1683 | 1683 | Walz, Greg | 4/13/2010 | BP-HZN-2179MDL00067896 | |
| 1684 | 1684 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249822; BP-HZN-2179MDL00249842 | |
| 1685 | 1685 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00068635 | |
| 1686 | 1686 | Walz, Greg | 4/16/2010 | BP-HZN-2179MDL00312926 | |
| 1687 | 1687 | Walz, Greg | 4/16/2010 | BP-HZN-2179MDL00312926 | |
| 1688 | 1688 | Walz, Greg | 3/13/2010 | BP-HZN-2179BLY000063492 | |
| 1689 | 1689 | Walz, Greg | 4/17/2010 | BP-HZN-2179MDL0081650 | |
| 1690 | 1690 | Walz, Greg | 00/00/0000 | BP-HZN-2179MDL00179308; SLB-EC-000909 | |
| 1691 | 1691 | Walz, Greg | 4/13/2010 | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026171 | |
| 1692 | 1692 | Walz, Greg | 00/00/0000 | BP-HZN-2179MDL00357044 | |
| 1693 | 1693 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00184848 | |
| 1694 | 1694 | Walz, Greg | 4/17/2010 | BP-HZN-BLY00069434 | |
| 1695 | 1695 | Walz, Greg | 9/00/2009 | | |
| 1696 | 1696 | Walz, Greg | 2/23/2010 | | |
| 1697 | 1697 | Walz, Greg | 12/00/2002 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | |
| 1698 | 1698 | Walz, Greg | 3/13/2010 - 4/21/2010 | BP-HZN-BLY01198371 - BP-HZN-BLY01198464 | |
| 1699 | 1699 | Walz, Greg | 4/12/2010 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | |
| 1700 | 1700 | Anderson, Paul | 4/18/2010 | HAL_0125421 - HAL_0125466; HDR008-000221 - HDR008-000266; HAL_0010988 - HAL_0011020; HAL_0125467 - HAL_0125468 | |
| 1701 | 1701 | Anderson, Paul | 4/14/2010 | HAL_0511671; HDR031-001873 | |
| 1702 | 1702 | Anderson, Paul | 4/15/2010 | HAL_0511751; HDR301-001953 | |
| 1703 | 1703 | Anderson, Paul | 4/00/1998 | HAL_0046635 - HAL_0046728; HDR004-047078 - HDR004-047171 | |
| 1704 | 1704 | Anderson, Paul | 4/20/2010 | HAL_0011208 - HAL_0011221 | |
| 1705 | 1705 | Anderson, Paul | 4/21/2010 | HAL_0028309 - HAL_0028323 | |
| 1706 | 1706 | Anderson, Paul | 4/2/2010 | HAL_0511319 - HAL_0511331 | |
| 1707 | 1707 | Anderson, Paul | 8/26/2010 | HAL_0512700 - HAL_0512711 | |
| 1708 | 1708 | Anderson, Paul | 4/00/2010 | HAL_0116541 - HAL_0116892 | |

### Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1709 | 1709 | Anderson, Paul | 4/26/2010 | HAL_0028708 - HAL_0028712 | |
| 1710 | 1710 | Anderson, Paul | 5/9/2010 | HAL_0510453 | |
| 1711 | 1711 | Anderson, Paul | 5/5/2010 | HAL_0509799 | |
| 1712 | 1712 | Anderson, Paul | 4/22/2010 | HAL_0510682 - HAL_0510691 | |
| 1713 | 1713 | Anderson, Paul | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | |
| 1714 | 1714 | Anderson, Paul | 4/15/2010 | HAL_0512597 - HAL_0512631 | |
| 1715 | 1715 | Anderson, Paul | 4/17/2010 | HAL_051202 - HAL_051214 | |
| 1716 | 1716 | Anderson, Paul | 3/8/2010 | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | |
| 1717 | 1717 | Anderson, Paul | 3/11/2010 | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 | |
| 1718 | 1718 | Anderson, Paul | 9/00/2002 | BP-HZN-BLY00104413 - BP-HZN-BLY00104466 | |
| 1719 | 1719 | Anderson, Paul | 4/19/2010 | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | |
| 1800 | 1800 | Walz, Greg | 11/00/2009 | BP-HZN-BLY00173992 - BP-HZN-BLY00174016 | |
| 1801 | 1801 | Walz, Greg | 4/17/2010 | BP-HZN-CEC021952 - BP-HZN-CEC021953 | |
| 1802 | 1802 | Walz, Greg | 4/16/2008 | BP-HZN-BLY00093962 - BP-HZN-BLY00093976 | |
| 1803 | 1803 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL0024996 - BP-HZN-2179MDL0024998 | |
| 1804 | 1804 | Walz, Greg | 5/1/2010 | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | |
| 1805 | 1805 | Walz, Greg | 4/13/2010 | BP-HZN-MBI00126634 | |
| 1806 | 1806 | Walz, Greg | 4/16/2010 | BP-HZN-MBI00127489 | |
| 1807 | 1807 | Walz, Greg | 4/15/2010 | BP-HZN-MBI00127271 - BP-HZN-MBI00127272 | |
| 1808 | 1808 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00312593 | |
| 1809 | 1809 | Walz, Greg | 4/16/2010 | BP-HZN-2179MDL00250582 | |
| 1810 | 1810 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00249967 | |
| 1811 | 1811 | Walz, Greg | 2/23/2010 | BP-HZN-MBI00190162 - BP-HZN-MBI00190173 | |
| 1812 | 1812 | Walz, Greg | 4/14/2010 | BP-HZN-2179MDL00383660 - BP-HZN-2179MDL00383680 | |
| 1813 | 1813 | Walz, Greg | 4/15/2010 | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312574 | |
| 1814 | 1814 | Walz, Greg | 4/20/2010 | BP-HZN-MBI00129100 | |
| 1815 | 1815 | Walz, Greg | 4/16/2010 | BP-HZN-MBI00127863 | |
| 1816 | 1816 | Walz, Greg | 4/18/2010 | BP-HZN-BLY00070087 | |
| 1817 | 1817 | Walz, Greg | 6/8/2010 | BP-HZN-BLY00123765 | |
| 1818 | 1818 | Walz, Greg | 4/14/2010 | | |
| 1819 | 1819 | Crammond, Neil | 00/00/0000 | BP-HZN-CEC060931 | |
| 1820 | 1820 | Crammond, Neil | 2/5/2010 | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | |
| 1821 | 1821 | Crammond, Neil | 12/1/2009 | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | |
| 1822 | 1822 | Crammond, Neil | 5/25/2006 | BP-HZN-CEC035380 - BP-HZN-CEC035422 | |
| 1823 | 1823 | Crammond, Neil | 00/00/0000 | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1824 | 1824 | Crammond, Neil | 00/00/0000 | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 | |
| 1825 | 1825 | Crammond, Neil | 00/00/0000 | BP-HZN-2179MDL00984928 | |
| 1826 | 1826 | Crammond, Neil | 5/29/2008 | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | |
| 1827 | 1827 | Crammond, Neil | 8/16/2010 | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL011374771 | |
| 1828 | 1828 | Crammond, Neil | 1/13/2010 | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 | |
| 1829 | 1829 | Crammond, Neil | 9/22/2009 | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 | |
| 1830 | 1830 | Crammond, Neil | 10/5/2009 | BP-HZN-2179MDL00340255 | |
| 1831 | 1831 | Crammond, Neil | 10/6/2009 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | |
| 1832 | 1832 | Crammond, Neil | 3/30/2010 | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638 | |
| 1833 | 1833 | Crammond, Neil | 9/16/2009 | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347968; BPD008_008322 - BPD008_008323 | |
| 1834 | 1834 | Crammond, Neil | 5/21/2010 | | |
| 1835 | 1835 | Crammond, Neil | 6/16/2010 | BP-HZN-2179MDL01122823 - BP-HZN-2179MDL01122826; BPD161_033714 - BPD161_033717 | |
| 1836 | 1836 | Crammond, Neil | 7/24/2010 | BP-HZN-2179MDL01114974 - BP-HZN-2179MDL01114980 | |
| 1837 | 1837 | Crammond, Neil | 2/22/2010 | BP-HZN-2179MDL00002012 - BP-HZN-2179MDL00002013 | |
| 1838 | 1838 | Crammond, Neil | 4/20/2010 | | |
| 1839 | 1839 | Crammond, Neil | 3/00/2009 | BP-HZN-CEC041288 - BP-HZN-CEC041346 | |
| 1840 | 1840 | Crammond, Neil | 7/9/2010 | BP-HZN-2179MDL01130999 - BP-HZN-2179MDL01131006 | |
| 1841 | 1841 | Crammond, Neil | 5/24/2010 | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | |
| 1842 | 1842 | Crammond, Neil | 12/11/2009 | BP-HZN-2179MDL01134676 | |
| 1843 | 1843 | Crammond, Neil | 1/17/2010 | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | |
| 1844 | 1844 | Foster, Steve | 11/4/2010 | ANA-MDL-000020317 - ANA-MDL-000020321 | |
| 1845 | 1845 | Foster, Steve | 4/4/2011 | | |
| 1846 | 1846 | Foster, Steve | 12/31/2010 | | |
| 1847 | 1847 | Foster, Steve | 6/11/2010 | ANA-MDL-000030738 - ANA-MDL-000030744 | |
| 1848 | 1848 | Foster, Steve | 10/28/2009 | ANA-MDL-000030768 - ANA-MDL-000030872 | |
| 1849 | 1849 | Foster, Steve | 6/15/2010 | ANA-MDL-000030745 - ANA-MDL-000030767 | |
| 1850 | 1850 | Foster, Steve | 5/26/2010 | ANA-MDL-000030956 - ANA-MDL-000030958 | |
| 1851 | 1851 | Foster, Steve | 6/2/2010 | ANA-MDL-000030896 - ANA-MDL-000030913 | |

**Non-Operating Defendants' Preliminary Trial Exhibit List**

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 1852 | 1852 | Foster, Steve | 12/14/2010 | ANA-MDL-000262859 - ANA-MDL-000262861 | |
| 1853 | 1853 | Foster, Steve | 11/18/2009 | ANA-MDL-000030914 - ANA-MDL-000030934 | |
| 1854 | 1854 | Foster, Steve | 6/16/2010 | ANA-MDL-000030945 - ANA-MDL-000030948 | |
| 1855 | 1855 | Foster, Steve | 5/13/2010 | ANA-MDL-000030873 - ANA-MDL-000030895 | |
| 1856 | 1856 | Foster, Steve | 4/28/2010 | ANA-MDL-000030952 - ANA-MDL-000030953 | |
| 1857 | 1857 | Foster, Steve | 5/19/2010 | ANA-MDL-000062706 - ANA-MDL-000062720 | |
| 1858 | 1858 | Foster, Steve | 11/1/2005 | | |
| 1859 | 1859 | Foster, Steve | 6/19/2010 | ANA-MDL-000197325 - ANA-MDL-000197327 | |
| 1860 | 1860 | Sprague, John | 3/23/2011 | | |
| 1861 | 1861 | Sprague, John | 5/14/2009 | BP-HZN-CEC008333 - BP-HZN-CEC008346 | |
| 1862 | 1862 | Sprague, John | 1/26/2010 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | |
| 1863 | 1863 | Sprague, John | 3/22/2010 | BP-HZN-CEC008347 - BP-HZN-CEC008361 | |
| 1864 | 1864 | Sprague, John | 7/27/2010 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | |
| 2100 | 2100 | Serio, Mike | 4/21/2009 | HAL_0513479 - HAL_0513480 | |
| 2101 | 2101 | Serio, Mike | 4/13/2009 | HAL_0513482 - HAL_0513503 | |
| 2102 | 2102 | Serio, Mike | 00/00/0000 | HAL_0513481 | |
| 2103 | 2103 | Serio, Mike | 2/10/2010 | BP-HZN-2179MDL00780363 - BP-HZN-2179MDL00780367 | |
| 2104 | 2104 | Serio, Mike | 9/00/2009 | | |
| 2105 | 2105 | Serio, Mike | 00/00/2008 | HAL_0513396-1 | |
| 2106 | 2106 | Serio, Mike | 5/5/2010 | HAL_0503291 - HAL_0503297 | |
| 2107 | 2107 | Serio, Mike | 6/10/2010 | HAL_0502926-1 | |
| 2108 | 2108 | Serio, Mike | 6/10/2010 | HAL_0502924 - HAL_0502925 | |
| 2109 | 2109 | Serio, Mike | 8/12/2010 | HAL_0129713 - HAL_0129714 | |
| 2110 | 2110 | Serio, Mike | 8/12/2010 | HAL_0129435 - HAL_0129439 | |
| 2111 | 2111 | Serio, Mike | 8/12/2010 | HAL_0513535 | |
| 2112 | 2112 | Serio, Mike | 9/20/2010 | HAL_0130200 - HAL_0130202 | |
| 2113 | 2113 | Serio, Mike | 11/2/2010 | HAL_0513544 - HAL_0513546 | |
| 2114 | 2114 | Serio, Mike | 10/11/2010 | HAL_0129474 - HAL_0129579 | |
| 2115 | 2115 | Serio, Mike | 00/00/0000 | HAL_0129580-1 - HAL_0129581-1 | |
| 2116 | 2116 | Serio, Mike | 4/21/2010 | HAL_0028324 - HAL_0028325 | |
| 2117 | 2117 | Serio, Mike | 4/20/2010 | HAL_0513321 - HAL_0513334 | |
| 2118 | 2118 | Serio, Mike | 8/18/2010 | HAL_0129279 - HAL_0129295 | |
| 2119 | 2119 | Serio, Mike | 4/30/2010 | HAL_0125555 | |
| 2120 | 2120 | Serio, Mike | 5/4/2010 | HAL_0513566 - HAL_0513567 | |
| 2121 | 2121 | Serio, Mike | 6/00/1985 | | |
| 2122 | 2122 | Serio, Mike | 9/00/1997 | HAL_0045340 - HAL_0045449 | |
| 2123 | 2123 | Serio, Mike | 11/00/1998 | | |
| 2124 | 2124 | Serio, Mike | 00/00/0000 | | |
| 2125 | 2125 | Serio, Mike | 00/00/0000 | | |
| 2126 | 2126 | Serio, Mike | 00/00/0000 | | |

## Non-Operating Defendants' Preliminary Trial Exhibit List

| AM Exhibit # | Depo. Exhibit # | Deponent | Document Date | Bates Number on Exhibit | Additional Known Bates Numbers |
|---|---|---|---|---|---|
| 2127 | 2127 | Serio, Mike | 00/00/0000 | | |
| 2128 | 2128 | Serio, Mike | 00/00/0000 | | |
| 2129 | 2129 | Serio, Mike | 10/00/2005 | | |
| 2130 | 2130 | Serio, Mike | 10/00/2005 | | |
| 2131 | 2131 | Serio, Mike | 00/00/0000 | | |
| 2132 | 2132 | Serio, Mike | 10/9/2005 | | |
| 2133 | 2133 | Serio, Mike | 4/00/2010 | HAL_0116541 - HAL_0116892 | |