# Appendix A - Table of Contents

**Tab 1 - CTEH Samples**

**Tab 2 - EQuIS Samples**

Appendix A - Tab 1 (CTEH Samples)

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| BAMS0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0503SW002 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0504SW003 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0505SW004 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0506SW005 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0507SW006 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0508SW007 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0510SW009 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0511SW010 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0512SW011 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0513SW012 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0514SW013 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0515SW014 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0516SW015 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0517SW016 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0518SW017 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0520SW019 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0521SW020 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0522SW021 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0523SW022 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0524SW023 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0526SW0025 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0528SW0027 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0529SW0028 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0530SW0029 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0531SW0030 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0601SW0031 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0602SW0032 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0603SW0033 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0604SW0034 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0605SW0035 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0606SW0036 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0607SW0037 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0608SW0038 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0609SW0039 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0610SW0040 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0611SW0041 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0612SW0042 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0613SW0043 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0614SW0044 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0615SW0045 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0616SW0046 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0617SW0047 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0618SW0048 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0619SW0049 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0620SW0050 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0621SW0051 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0622SW0052 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0623SW0053 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0623SW0053DUP | 6/23/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0624SW0054 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0625SW0055 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0626SW0056 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0627SW0057 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0628SW0058 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0629SW0059 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0701SW0061 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0702SW0062 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0703SW0063 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0704SW0064 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0704SW0064DUP | 7/4/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0705SW0065 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0706SW0066 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0707SW0067 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0708SW0068 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0708SW0068DUP | 7/8/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0709SW0069 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0710SW0070 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0711SW0071 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0712SW0072 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0714SW0074 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0715SW0075 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0715SW0075DUP | 7/15/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0716SW0076 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0717SW0077 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0718SW0078 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0719SW0079 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0720SW0080 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0720SW0080DUP | 7/20/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0721SW0081 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0722SW0082 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0726SW0086 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0726SW0086DUP | 7/26/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0727SW0087 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| BAMS0728SW0088 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0729SW0089 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0730SW0090 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0731SW0091 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0801SW0092 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0801SW0092DUP | 8/1/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0802SW0093 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0803SW0094 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0804SW0095 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0806SW0097 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0807SW0098 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0807SW0098DUP | 8/7/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0808SW0099 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0809SW0100 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0810SW0101 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0811SW0102 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0813SW0103 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0814SW0104 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0814SW0104DUP | 8/14/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0815SW0105 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0816SW0106 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0817SW0107 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0818SW0108 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0819SW0109 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0820SW0110 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0821SW0111 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0822SW0112 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0822SW0112DUP | 8/22/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0823SW0113 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0824SW0114 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0825SW0115 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0826SW0116 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0827SW0117 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0830SW0118 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0830SW0118DUP | 8/30/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0905SW0124DUP | 9/5/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BAMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BAMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0503SW002 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0504SW003 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0505SW004 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0506SW005 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0507SW006 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0508SW007 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0509SW008 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0510SW009 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0511SW010 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0512SW011 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0513SW012 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0514SW013 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0515SW014 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0516SW015 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0517SW016 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0518SW017 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0519SW018 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0520SW019 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0521SW020 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0522SW021 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0523SW022 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0524SW023 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0525SW024 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0526SW0025 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0528SW0027 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0529SW0028 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0530SW0029 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0531SW0030 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0601SW0031 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0602SW0032 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0603SW0033 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0604SW0034 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0605SW0035 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0606SW0036 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0607SW0037 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0608SW0038 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0609SW0039 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

**Tab 1 BP Sample Disposal List**

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| BGMS0610SW0040 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0611SW0041 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0612SW0042 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0613SW0043 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0614SW0044 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0615SW0045 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0616SW0046 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0617SW0047 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0618SW0048 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0619SW0049 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0620SW0050 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0621SW0051 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0622SW0052 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0623SW0053 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0624SW0054 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0625SW0055 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0625SSW0055DUP | 6/25/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0626SW0056 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0627SW0057 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0628SW0058 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0629SW0059 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0701SW0061 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0702SW0062 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0702SW0062DUP | 7/2/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0703SW0063 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0704SW0064 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0705SW0065 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0705SSW0065DUP | 7/5/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0706SW0066 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0707SW0067 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0708SW0068 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0709SW0069 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0710SW0070 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0710SW0070DUP | 7/10/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0711SW0071 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0712SW0072 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0713SW0073 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0713SW0073DUP | 7/13/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0714SW0074 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0715SW0075 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0716SW0076 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0717SW0077 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0718SW0078 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0718SW0078DUP | 7/18/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0719SW0079 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0720SW0080 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0721SW0081 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0722SW0082 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0726SW0086 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0727SW0087 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0727SW0087DUP | 7/27/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0728SW0088 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0729SW0089 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0730SW0090 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0731SW0091 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0801SW0092 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0802SW0093 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0803SW0094 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0804SW0095 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0805SW0096 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0805SW0096DUP | 8/5/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0806SW0097 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0807SW0098 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0808SW0099 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0809SW0100 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0810SW0101 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0811SW0102 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0811SW0102DUP | 8/11/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0813SW0103 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0814SW0104 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0815SW0105 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0816SW0106 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0817SW0107 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0818SW0108 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0818SW0108DUP | 8/18/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0819SW0109 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0820SW0110 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0820SW0110DUP | 8/20/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0821SW0111 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0822SW0112 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0823SW0113 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0824SW0114 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0824SW0114DUP | 8/24/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0825SW0115 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| BGMS0826SW0116 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0827SW0117 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0830SW0118 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0901SW0120DUP | 9/1/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BGMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BGMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0503SW002 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0504SW003 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0505SW004 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0506SW005 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0507SW006 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0508SW007 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0509SW008 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0510SW009 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0511SW010 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0512SW011 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0513SW012 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0514SW013 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0515SW014 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0516SW015 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0517SW016 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0518SW017 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0519SW018 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0520SW019 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0521SW020 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0522SW021 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0523SW022 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0524SW023 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0525SW024 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0526SW0025 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0528SW0027 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0529SW0028 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0530SW0029 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0531SW0030 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0601SW0031 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0602SW0032 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0603SW0033 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0604SW0034 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0605SW0035 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0606SW0036 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0607SW0037 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0608SW0038 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0609SW0039 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0610SW0040 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0611SW0041 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0612SW0042 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0613SW0043 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0614SW0044 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0615SW0045 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0616SW0046 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0617SW0047 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0618SW0048 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0619SW0049 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0620SW0050 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0621SW0051 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0622SW0052 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0623SW0053 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0624SW0054 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0625SW0055 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0626SW0056 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0626SW0056DUP | 6/26/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0627SW0057 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0628SW0058 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0629SW0059 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0629SW0059DUP | 6/29/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0630SW0060 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0701SW0061 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0702SW0062 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0703SW0063 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0704SW0064 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0705SW0065 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0706SW0066 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0706SW0066DUP | 7/6/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0707SW0067 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0708SW0068 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| BIMS0709SW0069 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0710SW0070 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0711SW0071 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0712SW0072 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0712SW0072DUP | 7/12/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0713SW0073 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0714SW0074 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0715SW0075 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0716SW0076 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0717SW0077 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0717SW0077DUP | 7/17/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0718SW0078 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0719SW0079 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0720SW0080 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0721SW0081 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0722SW0082 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0722SW0082DUP | 7/22/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0726SW0086 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0727SW0087 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0728SW0088 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0729SW0089 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0730SW0090 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0730SW0090DUP | 7/30/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0731SW0091 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0801SW0092 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0802SW0093 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0802SW0093DUP | 8/2/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0803SW0094 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0804SW0095 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0804SW0095DUP | 8/4/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0805SW0096 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0806SW0097 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0807SW0098 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0808SW0099 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0809SW0100 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0810SW0101 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0810SW0101DUP | 8/10/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0811SW0102 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0813SW0103 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0814SW0104 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0815SW0105 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0816SW0106 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0817SW0107 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0817SW0107DUP | 8/17/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0818SW0108 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0819SW0109 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0820SW0110 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0821SW0111 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0822SW0112 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0823SW0113 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0824SW0114 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0825SW0115 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0825SW0115DUP | 8/25/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0826SW0116 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0827SW0117 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0830SW0118 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0902SW0121DUP | 9/2/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| BIMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| BIMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| d | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

**Tab 1 BP Sample Disposal List**

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| DIAL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0612SW0018 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0614SW0020 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0614SW0020 Trip Blank | 6/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| DIAL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0618SW0023 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0618SW0023 TRIP BLANK | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| DIAL0619SW0024 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0620SW0025 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0621SW0026 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0622RB0027 | 6/22/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| DIAL0622SW0027 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0623SW0028 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0624SW0029 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0625SW0030 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0626SW0031 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0627SW0032 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0628SW0033 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0629SW0034 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0630SW0035 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0701SW0036 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0702SW0037 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0703SW0038 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0704SW0039 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0707SW0040 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0708SW0041 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0709SW0042 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0710SW0043 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0711SW0044 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0712SW0045 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0713SW0046 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0714SW0047 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0715SW0048 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0716SW0049 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0717SW0050 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0718SW0051 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0719SW0052 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0720SW0053 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0721SW0054 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0722SW0055 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0726SW0056 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0727SW0057 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0728SW0058 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0729SW0059 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0730SW0060 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0731SW0061 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0801SW0062 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0802SW0063 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0803SW0064 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0805SW0065 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0806SW0066 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0807SW0067 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0808SW0068 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0809SW0069 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0810SW0070 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0811SW0071 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0814SW0072 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0815SW0073 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0816SW0074 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| DIAL0818SW0075 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0819SW0076 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0820SW0077 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0821SW0078 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0822SW0079 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0823SW0080 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0824SW0081 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0825SW0082 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0901SW0085 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0902SW0086 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0904SW0087 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0906SW0088 | 9/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0913SW0089 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL0922SW0090 | 9/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DIAL1001SW0091 | 10/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| DUP0502SW001 | 5/2/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0503SW002 | 5/3/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0504SW003 | 5/4/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0505SW004 | 5/5/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0506SW005 | 5/6/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0507SW006 | 5/7/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0508SW007 | 5/8/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0509SW008 | 5/9/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0510SW009 | 5/10/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0511SW010 | 5/11/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0512SW011 | 5/12/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0513SW012 | 5/13/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0514SW013 | 5/14/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0515SW014 | 5/15/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0516SW015 | 5/16/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0517SW016 | 5/17/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0518SW017 | 5/18/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0519SW018 | 5/19/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0520SW019 | 5/20/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0521SW020 | 5/21/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0522SW021 | 5/22/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0523SW022 | 5/23/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0524SW023 | 5/24/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0525SW024 | 5/25/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0526SW0025 | 5/26/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0527SW026 | 5/27/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0528SW0027 | 5/28/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0529SW0028 | 5/29/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0530SW0029 | 5/30/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0531SW0030 | 5/31/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0601SW0031 | 6/1/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0602SW0032 | 6/2/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0603SW0033 | 6/3/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0604SW0034 | 6/4/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0605SW0035 | 6/5/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0606SW0036 | 6/6/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0607SW0037 | 6/7/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0608SW0038 | 6/8/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0609SW0039 | 6/9/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0610SW0040 | 6/10/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0611SW0041 | 6/11/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0612SW0042 | 6/12/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0613SW0043 | 6/13/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0614SW0044 | 6/14/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0615SW0045 | 6/15/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0616SW0046 | 6/16/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0617SW0047 | 6/17/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0618SW0048 | 6/18/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0619SW0049 | 6/19/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0620SW0050 | 6/20/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0621SW0051 | 6/21/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| DUP0622SW0052 | 6/22/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| FWFL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| FWFL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0612SW0018 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0614SW0020 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0617SW0023 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0618SW0024 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0619SW0025 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0620SW0026 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0621SW0027 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0622SW0028 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0623SW0029 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0624SW0030 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0625SW0031 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0626SW0032 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0627SW0033 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0628SW0034 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0629SW0035 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0630SW0036 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0701SW0037 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0702SW0038 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0703SW0039 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0704SW0040 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0706SW0042 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0707SW0043 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0708SW0044 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0709SW0045 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0710SW0046 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0711SW0047 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0712SW0048 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0713SW0049 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0714SW0050 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0715SW0051 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0716SW0052 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0717SW0053 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0718FB0054 | 7/18/2010 | Field Blank | Water | |
| FWFL0718SW0054 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0719SW0055 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0720SW0056 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0721SW0057 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0722SW0058 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0726SW0059 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0727SW0060 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0728SW0061 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0729SW0062 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0730SW0063 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0731SW0064 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0801SW0065 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0802SW0066 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0803SW0067 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0811SW0075 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0814SW0077 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0815SW0078 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0816SW0079 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0817SW0080 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0818SW0081 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| FWFL0819SW0082 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0820SW0083 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0821SW0084 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0822SW0085 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0823SW0086 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0824SW0087 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0825SW0088 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0826SW0089 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0827SW0090 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0828SW0091 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0829SW0092 | 8/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0830SW0093 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0901SW0095 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0902SW0096 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0903SW0097 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0904SW0098 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0905SW0099 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL091310SW0100 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0923SW0101 | 9/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL0927SW0102 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| FWFL1004SW0103 | 10/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GILA0508SW004 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GILA0509SW005 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GILA0513SW004 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0510SW002 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0511SW003 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0514WAT001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0517SW003 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0518SW004 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0519SW005 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0519SW006 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0520SW007 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0521SW008 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0522SW009 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0523SW010 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0524SW011 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0525SW012 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GRLA0526SW013 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| GSAL0617SW0023 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0618SW0024 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0619SW0025 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0620SW0026 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0621SW0027 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0622SW0028 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0623SW0029 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0624SW0030 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0625SW0031 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0626SW0032 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0627SW0033 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0628SW0034 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0629SW0035 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0701SW0037 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0702SW0038 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0703SW0039 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0704SW0040 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0705SW0041 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0706SW0042 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0707SW0043 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0708SW0044 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0709SW0045 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0710SW0046 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0711SW0047 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0712SW0048 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0713SW0049 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0714SW0050 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0715SW0051 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0716FB0052 | 7/16/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| GSAL0716SW0052 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0717SW0053 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0718SW0054 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0719SW0055 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0720SW0056 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0721FB0057 | 7/21/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| GSAL0721SW0057 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0722SW0058 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0726SW0059 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0727SW0060 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0728SW0061 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0729SW0062 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0730SW0063 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0731SW0064 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0801SW0065 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0802SW0066 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0803SW0067 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0811SW0075 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0813SW0076 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0814SW0077 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0815SW0078 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0816SW0079 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0817SW0080 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0818SW0081 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0819SW0082 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0820SW0083 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0821SW0084 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0822SW0085 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0823SW0086 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0824SW0087 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0825SW0088 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0826SW0089 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0827SW0090 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0828SW0091 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0830SW0093 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0901SW0095 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0902SW0096 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0903SW0097 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0904SW0098 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0905SW0099 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL091310SW0100 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL0922FB0101 | 9/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| GSAL0922SW0101 | 9/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL1001FB0104 | 10/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GSAL1001SW0102 | 10/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0503SW002 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| GUMS0504SW003 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0505SW004 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0506SW005 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0507SW006 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0508SW007 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0509SW008 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0510SW009 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0511SW010 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0512SW011 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0513SW012 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0514SW013 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0515SW014 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0516SW015 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0517SW016 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0518SW017 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0519SW018 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0520SW019 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0521SW020 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0522SW021 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0523SW022 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0524SW023 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0525SW024 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0526SW0025 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0527SW026 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0528SW0027 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0529SW0028 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0530SW0029 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0531SW0030 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0601SW0031 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0602SW0032 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0603SW0033 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0604SW0034 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0605SW0035 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0606SW0036 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0607SW0037 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0608SW0038 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0609SW0039 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0610SW0040 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0611SW0041 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0612SW0042 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0613SW0043 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0614SW0044 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0615SW0045 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0616SW0046 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0617SW0047 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0618SW0048 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0619SW0049 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0620SW0050 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0621SW0051 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0622SW0052 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0623SW0053 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0624SW0054 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0624SW0054DUP | 6/24/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0625SW0055 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0626SW0056 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0627SW0057 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0627SW0057DUP | 6/27/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0628SW0058 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0629SW0059 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0630RB0060 | 6/30/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| GUMS0630SW0060 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0701SW0061 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0701SW0061DUP | 7/1/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0702SW0062 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0703SW0063 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0704SW0064 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0705SW0065 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0706SW0066 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0707SW0067 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0708SW0068 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0709SW0069 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0709SW0069DUP | 7/9/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0710SW0070 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0711SW0071 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0712SW0072 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0713SW0073 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0714SW0074 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0714SW0074DUP | 7/14/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0715SW0075 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0715SW0077 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0718SW0078 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0719SW0079 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0719SW0079DUP | 7/19/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0720SW0080 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| GUMS0721SW0081 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0722SW0082 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0726SW0086 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0727SW0087 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0728SW0088 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0728SW0088DUP | 7/28/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0729SW0089 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0730SW0090 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0731SW0091 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0801SW0092 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0802SW0093 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0803SW0094 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0804SW0095 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0805SW0096 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0806SW0097 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0806SW0097DUP | 8/6/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0807SW0098 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0808SW0099 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0809SW0100 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0810SW0101 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0811SW0102 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0813SW0103 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0813SW0103DUP | 8/13/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0814SW0104 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0815SW0105 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0816SW0106 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0817SW0107 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0818SW0108 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0819SW0109 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0819SW0109DUP | 8/19/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0820SW0110 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0821SW0111 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0822SW0112 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0823SW0113 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0823SW0113DUP | 8/23/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| GUMS0824SW0114 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0825SW0115 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0826SW0116 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0827SW0117 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0830SW0118 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0831SW0119DUP | 8/31/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| GUMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| GUMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0502SW002 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0503SW003 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0504SW004 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0505SW005 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0506SW006 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0507SW007 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0508SW008 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0509SW009 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0510SW010 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0511SW011 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0512SW012 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0513SW013 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0514SW014 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0515SW015 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0516SW016 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0517SW017 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0518SW018 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0519SW019 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0520SW020 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0521SW021 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0522SW022 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0523SW023 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0524SW024 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0525SW025 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0526SW0026 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0527SW027 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0528SW0028 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0529SW0029 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0530SW0030 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0531SW0031 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0601SW0032 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0602SW0033 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0603SW0034 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| LAMS0604SW0035 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0605SW0036 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0606SW0037 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0607SW0038 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0608SW0039 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0609SW0040 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0610SW0041 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0611SW0042 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0612SW0043 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0613SW0044 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0614SW0045 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0615SW0046 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0616SW0047 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0617SW0048 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0618SW0049 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0619SW0050 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0620SW0051 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0621SW0052 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0622SW0053 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0623RB0054 | 6/23/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0623SW0054 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0624RB0055 | 6/24/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0624SW0055 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0625RB0056 | 6/25/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0625SW0056 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0626RB0057 | 6/26/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0626SW0057 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0627RB0058 | 6/27/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0627SW0058 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0628RB0059 | 6/28/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0628SW0059 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0629RB0060 | 6/29/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0629SW0060 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0701RB0062 | 7/1/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0701SW0062 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0702RB0063 | 7/2/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0702SW0063 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0703RB0064 | 7/3/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0703SW0064 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0704RB0065 | 7/4/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0704SW0065 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0705RB0066 | 7/5/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0705SW0066 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0706RB0067 | 7/6/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0706SW0067 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0707RB0068 | 7/7/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0707SW0068 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0708RB0069 | 7/8/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0708SW0069 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0709RB0070 | 7/9/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0709SW0070 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0710RB0071 | 7/10/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0710SW0071 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0711RB0072 | 7/11/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0711SW0072 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0712RB0073 | 7/12/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0712SW0073 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0713RB0074 | 7/13/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0713SW0074 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0714RB0075 | 7/14/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0714SW0075 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0715FB0076 | 7/15/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0715RB0076 | 7/15/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0715SW0076 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0716FB0077 | 7/16/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0716RB0077 | 7/16/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0716SW0077 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0717FB0078 | 7/17/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0717RB0078 | 7/17/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0717SW0078 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0718FB0079 | 7/18/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0718RB0079 | 7/18/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0718SW0079 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0719FB0080 | 7/19/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0719RB0080 | 7/19/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0719SW0080 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0720FB0081 | 7/20/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0720RB0081 | 7/20/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0720SW0081 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0721FB0082 | 7/21/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0721RB0082 | 7/21/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0721SW0082 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0722FB0083 | 7/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0722RB0083 | 7/22/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| LAMS0722SW0083 | 7/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0726FB0087 | 7/26/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0726RB0087 | 7/26/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0726SW0087 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0727FB0088 | 7/27/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0727RB0088 | 7/27/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0727SW0088 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0728FB0089 | 7/28/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0728RB0089 | 7/28/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0728SW0089 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0729FB0090 | 7/29/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0729RB0090 | 7/29/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0729SW0090 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0730FB0091 | 7/30/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0730RB0091 | 7/30/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0730SW0091 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0731FB0092 | 7/31/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0731RB0092 | 7/31/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0731SW0092 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0731SW0092DUP | 7/31/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0801FB0093 | 8/1/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0801RB0093 | 8/1/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0801SW0093 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0802FB0094 | 8/2/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0802SW0094 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0803FB0095 | 8/3/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0803SW0095 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0804FB0096 | 8/4/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0804SW0096 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0805FB0097 | 8/5/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0805SW0097 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0806FB0098 | 8/6/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0806SW0098 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0807FB0099 | 8/7/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0807SW0099 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0808FB0100 | 8/8/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0808SW0100 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0808SW0100DUP | 8/8/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0809FB0101 | 8/9/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0809SW0101 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0810FB0102 | 8/10/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0810SW0102 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0811FB0103 | 8/11/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0811SW0103 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0812FB0104 | 8/12/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0813FB0105 | 8/13/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0813SW0104 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0814FB0106 | 8/14/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0814SW0105 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0815FB0107 | 8/15/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0815SW0106 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0815SW0106DUP | 8/15/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0816FB0108 | 8/16/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0816SW0107 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0817FB0109 | 8/17/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0817SW0108 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0818FB0110 | 8/18/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0818SW0109 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0819FB0111 | 8/19/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0819SW0110 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0820FB0112 | 8/20/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0820SW0111 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0821FB0113 | 8/21/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0821SW0112 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0821SW0112DUP | 8/21/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0822FB0114 | 8/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0822SW0113 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0823FB0115 | 8/23/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0823SW0114 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0824FB0116 | 8/24/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0824SW0115 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0825FB0117 | 8/25/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0825SW0116 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0826FB0118 | 8/26/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0826SW0117 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0827FB0118 | 8/27/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0827SW0118 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0827SW0118DUP | 8/27/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0830FB0119 | 8/30/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0831FB0120 | 8/31/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0901FB0121 | 9/1/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0902FB0122 | 9/2/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |

**Tab 1 BP Sample Disposal List**

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| LAMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0903FB0123 | 9/3/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0904FB0124 | 9/4/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0904SW0123DUP | 9/4/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0905FB0125 | 9/5/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0913FB0126 | 9/13/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0913SW0125DUP | 9/13/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| LAMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LAMS1005FB0129 | 10/5/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| LAMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| LSLA0501WAT001 | 5/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| MALA0524WAT001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| MALA0525WAT002 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| MALA0526WAT003 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| MOAL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| MOAL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NAFL0501SW001 | 5/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NAFL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NAFL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NAFL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS010903SW0423 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS050810FB0247 | 8/10/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110527SW0001 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110528SW0002 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110529SW0003 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110531SW0004 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110601SW005 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110603SW0006 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110606SW0007 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110607SW0008 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110608SW0009 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110609SW0010 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110610SW0011 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110612SW0012 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110613SW0013 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110614SW0014 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110615SW0015 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110620SW0016 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110621SW0017 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110623SW0018 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110624SW0019 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110625SW0020 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110626SW021 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110626SW022 (trip) | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110627SW0023 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110627SW0024 (LINK) | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110702SW0025 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110702TB0025 (trip) | 7/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110703SW0026 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110703TB0026 | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110709SW0027 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110709TB0027 | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110710SW0028 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110710TB0028 | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110713SW0029 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110713TB0029 | 7/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110714SW0030 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110714TB0030 | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110715SW0031 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110715TB0031 | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110719 TRIP BLANK | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110719SW0032 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110728 TRIP BLANK | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110728SW0033 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110729 Trip Blank | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110729SW0034 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110730 TRIP BLANK | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110730SW0035 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110731 Trip Blank | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110731SW0036 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110801 Trip Blank | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110801SW0037 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110802 Trip Blank | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110802SW0038 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110803 Trip Blank | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110803SW0039 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110806 Trip blank | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110806SW0040 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110808 Trip Blank | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| NS110808SW0041 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110810 Trip Blank | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110810SW0042 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110819 TRIP BLANK | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110819SW0043 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110821 TRIP BLANK | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110821SW0044 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110823 Trip blank | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110823SW0045 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110824 Trip  blank | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110824SW0046 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110825 Trip Blank | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110825SW0047 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110901 TRIP BLANK | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110901SW0048 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110903 TRIP BLANK | 9/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110903SW0049 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110904 TRIP BLANK | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110904SW0050 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110905 TRIP BLANK | 9/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110905SW0051 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110908 TRIP BLANK | 9/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110908SW0052 | 9/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110909 TRIP BLANK | 9/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110909SW0053 | 9/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110910 TRIP BLANK | 9/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110910SW0054 | 9/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110911 TRIP BLANK | 9/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110911SW0055 | 9/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110912 TRIP BLANK | 9/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110912SW0056 | 9/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110913 TRIP BLANK | 9/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110913SW0057 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110914 TRIP BLANK | 9/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110914SW0058 | 9/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110915 TRIP BLANK | 9/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110915SW0059 | 9/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110917  TRIP BLANK | 9/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110917SW0060 | 9/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110918 TRIP BLANK | 9/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110918SW0061 | 9/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110919 Trip Blank | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110919SW0062 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110925 TRIP BLANK | 9/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110925SW0063 | 9/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS110927 TRIP BLANK | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS110927SW0064 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120527SW0001 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120528SW0002 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120529SW0003 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120601SW0004 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120601SW0005 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120603SW0006 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120606SW007 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120606SW008 | 6/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120607SW009 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120607SW010 | 6/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120609SW011 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120609SW012 | 6/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120610SW0013 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120610SW0014 | 6/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120611SW0015 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120611SW0016 | 6/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120612SW0017 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120612SW0018 | 6/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120613SW0020 | 6/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120614SW0021 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120614SW0022 | 6/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120615SW0023 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120615SW0024 | 6/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120616SW0025 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120616SW0026 | 6/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120617SW0027 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120617SW0028 | 6/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120618SW0029 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120618SW0030 | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120620SW0031 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120620SW0032 | 6/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120621SW0033 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120621SW0034 | 6/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120624SW0035 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120624SW0036 | 6/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120625SW0037 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| NS120625SW0038 | 6/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120626SW0039 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120626SW0040 | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120627SW0041 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120627SW0042 | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120703SW0043 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120703TB0044 | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120704SW0045 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120704TB0045 | 7/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120706SW0046 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120706TB0046 | 7/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120707SW0047 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120707TB0047 | 7/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120708SW0048 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120708TB0048 | 7/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120709SW0049 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120709TB0049 | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120710SW0050 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120710TB0050 | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120711SW0051 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120711TB0051 | 7/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120712SW0052 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120712TB0052 | 7/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120713SW0053 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120713TB0053 | 7/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120714SW0054 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120714TB0054 | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120715SW0055 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120715TB0055 | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120717 RINSATE BLANK | 7/17/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120717SW0056 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120717TB0056 | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120719 TRIP BLANK | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120719SW0057 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120720 TRIP BLANK | 7/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120720SW0058 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120721 TRIP BLANK | 7/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120721SW0059 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120722 TRIP BLANK | 7/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120722SW0060 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120727 TRIP BLANK | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120727SW0061 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120728 TRIP BLANK | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120728SW0062 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120729 TRIP BLANK | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120729SW0063 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120730 TRIP BLANK | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120730SW0064 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120731 TRIP BLANK | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120731SW0065 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120801 TRIP BLANK | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120801SW0066 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120802 TRIP BLANK | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120803SW0067 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120804 TRIP BLANK | 8/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120805 TRIP BLANK | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120806 TRIP BLANK | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120807 Trip Blank | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120808 Trip Blank | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120809 Trip Blank | 8/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120810 TRIP BLANK | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120814 TRIP BLANK | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120814SW0075 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120818 TRIP BLANK | 8/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120818SW0076 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120820 TRIP BLANK | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120820SW0077 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120821 TRIP BLANK | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120821SW0078 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120822 TRIP Blank | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120822SW0079 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120823 TRIP BLANK | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120823SW0080 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120824 TRIP BLANK | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120824SW0081 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120825 TRIP BLANK | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120825SW0082 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|-----------|----------------|-------------|--------|---------------|
| NS120826 TRIP BLANK | 8/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120826SW0083 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120830 TRIP BLANK | 8/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120830SW0084 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120901 Trip Blank | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120901SW0085 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120902 TRIP BLANK | 9/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120902SW0086 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120903 TRIP BLANK | 9/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120903SW0087 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120904 TRIP BLANK | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120904SW0088 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120905 TRIP BLANK | 9/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120905SW0089 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120906 TRIP BLANK | 9/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120906SW0090 | 9/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120907 TRIP BLANK | 9/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120907SW0091 | 9/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120908 TRIP BLANK | 9/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120908SW0092 | 9/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120909 TRIP BLANK | 9/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120909SW0093 | 9/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120910 TRIP BLANK | 9/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120910SW0094 | 9/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120911 TRIP BLANK | 9/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120911SW0095 | 9/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120912 TRIP BLANK | 9/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120912SW0096 | 9/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120913 TRIP BLANK | 9/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120913SW0097 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120914 TRIP BLANK | 9/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120914SW0098 | 9/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120915 TRIP BLANK | 9/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120915SW0099 | 9/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120916 TRIP BLANK | 9/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120916SW0100 | 9/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120917 TRIP BLANK | 9/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120917SW0101 | 9/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120918 TRIP BLANK | 9/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120918SW0102 | 9/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120919 TRIP BLANK | 9/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120919SW0103 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120921 TRIP BLANK | 9/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120921SW0104 | 9/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120922 TRIP BLANK | 9/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120922SW0105 | 9/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120923 TRIP BLANK | 9/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120923SW0106 | 9/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120924 TRIP BLANK | 9/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120924SW0107 | 9/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120925 TRIP BLANK | 9/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120925SW0108 | 9/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120926 TRIP BLANK | 9/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120926SW0109 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS120927 TRIP BLANK | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS120927SW0110 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130527SW0001 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130528SW0002 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130529SW0003 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130529SW0003-TRIP BLANK | 5/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130530SW0004 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130531SW0005 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130531SW0006-TB | 5/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130601SW007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130601SW008 | 6/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130602SW0009 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130605SW0012 TRIP BLANK | 6/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130606SW0013 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130606SW0014 | 6/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130607SW0015 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130607SW0016 | 6/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130608SW0017 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130608SW0018 | 6/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130609SW0019 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130609SW0020 | 6/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130610SW0021 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130610SW0022 | 6/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130611SW0023 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130611SW0024 | 6/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130612SW0025 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130612SW0026 | 6/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130613SW0027 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130613SW0028 | 6/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| NS130614SW0029 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130614SW0030 | 6/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130615SW0031 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130615SW0032 | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130616SW0033 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130616SW0034 | 6/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130617SW0035 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130617SW0036 | 6/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130618SW0037 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130618SW0038 | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130619SW0039 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130619SW0040 | 6/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130620SW0041 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130620SW0042 | 6/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130621SW0043 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130621SW0044 | 6/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130622SW0045 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130622SW0046 | 6/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130624SW0047 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130624SW0048 | 6/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130625SW0049 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130625SW0050 | 6/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130626SW0051 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130626SW0052 | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130627SW0053 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130627SW0054 | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130703SW0055 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130703TB0055 | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130704SW0056 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130704TB0056 | 7/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130705SW0057 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130705TB0057 | 7/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130708SW0058 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130708TB0058 | 7/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130709SW0059 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130709TB0059 | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130710SW0060 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130710TB0060 | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130711SW0061 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130711TB0061 | 7/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130712SW0062 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130712TB0062 | 7/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130713SW0063 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130713TB0063 | 7/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130714SW0064 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130714TB0064 | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130715SW0065 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130715TB0065 | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130717SW0066 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130717TB0066 | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130719SW0067 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130719TB0067 | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130720SW0068 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130720TB0068 | 7/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130721SW0069 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130721TB0069 | 7/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130722SW0070 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130722TB0070 | 7/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130726SW0071 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130726TB0071 | 7/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130727SW0072 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130727TB0072 | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130728SW0073 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130728TB0073 | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130729SW0074 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130729TB0074 | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130730SW0075 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130730TB0075 | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130731SW0076 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130731TB0076 | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130801SW0077 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130801TB0077 | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130802SW0078 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130802TB0078 | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130803SW0079 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130803TB0079 | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130804 TRIP BLANK | 8/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130804SW0080 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130806 TRIP BLANK | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130806SW0081 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130807 TRIP BLANK | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130807SW0082 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130808 Trip Blank | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130808SW0083 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| NS130809SW0084 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130810 Trip Blank | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130810SW0085 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130813 TRIP BLANK | 8/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130813SW0086 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130814 Trip Blank | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130814SW0087 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130817 Trip Blank | 8/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130817SW0088 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130819 TRIP BLANK | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130819SW0089 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130820 TRIP BLANK | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130820SW0090 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130821 TRIP BLANK | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130821SW0091 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130822 Trip Blank | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130822SW0092 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130823 Trip Blank | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130823SW0093 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130824 Trip Blank | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130824SW0094 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130825 TRIP  BLANK | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130825SW0095 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130826 TRIP BLANK | 8/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130826SW0096 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130827 TRIP BLANK | 8/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130827SW0097 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130830 TRIP BLANK | 8/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130830SW0098 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| NS130831 TRIP BLANK | 8/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| NS130831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0503SW002 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0504SW003 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0505SW004 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0506SW005 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0507SW006 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0508SW007 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0509SW008 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0510SW009 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0511SW010 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0512SW011 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0513SW012 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0514SW013 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0515SW014 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0516SW015 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0517SW016 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0518SW017 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0519SW018 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0520SW019 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0521SW020 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0522SW021 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0523SW022 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0524SW023 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0525SW024 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0526SW0025 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0527SW026 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0528SW0027 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0529SW0028 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0530SW0029 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0531SW0030 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0601SW0031 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0602SW0032 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0603SW0033 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0604SW0034 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0605SW0035 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0606SW0036 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0607SW0037 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0608SW0038 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0609SW0039 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0610SW0040 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0611SW0041 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0612SW0042 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0613SW0043 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0614SW0044 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0615SW0045 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0616SW0046 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0617SW0047 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0618SW0048 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0619SW0049 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0620SW0050 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0621SW0051 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0622SW0052 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0623SW0053 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|-----------|----------------|-------------|--------|---------------|
| PAMS0624SW0054 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0625SW0055 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0626SW0056 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0627SW0057 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0628SW0058 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0628SW0058DUP | 6/28/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0629SW0059 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0630SW0060 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0630SW0060DUP | 6/30/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0701SW0061 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0702SW0062 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0703SW0063 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0703SW0063DUP | 7/3/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0704SW0064 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0705SW0065 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0706SW0066 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0707SW0067 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0707SW0067DUP | 7/7/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0708SW0068 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0709SW0069 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0710SW0070 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0711SW0071 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0711SW0071DUP | 7/11/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0712SW0072 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0713SW0073 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0714SW0074 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0715SW0075 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0716SW0076 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0716SW0076DUP | 7/16/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0717SW0077 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0718SW0078 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0719SW0079 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0720SW0080 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0721SW0081 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0721SW0081DUP | 7/21/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0722SW0082 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0726SW0086 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0727SW0087 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0728SW0088 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0729SW0089 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0729SW0089DUP | 7/29/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0730SW0090 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0731SW0091 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0801SW0092 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0802SW0093 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0803SW0094 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0803SW0094DUP | 8/3/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0804SW0095 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0805SW0096 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0806SW0097 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0807SW0098 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0808SW0099 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0809SW0100 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0809SW0100DUP | 8/9/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0810SW0101 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0811SW0102 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0812SW0103 | 8/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0813SW0104 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0814SW0105 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0815SW0106 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0816SW0107 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0816SW0107DUP | 8/16/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0817SW0108 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0818SW0109 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0819SW0110 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0820SW0111 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0821SW0112 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0822SW0113 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0823SW0114 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0824SW0115 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0825SW0116 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0826SW0117 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0826SW0117DUP | 8/26/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0830SW0118 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0831SW0119 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0901SW0120 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0902SW0121 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0903SW0122 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0903SW0122DUP | 9/3/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| PAMS0904SW0123 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0905SW0124 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0913SW0125 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS0919FB0127 | 9/19/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PAMS0919SW0126 | 9/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

**Tab 1 BP Sample Disposal List**

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| PAMS0926SW0127 | 9/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS1005SW0128 | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PAMS1005SW0128DUP | 10/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0612SW0018 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0614SW0020 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0617SW0023 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0618SW0024 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0619SW0025 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0620SW0026 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0621SW0027 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0622SW0028 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0623SW0029 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0624SW0030 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0625SW0031 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0626SW0032 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0627SW0033 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0628SW0034 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0629SW0035 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0630SW0036 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0701SW0037 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0702SW0038 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0703SW0039 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0704SW0040 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0705SW0041 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0706SW0042 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0707SW0043 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0708SW0044 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0709SW0045 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0710SW0046 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0711SW0047 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0712SW0048 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0713SW0049 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0714SW0050 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0715SW0051 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0716SW0052 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0717SW0053 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0718SW0054 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0719SW0055 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0720FB0056 | 7/20/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0720SW0056 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| PCFL0721SW0057 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0722SW0058 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0726FB0059 | 7/26/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0726SW0059 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0727FB0060 | 7/27/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0727SW0060 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0728FB0061 | 7/28/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0728SW0061 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0730FB0063 | 7/30/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0730SW0063 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0731FB0064 | 7/31/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0731SW0064 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0801FB0065 | 8/1/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0801SW0065 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0802FB0066 | 8/2/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0802SW0066 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0803FB0067 | 8/3/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0803SW0067 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0804FB0068 | 8/4/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0805FB0069 | 8/5/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0806FB0070 | 8/6/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0807FB0071 | 8/7/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0808FB0072 | 8/8/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0809FB0073 | 8/9/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0810FB0074 | 8/10/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0811FB0075 | 8/11/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0811SW0075 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0814FB0077 | 8/14/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0814SW0077 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0815FB0078 | 8/15/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0815SW0078 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0816FB0079 | 8/16/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0816SW0079 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0817FB0080 | 8/17/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0817SW0080 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0818FB0081 | 8/18/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0818SW0081 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0819FB0082 | 8/19/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0819SW0082 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0820FB0083 | 8/20/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0820SW0083 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0822FB0085 | 8/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0822SW0085 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0823FB0086 | 8/23/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0823SW0086 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0824FB0087 | 8/24/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0824SW0087 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0825FB0088 | 8/25/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0825SW0088 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0826FB0089 | 8/26/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0826SW0089 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0827SW0090 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0828SW0091 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0829SW0092 | 8/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0830SW0093 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0901SW0095 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0902SW0096 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0903SW0097 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0904SW0098 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0905SW0099 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL091310FB0100 | 9/13/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL091310SW0100 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0923FB0102 | 9/23/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PCFL0923SW0101 | 9/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL0927SW0102 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PCFL1004SW0103 | 10/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0501SW001 | 5/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| PEFL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0612SW0018 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0614SW0020 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0617SW0023 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0618SW0024 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0619SW0025 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0620SW0026 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0621SW0027 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0623SW0029 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0624SW0030 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0625SW0031 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0626SW0032 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0627SW0033 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0628SW0034 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0629SW0035 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0701SW0037 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0702SW0038 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0703SW0039 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0704SW0040 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0706SW0042 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0707SW0043 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0708SW0044 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0709SW0045 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0710SW0046 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0711SW0047 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0712SW0048 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0713SW0049 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0714SW0050 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0715SW0051 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0716SW0052 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0717FB0053 | 7/17/2010 | Field Blank | | Surface Water Sampling and Analysis Plan |
| PEFL0717SW0053 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0718SW0054 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0719SW0055 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0720SW0056 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0721SW0057 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0722FB0058 | 7/22/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PEFL0722SW0058 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0726SW0059 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0727SW0060 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0728SW0061 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0729SW0062 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0730SW0063 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0731SW0064 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0801SW0065 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0802SW0066 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0803SW0067 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| PEFL0807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0811SW0075 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0814SW0077 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0815SW0078 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0816SW0079 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0817SW0080 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0818SW0081 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0819SW0082 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0820SW0083 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0821SW0084 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0822SW0085 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0823SW0086 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0824SW0087 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0825SW0088 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0826SW0089 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0827SW0090 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0828SW0091 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0830SW0093 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0901SW0095 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0902SW0096 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0903SW0097 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0904SW0098 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0905SW0099 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0913110SW0100 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0923SW0101 | 9/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL0927FB0103 | 9/27/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| PEFL0927SW0102 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| PEFL1004SW0103 | 10/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0502SW001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0503SW001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0504SW001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0505SW001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0506SW001 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0507SW001 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0508SW001 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0509SW001 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0510SW001 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0511SW001 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0512SW001 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0513SW001 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0514SW001 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0515SW001 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0516SW001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0517SW001 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0518SW001 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0519SW001 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0520SW001 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0521SW001 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0522SW001 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0523SW001 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0524SW001 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0525SW001 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0526SW0001 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0527SW0002 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0528SW0003 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0529SW0004 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0530SW0005 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0531SW0006 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0601SW0007 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0602SW0008 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0603SW0009 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0604SW0010 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0605SW0011 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0606SW0012 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0607SW0013 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0608SW0014 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0609SW0015 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0610SW0016 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0611SW0017 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0612SW0018 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0613SW0019 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0614SW0020 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0615SW0021 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0616SW0022 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0617SW0023 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0618SW0024 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0619SW0025 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0620SW0026 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0621SW0027 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0622SW0028 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| SBFL0623SW0029 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0624SW0030 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0625RB0031 | 6/25/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0625SW0031 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0626RB0032 | 6/26/2010 | Equipment Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0626SW0032 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0627SW0033 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0628SW0034 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0630SW0036 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0701SW0037 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0702SW0038 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0703SW0039 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0704SW0040 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0705SW0041 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0706SW0042 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0707SW0043 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0708SW0044 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0709SW0045 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0710SW0046 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0711SW0047 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0712SW0048 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0713SW0049 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0714SW0050 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0715SW0051 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0716SW0052 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0717SW0053 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0718SW0054 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0719FB0055 | 7/19/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0719SW0055 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0720SW0056 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0721SW0057 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0722SW0058 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0726SW0059 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0727SW0060 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0728SW0061 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0729FB0062 | 7/29/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0729SW0062 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0730SW0063 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0731SW0064 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0801SW0065 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0802SW0066 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0803SW0067 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0804SW0068 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0805SW0069 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0806SW0070 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0807SW0071 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0808SW0072 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0809SW0073 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0810SW0074 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0811SW0075 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0814SW0077 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0815SW0078 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0816SW0079 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0817SW0080 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0818SW0081 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0819SW0082 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0820SW0083 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0821FB0084 | 8/21/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0822SW0085 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0823SW0086 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0824SW0087 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0825SW0088 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0826SW0089 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0827FB0090 | 8/27/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0827SW0090 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0828FB0091 | 8/28/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0828SW0091 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0829FB0092 | 8/29/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0829SW0092 | 8/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0830FB0093 | 8/30/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0830SW0093 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0831FB0094 | 8/31/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0831SW0094 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0901FB0095 | 9/1/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0901SW0095 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0902FB0096 | 9/2/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0902SW0096 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0903FB0097 | 9/3/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0903SW0097 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0904FB0098 | 9/4/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0904SW0098 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0905FB0099 | 9/5/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| SBFL0905SW0099 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL091310SW0100 | 9/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| SBFL0923SW0101 | 9/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL0927SW0102 | 9/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL1004F80105 | 10/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBFL1004SW0103 | 10/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0430WAT001 | 4/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0501WAT002 | 5/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0502WAT001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0503WAT001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0504WAT001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0505WAT001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0506WAT002 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0507WAT003 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0508SW004 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0509SW005 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0510SW006 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0511SW007 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0512SW008 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0513SW009 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0514SW0010 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0515SW0011 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0516SW0012 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0517SW013 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0518SW014 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0519SW015 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0520SW016 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0521SW017 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0522SW018 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0523SW019 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0524SW020 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0525SW021 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0526SW022 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0528SW0024 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0529SW0025 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0530SW0026 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0531SW0027 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0601SW0028 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0602SW0029 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0603SW0030 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0604SW0031 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0605SW0032 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0606SW0033 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0607SW0034 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0608SW0035 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0609SW0036 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0610SW0037 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0611SW0038 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0612SW0039 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0613SW0040 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0614SW0041 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0615SW0042 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0616SW0043 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0617SW0044 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0618SW0045 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0619SW0046 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0620SW0047 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0621SW0048 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0622SW0049 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0623SW0050 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0624SW0051 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0625SW0052 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0626SW0053 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0627SW0054 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0628SW0055 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0629SW0056 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0630SW0057 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0701SW0058 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0702SW0059 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0703SW0060 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0704SW0061 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0705SW0062 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0706SW0063 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0707SW0064 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0708SW0065 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0709SW0066 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0710SW0067 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0711SW0068 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0712SW0069 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0713SW0070 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0714SW0071 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0715SW0072 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0716SW0073 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0717SW0074 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0718SW0075 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0719SW0076 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| SBLA0720SW0077 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0721SW0078 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0722SW0079 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0723SW0080 | 7/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0726SW0081 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0727SW0082 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0728SW0083 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0729SW0084 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0730SW0085 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0731SW0086 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0801SW0087 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0802SW0088 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0803SW0089 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0804SW0090 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0805SW0091 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0806SW0092 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0807SW0093 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0808SW0094 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0809SW0095 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0810SW0096 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0811SW0097 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0812SW0098 | 8/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0813SW0099 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0814SW0100 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0815SW0101 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0816SW0102 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0817SW0103 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0818SW0104 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0819SW0105 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0820SW0106 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0821SW0107 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0822SW0108 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0823SW0109 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0824SW0110 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0825SW0111 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0826SW0112 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0827SW0113 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0828SW0114 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0829SW0115 | 8/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0830SW0116 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0831SW0117 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0901SW0118 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0902SW0119 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0903SW0120 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0904SW0121 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0905SW0122 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0906SW0123 | 9/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0907SW0124 | 9/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| SBLA0908SW0125 | 9/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0516WAT001 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0517WAT002 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0518WAT003 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0519WAT004 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0520WAT005 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0521WAT006 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0522WAT007 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0523WAT008 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0524WAT009 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0525WAT010 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TELA0526WAT011 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| TRIP  BLANK | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP  BLANK 0627H | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP  BLANK 0709A | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP  BLANK 0826A | 8/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0530AL | 5/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0518AL | 5/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0518MS | 5/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0520AL | 5/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0521AL | 5/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0522MS | 5/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0523SW022 | 5/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0524AL | 5/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0525 AL | 5/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0526 | 5/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0526AL | 5/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0527AL | 5/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0528 AL | 5/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0529AL | 5/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0530 | 5/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0531 | 5/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0531 AL | 5/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0601002 | 6/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 060101 | 6/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06020001 | 6/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| Trip Blank 0602002 | 6/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06030001 | 6/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0603002 | 6/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0604 0001 | 6/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0604 002 | 6/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06050001 | 6/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06050002 | 6/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06060001 | 6/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06060002 | 6/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0607 0001 | 6/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0607 0002 | 6/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06080001 | 6/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06080002 | 6/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06080009 | 6/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06090001 | 6/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06090002 | 6/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06090009 | 6/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06100001 | 6/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06100002 | 6/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0610009 | 6/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06110001 | 6/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06110002 | 6/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06110009 | 6/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06120001 | 6/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06120002 | 6/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0612009 | 6/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06130002 | 6/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06130009 | 6/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0613001 | 6/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06140001 | 6/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06140002 | 6/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06150001 | 6/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06150002 | 6/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 06150009 | 6/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06160002 | 6/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06160009 | 6/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0616001 | 6/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06170001 | 6/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06170002 | 6/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06170004 | 6/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06180001 | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06180002 | 6/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06190001 | 6/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06190002 | 6/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06190009 | 6/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06200001 | 6/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06200002 | 6/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06200009 | 6/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06210001 | 6/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06210002 | 6/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06210009 | 6/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 06220002 | 6/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 062211 | 6/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0623A | 6/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0623B | 6/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0623H | 6/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0624A | 6/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0624B | 6/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0624H | 6/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0625A | 6/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0625B | 6/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0625H | 6/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0626A | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0626B | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0626H | 6/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0627A | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0627B | 6/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0628A | 6/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0628B | 6/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0628H | 6/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0629A | 6/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0629B | 6/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0629H | 6/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0630A | 6/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0630B | 6/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0701A | 7/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0701B | 7/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0701H | 7/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 07020002AL | 7/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0702B | 7/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0703A | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0703B | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0704A | 7/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0704B | 7/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|-----------|----------------|-------------|--------|---------------|
| TRIP BLANK 0704H | 7/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0705A | 7/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0705B | 7/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0706A | 7/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0706B | 7/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0707A | 7/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0707B | 7/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0708A | 7/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0708B | 7/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0709B | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0710A | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0710B | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0711A | 7/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0711B | 7/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0712A | 7/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0712B | 7/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0713A | 7/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0713B | 7/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0714A | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0714B | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0715A | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0715B | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0716A | 7/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0716B | 7/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0717A | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0717B | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0717H | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0718A | 7/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0718B | 7/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0719A | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0719B | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0720A | 7/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| trip blank 0720B | 7/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0721A | 7/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| trip blank 0721B | 7/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0722A | 7/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| trip blank 0722B | 7/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0722H | 7/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0726A | 7/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0726B | 7/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0726H | 7/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0727A | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0727B | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0727H | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| trip blank 0728B | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0729A | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0729B | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0730A | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0730B | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0731A | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0731B | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0801A | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0801B | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0801H | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0802A | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0802B | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0802H | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0803A | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0803B | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0803H | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0804A | 8/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0804B | 8/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0805A | 8/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0805B | 8/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0805H | 8/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0806A | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0806B | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0806H | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0807A | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0807B | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0807H | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0808A | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0808B | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0808H | 8/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0809A | 8/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0809B | 8/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0809H | 8/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0810A | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0810H | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0811A | 8/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0811B | 8/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0811H | 8/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0812B | 8/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0813A | 8/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|-----------|----------------|-------------|--------|---------------|
| TRIP BLANK 0813B | 8/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0814A | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0814B | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0814H | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0815A | 8/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0815B | 8/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0815H | 8/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0816A | 8/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0816B | 8/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0816H | 8/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0817A | 8/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0817B | 8/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0818A | 8/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0818B | 8/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0818H | 8/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0819A | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0819B | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0819H | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0820A | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0820B | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0820H | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0821B | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0821H | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0822A | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0822B | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0822H | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0823A | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0823B | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0823H | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0824A | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0824B | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0824H | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0825A | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0825B | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0825H | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0826B | 8/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0827A | 8/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0827B | 8/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0828A | 8/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0829A | 8/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0830A | 8/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0830B | 8/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0831A | 8/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0831B | 8/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0901A | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0901B | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0901H | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0902A | 9/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0902B | 9/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0902H | 9/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0903A | 9/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0903B | 9/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0904A | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0904B | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0904H | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0905A | 9/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0905B | 9/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 0906C1 | 9/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 091310A | 9/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0913B | 9/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0913H | 9/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0919C | 9/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0922C | 9/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0923C | 9/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0926C | 9/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0927C | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0927E01 | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank 0927E02 | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip blank 0927K | 9/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 1001C | 10/1/2010 | Field Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK 1004A | 10/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK GRLA | 5/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK LAB PREPARED | 5/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK MALA | 5/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK SB/VE 0518 | 5/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK SB/VE 0519 | 5/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK TELA | 5/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK/ LAB PREPARED | 5/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK/LAB PREPARED | | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-001 | 5/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-002 | 5/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-003 | 5/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-004 | 5/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-005 | 5/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| Trip Blank-006 | 5/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-007 | 5/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-008 | 5/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-009 | 5/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK-01 | 5/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-010 | 5/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-011 | 5/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANK-02 | 5/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-0516AL | 5/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank-0516MS | 5/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank0517AL | 5/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blank0517MS | 5/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| TRIP BLANKS 0630H | 6/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| Trip Blanks 0728A | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0430WAT001 | 4/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0501WAT002 | 5/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0502WAT001 | 5/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0503WAT001 | 5/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0504WAT001 | 5/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0505WAT001 | 5/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0506WAT002 | 5/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0507WAT003 | 5/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0508SW004 | 5/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0509SW005 | 5/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0510SW006 | 5/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0511SW007 | 5/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0512SW008 | 5/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0513SW009 | 5/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0514SW010 | 5/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0515SW011 | 5/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0516SW012 | 5/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0517SW013 | 5/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0518SW014 | 5/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0518SW014DUP | 5/18/2010 | Field Duplicate | Water | Surface Water Sampling and Analysis Plan |
| VELA0519SW015 | 5/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0520SW016 | 5/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0521SW017 | 5/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0522SW018 | 5/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0523SW019 | 5/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0524SW020 | 5/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0525SW021 | 5/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0526SW022 | 5/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0527SW023 | 5/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0528SW0024 | 5/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0529SW0025 | 5/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0530SW0026 | 5/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0531SW0027 | 5/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0601SW0028 | 6/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0602SW0029 | 6/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0603SW0030 | 6/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0604SW0031 | 6/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0605SW0032 | 6/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0606SW0033 | 6/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0607SW0034 | 6/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0608SW0035 | 6/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0609SW0036 | 6/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0610SW0037 | 6/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0611SW0038 | 6/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0612SW0039 | 6/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0613SW0040 | 6/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0614SW0041 | 6/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0615SW0042 | 6/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0616SW0043 | 6/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0617SW0044 | 6/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0618SW0045 | 6/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0619SW0046 | 6/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0620SW0047 | 6/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0621SW0048 | 6/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0622SW0049 | 6/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0623SW0050 | 6/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0624SW0051 | 6/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0625SW0052 | 6/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0626SW0053 | 6/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0627SW0054 | 6/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0628SW0055 | 6/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0629SW0056 | 6/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0630SW0057 | 6/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0701SW0058 | 7/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0701TB0058 | 7/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0702SW0059 | 7/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0702TB0059 | 7/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0703SW0060 | 7/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0703TB0060 | 7/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0704SW0061 | 7/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

Tab 1 BP Sample Disposal List

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|-----------|----------------|-------------|--------|---------------|
| VELA0704TB0061 | 7/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0705SW0062 | 7/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0705TB0062 | 7/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0706SW0063 | 7/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0706TB0063 | 7/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0707SW0064 | 7/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0707TB0064 | 7/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0708SW0065 | 7/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0708TB0065 | 7/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0709SW0066 | 7/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0709TB0066 | 7/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0710SW0067 | 7/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0710TB0067 | 7/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0711SW0068 | 7/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0711TB0068 | 7/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0712SW0069 | 7/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0712TB0069 | 7/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0713SW0070 | 7/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0714SW0071 | 7/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0714TB0071 | 7/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0715SW0072 | 7/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0715TB0072 | 7/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0716SW0073 | 7/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0716TB0073 | 7/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0717SW0074 | 7/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0717TB0074 | 7/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0718SW0075 | 7/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0718TB0075 | 7/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0719SW0076 | 7/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0719TB0076 | 7/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0720SW0077 | 7/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0720TB0077 | 7/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0721SW0078 | 7/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0721TB0078 | 7/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0722SW0079 | 7/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0722TB0079 | 7/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0723SW0080 | 7/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0723TB0080 | 7/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0726SW0081 | 7/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0726TB0081 | 7/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0727SW0082 | 7/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0727TB0082 | 7/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0728SW0083 | 7/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0728TB0083 | 7/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0729SW0084 | 7/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0729TB0084 | 7/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0730SW0085 | 7/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0730TB0085 | 7/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0731SW0086 | 7/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0731TB0086 | 7/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0801SW0087 | 8/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0801TB0087 | 8/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0802SW0088 | 8/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0802TB0088 | 8/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0803SW0089 | 8/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0803TB0089 | 8/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0804SW0090 | 8/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0804TB0090 | 8/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0805SW0091 | 8/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0805TB0091 | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0806SW0092 | 8/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0806TB0092 | 8/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0807SW0093 | 8/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0807TB0093 | 8/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0808SW0094 | 8/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0809SW0095 | 8/9/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0809TB0095 | 8/9/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0810SW0096 | 8/10/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0810TB0096 | 8/10/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0811SW0097 | 8/11/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0811TB0097 | 8/11/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0812SW0098 | 8/12/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0812TB0098 | 8/12/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0813SW0099 | 8/13/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0813TB0099 | 8/13/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0814SW0100 | 8/14/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0814TB0100 | 8/14/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0815SW0101 | 8/15/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0815TB0101 | 8/15/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0816SW0102 | 8/16/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0816TB0102 | 8/16/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0817SW0103 | 8/17/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0817TB0103 | 8/17/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0818SW0104 | 8/18/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |

**Tab 1 BP Sample Disposal List**

| Sample ID | Date Collected | Sample Type | Matrix | Sampling Plan |
|---|---|---|---|---|
| VELA0818TB0104 | 8/18/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0819SW0105 | 8/19/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0819TB0105 | 8/19/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0820SW0106 | 8/20/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0820TB0106 | 8/20/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0821SW0107 | 8/21/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0821TB0107 | 8/21/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0822SW0108 | 8/22/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0822TB0108 | 8/22/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0823SW0109 | 8/23/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0823TB0109 | 8/23/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0824SW0110 | 8/24/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0824TB0110 | 8/24/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0825SW0111 | 8/25/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0825TB0111 | 8/25/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0826SW0112 | 8/26/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0826TB0112 | 8/26/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0827SW0113 | 8/27/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0827TB0113 | 8/27/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0828SW0114 | 8/28/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0828TB0114 | 8/28/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0829SW0115 | 8/29/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0829TB0115 | 8/29/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0830SW0116 | 8/30/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0830TB0116 | 8/30/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0831SW0117 | 8/31/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0831TB0117 | 8/31/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0901SW0118 | 9/1/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0901TB0118 | 9/1/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0902SW0119 | 9/2/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0902TB0119 | 9/2/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0903SW0120 | 9/3/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0903TB0120 | 9/3/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0904SW0121 | 9/4/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0904TB0121 | 9/4/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0905SW0122 | 9/5/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0905TB0122 | 9/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0906SW0123 | 9/6/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0906TB0123 | 9/6/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0907SW0124 | 9/7/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0907TB0124 | 9/7/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| VELA0908SW0125 | 9/8/2010 | Field Sample | Water | Surface Water Sampling and Analysis Plan |
| VELA0908TB0125 | 9/8/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |
| WQ-20101005-PAMS | 10/5/2010 | Trip Blank | Water | Surface Water Sampling and Analysis Plan |

Appendix A - Tab 2 (EQuIS Samples)

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WQ-20101008-AMTM-004_LLI | WQ-20101008-AMTM-004 | 10/8/2010 | Trip Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101009-AMTM2-004_LLI | WQ-20101009-AMTM2-004 | 10/9/2010 | Trip Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101009-AMTM2-005_LLI | WQ-20101009-AMTM2-005 | 10/9/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101010-AMTM1-011_LLI | WQ-20101010-AMTM1-011 | 10/10/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101010-AMTM2-011_LLI | WQ-20101010-AMTM2-011 | 10/10/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101024-AMTM1-004_LLI | WQ-20101024-AMTM1-004 | 10/24/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101024-AMTM2-004_LLI | WQ-20101024-AMTM2-004 | 10/24/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101025-AMTM2-013_LLI | WQ-20101025-AMTM2-013 | 10/25/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101202-AMTM-015_LLI | WQ-20101202-AMTM-015 | 12/2/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101203-AMTM-007_LLI | WQ-20101203-AMTM-007 | 12/3/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101209-AMTM-015_LLI | WQ-20101209-AMTM-015 | 12/9/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| WQ-20101210-AMTM-007_LLI | WQ-20101210-AMTM-007 | 12/10/2010 | Equipment Blank | Water | AMTM (Alternative Marsh Testing Methods) |
| B29K-WA01_GCALBR | B29K-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B29L-WA01_GCALBR | B29L-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30C-WA01_GCALBR | B30C-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30D-WA01_GCALBR | B30D-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30E-WA01_GCALBR | B30E-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30F-WA01_GCALBR | B30F-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30G-WA01_GCALBR | B30G-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30H-WA01_GCALBR | B30H-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30I-WA01_GCALBR | B30I-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30J-WA01_GCALBR | B30J-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30K-WA01_GCALBR | B30K-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B30L-WA01_GCALBR | B30L-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31D-WA01 | B31D-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31E-WA01 | B31E-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31I-WA01 | B31I-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31J-WA01 | B31J-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31K-WA01 | B31K-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B31L-WA01 | B31L-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32D-WA01 | B32D-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32E-WA01 | B32E-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32I-WA01 | B32I-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32J-WA01 | B32J-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32K-WA01 | B32K-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B32L-WA01 | B32L-WA01 | 5/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| B39I-WA01 | B39I-WA01 | 5/21/2010 | Normal Field Sample | Water | Brooks McCall Cruise #03 |
| 420101-01 | 420101-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420102-01 | 420102-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420103-01 | 420103-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420104-01 | 420104-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420105-01 | 420105-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420106-01 | 420106-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420107-01 | 420107-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420108-01 | 420108-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420109-01 | 420109-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 420110-01 | 420110-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430101-01 | 430101-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430102-01 | 430102-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430103-01 | 430103-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430104-01 | 430104-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430105-01 | 430105-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430106-01 | 430106-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430107-01 | 430107-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430108-01 | 430108-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430109-01 | 430109-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 430110-01 | 430110-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440101-01 | 440101-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440102-01 | 440102-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440103-01 | 440103-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440104-01 | 440104-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440105-01 | 440105-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440106-01 | 440106-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440107-01 | 440107-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440108-01 | 440108-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440109-01 | 440109-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 440110-01 | 440110-01 | 5/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450101-01 | 450101-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450102-01 | 450102-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450103-01 | 450103-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450104-01 | 450104-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450105-01 | 450105-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450106-01 | 450106-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450107-01 | 450107-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450108-01 | 450108-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450109-01 | 450109-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 450110-01 | 450110-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460101-01 | 460101-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460102-01 | 460102-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460103-01 | 460103-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460104-01 | 460104-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460105-01 | 460105-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460106-01 | 460106-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460107-01 | 460107-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460108-01 | 460108-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460109-01 | 460109-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 460110-01 | 460110-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470101-01 | 470101-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470102-01 | 470102-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470103-01 | 470103-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470104-01 | 470104-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470105-01 | 470105-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470106-01 | 470106-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470107-01 | 470107-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470108-01 | 470108-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470109-01 | 470109-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 470110-01 | 470110-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480101-01 | 480101-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480102-01 | 480102-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| 480103-01 | 480103-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480104-01 | 480104-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480105-01 | 480105-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480106-01 | 480106-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480107-01 | 480107-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480108-01 | 480108-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480109-01 | 480109-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 480110-01 | 480110-01 | 5/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490101-01 | 490101-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490102-01 | 490102-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490103-01 | 490103-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490104-01 | 490104-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490105-01 | 490105-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490106-01 | 490106-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490107-01 | 490107-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490108-01 | 490108-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490109-01 | 490109-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 490110-01 | 490110-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500101-01 | 500101-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500102-01 | 500102-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500103-01 | 500103-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500104-01 | 500104-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500105-01 | 500105-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500106-01 | 500106-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500107-01 | 500107-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500108-01 | 500108-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500109-01 | 500109-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 500110-01 | 500110-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510101-01 | 510101-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510102-01 | 510102-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510103-01 | 510103-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510104-01 | 510104-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510105-01 | 510105-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510106-01 | 510106-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510107-01 | 510107-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510108-01 | 510108-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510109-01 | 510109-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 510110-01 | 510110-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520101-01 | 520101-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520102-01 | 520102-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520103-01 | 520103-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520104-01 | 520104-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520105-01 | 520105-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520106-01 | 520106-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520107-01 | 520107-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520108-01 | 520108-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520109-01 | 520109-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| 520110-01 | 520110-01 | 5/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #04 |
| BM530101-01 | BM530101-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM530103-01 | BM530103-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM530105-01 | BM530105-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM530107-01 | BM530107-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM530109-01 | BM530109-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM540101-01 | BM540101-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM540103-01 | BM540103-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM540105-01 | BM540105-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM540107-01 | BM540107-01 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM550101-1 | BM550101-1 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM550103-1 | BM550103-1 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM550105-1 | BM550105-1 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM550107-1 | BM550107-1 | 5/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580101-01 | BM580101-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580103-01 | BM580103-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580105-01 | BM580105-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580106-01 | BM580106-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580107-01 | BM580107-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM580109-01 | BM580109-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM590101-01 | BM590101-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM590103-01 | BM590103-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM590105-01 | BM590105-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM590107-01 | BM590107-01 | 5/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM600101-01 | BM600101-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM600103-01 | BM600103-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM600105-01 | BM600105-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM600107-01 | BM600107-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM610101-01 | BM610101-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM610103-01 | BM610103-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM610105-01 | BM610105-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM610107-01 | BM610107-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM620101-01 | BM620101-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM620103-01 | BM620103-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM620105-01 | BM620105-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM620107-01 | BM620107-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM620108-01 | BM620108-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM630101-01 | BM630101-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM630103-01 | BM630103-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM630105-01 | BM630105-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM630107-01 | BM630107-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640101-01 | BM640101-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640103-01 | BM640103-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640105-01 | BM640105-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640106-01 | BM640106-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640107-01 | BM640107-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640109-01 | BM640109-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM640110-01 | BM640110-01 | 6/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #05 |
| BM650101-01 | BM650101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650101-01_A | BM650101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650103-01 | BM650103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650103-01_A | BM650103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BM650104-01 | BM650104-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650104-01_A | BM650104-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650105-01 | BM650105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650105-01_A | BM650105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650107-01 | BM650107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650107-01_A | BM650107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650109-01 | BM650109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650109-01_A | BM650109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650110-01 | BM650110-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM650110-01_A | BM650110-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660101-01 | BM660101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660101-01_A | BM660101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660103-01 | BM660103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660103-01_A | BM660103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660105-01 | BM660105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660105-01_A | BM660105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660106-01 | BM660106-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660106-01_A | BM660106-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660107-01 | BM660107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660107-01_A | BM660107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660109-01 | BM660109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660109-01_A | BM660109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660110-01 | BM660110-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM660110-01_A | BM660110-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670101-01 | BM670101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670101-01_A | BM670101-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670103-01 | BM670103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670103-01_A | BM670103-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670105-01 | BM670105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670105-01_A | BM670105-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670106-01 | BM670106-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670106-01_A | BM670106-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670107-01 | BM670107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670107-01_A | BM670107-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670109-01 | BM670109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM670109-01_A | BM670109-01 | 6/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680101-01 | BM680101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680101-01_A | BM680101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680103-01 | BM680103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680103-01_A | BM680103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680104-01 | BM680104-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680104-01_A | BM680104-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680105-01 | BM680105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680105-01_A | BM680105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680107-01 | BM680107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680107-01_A | BM680107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680109-01 | BM680109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680109-01_A | BM680109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680110-01 | BM680110-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM680110-01_A | BM680110-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690101-01 | BM690101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690101-01_A | BM690101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690103-01 | BM690103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690103-01_A | BM690103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690105-01 | BM690105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690105-01_A | BM690105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690107-01 | BM690107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690107-01_A | BM690107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690108-01 | BM690108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690108-01_A | BM690108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690109-01 | BM690109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM690109-01_A | BM690109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700101-01 | BM700101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700101-01_B | BM700101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700103-01 | BM700103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700103-01_B | BM700103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700105-01 | BM700105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700105-01_B | BM700105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700106-01 | BM700106-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700106-01_B | BM700106-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700107-01 | BM700107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700107-01_B | BM700107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700108-01 | BM700108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700108-01_B | BM700108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700109-01 | BM700109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700109-01_B | BM700109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700110-01 | BM700110-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM700110-01_B | BM700110-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710101-01_A | BM710101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710101-01_B | BM710101-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710103-01_A | BM710103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710103-01_B | BM710103-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710105-01_A | BM710105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710105-01_B | BM710105-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710106-01_A | BM710106-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710106-01_B | BM710106-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710107-01_A | BM710107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710107-01_B | BM710107-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710108-01_A | BM710108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710108-01_B | BM710108-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710109-01_A | BM710109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM710109-01_B | BM710109-01 | 6/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720101-01 | BM720101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720101-01_A | BM720101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720103-01 | BM720103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720103-01_A | BM720103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720105-01 | BM720105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720105-01_A | BM720105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720107-01 | BM720107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BM720107-01_A | BM720107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720108-01 | BM720108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720108-01_A | BM720108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720109-01 | BM720109-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720109-01_A | BM720109-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720110-01 | BM720110-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM720110-01_A | BM720110-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730101-01 | BM730101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730101-01_A | BM730101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730103-01 | BM730103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730103-01_A | BM730103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730105-01 | BM730105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730105-01_A | BM730105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730106-01 | BM730106-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730106-01_A | BM730106-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730107-01 | BM730107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730107-01_A | BM730107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730108-01 | BM730108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM730108-01_A | BM730108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740101-01 | BM740101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740101-01_B | BM740101-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740103-01_B | BM740103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740103-01_LLI | BM740103-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740105-01 | BM740105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740105-01_B | BM740105-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740107-01 | BM740107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740107-01_B | BM740107-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740108-01 | BM740108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740108-01_B | BM740108-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740109-01 | BM740109-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM740109-01_B | BM740109-01 | 6/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #06 |
| BM750101-01 | BM750101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750101-01_A | BM750101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750103-01 | BM750103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750103-01_A | BM750103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750105-01 | BM750105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750105-01_A | BM750105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750107-01 | BM750107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750107-01_A | BM750107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750108-01 | BM750108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750108-01_A | BM750108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750109-01 | BM750109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM750109-01_A | BM750109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760101-01 | BM760101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760101-01A | BM760101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760103-01 | BM760103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760103-01A | BM760103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760105-01 | BM760105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760105-01A | BM760105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760106-01 | BM760106-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760106-01A | BM760106-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760107-01 | BM760107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760107-01A | BM760107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760109-01 | BM760109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM760109-01A | BM760109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770101-01 | BM770101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770101-01_A | BM770101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770103-01 | BM770103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770103-01_A | BM770103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770105-01 | BM770105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770105-01_A | BM770105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770107-01 | BM770107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770107-01_A | BM770107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770108-01 | BM770108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770108-01_A | BM770108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770109-01 | BM770109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770109-01_A | BM770109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM770111-01 | BM770111-01 | 6/11/2010 | Field Blank | Water | Brooks McCall Cruise #07 |
| BM770111-01_A | BM770111-01 | 6/11/2010 | Field Blank | Water | Brooks McCall Cruise #07 |
| BM780101-01 | BM780101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780101-01_A | BM780101-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780103-01 | BM780103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780103-01_A | BM780103-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780105-01 | BM780105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780105-01_A | BM780105-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780107-01 | BM780107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780107-01_A | BM780107-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780108-01 | BM780108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780108-01_A | BM780108-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780109-01 | BM780109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM780109-01_A | BM780109-01 | 6/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790101-01 | BM790101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790101-01_A | BM790101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790103-01 | BM790103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790103-01_A | BM790103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790105-01 | BM790105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790105-01_A | BM790105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790107-01 | BM790107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790107-01_A | BM790107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790108-01 | BM790108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790108-01_A | BM790108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790109-01 | BM790109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790109-01_A | BM790109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790110-01 | BM790110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM790110-01_A | BM790110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800101-01 | BM800101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800101-01_A | BM800101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800103-01 | BM800103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800105-01 | BM800105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BM800105-01_A | BM800105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800107-01 | BM800107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800107-01_A | BM800107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800108-01 | BM800108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800108-01_A | BM800108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800109-01 | BM800109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800109-01_A | BM800109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800110-01 | BM800110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM800110-01_A | BM800110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810101-01 | BM810101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810101-01_A | BM810101-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810103-01 | BM810103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810103-01_A | BM810103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810105-01 | BM810105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810105-01_A | BM810105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810106-01 | BM810106-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810106-01_A | BM810106-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810107-01 | BM810107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810107-01_A | BM810107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810109-01 | BM810109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810109-01_A | BM810109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810110-01 | BM810110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM810110-01_A | BM810110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820101-01 | BM820101-01 | 6/12/2010 | Field Blank | Water | Brooks McCall Cruise #07 |
| BM820101-01_A | BM820101-01 | 6/12/2010 | Field Blank | Water | Brooks McCall Cruise #07 |
| BM820103-01 | BM820103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820103-01_A | BM820103-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820105-01 | BM820105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820105-01_A | BM820105-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820107-01 | BM820107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820107-01_A | BM820107-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820108-01 | BM820108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820108-01_A | BM820108-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820109-01 | BM820109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820109-01_A | BM820109-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820110-01 | BM820110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM820110-01_A | BM820110-01 | 6/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830101-01 | BM830101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830101-01_A | BM830101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830103-01 | BM830103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830103-01_A | BM830103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830105-01 | BM830105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830105-01_A | BM830105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830107-01 | BM830107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830107-01_A | BM830107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830108-01 | BM830108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830108-01_A | BM830108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830109-01 | BM830109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830109-01_A | BM830109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830110-01 | BM830110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM830110-01_A | BM830110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840101-01 | BM840101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840101-01_A | BM840101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840103-01 | BM840103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840103-01_A | BM840103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840105-01 | BM840105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840105-01_A | BM840105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840107-01 | BM840107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840107-01_A | BM840107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840108-01 | BM840108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840108-01_A | BM840108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840109-01 | BM840109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840109-01_A | BM840109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM840110-01 | BM840110-01 | 6/13/2010 | Equipment Blank | Water | Brooks McCall Cruise #07 |
| BM840110-01_A | BM840110-01 | 6/13/2010 | Equipment Blank | Water | Brooks McCall Cruise #07 |
| BM850101-01 | BM850101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850101-01_A | BM850101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850103-01 | BM850103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850103-01_A | BM850103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850105-01 | BM850105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850105-01_A | BM850105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850107-01 | BM850107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850107-01_A | BM850107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850108-01 | BM850108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850108-01_A | BM850108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850109-01 | BM850109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850109-01_A | BM850109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850110-01 | BM850110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM850110-01_A | BM850110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860101-01 | BM860101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860101-01_A | BM860101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860103-01 | BM860103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860103-01_A | BM860103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860105-01 | BM860105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860105-01_A | BM860105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860107-01 | BM860107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860107-01_A | BM860107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860108-01 | BM860108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860108-01_A | BM860108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860109-01 | BM860109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860109-01_A | BM860109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860110-01 | BM860110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM860110-01_A | BM860110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870101-01 | BM870101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870101-01_A | BM870101-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870103-01 | BM870103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870103-01_A | BM870103-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870105-01 | BM870105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870105-01_A | BM870105-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BM870107-01 | BM870107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870107-01_A | BM870107-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870108-01 | BM870108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870108-01_A | BM870108-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870109-01 | BM870109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870109-01_A | BM870109-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870110-01 | BM870110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM870110-01_A | BM870110-01 | 6/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #07 |
| BM880101-01 | BM880101-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880103-01 | BM880103-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880105-01 | BM880105-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880107-01 | BM880107-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880108-01 | BM880108-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880109-01 | BM880109-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM880110-01 | BM880110-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890101-01 | BM890101-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890103-01 | BM890103-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890105-01 | BM890105-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890107-01 | BM890107-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890108-01 | BM890108-01 | 6/17/2010 | Equipment Blank | Water | Brooks McCall Cruise #08 |
| BM890109-01 | BM890109-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM890110-01 | BM890110-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900101-01 | BM900101-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900103-01 | BM900103-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900105-01 | BM900105-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900107-01 | BM900107-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900108-01 | BM900108-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900109-01 | BM900109-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM900110-01 | BM900110-01 | 6/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910101-01 | BM910101-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910103-01 | BM910103-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910105-01 | BM910105-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910107-01 | BM910107-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910108-01 | BM910108-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910109-01 | BM910109-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM910110-01 | BM910110-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920101-01 | BM920101-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920103-01 | BM920103-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920105-01 | BM920105-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920107-01 | BM920107-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920108-01 | BM920108-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920109-01 | BM920109-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM920110-01 | BM920110-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930101-01 | BM930101-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930103-01 | BM930103-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930105-01 | BM930105-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930107-01 | BM930107-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930108-01 | BM930108-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930109-01 | BM930109-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM930110-01 | BM930110-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940101-01 | BM940101-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940103-01 | BM940103-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940105-01 | BM940105-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940107-01 | BM940107-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940108-01 | BM940108-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940109-01 | BM940109-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM940110-01 | BM940110-01 | 6/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950101-01 | BM950101-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950103-01 | BM950103-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950105-01 | BM950105-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950107-01 | BM950107-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950108-01 | BM950108-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950109-01 | BM950109-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM950110-01 | BM950110-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960101-01 | BM960101-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960103-01 | BM960103-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960105-01 | BM960105-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960107-01 | BM960107-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960108-01 | BM960108-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960109-01 | BM960109-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM960110-01 | BM960110-01 | 6/19/2010 | Equipment Blank | Water | Brooks McCall Cruise #08 |
| BM970101-01 | BM970101-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970103-01 | BM970103-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970105-01 | BM970105-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970107-01 | BM970107-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970108-01 | BM970108-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970109-01 | BM970109-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM970110-01 | BM970110-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980101-01 | BM980101-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980103-01 | BM980103-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980105-01 | BM980105-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980107-01 | BM980107-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980108-01 | BM980108-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980109-01 | BM980109-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM980110-01 | BM980110-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990101-01 | BM990101-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990103-01 | BM990103-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990105-01 | BM990105-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990107-01 | BM990107-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990108-01 | BM990108-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990109-01 | BM990109-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM990110-01 | BM990110-01 | 6/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #08 |
| BM1000101-01 | BM1000101-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000103-01 | BM1000103-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000105-01 | BM1000105-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000107-01 | BM1000107-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000108-01 | BM1000108-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000109-01 | BM1000109-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1000110-01 | BM1000110-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BM1010101-01 | BM1010101-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010103-01 | BM1010103-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010105-01 | BM1010105-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010107-01 | BM1010107-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010108-01 | BM1010108-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010109-01 | BM1010109-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1010110-01 | BM1010110-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020101-01 | BM1020101-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020105-01 | BM1020105-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020107-01 | BM1020107-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020108-01 | BM1020108-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020109-01 | BM1020109-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1020110-01 | BM1020110-01 | 6/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030101-01 | BM1030101-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030103-01 | BM1030103-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030105-01 | BM1030105-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030107-01 | BM1030107-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030109-01 | BM1030109-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030110-01 | BM1030110-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1030111-01 | BM1030111-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040101-01 | BM1040101-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040103-01 | BM1040103-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040105-01 | BM1040105-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040107-01 | BM1040107-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040109-01 | BM1040109-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1040111-01 | BM1040111-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050101-01 | BM1050101-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050105-01 | BM1050105-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050107-01 | BM1050107-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050108-01 | BM1050108-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050109-01 | BM1050109-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1050110-01 | BM1050110-01 | 6/24/2010 | Equipment Blank | Water | Brooks McCall Cruise #09 |
| BM1060101-01 | BM1060101-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060103-01 | BM1060103-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060105-01 | BM1060105-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060107-01 | BM1060107-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060109-01 | BM1060109-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060110-01 | BM1060110-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1060111-01 | BM1060111-01 | 6/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070101-01 | BM1070101-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070103-01 | BM1070103-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070105-01 | BM1070105-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070107-01 | BM1070107-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070109-01 | BM1070109-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070110-01 | BM1070110-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1070111-01 | BM1070111-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080101-01 | BM1080101-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080103-01 | BM1080103-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080105-01 | BM1080105-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080107-01 | BM1080107-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080109-01 | BM1080109-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080110-01 | BM1080110-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1080111-01 | BM1080111-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090101-01 | BM1090101-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090103-01 | BM1090103-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090105-01 | BM1090105-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090107-01 | BM1090107-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090109-01 | BM1090109-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090110-01 | BM1090110-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1090111-01 | BM1090111-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100101-01 | BM1100101-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100105-01 | BM1100105-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100107-01 | BM1100107-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100108-01 | BM1100108-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100109-01 | BM1100109-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1100110-01 | BM1100110-01 | 6/25/2010 | Equipment Blank | Water | Brooks McCall Cruise #09 |
| BM1100111-01 | BM1100111-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1110101-01 | BM1110101-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1110105-01 | BM1110105-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1110107-01 | BM1110107-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| BM1110108-01 | BM1110108-01 | 6/25/2010 | Normal Field Sample | Water | Brooks McCall Cruise #09 |
| SW-20100705-BM011-01 | SW-20100705-BM011-01 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-02 | SW-20100705-BM011-02 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-03 | SW-20100705-BM011-03 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-04 | SW-20100705-BM011-04 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-05 | SW-20100705-BM011-05 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-06 | SW-20100705-BM011-06 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-07 | SW-20100705-BM011-07 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-08 | SW-20100705-BM011-08 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-11 | SW-20100705-BM011-11 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-12 | SW-20100705-BM011-12 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-13 | SW-20100705-BM011-13 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-14 | SW-20100705-BM011-14 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-15 | SW-20100705-BM011-15 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-16 | SW-20100705-BM011-16 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-17 | SW-20100705-BM011-17 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-18 | SW-20100705-BM011-18 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-19 | SW-20100705-BM011-19 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-22 | SW-20100705-BM011-22 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-23 | SW-20100705-BM011-23 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-24 | SW-20100705-BM011-24 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-25 | SW-20100705-BM011-25 | 7/5/2010 | Equipment Blank | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-26 | SW-20100705-BM011-26 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-27 | SW-20100705-BM011-27 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-28 | SW-20100705-BM011-28 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-29 | SW-20100705-BM011-29 | 7/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100705-BM011-31_BSR97 | SW-20100705-BM011-31 | 7/5/2010 | Trip Blank | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-01 | SW-20100706-BM011-01 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-02 | SW-20100706-BM011-02 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100706-BM011-03 | SW-20100706-BM011-03 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-04 | SW-20100706-BM011-04 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-05 | SW-20100706-BM011-05 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-06 | SW-20100706-BM011-06 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-07 | SW-20100706-BM011-07 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-08 | SW-20100706-BM011-08 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-10 | SW-20100706-BM011-10 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-11 | SW-20100706-BM011-11 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-12 | SW-20100706-BM011-12 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-13 | SW-20100706-BM011-13 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-14 | SW-20100706-BM011-14 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-15 | SW-20100706-BM011-15 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-16 | SW-20100706-BM011-16 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-17 | SW-20100706-BM011-17 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-20 | SW-20100706-BM011-20 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-21 | SW-20100706-BM011-21 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-22 | SW-20100706-BM011-22 | 7/6/2010 | Equipment Blank | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-23 | SW-20100706-BM011-23 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-24 | SW-20100706-BM011-24 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-25 | SW-20100706-BM011-25 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-26 | SW-20100706-BM011-26 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-27 | SW-20100706-BM011-27 | 7/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-28 | SW-20100706-BM011-31 | 7/6/2010 | Trip Blank | Water | Brooks McCall Cruise #11 |
| SW-20100706-BM011-31_BSR99 | BM1220103-02 | 7/12/2010 | Equipment Blank | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-95 | BM1220108-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-105 | BM1220109-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-107 | BM1230101-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-01 | BM1230102-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-03 | BM1230103-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-05 | BM1230104-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-07 | BM1230105-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-09 | BM1230106-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-11 | BM1230107-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-13 | BM1230108-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-15 | BM1230109-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-17 | BM1230110-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-19 | BM1230111-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-21 | BM1240101-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-27 | BM1240102-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-29 | BM1240103-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-31 | BM1240104-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-33 | BM1240105-02 | 7/12/2010 | Equipment Blank | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-35 | BM1240106-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-37 | BM1240107-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-39 | BM1240108-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-41 | BM1240109-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-43 | BM1240110-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-45 | BM1240111-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-47 | BM1250101-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-53 | BM1250102-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-55 | BM1250103-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-57 | BM1250104-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-59 | BM1250105-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-61 | BM1250106-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-63 | BM1250107-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-65 | BM1250108-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-67 | BM1250109-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-69 | BM1250110-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-71 | BM1250111-02 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-73 | BM1260101-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-16 | BM1260102-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-18 | BM1260103-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-20 | BM1260104-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-22 | BM1260105-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-24 | BM1260106-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-26 | BM1260107-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-28 | BM1260108-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-30 | BM1260109-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-32 | BM1260110-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-34 | BM1260111-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-36 | BM1270101-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-01 | BM1270102-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-03 | BM1270103-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-05 | BM1270104-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-07 | BM1270105-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-09 | BM1270106-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-11 | BM129101-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-41 | BM129105-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-43 | BM129106-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-45 | BM129107-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-47 | BM129108-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-49 | BM129109-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-51 | BM129110-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-53 | BM1300101-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-58 | BM1300102-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-60 | BM1300103-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-62 | BM1300104-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-64 | BM1300105-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-66 | BM1300106-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-68 | BM1300107-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-70 | BM1300108-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-72 | BM1300109-02 | 7/13/2010 | Equipment Blank | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-74 | BM1300110-02 | 7/13/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-76 | SW-20100711-BM12-01 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-01 | SW-20100711-BM12-03 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-03 | SW-20100711-BM12-05 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-05 | SW-20100711-BM12-07 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-07 | SW-20100711-BM12-09 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-09 | | | | | |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100711-BM12-101 | SW-20100711-BM12-101 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-103 | SW-20100711-BM12-103 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-11 | SW-20100711-BM12-11 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-13 | SW-20100711-BM12-13 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-15 | SW-20100711-BM12-15 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-17 | SW-20100711-BM12-17 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-23 | SW-20100711-BM12-23 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-25 | SW-20100711-BM12-25 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-27 | SW-20100711-BM12-27 | 7/11/2010 | Equipment Blank | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-29 | SW-20100711-BM12-29 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-31 | SW-20100711-BM12-31 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-33 | SW-20100711-BM12-33 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-35 | SW-20100711-BM12-35 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-37 | SW-20100711-BM12-37 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-39 | SW-20100711-BM12-39 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-45 | SW-20100711-BM12-45 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-47 | SW-20100711-BM12-47 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-49 | SW-20100711-BM12-49 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-51 | SW-20100711-BM12-51 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-53 | SW-20100711-BM12-53 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-55 | SW-20100711-BM12-55 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-57 | SW-20100711-BM12-57 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-59 | SW-20100711-BM12-59 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-61 | SW-20100711-BM12-61 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-63 | SW-20100711-BM12-63 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-69 | SW-20100711-BM12-69 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-71 | SW-20100711-BM12-71 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-73 | SW-20100711-BM12-73 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-75 | SW-20100711-BM12-75 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-77 | SW-20100711-BM12-77 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-79 | SW-20100711-BM12-79 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-81 | SW-20100711-BM12-81 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-83 | SW-20100711-BM12-83 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-85 | SW-20100711-BM12-85 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-91 | SW-20100711-BM12-91 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-93 | SW-20100711-BM12-93 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-97 | SW-20100711-BM12-97 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100711-BM12-99 | SW-20100711-BM12-99 | 7/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-111_BMM15 | SW-20100712-BM12-111 | 7/12/2010 | Trip Blank | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-79 | SW-20100712-BM12-79 | 7/12/2010 | Normal Field Sample | Water | Brooks McCall Cruise #12 |
| SW-20100712-BM12-85_BMM17 | SW-20100712-BM12-85 | 7/12/2010 | Trip Blank | Water | Brooks McCall Cruise #12 |
| SW-20100713-BM12-81_BMM19 | SW-20100713-BM12-81 | 7/13/2010 | Trip Blank | Water | Brooks McCall Cruise #12 |
| SW-20100717-BM13-01 | SW-20100717-BM13-01 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-02 | SW-20100717-BM13-02 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-03 | SW-20100717-BM13-03 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-04 | SW-20100717-BM13-04 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-05 | SW-20100717-BM13-05 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-06 | SW-20100717-BM13-06 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-07 | SW-20100717-BM13-07 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-08 | SW-20100717-BM13-08 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-11 | SW-20100717-BM13-11 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-12 | SW-20100717-BM13-12 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-13 | SW-20100717-BM13-13 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-14 | SW-20100717-BM13-14 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-15 | SW-20100717-BM13-15 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-16 | SW-20100717-BM13-16 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-17 | SW-20100717-BM13-17 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-18 | SW-20100717-BM13-18 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-21 | SW-20100717-BM13-21 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-22 | SW-20100717-BM13-22 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-23 | SW-20100717-BM13-23 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-24 | SW-20100717-BM13-24 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-25 | SW-20100717-BM13-25 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-26 | SW-20100717-BM13-26 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-27 | SW-20100717-BM13-27 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-28 | SW-20100717-BM13-28 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-29 | SW-20100717-BM13-29 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-33 | SW-20100717-BM13-33 | 7/17/2010 | Equipment Blank | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-35 | SW-20100717-BM13-35 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-36 | SW-20100717-BM13-36 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-37 | SW-20100717-BM13-37 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100717-BM13-38 | SW-20100717-BM13-38 | 7/17/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-01 | SW-20100718-BM13-01 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-02 | SW-20100718-BM13-02 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-03 | SW-20100718-BM13-03 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-04 | SW-20100718-BM13-04 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-05 | SW-20100718-BM13-05 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-06 | SW-20100718-BM13-06 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-09 | SW-20100718-BM13-09 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-10 | SW-20100718-BM13-10 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-11 | SW-20100718-BM13-11 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-12 | SW-20100718-BM13-12 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-13 | SW-20100718-BM13-13 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-14 | SW-20100718-BM13-14 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100718-BM13-15 | SW-20100718-BM13-15 | 7/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-01 | SW-20100719-BM13-01 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-02 | SW-20100719-BM13-02 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-03 | SW-20100719-BM13-03 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-04 | SW-20100719-BM13-04 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-05 | SW-20100719-BM13-05 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-06 | SW-20100719-BM13-06 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-07 | SW-20100719-BM13-07 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-08 | SW-20100719-BM13-08 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-11 | SW-20100719-BM13-11 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-12 | SW-20100719-BM13-12 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-13 | SW-20100719-BM13-13 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-14 | SW-20100719-BM13-14 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-15 | SW-20100719-BM13-15 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-16 | SW-20100719-BM13-16 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100719-BM13-17 | SW-20100719-BM13-17 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-18 | SW-20100719-BM13-18 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-19 | SW-20100719-BM13-19 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-21 | SW-20100719-BM13-21 | 7/19/2010 | Field Duplicate | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-23 | SW-20100719-BM13-23 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-24 | SW-20100719-BM13-24 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-25 | SW-20100719-BM13-25 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-26 | SW-20100719-BM13-26 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-27 | SW-20100719-BM13-27 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-28 | SW-20100719-BM13-28 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-29 | SW-20100719-BM13-29 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-30 | SW-20100719-BM13-30 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-33 | SW-20100719-BM13-33 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-34 | SW-20100719-BM13-34 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-35 | SW-20100719-BM13-35 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-36 | SW-20100719-BM13-36 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-37 | SW-20100719-BM13-37 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-38 | SW-20100719-BM13-38 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-39 | SW-20100719-BM13-39 | 7/19/2010 | Normal Field Sample | Water | Brooks McCall Cruise #13 |
| SW-20100719-BM13-42 | SW-20100719-BM13-42 | 7/19/2010 | Trip Blank | Water | Brooks McCall Cruise #13 |
| SW-20100729-BM15-01 | SW-20100729-BM15-01 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-02 | SW-20100729-BM15-02 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-03 | SW-20100729-BM15-03 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-04 | SW-20100729-BM15-04 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-05 | SW-20100729-BM15-05 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-06 | SW-20100729-BM15-06 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-08 | SW-20100729-BM15-08 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-09 | SW-20100729-BM15-09 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-10 | SW-20100729-BM15-10 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-11 | SW-20100729-BM15-11 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-12 | SW-20100729-BM15-12 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-13 | SW-20100729-BM15-13 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-16 | SW-20100729-BM15-16 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-17 | SW-20100729-BM15-17 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-18 | SW-20100729-BM15-18 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-19 | SW-20100729-BM15-19 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-20 | SW-20100729-BM15-20 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-21 | SW-20100729-BM15-21 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-24 | SW-20100729-BM15-24 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-25 | SW-20100729-BM15-25 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-26 | SW-20100729-BM15-26 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-27 | SW-20100729-BM15-27 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-28 | SW-20100729-BM15-28 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100729-BM15-29 | SW-20100729-BM15-29 | 7/29/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-01 | SW-20100730-BM15-01 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-02 | SW-20100730-BM15-02 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-03 | SW-20100730-BM15-03 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-04 | SW-20100730-BM15-04 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-05 | SW-20100730-BM15-05 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-06 | SW-20100730-BM15-06 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-09 | SW-20100730-BM15-09 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-10 | SW-20100730-BM15-10 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-11 | SW-20100730-BM15-11 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-12 | SW-20100730-BM15-12 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-13 | SW-20100730-BM15-13 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-14 | SW-20100730-BM15-14 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-19 | SW-20100730-BM15-19 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-20 | SW-20100730-BM15-20 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-21 | SW-20100730-BM15-21 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-22 | SW-20100730-BM15-22 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-23 | SW-20100730-BM15-23 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-24 | SW-20100730-BM15-24 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-25 | SW-20100730-BM15-25 | 7/30/2010 | Equipment Blank | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-28 | SW-20100730-BM15-28 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-29 | SW-20100730-BM15-29 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-30 | SW-20100730-BM15-30 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-31 | SW-20100730-BM15-31 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-32 | SW-20100730-BM15-32 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100730-BM15-33 | SW-20100730-BM15-33 | 7/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-01 | SW-20100731-BM15-01 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-02 | SW-20100731-BM15-02 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-03 | SW-20100731-BM15-03 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-04 | SW-20100731-BM15-04 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-05 | SW-20100731-BM15-05 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-06 | SW-20100731-BM15-06 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-09 | SW-20100731-BM15-09 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-10 | SW-20100731-BM15-10 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-11 | SW-20100731-BM15-11 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-12 | SW-20100731-BM15-12 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-13 | SW-20100731-BM15-13 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-14 | SW-20100731-BM15-14 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-15 | SW-20100731-BM15-15 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-18 | SW-20100731-BM15-18 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-19 | SW-20100731-BM15-19 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-20 | SW-20100731-BM15-20 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-21 | SW-20100731-BM15-21 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-22 | SW-20100731-BM15-22 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-23 | SW-20100731-BM15-23 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-26 | SW-20100731-BM15-26 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-27 | SW-20100731-BM15-27 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-28 | SW-20100731-BM15-28 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-29 | SW-20100731-BM15-29 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-30 | SW-20100731-BM15-30 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-33 | SW-20100731-BM15-33 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-36 | SW-20100731-BM15-36 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-37 | SW-20100731-BM15-37 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-38 | SW-20100731-BM15-38 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-39 | SW-20100731-BM15-39 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-40 | SW-20100731-BM15-40 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100731-BM15-41 | SW-20100731-BM15-41 | 7/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #15 |
| SW-20100731-BM15-42 | SW-20100731-BM15-42 | 7/31/2010 | Equipment Blank | Water | Brooks McCall Cruise #15 |
| SW-20100801-BM15-01_BMM70 | SW-20100801-BM15-01 | 8/1/2010 | Trip Blank | Water | Brooks McCall Cruise #15 |
| SW-20100801-BM15-02_BMM70 | SW-20100801-BM15-02 | 8/1/2010 | Trip Blank | Water | Brooks McCall Cruise #15 |
| SW-20100804-BM16-01 | SW-20100804-BM16-01 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-02 | SW-20100804-BM16-02 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-03 | SW-20100804-BM16-03 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-04 | SW-20100804-BM16-04 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-05 | SW-20100804-BM16-05 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-08 | SW-20100804-BM16-08 | 8/4/2010 | Field Duplicate | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-09 | SW-20100804-BM16-09 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-10 | SW-20100804-BM16-10 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-11 | SW-20100804-BM16-11 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-12 | SW-20100804-BM16-12 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-13 | SW-20100804-BM16-13 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-16 | SW-20100804-BM16-16 | 8/4/2010 | Equipment Blank | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-17 | SW-20100804-BM16-17 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-18 | SW-20100804-BM16-18 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-19 | SW-20100804-BM16-19 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-20 | SW-20100804-BM16-20 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-21 | SW-20100804-BM16-21 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-24 | SW-20100804-BM16-24 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-25 | SW-20100804-BM16-25 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-26 | SW-20100804-BM16-26 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-27 | SW-20100804-BM16-27 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-28 | SW-20100804-BM16-28 | 8/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-31 | SW-20100804-BM16-31 | 8/4/2010 | Field Duplicate | Water | Brooks McCall Cruise #16 |
| SW-20100804-BM16-32_BMM78 | SW-20100804-BM16-32 | 8/4/2010 | Trip Blank | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-01 | SW-20100805-BM16-01 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-02 | SW-20100805-BM16-02 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-03 | SW-20100805-BM16-03 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-04 | SW-20100805-BM16-04 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-05 | SW-20100805-BM16-05 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-08 | SW-20100805-BM16-08 | 8/5/2010 | Equipment Blank | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-09 | SW-20100805-BM16-09 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-10 | SW-20100805-BM16-10 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-11 | SW-20100805-BM16-11 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-12 | SW-20100805-BM16-12 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-13 | SW-20100805-BM16-13 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-16 | SW-20100805-BM16-16 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-17 | SW-20100805-BM16-17 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-18 | SW-20100805-BM16-18 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-19 | SW-20100805-BM16-19 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-20 | SW-20100805-BM16-20 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-23 | SW-20100805-BM16-23 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-24 | SW-20100805-BM16-24 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-25 | SW-20100805-BM16-25 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-26 | SW-20100805-BM16-26 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-27 | SW-20100805-BM16-27 | 8/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100805-BM16-30_BMM80 | SW-20100805-BM16-30 | 8/5/2010 | Trip Blank | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-01 | SW-20100806-BM16-01 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-13 | SW-20100806-BM16-13 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-14 | SW-20100806-BM16-14 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-15 | SW-20100806-BM16-15 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-16 | SW-20100806-BM16-16 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-17 | SW-20100806-BM16-17 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-20 | SW-20100806-BM16-20 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-21 | SW-20100806-BM16-21 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-22 | SW-20100806-BM16-22 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-25 | SW-20100806-BM16-25 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-26 | SW-20100806-BM16-26 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-29 | SW-20100806-BM16-29 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-30 | SW-20100806-BM16-30 | 8/6/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-33 | SW-20100806-BM16-33 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-34 | SW-20100806-BM16-34 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100806-BM16-35_BMM82 | SW-20100806-BM16-35 | 8/7/2010 | Trip Blank | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-01 | SW-20100807-BM16-01 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-03 | SW-20100807-BM16-03 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-05 | SW-20100807-BM16-05 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-07 | SW-20100807-BM16-07 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-09 | SW-20100807-BM16-09 | 8/7/2010 | Normal Field Sample | Water | Brooks McCall Cruise #16 |
| SW-20100807-BM16-12_BMM82 | SW-20100807-BM16-12 | 8/7/2010 | Trip Blank | Water | Brooks McCall Cruise #16 |
| SW-20100810-BM17-001 | SW-20100810-BM17-001 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-002 | SW-20100810-BM17-002 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-006 | SW-20100810-BM17-006 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-010 | SW-20100810-BM17-010 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-013 | SW-20100810-BM17-013 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-015 | SW-20100810-BM17-015 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-017 | SW-20100810-BM17-017 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-020 | SW-20100810-BM17-020 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-025 | SW-20100810-BM17-025 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-027 | SW-20100810-BM17-027 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-029 | SW-20100810-BM17-029 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-032 | SW-20100810-BM17-032 | 8/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-035 | SW-20100810-BM17-035 | 8/10/2010 | Equipment Blank | Water | Brooks McCall Cruise #17 |
| SW-20100810-BM17-037 | SW-20100810-BM17-037 | 8/10/2010 | Trip Blank | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-002 | SW-20100811-BM17-002 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-005 | SW-20100811-BM17-005 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-007 | SW-20100811-BM17-007 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-009 | SW-20100811-BM17-009 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-011 | SW-20100811-BM17-011 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-013 | SW-20100811-BM17-013 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-014 | SW-20100811-BM17-014 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-015 | SW-20100811-BM17-015 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-016 | SW-20100811-BM17-016 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-019 | SW-20100811-BM17-019 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-020 | SW-20100811-BM17-020 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-021 | SW-20100811-BM17-021 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |
| SW-20100811-BM17-022 | SW-20100811-BM17-022 | 8/11/2010 | Normal Field Sample | Water | Brooks McCall Cruise #17 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100811-BM17-025 | SW-20100811-BM17-025 | 8/11/2010 | Trip Blank | Water | Brooks McCall Cruise #17 |
| SW-20100816-BM18-001 | SW-20100816-BM18-001 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-002 | SW-20100816-BM18-002 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-003 | SW-20100816-BM18-003 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-004 | SW-20100816-BM18-004 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-007 | SW-20100816-BM18-007 | 8/16/2010 | Matrix Spike Duplicate | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-008 | SW-20100816-BM18-008 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-009 | SW-20100816-BM18-009 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-010 | SW-20100816-BM18-010 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-013 | SW-20100816-BM18-013 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-014 | SW-20100816-BM18-014 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-015 | SW-20100816-BM18-015 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-016 | SW-20100816-BM18-016 | 8/16/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100816-BM18-019 | SW-20100816-BM18-019 | 8/16/2010 | Trip Blank | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-001 | SW-20100818-BM18-001 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-002 | SW-20100818-BM18-002 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-003 | SW-20100818-BM18-003 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-004 | SW-20100818-BM18-004 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-009 | SW-20100818-BM18-009 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-010 | SW-20100818-BM18-010 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-011 | SW-20100818-BM18-011 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-012 | SW-20100818-BM18-012 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-015 | SW-20100818-BM18-015 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-016 | SW-20100818-BM18-016 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-017 | SW-20100818-BM18-017 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-018 | SW-20100818-BM18-018 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-021 | SW-20100818-BM18-021 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-022 | SW-20100818-BM18-022 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-023 | SW-20100818-BM18-023 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-024 | SW-20100818-BM18-024 | 8/18/2010 | Normal Field Sample | Water | Brooks McCall Cruise #18 |
| SW-20100818-BM18-027 | SW-20100818-BM18-027 | 8/18/2010 | Trip Blank | Water | Brooks McCall Cruise #18 |
| SW-20100822-BM19-001 | SW-20100822-BM19-001 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-002 | SW-20100822-BM19-002 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-003 | SW-20100822-BM19-003 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-004 | SW-20100822-BM19-004 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-007 | SW-20100822-BM19-007 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-008 | SW-20100822-BM19-008 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-009 | SW-20100822-BM19-009 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-010 | SW-20100822-BM19-010 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-015 | SW-20100822-BM19-015 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-016 | SW-20100822-BM19-016 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-017 | SW-20100822-BM19-017 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-018 | SW-20100822-BM19-018 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-021 | SW-20100822-BM19-021 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-022 | SW-20100822-BM19-022 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-023 | SW-20100822-BM19-023 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-024 | SW-20100822-BM19-024 | 8/22/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100822-BM19-027 | SW-20100822-BM19-027 | 8/22/2010 | Trip Blank | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-001 | SW-20100823-BM19-001 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-002 | SW-20100823-BM19-002 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-003 | SW-20100823-BM19-003 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-004 | SW-20100823-BM19-004 | 8/23/2010 | Equipment Blank | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-006 | SW-20100823-BM19-006 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-008 | SW-20100823-BM19-008 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-009 | SW-20100823-BM19-009 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-010 | SW-20100823-BM19-010 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-011 | SW-20100823-BM19-011 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-014 | SW-20100823-BM19-014 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-015 | SW-20100823-BM19-015 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-016 | SW-20100823-BM19-016 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-017 | SW-20100823-BM19-017 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-019 | SW-20100823-BM19-019 | 8/23/2010 | Field Duplicate | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-021 | SW-20100823-BM19-021 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-022 | SW-20100823-BM19-022 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-023 | SW-20100823-BM19-023 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-024 | SW-20100823-BM19-024 | 8/23/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100823-BM19-027 | SW-20100823-BM19-027 | 8/23/2010 | Trip Blank | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-001 | SW-20100824-BM19-001 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-002 | SW-20100824-BM19-002 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-003 | SW-20100824-BM19-003 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-004 | SW-20100824-BM19-004 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-007 | SW-20100824-BM19-007 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-010 | SW-20100824-BM19-010 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-011 | SW-20100824-BM19-011 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-012 | SW-20100824-BM19-012 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-015 | SW-20100824-BM19-015 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-016 | SW-20100824-BM19-016 | 8/24/2010 | Field Duplicate | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-017 | SW-20100824-BM19-017 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-018 | SW-20100824-BM19-018 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-019 | SW-20100824-BM19-019 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-022 | SW-20100824-BM19-022 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-023 | SW-20100824-BM19-023 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-024 | SW-20100824-BM19-024 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-025 | SW-20100824-BM19-025 | 8/24/2010 | Normal Field Sample | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-027 | SW-20100824-BM19-027 | 8/24/2010 | Equipment Blank | Water | Brooks McCall Cruise #19 |
| SW-20100824-BM19-029 | SW-20100824-BM19-029 | 8/24/2010 | Trip Blank | Water | Brooks McCall Cruise #19 |
| SW-20100830-BM20-001_LLI | SW-20100830-BM20-001 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-002_LLI | SW-20100830-BM20-002 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-003_LLI | SW-20100830-BM20-003 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-004_LLI | SW-20100830-BM20-004 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-006_LLI | SW-20100830-BM20-006 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-007_LLI | SW-20100830-BM20-007 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-008_LLI | SW-20100830-BM20-008 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-009_LLI | SW-20100830-BM20-009 | 8/30/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100830-BM20-011_LLI | SW-20100830-BM20-011 | 8/30/2010 | Field Duplicate | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-001_LLI | SW-20100831-BM20-001 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-002_LLI | SW-20100831-BM20-002 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-003_LLI | SW-20100831-BM20-003 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-004_LLI | SW-20100831-BM20-004 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100831-BM20-007 | SW-20100831-BM20-007 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-008 | SW-20100831-BM20-008 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-009 | SW-20100831-BM20-009 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-010 | SW-20100831-BM20-010 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-012 | SW-20100831-BM20-012 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-013 | SW-20100831-BM20-013 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-014 | SW-20100831-BM20-014 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100831-BM20-015 | SW-20100831-BM20-015 | 8/31/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-001 | SW-20100901-BM20-001 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-002 | SW-20100901-BM20-002 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-003 | SW-20100901-BM20-003 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-004 | SW-20100901-BM20-004 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-006 | SW-20100901-BM20-006 | 9/1/2010 | Field Duplicate | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-007 | SW-20100901-BM20-007 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-008 | SW-20100901-BM20-008 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-009 | SW-20100901-BM20-009 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-010 | SW-20100901-BM20-010 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| WQ-20100901-BM20-012 | SW-20100901-BM20-012 | 9/1/2010 | Field Blank | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-013 | SW-20100901-BM20-013 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-014 | SW-20100901-BM20-014 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-015 | SW-20100901-BM20-015 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-016 | SW-20100901-BM20-016 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-018 | SW-20100901-BM20-018 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-019 | SW-20100901-BM20-019 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-020 | SW-20100901-BM20-020 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| SW-20100901-BM20-021 | SW-20100901-BM20-021 | 9/1/2010 | Normal Field Sample | Water | Brooks McCall Cruise #20 |
| WQ-20100901-BM20-024 | SW-20100901-BM20-024 | 9/1/2010 | Trip Blank | Water | Brooks McCall Cruise #20 |
| WQ-20100901-BM20-025 | SW-20100901-BM20-025 | 9/1/2010 | Trip Blank | Water | Brooks McCall Cruise #20 |
| WQ-20100830-BM20-012_LLI | WQ-20100831-BM20-012 | 8/30/2010 | Trip Blank | Water | Brooks McCall Cruise #20 |
| WQ-20100831-BM20-006_LLI | WQ-20100831-BM20-006 | 8/31/2010 | Field Blank | Water | Brooks McCall Cruise #20 |
| WQ-2Q100831-BM20-017 | WQ-20100831-BM20-017 | 8/31/2010 | Trip Blank | Water | Brooks McCall Cruise #20 |
| SW-20100903-BM21-001 | SW-20100903-BM21-001 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-002 | SW-20100903-BM21-002 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-003 | SW-20100903-BM21-003 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-004 | SW-20100903-BM21-004 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-006 | SW-20100903-BM21-006 | 9/3/2010 | Field Duplicate | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-008 | SW-20100903-BM21-008 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-009 | SW-20100903-BM21-009 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-010 | SW-20100903-BM21-010 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100903-BM21-011 | SW-20100903-BM21-011 | 9/3/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-001 | SW-20100904-BM21-001 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-002 | SW-20100904-BM21-002 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-003 | SW-20100904-BM21-003 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-004 | SW-20100904-BM21-004 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-007 | SW-20100904-BM21-007 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-008 | SW-20100904-BM21-008 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-009 | SW-20100904-BM21-009 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-010 | SW-20100904-BM21-010 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-012 | SW-20100904-BM21-012 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-013 | SW-20100904-BM21-013 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-014 | SW-20100904-BM21-014 | 9/4/2010 | Field Duplicate | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-015 | SW-20100904-BM21-015 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-016 | SW-20100904-BM21-016 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-019 | SW-20100904-BM21-019 | 9/4/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-020 | SW-20100904-BM21-020 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-021 | SW-20100904-BM21-021 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100904-BM21-022 | SW-20100904-BM21-022 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-001 | SW-20100905-BM21-001 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-002 | SW-20100905-BM21-002 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-003 | SW-20100905-BM21-003 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-004 | SW-20100905-BM21-004 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-007 | SW-20100905-BM21-007 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-008 | SW-20100905-BM21-008 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-009 | SW-20100905-BM21-009 | 9/5/2010 | Field Duplicate | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-010 | SW-20100905-BM21-010 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-011 | SW-20100905-BM21-011 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-014 | SW-20100905-BM21-014 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-015 | SW-20100905-BM21-015 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-016 | SW-20100905-BM21-016 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| SW-20100905-BM21-017 | SW-20100905-BM21-017 | 9/5/2010 | Normal Field Sample | Water | Brooks McCall Cruise #21 |
| WQ-20100903-BM21-007 | WQ-20100903-BM21-007 | 9/3/2010 | Trip Blank | Water | Brooks McCall Cruise #21 |
| WQ-20100903-BM21-013 | WQ-20100903-BM21-013 | 9/3/2010 | Equipment Blank | Water | Brooks McCall Cruise #21 |
| WQ-20100904-BM21-006 | WQ-20100904-BM21-006 | 9/4/2010 | Trip Blank | Water | Brooks McCall Cruise #21 |
| WQ-20100904-BM21-018 | WQ-20100904-BM21-018 | 9/4/2010 | Equipment Blank | Water | Brooks McCall Cruise #21 |
| WQ-20100905-BM21-006 | WQ-20100905-BM21-006 | 9/5/2010 | Trip Blank | Water | Brooks McCall Cruise #21 |
| WQ-20100905-BM21-013 | WQ-20100905-BM21-013 | 9/5/2010 | Equipment Blank | Water | Brooks McCall Cruise #21 |
| SW-20100908-BM22-001 | SW-20100908-BM22-001 | 9/8/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100908-BM22-002 | SW-20100908-BM22-002 | 9/8/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100908-BM22-003 | SW-20100908-BM22-003 | 9/8/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-001 | SW-20100909-BM22-001 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-002 | SW-20100909-BM22-002 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-003 | SW-20100909-BM22-003 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-004 | SW-20100909-BM22-004 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-007 | SW-20100909-BM22-007 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-008 | SW-20100909-BM22-008 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-009 | SW-20100909-BM22-009 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-010 | SW-20100909-BM22-010 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-011 | SW-20100909-BM22-011 | 9/9/2010 | Field Duplicate | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-014 | SW-20100909-BM22-014 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-015 | SW-20100909-BM22-015 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-016 | SW-20100909-BM22-016 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-017 | SW-20100909-BM22-017 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-019 | SW-20100909-BM22-019 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-020 | SW-20100909-BM22-020 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-021 | SW-20100909-BM22-021 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100909-BM22-022 | SW-20100909-BM22-022 | 9/9/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-001 | SW-20100910-BM22-001 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-002 | SW-20100910-BM22-002 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-003 | SW-20100910-BM22-003 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100910-BM22-004 | SW-20100910-BM22-004 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-007 | SW-20100910-BM22-007 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-008 | SW-20100910-BM22-008 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-009 | SW-20100910-BM22-009 | 9/10/2010 | Field Duplicate | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-010 | SW-20100910-BM22-010 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| SW-20100910-BM22-011 | SW-20100910-BM22-011 | 9/10/2010 | Normal Field Sample | Water | Brooks McCall Cruise #22 |
| WQ-20100908-BM22-005 | WQ-20100908-BM22-005 | 9/8/2010 | Trip Blank | Water | Brooks McCall Cruise #22 |
| WQ-20100909-BM22-006 | WQ-20100909-BM22-006 | 9/9/2010 | Trip Blank | Water | Brooks McCall Cruise #22 |
| WQ-20100909-BM22-013 | WQ-20100909-BM22-013 | 9/9/2010 | Equipment Blank | Water | Brooks McCall Cruise #22 |
| WQ-20100910-BM22-006 | WQ-20100910-BM22-006 | 9/10/2010 | Trip Blank | Water | Brooks McCall Cruise #22 |
| WQ-20100910-BM22-013 | WQ-20100910-BM22-013 | 9/10/2010 | Equipment Blank | Water | Brooks McCall Cruise #22 |
| TB-060210_BSR79 | TB-060210 | 6/25/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) |
| TRIP BLANK_210060420 | TRIP BLANK | 5/19/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) |
| TRIP BLANK_BSR79 | TRIP BLANK | 5/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) |
| BB-T10-S13-D3-CS1-HC | BB-T10-S13-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D3-CS1-VOA | BB-T10-S13-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D4-CS1-HC | BB-T10-S13-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D4-CS1-VOA | BB-T10-S13-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D5-CS1-HC | BB-T10-S13-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D5-CS1-VOA | BB-T10-S13-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D6-CS1-HC | BB-T10-S13-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D6-CS1-VOA | BB-T10-S13-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D7-CS1-HC | BB-T10-S13-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-D7-CS1-VOA | BB-T10-S13-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-FD-CS1-HC | BB-T10-S13-FD-CS1-HC | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S13-FD-CS1-VOA | BB-T10-S13-FD-CS1-VOA | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D3-CS1-HC | BB-T10-S14-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D3-CS1-VOA | BB-T10-S14-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D4-CS1-HC | BB-T10-S14-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D4-CS1-VOA | BB-T10-S14-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D5-CS1-HC | BB-T10-S14-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D5-CS1-VOA | BB-T10-S14-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D6-CS1-HC | BB-T10-S14-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D6-CS1-VOA | BB-T10-S14-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D7-CS1-HC | BB-T10-S14-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-D7-CS1-VOA | BB-T10-S14-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-EB-CS1-HC | BB-T10-S14-EB-CS1-HC | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-EB-CS1-VOA | BB-T10-S14-EB-CS1-VOA | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S14-FB-CS1-VOA | BB-T10-S14-FB-CS1-VOA | 8/22/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D3-CS1-HC | BB-T10-S15-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D3-CS1-VOA | BB-T10-S15-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D4-CS1-HC | BB-T10-S15-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D4-CS1-VOA | BB-T10-S15-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D5-CS1-HC | BB-T10-S15-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D5-CS1-VOA | BB-T10-S15-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D6-CS1-HC | BB-T10-S15-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D6-CS1-VOA | BB-T10-S15-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D7-CS1-HC | BB-T10-S15-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D7-CS1-VOA | BB-T10-S15-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D8-CS1-HC | BB-T10-S15-D8-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D8-CS1-VOA | BB-T10-S15-D8-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D9-CS1-HC | BB-T10-S15-D9-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T10-S15-D9-CS1-VOA | BB-T10-S15-D9-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D1-CS1-HC | BB-T14-S08-D1-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D1-CS1-VOA | BB-T14-S08-D1-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D2-CS1-HC | BB-T14-S08-D2-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D2-CS1-VOA | BB-T14-S08-D2-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D3-CS1-HC | BB-T14-S08-D3-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D3-CS1-VOA | BB-T14-S08-D3-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D4-CS1-HC | BB-T14-S08-D4-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D5-CS1-HC | BB-T14-S08-D5-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D5-CS1-VOA | BB-T14-S08-D5-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D6-CS1-HC | BB-T14-S08-D6-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D6-CS1-VOA | BB-T14-S08-D6-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D7-CS1-HC | BB-T14-S08-D7-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S08-D7-CS1-VOA | BB-T14-S08-D7-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D2-CS1-HC | BB-T14-S09-D2-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D2-CS1-VOA | BB-T14-S09-D2-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D3-CS1-HC | BB-T14-S09-D3-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D3-CS1-VOA | BB-T14-S09-D3-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D4-CS1-HC | BB-T14-S09-D4-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D4-CS1-VOA | BB-T14-S09-D4-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D5-CS1-HC | BB-T14-S09-D5-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D5-CS1-VOA | BB-T14-S09-D5-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D6-CS1-HC | BB-T14-S09-D6-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D6-CS1-VOA | BB-T14-S09-D6-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D7-CS1-HC | BB-T14-S09-D7-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D7-CS1-VOA | BB-T14-S09-D7-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D8-CS1-HC | BB-T14-S09-D8-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-D8-CS1-VOA | BB-T14-S09-D8-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-EB-CS1-HC | BB-T14-S09-EB-CS1-HC | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-EB-CS1-VOA | BB-T14-S09-EB-CS1-VOA | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S09-FB-CS1-VOA | BB-T14-S09-FB-CS1-VOA | 8/18/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D1-CS1-HC | BB-T14-S10-D1-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D1-CS1-VOA | BB-T14-S10-D1-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D2-CS1-HC | BB-T14-S10-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D2-CS1-VOA | BB-T14-S10-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D3-CS1-HC | BB-T14-S10-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D3-CS1-VOA | BB-T14-S10-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D4-CS1-HC | BB-T14-S10-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D4-CS1-VOA | BB-T14-S10-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D5-CS1-HC | BB-T14-S10-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D5-CS1-VOA | BB-T14-S10-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D6-CS1-HC | BB-T14-S10-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-D6-CS1-VOA | BB-T14-S10-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-FD-CS1-HC | BB-T14-S10-FD-CS1-HC | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S10-FD-CS1-VOA | BB-T14-S10-FD-CS1-VOA | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D1-CS1-HC | BB-T14-S11-D1-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BB-T14-S11-D1-CS1-VOA | BB-T14-S11-D1-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D2-CS1-HC | BB-T14-S11-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D2-CS1-VOA | BB-T14-S11-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D3-CS1-HC | BB-T14-S11-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D3-CS1-VOA | BB-T14-S11-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D4-CS1-HC | BB-T14-S11-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D4-CS1-VOA | BB-T14-S11-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D5-CS1-HC | BB-T14-S11-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D5-CS1-VOA | BB-T14-S11-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D6-CS1-HC | BB-T14-S11-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D6-CS1-VOA | BB-T14-S11-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D7-CS1-HC | BB-T14-S11-D7-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-D7-CS1-VOA | BB-T14-S11-D7-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-EB-CS1-HC | BB-T14-S11-EB-CS1-HC | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-EB-CS1-VOA | BB-T14-S11-EB-CS1-VOA | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S11-FB-CS1-VOA | BB-T14-S11-FB-CS1-VOA | 8/19/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D2-CS1-HC | BB-T14-S12-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D2-CS1-VOA | BB-T14-S12-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D3-CS1-HC | BB-T14-S12-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D3-CS1-VOA | BB-T14-S12-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D4-CS1-HC | BB-T14-S12-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D4-CS1-VOA | BB-T14-S12-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D5-CS1-HC | BB-T14-S12-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-D5-CS1-VOA | BB-T14-S12-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-FD-CS1-HC | BB-T14-S12-FD-CS1-HC | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S12-FD-CS1-VOA | BB-T14-S12-FD-CS1-VOA | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D2-CS1-HC | BB-T14-S13-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D2-CS1-VOA | BB-T14-S13-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D3-CS1-HC | BB-T14-S13-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D3-CS1-VOA | BB-T14-S13-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D4-CS1-HC | BB-T14-S13-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D4-CS1-VOA | BB-T14-S13-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D5-CS1-HC | BB-T14-S13-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D5-CS1-VOA | BB-T14-S13-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D6-CS1-HC | BB-T14-S13-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D6-CS1-VOA | BB-T14-S13-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D7-CS1-HC | BB-T14-S13-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S13-D7-CS1-VOA | BB-T14-S13-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D2-CS1-HC | BB-T14-S14-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D2-CS1-VOA | BB-T14-S14-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D3-CS1-HC | BB-T14-S14-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D3-CS1-VOA | BB-T14-S14-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D4-CS1-HC | BB-T14-S14-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D4-CS1-VOA | BB-T14-S14-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D5-CS1-HC | BB-T14-S14-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D5-CS1-VOA | BB-T14-S14-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D6-CS1-HC | BB-T14-S14-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D6-CS1-VOA | BB-T14-S14-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D7-CS1-HC | BB-T14-S14-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D7-CS1-VOA | BB-T14-S14-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D8-CS1-HC | BB-T14-S14-D8-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D8-CS1-VOA | BB-T14-S14-D8-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D9-CS1-HC | BB-T14-S14-D9-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-D9-CS1-VOA | BB-T14-S14-D9-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-EB-CS1-HC | BB-T14-S14-EB-CS1-HC | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-EB-CS1-VOA | BB-T14-S14-EB-CS1-VOA | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S14-FB-CS1-VOA | BB-T14-S14-FB-CS1-VOA | 8/20/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D2-CS1-HC | BB-T14-S15-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D2-CS1-VOA | BB-T14-S15-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D3-CS1-HC | BB-T14-S15-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D3-CS1-VOA | BB-T14-S15-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D4-CS1-HC | BB-T14-S15-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D4-CS1-VOA | BB-T14-S15-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D5-CS1-HC | BB-T14-S15-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D5-CS1-VOA | BB-T14-S15-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D6-CS1-HC | BB-T14-S15-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-D6-CS1-VOA | BB-T14-S15-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-FD-CS1-HC | BB-T14-S15-FD-CS1-HC | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S15-FD-CS1-VOA | BB-T14-S15-FD-CS1-VOA | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D3-CS1-HC | BB-T14-S16-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D3-CS1-VOA | BB-T14-S16-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D4-CS1-HC | BB-T14-S16-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D4-CS1-VOA | BB-T14-S16-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D5-CS1-HC | BB-T14-S16-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D5-CS1-VOA | BB-T14-S16-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D6-CS1-HC | BB-T14-S16-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D6-CS1-VOA | BB-T14-S16-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D7-CS1-HC | BB-T14-S16-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-D7-CS1-VOA | BB-T14-S16-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-EB-CS1-HC | BB-T14-S16-EB-CS1-HC | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-EB-CS1-VOA | BB-T14-S16-EB-CS1-VOA | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S16-FB-CS1-VOA | BB-T14-S16-FB-CS1-VOA | 8/21/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D3-CS1-HC | BB-T14-S17-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D3-CS1-VOA | BB-T14-S17-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D4-CS1-HC | BB-T14-S17-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D4-CS1-VOA | BB-T14-S17-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D5-CS1-HC | BB-T14-S17-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D5-CS1-VOA | BB-T14-S17-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D6-CS1-HC | BB-T14-S17-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D6-CS1-VOA | BB-T14-S17-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D7-CS1-HC | BB-T14-S17-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-D7-CS1-VOA | BB-T14-S17-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-FD-CS1-HC | BB-T14-S17-FD-CS1-HC | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T14-S17-FD-CS1-VOA | BB-T14-S17-FD-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D3-CS1-HC | BB-T22-S08-D3-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D3-CS1-VOA | BB-T22-S08-D3-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D4-CS1-HC | BB-T22-S08-D4-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D4-CS1-VOA | BB-T22-S08-D4-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D5-CS1-HC | BB-T22-S08-D5-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| BB-T22-S08-D5-CS1-VOA | BB-T22-S08-D5-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D6-CS1-HC | BB-T22-S08-D6-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D6-CS1-VOA | BB-T22-S08-D6-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D7-CS1-HC | BB-T22-S08-D7-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-D7-CS1-VOA | BB-T22-S08-D7-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-FD-CS1-HC | BB-T22-S08-FD-CS1-HC | 8/23/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S08-FD-CS1-VOA | BB-T22-S08-FD-CS1-VOA | 8/23/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D3-CS1-HC | BB-T22-S09-D3-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D3-CS1-VOA | BB-T22-S09-D3-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D4-CS1-HC | BB-T22-S09-D4-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D4-CS1-VOA | BB-T22-S09-D4-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D5-CS1-HC | BB-T22-S09-D5-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D5-CS1-VOA | BB-T22-S09-D5-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D6-CS1-HC | BB-T22-S09-D6-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D6-CS1-VOA | BB-T22-S09-D6-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D7-CS1-HC | BB-T22-S09-D7-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-D7-CS1-VOA | BB-T22-S09-D7-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-EB-CS1-HC | BB-T22-S09-EB-CS1-HC | 8/23/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-EB-CS1-VOA | BB-T22-S09-EB-CS1-VOA | 8/23/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-T22-S09-FB-CS1-VOA | BB-T22-S09-FB-CS1-VOA | 8/23/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB10-082010 | BB-TB10-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB11-082010 | BB-TB11-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB12-082010 | BB-TB12-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB13-082010 | BB-TB13-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB14-082010 | BB-TB14-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB15-082010 | BB-TB15-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB16-082010 | BB-TB16-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB17-082410 | BB-TB17-082410 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB18-082410 | BB-TB18-082410 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB19-082410 | BB-TB19-082410 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB20-082410 | BB-TB20-082410 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| BB-TB9-082010 | BB-TB9-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Bunny Bordelon |
| JF-T16-S08-D1-CS1-HC | JF-T16-S08-D1-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D1-CS1-VOA | JF-T16-S08-D1-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D2-CS1-HC | JF-T16-S08-D2-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D2-CS1-VOA | JF-T16-S08-D2-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D3-CS1-HC | JF-T16-S08-D3-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D3-CS1-VOA | JF-T16-S08-D3-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D4-CS1-HC | JF-T16-S08-D4-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D4-CS1-VOA | JF-T16-S08-D4-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D5-CS1-HC | JF-T16-S08-D5-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D5-CS1-VOA | JF-T16-S08-D5-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D6-CS1-HC | JF-T16-S08-D6-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-D6-CS1-VOA | JF-T16-S08-D6-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-EB-CS1-HC | JF-T16-S08-EB-CS1-HC | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-EB-CS1-VOA | JF-T16-S08-EB-CS1-VOA | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-FB-CS1-VOA | JF-T16-S08-FB-CS1-VOA | 8/18/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-FD-CS1-HC | JF-T16-S08-FD-CS1-HC | 8/18/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S08-FD-CS1-VOA | JF-T16-S08-FD-CS1-VOA | 8/18/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D1-CS1-HC | JF-T16-S09-D1-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D1-CS1-VOA | JF-T16-S09-D1-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D2-CS1-HC | JF-T16-S09-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D2-CS1-VOA | JF-T16-S09-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D3-CS1-HC | JF-T16-S09-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D3-CS1-VOA | JF-T16-S09-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D4-CS1-HC | JF-T16-S09-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D4-CS1-VOA | JF-T16-S09-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D5-CS1-HC | JF-T16-S09-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D5-CS1-VOA | JF-T16-S09-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D6-CS1-HC | JF-T16-S09-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-D6-CS1-VOA | JF-T16-S09-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-EB-CS1-HC | JF-T16-S09-EB-CS1-HC | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-EB-CS1-VOA | JF-T16-S09-EB-CS1-VOA | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-FB-CS1-VOA | JF-T16-S09-FB-CS1-VOA | 8/19/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-FD-CS1-HC | JF-T16-S09-FD-CS1-HC | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S09-FD-CS1-VOA | JF-T16-S09-FD-CS1-VOA | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D2-CS1-HC | JF-T16-S10-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D2-CS1-VOA | JF-T16-S10-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D3-CS1-HC | JF-T16-S10-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D3-CS1-VOA | JF-T16-S10-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D4-CS1-HC | JF-T16-S10-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D4-CS1-VOA | JF-T16-S10-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D5-CS1-HC | JF-T16-S10-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D5-CS1-VOA | JF-T16-S10-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D6-CS1-HC | JF-T16-S10-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S10-D6-CS1-VOA | JF-T16-S10-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D2-CS1-HC | JF-T16-S11-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D2-CS1-VOA | JF-T16-S11-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D3-CS1-HC | JF-T16-S11-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D3-CS1-VOA | JF-T16-S11-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D4-CS1-HC | JF-T16-S11-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D4-CS1-VOA | JF-T16-S11-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D5-CS1-HC | JF-T16-S11-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D5-CS1-VOA | JF-T16-S11-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D6-CS1-HC | JF-T16-S11-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S11-D6-CS1-VOA | JF-T16-S11-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D3-CS1-HC | JF-T16-S12-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D3-CS1-VOA | JF-T16-S12-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D4-CS1-HC | JF-T16-S12-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D4-CS1-VOA | JF-T16-S12-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D5-CS1-HC | JF-T16-S12-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D5-CS1-VOA | JF-T16-S12-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D6-CS1-HC | JF-T16-S12-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D6-CS1-VOA | JF-T16-S12-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D7-CS1-HC | JF-T16-S12-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D7-CS1-VOA | JF-T16-S12-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D8-CS1-HC | JF-T16-S12-D8-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-D8-CS1-VOA | JF-T16-S12-D8-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-EB-CS1-HC | JF-T16-S12-EB-CS1-HC | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| JF-T16-S12-EB-CS1-VOA | JF-T16-S12-EB-CS1-VOA | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-FB-CS1-VOA | JF-T16-S12-FB-CS1-VOA | 8/20/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-FD-CS1-HC | JF-T16-S12-FD-CS1-HC | 8/20/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S12-FD-CS1-VOA | JF-T16-S12-FD-CS1-VOA | 8/20/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D2-CS1-HC | JF-T16-S13-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D2-CS1-VOA | JF-T16-S13-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D3-CS1-HC | JF-T16-S13-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D3-CS1-VOA | JF-T16-S13-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D4-CS1-HC | JF-T16-S13-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D4-CS1-VOA | JF-T16-S13-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D5-CS1-HC | JF-T16-S13-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D5-CS1-VOA | JF-T16-S13-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D6-CS1-HC | JF-T16-S13-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D6-CS1-VOA | JF-T16-S13-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D7-CS1-HC | JF-T16-S13-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S13-D7-CS1-VOA | JF-T16-S13-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D2-CS1-HC | JF-T16-S14-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D2-CS1-VOA | JF-T16-S14-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D3-CS1-HC | JF-T16-S14-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D3-CS1-VOA | JF-T16-S14-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D4-CS1-HC | JF-T16-S14-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D4-CS1-VOA | JF-T16-S14-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D5-CS1-HC | JF-T16-S14-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D5-CS1-VOA | JF-T16-S14-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D6-CS1-HC | JF-T16-S14-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D6-CS1-VOA | JF-T16-S14-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D7-CS1-HC | JF-T16-S14-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S14-D7-CS1-VOA | JF-T16-S14-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D2-CS1-HC | JF-T16-S15-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D2-CS1-VOA | JF-T16-S15-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D3-CS1-HC | JF-T16-S15-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D3-CS1-VOA | JF-T16-S15-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D4-CS1-HC | JF-T16-S15-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D4-CS1-VOA | JF-T16-S15-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D5-CS1-HC | JF-T16-S15-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D5-CS1-VOA | JF-T16-S15-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D6-CS1-HC | JF-T16-S15-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D6-CS1-VOA | JF-T16-S15-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D7-CS1-HC | JF-T16-S15-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-D7-CS1-VOA | JF-T16-S15-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-EB-CS1-HC | JF-T16-S15-EB-CS1-HC | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-EB-CS1-VOA | JF-T16-S15-EB-CS1-VOA | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-FB-CS1-VOA | JF-T16-S15-FB-CS1-VOA | 8/21/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-FD-CS1-HC | JF-T16-S15-FD-CS1-HC | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S15-FD-CS1-VOA | JF-T16-S15-FD-CS1-VOA | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D2-CS1-HC | JF-T16-S16-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D2-CS1-VOA | JF-T16-S16-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D3-CS1-HC | JF-T16-S16-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D3-CS1-VOA | JF-T16-S16-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D4-CS1-HC | JF-T16-S16-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D4-CS1-VOA | JF-T16-S16-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D5-CS1-HC | JF-T16-S16-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D5-CS1-VOA | JF-T16-S16-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D6-CS1-HC | JF-T16-S16-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D6-CS1-VOA | JF-T16-S16-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D7-CS1-HC | JF-T16-S16-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S16-D7-CS1-VOA | JF-T16-S16-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D2-CS1-HC | JF-T16-S17-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D2-CS1-VOA | JF-T16-S17-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D3-CS1-HC | JF-T16-S17-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D3-CS1-VOA | JF-T16-S17-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D4-CS1-HC | JF-T16-S17-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D4-CS1-VOA | JF-T16-S17-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D5-CS1-HC | JF-T16-S17-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D5-CS1-VOA | JF-T16-S17-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D6-CS1-HC | JF-T16-S17-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D6-CS1-VOA | JF-T16-S17-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D7-CS1-HC | JF-T16-S17-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T16-S17-D7-CS1-VOA | JF-T16-S17-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D2-CS1-HC | JF-T18-S08-D2-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D2-CS1-VOA | JF-T18-S08-D2-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D3-CS1-HC | JF-T18-S08-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D3-CS1-VOA | JF-T18-S08-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D4-CS1-HC | JF-T18-S08-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D4-CS1-VOA | JF-T18-S08-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D5-CS1-HC | JF-T18-S08-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D5-CS1-VOA | JF-T18-S08-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D6-CS1-HC | JF-T18-S08-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D6-CS1-VOA | JF-T18-S08-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D7-CS1-HC | JF-T18-S08-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-D7-CS1-VOA | JF-T18-S08-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-EB-CS1-HC | JF-T18-S08-EB-CS1-HC | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-EB-CS1-VOA | JF-T18-S08-EB-CS1-VOA | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-FB-CS1-VOA | JF-T18-S08-FB-CS1-VOA | 8/22/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-FD-CS1-HC | JF-T18-S08-FD-CS1-HC | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T18-S08-FD-CS1-VOA | JF-T18-S08-FD-CS1-VOA | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D2-CS1-HC | JF-T20-S08-D2-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D2-CS1-VOA | JF-T20-S08-D2-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D3-CS1-HC | JF-T20-S08-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D3-CS1-VOA | JF-T20-S08-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D4-CS1-HC | JF-T20-S08-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D4-CS1-VOA | JF-T20-S08-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D5-CS1-HC | JF-T20-S08-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D5-CS1-VOA | JF-T20-S08-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D6-CS1-HC | JF-T20-S08-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D6-CS1-VOA | JF-T20-S08-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D7-CS1-HC | JF-T20-S08-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S08-D7-CS1-VOA | JF-T20-S08-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D2-CS1-HC | JF-T20-S09-D2-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| JF-T20-S09-D2-CS1-VOA | JF-T20-S09-D2-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D3-CS1-HC | JF-T20-S09-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D3-CS1-VOA | JF-T20-S09-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D4-CS1-HC | JF-T20-S09-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D4-CS1-VOA | JF-T20-S09-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D5-CS1-HC | JF-T20-S09-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D5-CS1-VOA | JF-T20-S09-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D6-CS1-HC | JF-T20-S09-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D6-CS1-VOA_LLI | JF-T20-S09-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D7-CS1-HC | JF-T20-S09-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S09-D7-CS1-VOA_LLI | JF-T20-S09-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D2-CS1-HC | JF-T20-S10-D2-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D2-CS1-VOA_LLI | JF-T20-S10-D2-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D3-CS1-HC | JF-T20-S10-D3-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D3-CS1-VOA_LLI | JF-T20-S10-D3-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D4-CS1-HC | JF-T20-S10-D4-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D4-CS1-VOA_LLI | JF-T20-S10-D4-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D5-CS1-HC | JF-T20-S10-D5-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D5-CS1-VOA_LLI | JF-T20-S10-D5-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D6-CS1-HC | JF-T20-S10-D6-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D6-CS1-VOA_LLI | JF-T20-S10-D6-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D7-CS1-HC | JF-T20-S10-D7-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-D7-CS1-VOA_LLI | JF-T20-S10-D7-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-EB-CS1-HC | JF-T20-S10-EB-CS1-HC | 8/23/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-EB-CS1-VOA | JF-T20-S10-EB-CS1-VOA | 8/23/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-EB-CS1-VOA_LLI | JF-T20-S10-EB-CS1-VOA | 8/23/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-FB-CS1-VOA | JF-T20-S10-FB-CS1-VOA | 8/23/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-FD-CS1-HC | JF-T20-S10-FD-CS1-HC | 8/23/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S10-FD-CS1-VOA_LLI | JF-T20-S10-FD-CS1-VOA | 8/23/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D2-CS1-HC | JF-T20-S11-D2-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D2-CS1-VOA | JF-T20-S11-D2-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D3-CS1-HC | JF-T20-S11-D3-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D3-CS1-VOA | JF-T20-S11-D3-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D4-CS1-HC | JF-T20-S11-D4-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D4-CS1-VOA | JF-T20-S11-D4-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D5-CS1-HC | JF-T20-S11-D5-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D5-CS1-VOA | JF-T20-S11-D5-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D6-CS1-HC | JF-T20-S11-D6-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D6-CS1-VOA | JF-T20-S11-D6-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D7-CS1-HC | JF-T20-S11-D7-CS1-HC | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-T20-S11-D7-CS1-VOA | JF-T20-S11-D7-CS1-VOA | 8/23/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-TB1 | JF-TB1 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-TB1-08/24/2010 | JF-TB1-08/24/2010 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| JF-TB2-08/24/2010 | JF-TB2-08/24/2010 | 8/24/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Jack Fitz |
| WB-T12-S08-D2-CS1-HC | WB-T12-S08-D2-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D2-CS1-VOA | WB-T12-S08-D2-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D3-CS1-HC | WB-T12-S08-D3-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D3-CS1-VOA | WB-T12-S08-D3-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D4-CS1-HC | WB-T12-S08-D4-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D4-CS1-VOA | WB-T12-S08-D4-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D5-CS1-HC | WB-T12-S08-D5-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S08-D5-CS1-VOA | WB-T12-S08-D5-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D2-CS1-HC | WB-T12-S09-D2-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D2-CS1-VOA | WB-T12-S09-D2-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D3-CS1-HC | WB-T12-S09-D3-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D3-CS1-VOA | WB-T12-S09-D3-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D4-CS1-HC | WB-T12-S09-D4-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D4-CS1-VOA | WB-T12-S09-D4-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D5-CS1-HC | WB-T12-S09-D5-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D5-CS1-VOA | WB-T12-S09-D5-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D6-CS1-HC | WB-T12-S09-D6-CS1-HC | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-D6-CS1-VOA | WB-T12-S09-D6-CS1-VOA | 8/18/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-EB-CS1-HC | WB-T12-S09-EB-CS1-HC | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-EB-CS1-VOA | WB-T12-S09-EB-CS1-VOA | 8/18/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S09-FB-CS1-VOA | WB-T12-S09-FB-CS1-VOA | 8/18/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D2-CS1-HC | WB-T12-S10-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D2-CS1-VOA | WB-T12-S10-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D3-CS1-HC | WB-T12-S10-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D3-CS1-VOA | WB-T12-S10-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D4-CS1-HC | WB-T12-S10-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D4-CS1-VOA | WB-T12-S10-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D5-CS1-HC | WB-T12-S10-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D5-CS1-VOA | WB-T12-S10-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D6-CS1-HC | WB-T12-S10-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-D6-CS1-VOA | WB-T12-S10-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-EB-CS1-HC | WB-T12-S10-EB-CS1-HC | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S10-EB-CS1-VOA | WB-T12-S10-EB-CS1-VOA | 8/19/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D2-CS1-HC | WB-T12-S11-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D2-CS1-VOA | WB-T12-S11-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D3-CS1-HC | WB-T12-S11-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D3-CS1-VOA | WB-T12-S11-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D4-CS1-HC | WB-T12-S11-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D4-CS1-VOA | WB-T12-S11-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D5-CS1-HC | WB-T12-S11-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D5-CS1-VOA | WB-T12-S11-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D6-CS1-HC | WB-T12-S11-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-D6-CS1-VOA | WB-T12-S11-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-FB-CS1-VOA | WB-T12-S11-FB-CS1-VOA | 8/19/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-FD-CS1-HC | WB-T12-S11-FD-CS1-HC | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S11-FD-CS1-VOA | WB-T12-S11-FD-CS1-VOA | 8/19/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D2-CS1-HC | WB-T12-S12-D2-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D2-CS1-VOA | WB-T12-S12-D2-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D3-CS1-HC | WB-T12-S12-D3-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D3-CS1-VOA | WB-T12-S12-D3-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D4-CS1-HC | WB-T12-S12-D4-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D4-CS1-VOA | WB-T12-S12-D4-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D5-CS1-HC | WB-T12-S12-D5-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D5-CS1-VOA | WB-T12-S12-D5-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S12-D6-CS1-HC | WB-T12-S12-D6-CS1-HC | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WB-T12-S12-D6-CS1-VOA | WB-T12-S12-D6-CS1-VOA | 8/19/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D2-CS1-HC | WB-T12-S13-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D2-CS1-VOA | WB-T12-S13-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D3-CS1-HC | WB-T12-S13-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D3-CS1-VOA | WB-T12-S13-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D4-CS1-HC | WB-T12-S13-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D4-CS1-VOA | WB-T12-S13-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D5-CS1-HC | WB-T12-S13-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D5-CS1-VOA | WB-T12-S13-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D6-CS1-HC | WB-T12-S13-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D6-CS1-VOA | WB-T12-S13-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D7-CS1-HC | WB-T12-S13-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-D7-CS1-VOA | WB-T12-S13-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-EB-CS1-HC | WB-T12-S13-EB-CS1-HC | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-EB-CS1-VOA | WB-T12-S13-EB-CS1-VOA | 8/20/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S13-FB-CS1-VOA | WB-T12-S13-FB-CS1-VOA | 8/20/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D2-CS1-HC | WB-T12-S14-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D2-CS1-VOA | WB-T12-S14-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D3-CS1-HC | WB-T12-S14-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D3-CS1-VOA | WB-T12-S14-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D4-CS1-HC | WB-T12-S14-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D4-CS1-VOA | WB-T12-S14-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D5-CS1-HC | WB-T12-S14-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D5-CS1-VOA | WB-T12-S14-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D6-CS1-HC | WB-T12-S14-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D6-CS1-VOA | WB-T12-S14-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D7-CS1-HC | WB-T12-S14-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D7-CS1-VOA | WB-T12-S14-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-D8-CS1-VOA | WB-T12-S14-D8-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-FD-CS1-HC | WB-T12-S14-FD-CS1-HC | 8/20/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S14-FD-CS1-VOA | WB-T12-S14-FD-CS1-VOA | 8/20/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D2-CS1-HC | WB-T12-S15-D2-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D2-CS1-VOA | WB-T12-S15-D2-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D3-CS1-HC | WB-T12-S15-D3-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D3-CS1-VOA | WB-T12-S15-D3-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D4-CS1-HC | WB-T12-S15-D4-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D4-CS1-VOA | WB-T12-S15-D4-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D5-CS1-HC | WB-T12-S15-D5-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D5-CS1-VOA | WB-T12-S15-D5-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D6-CS1-HC | WB-T12-S15-D6-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D6-CS1-VOA | WB-T12-S15-D6-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D7-CS1-HC | WB-T12-S15-D7-CS1-HC | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S15-D7-CS1-VOA | WB-T12-S15-D7-CS1-VOA | 8/20/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D2-CS1-HC | WB-T12-S16-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D2-CS1-VOA | WB-T12-S16-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D3-CS1-HC | WB-T12-S16-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D3-CS1-VOA | WB-T12-S16-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D4-CS1-HC | WB-T12-S16-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D4-CS1-VOA | WB-T12-S16-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D5-CS1-HC | WB-T12-S16-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D5-CS1-VOA | WB-T12-S16-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D6-CS1-HC | WB-T12-S16-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D6-CS1-VOA | WB-T12-S16-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D7-CS1-HC | WB-T12-S16-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-D7-CS1-VOA | WB-T12-S16-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-FD-CS1-HC | WB-T12-S16-FD-CS1-HC | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S16-FD-CS1-VOA | WB-T12-S16-FD-CS1-VOA | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D2-CS1-HC | WB-T12-S17-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D2-CS1-VOA | WB-T12-S17-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D3-CS1-HC | WB-T12-S17-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D3-CS1-VOA | WB-T12-S17-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D4-CS1-HC | WB-T12-S17-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D4-CS1-VOA | WB-T12-S17-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D5-CS1-HC | WB-T12-S17-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D5-CS1-VOA | WB-T12-S17-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D6-CS1-HC | WB-T12-S17-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D6-CS1-VOA | WB-T12-S17-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D7-CS1-HC | WB-T12-S17-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-D7-CS1-VOA | WB-T12-S17-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-EB-CS1-HC | WB-T12-S17-EB-CS1-HC | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-EB-CS1-VOA | WB-T12-S17-EB-CS1-VOA | 8/21/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S17-FB-CS1-VOA | WB-T12-S17-FB-CS1-VOA | 8/21/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D2-CS1-HC | WB-T12-S18-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D2-CS1-VOA | WB-T12-S18-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D3-CS1-HC | WB-T12-S18-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D3-CS1-VOA | WB-T12-S18-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D4-CS1-HC | WB-T12-S18-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D4-CS1-VOA | WB-T12-S18-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D5-CS1-HC | WB-T12-S18-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D5-CS1-VOA | WB-T12-S18-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D6-CS1-HC | WB-T12-S18-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D6-CS1-VOA | WB-T12-S18-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D7-CS1-HC | WB-T12-S18-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-D7-CS1-VOA | WB-T12-S18-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-FD-CS1-HC | WB-T12-S18-FD-CS1-HC | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S18-FD-CS1-VOA | WB-T12-S18-FD-CS1-VOA | 8/21/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D2-CS1-HC | WB-T12-S19-D2-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D2-CS1-VOA | WB-T12-S19-D2-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D3-CS1-HC | WB-T12-S19-D3-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D3-CS1-VOA | WB-T12-S19-D3-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D4-CS1-HC | WB-T12-S19-D4-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D4-CS1-VOA | WB-T12-S19-D4-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D5-CS1-HC | WB-T12-S19-D5-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D5-CS1-VOA | WB-T12-S19-D5-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D6-CS1-HC | WB-T12-S19-D6-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D6-CS1-VOA | WB-T12-S19-D6-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D7-CS1-HC | WB-T12-S19-D7-CS1-HC | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S19-D7-CS1-VOA | WB-T12-S19-D7-CS1-VOA | 8/21/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D2-CS1-HC | WB-T12-S20-D2-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WB-T12-S20-D2-CS1-VOA | WB-T12-S20-D2-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D3-CS1-HC | WB-T12-S20-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D3-CS1-VOA | WB-T12-S20-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D4-CS1-HC | WB-T12-S20-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D4-CS1-VOA | WB-T12-S20-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D5-CS1-HC | WB-T12-S20-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D5-CS1-VOA | WB-T12-S20-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D6-CS1-HC | WB-T12-S20-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D6-CS1-VOA | WB-T12-S20-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D7-CS1-HC | WB-T12-S20-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-D7-CS1-VOA | WB-T12-S20-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-EB-CS1-HC | WB-T12-S20-EB-CS1-HC | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S20-EB-CS1-VOA | WB-T12-S20-EB-CS1-VOA | 8/22/2010 | Equipment Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D2-CS1-HC | WB-T12-S21-D2-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D2-CS1-VOA | WB-T12-S21-D2-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D3-CS1-HC | WB-T12-S21-D3-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D3-CS1-VOA | WB-T12-S21-D3-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D4-CS1-HC | WB-T12-S21-D4-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D4-CS1-VOA | WB-T12-S21-D4-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D5-CS1-HC | WB-T12-S21-D5-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D5-CS1-VOA | WB-T12-S21-D5-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D6-CS1-HC | WB-T12-S21-D6-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D6-CS1-VOA | WB-T12-S21-D6-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D7-CS1-HC | WB-T12-S21-D7-CS1-HC | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D7-CS1-VOA | WB-T12-S21-D7-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-D8-CS1-VOA | WB-T12-S21-D8-CS1-VOA | 8/22/2010 | Normal Field Sample | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-FB-CS1-VOA | WB-T12-S21-FB-CS1-VOA | 8/22/2010 | Field Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-FD-CS1-HC | WB-T12-S21-FD-CS1-HC | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-T12-S21-FD-CS1-VOA | WB-T12-S21-FD-CS1-VOA | 8/22/2010 | Field Duplicate | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB-082310 | WB-TB-082310 | 8/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB1-082310 | WB-TB1-082310 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB2-082010 | WB-TB2-082010 | 8/20/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB3-082310 | WB-TB3-082310 | 7/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB4-082310 | WB-TB4-082310 | 7/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB5-082310 | WB-TB5-082310 | 7/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB6-082310 | WB-TB6-082310 | 7/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| WB-TB7-082310 | WB-TB7-082310 | 7/27/2010 | Trip Blank | Water | DDSP (Deepwater Dispersant Sampling Plan) - Wes Bordelon |
| TB-20100823-SR3-001 | TB-20100823-SR3-001 | 8/23/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100823-SR4-001_PNO | TB-20100823-SR4-001 | 8/23/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100823-SR4-008_PNO | TB-20100823-SR4-008 | 8/23/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100824-SR4-001_PNO | TB-20100824-SR4-001 | 8/24/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100824-SR4-012_PNO | TB-20100824-SR4-012 | 8/24/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100824-SR4-021_PNO | TB-20100824-SR4-021 | 8/24/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100824-SR4-025_PNO | TB-20100824-SR4-025 | 8/24/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100825-SR4-001 | TB-20100825-SR4-001 | 8/25/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| TB-20100825-SR4-009 | TB-20100825-SR4-009 | 8/25/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100825-BSSRCS-005_PNO | WQ-20100825-BSSRCS-005 | 8/25/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100825-BSSRCS-010_PNO | WQ-20100825-BSSRCS-010 | 8/25/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100826-BSSRCS-005_PNO | WQ-20100826-BSSRCS-005 | 8/26/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100826-BSSRCS-008_PNO | WQ-20100826-BSSRCS-008 | 8/26/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100904-BSSOSS1-002_PNO | WQ-20100904-BSSOSS1-002 | 9/4/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100904-BSSOSS1-003_PNO | WQ-20100904-BSSOSS1-003 | 9/4/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100904-BSSOSS2-002 | WQ-20100904-BSSOSS2-002 | 9/4/2010 | Trip Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100904-BSSOSS2-003 | WQ20100904-BSSOSS2-003 | 9/4/2010 | Equipment Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100905-BSSBL-002 | WQ-20100905-BSSBL-002 | 9/5/2010 | Trip Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100905-BSSBL-006 | WQ-20100905-BSSBL-006 | 9/5/2010 | Equipment Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100905-BSSOSS1-003 | WQ-20100905-BSSOSS1-003 | 9/5/2010 | Trip Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100905-BSSOSS1-004 | WQ-20100905-BSSOSS1-004 | 9/5/2010 | Equipment Blank | Water | Facility Baseline Soil Assessment Sampling |
| WQ-20100905-BSSOSS2-002 | WQ-20100905-BSSOSS2-002 | 9/5/2010 | Trip Blank | Water | Facility Baseline Soil Assessment Sampling |
| SE-20101117-BSS52LT-003_PNO | SE-20101117-BSS52LT-003 | 11/17/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| SE-20101117-BSS52LT-016_PNO | SE-20101117-BSS52LT-016 | 11/17/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101206-BSSGI1-002_PNO | WQ-20101206-BSSGI1-002 | 12/6/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101206-BSSGI1-007_PNO | WQ-20101206-BSSGI1-007 | 12/6/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101206-BSSGI2-002_PNO | WQ-20101206-BSSGI2-002 | 12/6/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101206-BSSGI2-006_PNO | WQ-20101206-BSSGI2-006 | 12/6/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101207-BSSGI1-002_PNO | WQ-20101207-BSSGI1-002 | 12/7/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101207-BSSGI1-007_PNO | WQ-20101207-BSSGI1-007 | 12/7/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101220-BSSPSD4-003_TAMU | WQ-20101220-BSSPSD4-003 | 12/20/2010 | Trip Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20101220-BSSPSD4-004_TAMU | WQ-20101220-BSSPSD4-004 | 12/20/2010 | Equipment Blank | | Facility Baseline Soil Assessment Sampling |
| WQ-20100910-CSSBR-002_PACE | WQ-20100910-CSSBR-002 | 9/10/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20100910-CSSBR-005_PACE | WQ-20100910-CSSBR-005 | 9/10/2010 | Field Blank | | Facility Closure Soil Sampling |
| WQ-20101109-CSSBD-02_PNO | WQ-20101109-CSSBD-02 | 11/9/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101109-CSSBD-07_PNO | WQ-20101109-CSSBD-07 | 11/9/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101209-CSSAM-002_PNO | WQ-20101209-CSSAM-002 | 12/9/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101209-CSSAM-012_PNO | WQ-20101209-CSSAM-012 | 12/9/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101210-CSSAM-002_PNO | WQ-20101210-CSSAM-002 | 12/10/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101210-CSSAM-023_PNO | WQ-20101210-CSSAM-023 | 12/10/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101211-CSSAM-002_PNO | WQ-20101211-CSSAM-002 | 12/11/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101211-CSSAM-010_PNO | WQ-20101211-CSSAM-010 | 12/11/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101214-BSSVEN-002_PNO | WQ-20101214-BSSVEN-002 | 12/14/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101214-BSSVEN-018_PNO | WQ-20101214-BSSVEN-018 | 12/14/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101215-BSSVEN-003_PNO | WQ-20101215-BSSVEN-003 | 12/15/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101215-BSSVEN-012_PNO | WQ-20101215-BSSVEN-012 | 12/15/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101216-CSSGIS-003_PNO | WQ-20101216-CSSGIS-003 | 12/16/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101216-CSSGIS-018_PNO | WQ-20101216-CSSGIS-018 | 12/16/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101216-CSSGIS-022_PNO | WQ-20101216-CSSGIS-022 | 12/16/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101217-CSSGIS-003_PNO | WQ-20101217-CSSGIS-003 | 12/17/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101217-CSSGIS-013_PNO | WQ-20101217-CSSGIS-013 | 12/17/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101221-CSSOSS01-003_TAMU | WQ-20101221-CSSOSS01-003 | 12/21/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101221-CSSOSS01-003RE_TAMU | WQ-20101221-CSSOSS01-003RE | 12/21/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101221-CSSOSS11-014_TAMU | WQ-20101221-CSSOSS11-014 | 12/21/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101221-CSSOSS11-014RE_TAMU | WQ-20101221-CSSOSS11-014RE | 12/21/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101222-CSSOSS16-020_TAMU | WQ-20101222-CSSOSS16-020 | 12/21/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| WQ-20101222-CSSOSS17-003_TAMU | WQ-20101222-CSSOSS17-003 | 12/22/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101222-CSSOSS17-003RE_TAMU | WQ-20101222-CSSOSS17-003RE | 12/22/2010 | Trip Blank | | Facility Closure Soil Sampling |
| WQ-20101222-CSSOSS26-013_TAMU | WQ-20101222-CSSOSS26-013 | 12/22/2010 | Equipment Blank | | Facility Closure Soil Sampling |
| SW-20100705-FER-005_TAHOM | SW-20100705-FER-005 | 7/5/2010 | Equipment Blank | Water | Ferrel |
| SW-20100705-FER-005_TAMOB | SW-20100705-FER-005 | 7/5/2010 | Equipment Blank | Water | Ferrel |
| SW-20100706-FER-010_TAHOM | SW-20100706-FER-010 | 7/6/2010 | Equipment Blank | Water | Ferrel |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100706-FER-010_TAMOB | SW-20100706-FER-010 | 7/6/2010 | Equipment Blank | Water | Ferrel |
| SW-20100706-FER-011_TAMOB | SW-20100706-FER-011 | 7/3/2010 | Trip Blank | Water | Ferrel |
| SW-20100706-FER-011_TAHOM | SW-20100706-FER-011 | 7/6/2010 | Trip Blank | Water | Ferrel |
| SW-20100717-FER2-05 | SW-20100717-FER2-05 | 7/13/2010 | Trip Blank | Water | Ferrel |
| SW-20100718-FER2-01 | SW-20100718-FER2-01 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-04 | SW-20100718-FER2-04 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-07 | SW-20100718-FER2-07 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-10 | SW-20100718-FER2-10 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-13 | SW-20100718-FER2-13 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-14 | SW-20100718-FER2-14 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-17 | SW-20100718-FER2-17 | 7/18/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100718-FER2-18 | SW-20100718-FER2-18 | 7/18/2010 | Equipment Blank | Water | Ferrel |
| SW-20100718-FER2-19 | SW-20100718-FER2-19 | 7/18/2010 | Trip Blank | Water | Ferrel |
| SW-20100719-FER2-01 | SW-20100719-FER2-01 | 7/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100719-FER2-04 | SW-20100719-FER2-04 | 7/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100719-FER2-07 | SW-20100719-FER2-07 | 7/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100719-FER2-15 | SW-20100719-FER2-15 | 7/19/2010 | Equipment Blank | Water | Ferrel |
| SW-20100719-FER2-16 | SW-20100719-FER2-16 | 7/3/2010 | Trip Blank | Water | Ferrel |
| SW-20100727-FER3-01_TAHOM | SW-20100727-FER3-01 | 7/27/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-01 | SW-20100727-FER3-01 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-02_TAHOM | SW-20100727-FER3-02 | 7/27/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-02 | SW-20100727-FER3-02 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-03_TAHOM | SW-20100727-FER3-03 | 7/27/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-03 | SW-20100727-FER3-03 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100727-FER3-10_TAHOM | SW-20100727-FER3-10 | 7/27/2010 | Equipment Blank | Water | Ferrel |
| SW-20100727-FER3-10_ARF53-49552-1 | SW-20100727-FER3-10 | 7/27/2010 | Trip Blank | Water | Ferrel |
| SW-20100727-FER3-11 | SW-20100727-FER3-11 | 7/27/2010 | Equipment Blank | Water | Ferrel |
| SW-20100728-FER3-01 | SW-20100728-FER3-01 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-01_TAHOM | SW-20100728-FER3-01 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-04 | SW-20100728-FER3-04 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-04_TAHOM | SW-20100728-FER3-04 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-07 | SW-20100728-FER3-07 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-07_TAHOM | SW-20100728-FER3-07 | 7/28/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100728-FER3-15_TAHOM | SW-20100728-FER3-15 | 7/28/2010 | Equipment Blank | Water | Ferrel |
| SW-20100728-FER3-15_ARF53-49552-1 | SW-20100728-FER3-15 | 7/28/2010 | Trip Blank | Water | Ferrel |
| SW-20100728-FER3-16 | SW-20100728-FER3-16 | 7/28/2010 | Equipment Blank | Water | Ferrel |
| SW-20100729-FER3-06 | SW-20100729-FER3-06 | 7/29/2010 | Trip Blank | Water | Ferrel |
| SW-20100802-FER4-01 | SW-20100802-FER4-01 | 8/3/2010 | Trip Blank | Water | Ferrel |
| SW-20100802-FER4-03 | SW-20100802-FER4-03 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-03_TAHOM | SW-20100802-FER4-03 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-06 | SW-20100802-FER4-06 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-06_TAHOM | SW-20100802-FER4-06 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-09 | SW-20100802-FER4-09 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-09_TAHOM | SW-20100802-FER4-09 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-12 | SW-20100802-FER4-12 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-12_TAHOM | SW-20100802-FER4-12 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-15 | SW-20100802-FER4-15 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-15_TAHOM | SW-20100802-FER4-15 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-18 | SW-20100802-FER4-18 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-18_TAHOM | SW-20100802-FER4-18 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-21 | SW-20100802-FER4-21 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-21_TAHOM | SW-20100802-FER4-21 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-22 | SW-20100802-FER4-22 | 8/2/2010 | Field Duplicate | Water | Ferrel |
| SW-20100802-FER4-22_TAHOM | SW-20100802-FER4-22 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-25 | SW-20100802-FER4-25 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-25_TAHOM | SW-20100802-FER4-25 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-28 | SW-20100802-FER4-28 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-28_TAHOM | SW-20100802-FER4-28 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-31 | SW-20100802-FER4-31 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-31_TAHOM | SW-20100802-FER4-31 | 8/2/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100802-FER4-32 | SW-20100802-FER4-32 | 8/2/2010 | Equipment Blank | Water | Ferrel |
| SW-20100802-FER4-32_TAHOM | SW-20100802-FER4-32 | 8/2/2010 | Equipment Blank | Water | Ferrel |
| SW-20100804-FER5-01 | SW-20100804-FER5-01 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-01_TAHOM | SW-20100804-FER5-01 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-04 | SW-20100804-FER5-04 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-04_TAHOM | SW-20100804-FER5-04 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-07 | SW-20100804-FER5-07 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-07_TAHOM | SW-20100804-FER5-07 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-12 | SW-20100804-FER5-12 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-12_TAHOM | SW-20100804-FER5-12 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-13 | SW-20100804-FER5-13 | 8/4/2010 | Field Duplicate | Water | Ferrel |
| SW-20100804-FER5-13_TAHOM | SW-20100804-FER5-13 | 8/4/2010 | Field Duplicate | Water | Ferrel |
| SW-20100804-FER5-17 | SW-20100804-FER5-17 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-17_TAHOM | SW-20100804-FER5-17 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-20 | SW-20100804-FER5-20 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-20_TAHOM | SW-20100804-FER5-20 | 8/4/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100804-FER5-21 | SW-20100804-FER5-21 | 8/4/2010 | Equipment Blank | Water | Ferrel |
| SW-20100804-FER5-21_TAHOM | SW-20100804-FER5-21 | 8/4/2010 | Equipment Blank | Water | Ferrel |
| SW-20100805-FER5-02 | SW-20100805-FER5-02 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-02_TAHOM | SW-20100805-FER5-02 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-03 | SW-20100805-FER5-03 | 8/5/2010 | Field Duplicate | Water | Ferrel |
| SW-20100805-FER5-03_TAHOM | SW-20100805-FER5-03 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-05 | SW-20100805-FER5-05 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-05_TAHOM | SW-20100805-FER5-05 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-07 | SW-20100805-FER5-07 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-07_TAHOM | SW-20100805-FER5-07 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-09 | SW-20100805-FER5-09 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-09_TAHOM | SW-20100805-FER5-09 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-1 | SW-20100805-FER5-1 | 8/5/2010 | Equipment Blank | Water | Ferrel |
| SW-20100805-FER5-11 | SW-20100805-FER5-11 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-11_TAHOM | SW-20100805-FER5-11 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-13 | SW-20100805-FER5-13 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-13_TAHOM | SW-20100805-FER5-13 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-15 | SW-20100805-FER5-15 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-15_TAHOM | SW-20100805-FER5-15 | 8/5/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100805-FER5-16_TAHOM | SW-20100805-FER5-16 | 8/5/2010 | Equipment Blank | Water | Ferrel |
| SW-20100806-FER5-02 | SW-20100806-FER5-02 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-02_TAHOM | SW-20100806-FER5-02 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-04 | SW-20100806-FER5-04 | 8/6/2010 | Normal Field Sample | Water | Ferrel |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100806-FER5-04_TAHOM | SW-20100806-FER5-04 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-06 | SW-20100806-FER5-06 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-06_TAHOM | SW-20100806-FER5-06 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-08 | SW-20100806-FER5-08 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-08_TAHOM | SW-20100806-FER5-08 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-10 | SW-20100806-FER5-10 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-10_TAHOM | SW-20100806-FER5-10 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-12 | SW-20100806-FER5-12 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-12_TAHOM | SW-20100806-FER5-12 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-14 | SW-20100806-FER5-14 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-14_TAHOM | SW-20100806-FER5-14 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-16 | SW-20100806-FER5-16 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-16_TAHOM | SW-20100806-FER5-16 | 8/6/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100806-FER5-17 | SW-20100806-FER5-17 | 8/6/2010 | Field Duplicate | Water | Ferrel |
| SW-20100806-FER5-17_TAHOM | SW-20100806-FER5-17 | 8/6/2010 | Field Duplicate | Water | Ferrel |
| SW-20100806-FER5-18 | SW-20100806-FER5-18 | 8/6/2010 | Equipment Blank | Water | Ferrel |
| SW-20100806-FER5-18_TAHOM | SW-20100806-FER5-18 | 8/6/2010 | Equipment Blank | Water | Ferrel |
| SW-20100806-FER5-19_ARF53-49976-1 | SW-20100806-FER5-19 | 8/6/2010 | Trip Blank | Water | Ferrel |
| SW-20100806-FER5-20_ARF53-49976-1 | SW-20100806-FER5-20 | 8/6/2010 | Trip Blank | Water | Ferrel |
| SW-20100808-FER5-02 | SW-20100808-FER5-02 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-02_TAMOB | SW-20100808-FER5-02 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-02_BDO | SW-20100808-FER5-02 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-04 | SW-20100808-FER5-04 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-04_TAMOB | SW-20100808-FER5-04 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-04_BDO | SW-20100808-FER5-04 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-06 | SW-20100808-FER5-06 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-06_TAMOB | SW-20100808-FER5-06 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-06_BDO | SW-20100808-FER5-06 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-09 | SW-20100808-FER5-09 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-09_TAMOB | SW-20100808-FER5-09 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-09_BDO | SW-20100808-FER5-09 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-11 | SW-20100808-FER5-11 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-11_TAMOB | SW-20100808-FER5-11 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-11_BDO | SW-20100808-FER5-11 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-13 | SW-20100808-FER5-13 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-13_TAMOB | SW-20100808-FER5-13 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-13_BDO | SW-20100808-FER5-13 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-16 | SW-20100808-FER5-16 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-16_TAMOB | SW-20100808-FER5-16 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-16_BDO | SW-20100808-FER5-16 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-18 | SW-20100808-FER5-18 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-18_TAMOB | SW-20100808-FER5-18 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-18_BDO | SW-20100808-FER5-18 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-20 | SW-20100808-FER5-20 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-20_TAMOB | SW-20100808-FER5-20 | 8/8/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-20_BDO | SW-20100808-FER5-20 | 8/11/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100808-FER5-22_TAMOB | SW-20100808-FER5-22 | 8/8/2010 | Trip Blank | Water | Ferrel |
| SW-20100809-FER5-03 | SW-20100809-FER5-03 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-03_BDO | SW-20100809-FER5-03 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-03_TAMOB | SW-20100809-FER5-03 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-06 | SW-20100809-FER5-06 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-06_BDO | SW-20100809-FER5-06 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-06_TAMOB | SW-20100809-FER5-06 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-09 | SW-20100809-FER5-09 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-09_BDO | SW-20100809-FER5-09 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-09_TAMOB | SW-20100809-FER5-09 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-12 | SW-20100809-FER5-12 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-12_BDO | SW-20100809-FER5-12 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-12_TAMOB | SW-20100809-FER5-12 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-14 | SW-20100809-FER5-14 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-14_BDO | SW-20100809-FER5-14 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-14_TAMOB | SW-20100809-FER5-14 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-16 | SW-20100809-FER5-16 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-16_BDO | SW-20100809-FER5-16 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100809-FER5-21_TAMOB | SW-20100809-FER5-21 | 8/9/2010 | Trip Blank | Water | Ferrel |
| SW-20100810-FER5-03_BDO | SW-20100810-FER5-03 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-03 | SW-20100810-FER5-03 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-03_TAMOB | SW-20100810-FER5-03 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-06_BDO | SW-20100810-FER5-06 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-06 | SW-20100810-FER5-06 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-06_TAMOB | SW-20100810-FER5-06 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-09_BDO | SW-20100810-FER5-09 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-09 | SW-20100810-FER5-09 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-09_TAMOB | SW-20100810-FER5-09 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-14_BDO | SW-20100810-FER5-14 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-14 | SW-20100810-FER5-14 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-14_TAMOB | SW-20100810-FER5-14 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-16_BDO | SW-20100810-FER5-16 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-16 | SW-20100810-FER5-16 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-16_TAMOB | SW-20100810-FER5-16 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-18_BDO | SW-20100810-FER5-18 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-18 | SW-20100810-FER5-18 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-18_TAMOB | SW-20100810-FER5-18 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-19_BDO | SW-20100810-FER5-19 | 8/10/2010 | Field Duplicate | Water | Ferrel |
| SW-20100810-FER5-19_TAMOB | SW-20100810-FER5-19 | 8/10/2010 | Field Duplicate | Water | Ferrel |
| SW-20100810-FER5-19 | SW-20100810-FER5-19 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-22_BDO | SW-20100810-FER5-22 | 8/9/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-22 | SW-20100810-FER5-22 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-22_TAMOB | SW-20100810-FER5-22 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-24 | SW-20100810-FER5-24 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-24_BDO | SW-20100810-FER5-24 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-24_TAMOB | SW-20100810-FER5-24 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-26 | SW-20100810-FER5-26 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-26_BDO | SW-20100810-FER5-26 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-26_TAMOB | SW-20100810-FER5-26 | 8/10/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100810-FER5-28 | SW-20100810-FER5-28 | 8/10/2010 | Equipment Blank | Water | Ferrel |
| SW-20100810-FER5-28_BDO | SW-20100810-FER5-28 | 8/10/2010 | Equipment Blank | Water | Ferrel |
| SW-20100810-FER5-28_TAMOB | SW-20100810-FER5-28 | 8/10/2010 | Equipment Blank | Water | Ferrel |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100810-FER5-29_TAMOB | SW-20100810-FER5-29 | 8/10/2010 | Trip Blank | Water | Ferrel |
| SW-20100814-FER6-02 | SW-20100814-FER6-02 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-02_TAMOB | SW-20100814-FER6-02 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-04 | SW-20100814-FER6-04 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-04_TAMOB | SW-20100814-FER6-04 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-06 | SW-20100814-FER6-06 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-06_TAMOB | SW-20100814-FER6-06 | 8/14/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100814-FER6-08_TAMOB | SW-20100814-FER6-08 | 8/14/2010 | Trip Blank | Water | Ferrel |
| SW-20100815-FER6-02 | SW-20100815-FER6-02 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-02_TAMOB | SW-20100815-FER6-02 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-04 | SW-20100815-FER6-04 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-04_TAMOB | SW-20100815-FER6-04 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-06 | SW-20100815-FER6-06 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-06_TAMOB | SW-20100815-FER6-06 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-09 | SW-20100815-FER6-09 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-09_TAMOB | SW-20100815-FER6-09 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-11 | SW-20100815-FER6-11 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-11_TAMOB | SW-20100815-FER6-11 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-13 | SW-20100815-FER6-13 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-13_TAMOB | SW-20100815-FER6-13 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-16 | SW-20100815-FER6-16 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-16_TAMOB | SW-20100815-FER6-16 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-18 | SW-20100815-FER6-18 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-18_TAMOB | SW-20100815-FER6-18 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-21 | SW-20100815-FER6-21 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-21_TAMOB | SW-20100815-FER6-21 | 8/15/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100815-FER6-22_TAMOB | SW-20100815-FER6-22 | 8/15/2010 | Trip Blank | Water | Ferrel |
| SW-20100816-FER6-02 | SW-20100816-FER6-02 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-02_TAMOB | SW-20100816-FER6-02 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-04 | SW-20100816-FER6-04 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-04_TAMOB | SW-20100816-FER6-04 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-06 | SW-20100816-FER6-06 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-06_TAMOB | SW-20100816-FER6-06 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-09 | SW-20100816-FER6-09 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-09_TAMOB | SW-20100816-FER6-09 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-11 | SW-20100816-FER6-11 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-11_TAMOB | SW-20100816-FER6-11 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-13 | SW-20100816-FER6-13 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-13_TAMOB | SW-20100816-FER6-13 | 8/16/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100816-FER6-15 | SW-20100816-FER6-15 | 8/16/2010 | Field Duplicate | Water | Ferrel |
| SW-20100816-FER6-15_TAMOB | SW-20100816-FER6-15 | 8/16/2010 | Field Duplicate | Water | Ferrel |
| SW-20100816-FER6-16_TAMOB | SW-20100816-FER6-16 | 8/16/2010 | Trip Blank | Water | Ferrel |
| SW-20100819-FER7-03 | SW-20100819-FER7-03 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-03_TAMOB | SW-20100819-FER7-03 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-03_TAMOB | SW-20100819-FER7-03 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-05_TAMOB | SW-20100819-FER7-05 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-05_TAMOB | SW-20100819-FER7-05 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-07 | SW-20100819-FER7-07 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-07_TAMOB | SW-20100819-FER7-07 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-07_TAMOB | SW-20100819-FER7-07 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-10_TAMOB | SW-20100819-FER7-10 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-12 | SW-20100819-FER7-12 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-12_TAMOB | SW-20100819-FER7-12 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-12_TAMOB | SW-20100819-FER7-12 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-14 | SW-20100819-FER7-14 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-14_TAMOB | SW-20100819-FER7-14 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-14_TAMOB | SW-20100819-FER7-14 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-16 | SW-20100819-FER7-16 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-16_TAMOB | SW-20100819-FER7-16 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-17 | SW-20100819-FER7-17 | 8/19/2010 | Equipment Blank | Water | Ferrel |
| SW-20100819-FER7-17_TAMOB | SW-20100819-FER7-17 | 8/19/2010 | Equipment Blank | Water | Ferrel |
| SW-20100820-FER7-17_TAMOB | SW-20100819-FER7-17 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100819-FER7-18_TAMOB | SW-20100819-FER7-18 | 8/19/2010 | Trip Blank | Water | Ferrel |
| SW-20100820-FER7-19_TAMOB | SW-20100819-FER7-19 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-21_TAMOB | SW-20100819-FER7-21 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-24_TAMOB | SW-20100819-FER7-24 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-26_TAMOB | SW-20100819-FER7-26 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-28_TAMOB | SW-20100819-FER7-28 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-29_TAMOB | SW-20100819-FER7-29 | 8/20/2010 | Trip Blank | Water | Ferrel |
| SW-20100820-FER7-03 | SW-20100820-FER7-03 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-05 | SW-20100820-FER7-05 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-07 | SW-20100820-FER7-07 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-10 | SW-20100820-FER7-10 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-12 | SW-20100820-FER7-12 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-14 | SW-20100820-FER7-14 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-17 | SW-20100820-FER7-17 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-19 | SW-20100820-FER7-19 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-21 | SW-20100820-FER7-21 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-24 | SW-20100820-FER7-24 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-26 | SW-20100820-FER7-26 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100820-FER7-28 | SW-20100820-FER7-28 | 8/20/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-03 | SW-20100821-FER7-03 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-03_TAMOB | SW-20100821-FER7-03 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-05 | SW-20100821-FER7-05 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-05_TAMOB | SW-20100821-FER7-05 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-07 | SW-20100821-FER7-07 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-07_TAMOB | SW-20100821-FER7-07 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-10 | SW-20100821-FER7-10 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-10_TAMOB | SW-20100821-FER7-10 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-12 | SW-20100821-FER7-12 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-12_TAMOB | SW-20100821-FER7-12 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-13 | SW-20100821-FER7-13 | 8/21/2010 | Field Duplicate | Water | Ferrel |
| SW-20100821-FER7-13_TAMOB | SW-20100821-FER7-13 | 8/21/2010 | Field Duplicate | Water | Ferrel |
| SW-20100821-FER7-15 | SW-20100821-FER7-15 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-15_TAMOB | SW-20100821-FER7-15 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-18 | SW-20100821-FER7-18 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-18_TAMOB | SW-20100821-FER7-18 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-20 | SW-20100821-FER7-20 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-20_TAMOB | SW-20100821-FER7-20 | 8/21/2010 | Normal Field Sample | Water | Ferrel |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100821-FER7-24 | SW-20100821-FER7-24 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-24_TAMOB | SW-20100821-FER7-24 | 8/21/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100821-FER7-25_TAMOB | SW-20100821-FER7-25 | 8/21/2010 | Trip Blank | Water | Ferrel |
| SW-20100822-FER7-01 | SW-20100822-FER7-01 | 8/22/2010 | Equipment Blank | Water | Ferrel |
| SW-20100822-FER7-01_TAMOB | SW-20100822-FER7-01 | 8/22/2010 | Equipment Blank | Water | Ferrel |
| SW-20100822-FER7-04 | SW-20100822-FER7-04 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-04_TAMOB | SW-20100822-FER7-04 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-06 | SW-20100822-FER7-06 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-06_TAMOB | SW-20100822-FER7-06 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-08 | SW-20100822-FER7-08 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-11 | SW-20100822-FER7-11 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-11_TAMOB | SW-20100822-FER7-11 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-13 | SW-20100822-FER7-13 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-13_TAMOB | SW-20100822-FER7-13 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-15 | SW-20100822-FER7-15 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-15_TAMOB | SW-20100822-FER7-15 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-16_TAMOB | SW-20100822-FER7-16 | 8/22/2010 | Trip Blank | Water | Ferrel |
| SW-20100824-FER8-03 | SW-20100824-FER8-03 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-03_LLI | SW-20100824-FER8-03 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-05 | SW-20100824-FER8-05 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-05_LLI | SW-20100824-FER8-05 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-07 | SW-20100824-FER8-07 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-07_LLI | SW-20100824-FER8-07 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-11 | SW-20100824-FER8-11 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-11_LLI | SW-20100824-FER8-11 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-13 | SW-20100824-FER8-13 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-13_LLI | SW-20100824-FER8-13 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-15 | SW-20100824-FER8-15 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-15_LLI | SW-20100824-FER8-15 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-18 | SW-20100824-FER8-18 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-18_LLI | SW-20100824-FER8-18 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-20 | SW-20100824-FER8-20 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-20_LLI | SW-20100824-FER8-20 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-22 | SW-20100824-FER8-22 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-22_LLI | SW-20100824-FER8-22 | 8/24/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100824-FER8-23 | SW-20100824-FER8-23 | 8/24/2010 | Trip Blank | Water | Ferrel |
| SW-20100825-FER8-03 | SW-20100825-FER8-03 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-03_LLI | SW-20100825-FER8-03 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-05 | SW-20100825-FER8-05 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-05_LLI | SW-20100825-FER8-05 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-07 | SW-20100825-FER8-07 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-07_LLI | SW-20100825-FER8-07 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-08 | SW-20100825-FER8-08 | 8/25/2010 | Field Duplicate | Water | Ferrel |
| SW-20100825-FER8-08_LLI | SW-20100825-FER8-08 | 8/25/2010 | Field Duplicate | Water | Ferrel |
| SW-20100825-FER8-11 | SW-20100825-FER8-11 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-11_LLI | SW-20100825-FER8-11 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-15 | SW-20100825-FER8-15 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-15_LLI | SW-20100825-FER8-15 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-17 | SW-20100825-FER8-17 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-17_LLI | SW-20100819-FER7-05 | 8/25/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100825-FER8-18 | SW-20100825-FER8-18 | 8/25/2010 | Trip Blank | Water | Ferrel |
| SW-20100826-FER8-01 | SW-20100826-FER8-01 | 8/26/2010 | Equipment Blank | Water | Ferrel |
| SW-20100826-FER8-01_LLI | SW-20100826-FER8-01 | 8/26/2010 | Equipment Blank | Water | Ferrel |
| SW-20100826-FER8-04 | SW-20100826-FER8-04 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-04_LLI | SW-20100826-FER8-04 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-06 | SW-20100826-FER8-06 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-06_LLI | SW-20100826-FER8-06 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-08 | SW-20100826-FER8-08 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-08_LLI | SW-20100826-FER8-08 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-11 | SW-20100826-FER8-11 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-11_LLI | SW-20100826-FER8-11 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-13 | SW-20100826-FER8-13 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-13_LLI | SW-20100826-FER8-13 | 8/26/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100826-FER8-16 | SW-20100826-FER8-16 | 8/26/2010 | Trip Blank | Water | Ferrel |
| SW-20100819-FER7-05 | 21000819-FER7-05 | 8/19/2010 | Normal Field Sample | Water | Ferrel |
| SW-20100822-FER7-08_TAMOB | SW-21000822-FER7-08 | 8/22/2010 | Normal Field Sample | Water | Ferrel |
| WQ-20101213-FRAT2-008_BDO | WQ-20101213-FRAT2-008 | 12/13/2010 | Field Blank | Water | Forensic Rapid Assessment Team Sampling |
| WQ-20101214-FRAT1-FP1-021_BDO | WQ-20101214-FRAT1-FP1-021 | 12/14/2010 | Equipment Blank | Water | Forensic Rapid Assessment Team Sampling |
| WQ-20101216-FRAT1-GI4-014_BDO | WQ-20101216-FRAT1-GI4-014 | 12/16/2010 | Equipment Blank | Water | Forensic Rapid Assessment Team Sampling |
| SW-20100818-MVIP-WD035-16-07_SSL | SW-20100818-MVIP-WD035-16-07 | 8/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100820-MVIP-WD042-16-07_SSL | SW-20100820-MVIP-WD042-16-07 | 8/20/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100820-MVIP-WD042-31-08_SSL | SW-20100820-MVIP-WD042-31-08 | 8/20/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100821-MVIP-WD039-13-07_SSL | SW-20100821-MVIP-WD039-13-07 | 8/21/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100821-MVIP-WD039-26-08_SSL | SW-20100821-MVIP-WD039-26-08 | 8/21/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100824-MVIP-WD019-15-08_SSL | SW-20100824-MVIP-WD019-15-08 | 8/24/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100824-MVIP-WD090-30-07_SSL | SW-20100824-MVIP-WD090-30-07 | 8/24/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100824-MVIP-WD090-60-08_SSL | SW-20100824-MVIP-WD090-60-08 | 8/24/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100825-MVIP-GI029-16-08_SSL | SW-20100825-MVIP-GI029-16-08 | 8/25/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100825-MVIP-WD053-31-07_SSL | SW-20100825-MVIP-WD053-31-07 | 8/25/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100825-MVIP-WD053-61-08_SSL | SW-20100825-MVIP-WD053-61-08 | 8/25/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100826-MVIP-GI048-15-07_SSL | SW-20100826-MVIP-GI048-15-07 | 8/26/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100826-MVIP-GI048-30-08_SSL | SW-20100826-MVIP-GI048-30-08 | 8/26/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100826-MVIP-SA137-32-07_SSL | SW-20100826-MVIP-SA137-32-07 | 8/26/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100826-MVIP-SA137-63-08_SSL | SW-20100826-MVIP-SA137-63-08 | 8/26/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100903-MVIP-WD019-16-08_SSL | SW-20100903-MVIP-WD019-16-08 | 9/3/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100904-MVIP-WD057-14-08_SSL | SW-20100904-MVIP-WD057-14-08 | 9/4/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100905-MVIP-WD090-30-07_SSL | SW-20100905-MVIP-WD090-30-07 | 9/5/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100905-MVIP-WD090-60-08_SSL | SW-20100905-MVIP-WD090-60-08 | 9/5/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100905-MVIP-WD101-30-07_SSL | SW-20100905-MVIP-WD101-30-07 | 9/5/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100905-MVIP-WD101-60-08_SSL | SW-20100905-MVIP-WD101-60-08 | 9/5/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100908-MVIP-WD045-18-08_SSL | SW-20100908-MVIP-WD045-18-08 | 9/8/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100908-MVIP-WD061-15-07_SSL | SW-20100908-MVIP-WD061-15-07 | 9/8/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100908-MVIP-WD061-30-08_SSL | SW-20100908-MVIP-WD061-30-08 | 9/8/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100908-MVIP-WD079-17-07_SSL | SW-20100908-MVIP-WD079-17-07 | 9/8/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100908-MVIP-WD079-33-08_SSL | SW-20100908-MVIP-WD079-33-08 | 9/8/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100909-MVIP-WD087-30-07_SSL | SW-20100909-MVIP-WD087-30-07 | 9/9/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100909-MVIP-WD087-60-08_SSL | SW-20100909-MVIP-WD087-60-08 | 9/9/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100909-MVIP-WD088-30-07_SSL | SW-20100909-MVIP-WD088-30-07 | 9/9/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100909-MVIP-WD088-60-08_SSL | SW-20100909-MVIP-WD088-60-08 | 9/9/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100911-MVIP-MP058-15-08_SSL | SW-20100911-MVIP-MP058-15-08 | 9/11/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100911-MVIP-MP062-17-07_SSL | SW-20100911-MVIP-MP062-17-07 | 9/11/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100911-MVIP-MP062-34-08_SSL | SW-20100911-MVIP-MP062-34-08 | 9/11/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100911-MVIP-MP148-30-08_SSL | SW-20100911-MVIP-MP148-30-08 | 9/11/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100911-MVIP-MP148-60-09_SSL | SW-20100911-MVIP-MP148-60-09 | 9/11/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100912-MVIP-MP271-30-07_SSL | SW-20100912-MVIP-MP271-30-07 | 9/12/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100912-MVIP-MP271-60-08_SSL | SW-20100912-MVIP-MP271-60-08 | 9/12/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100913-MVIP-MP118-16-08_SSL | SW-20100913-MVIP-MP118-16-08 | 9/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100913-MVIP-MP124-23-07_SSL | SW-20100913-MVIP-MP124-23-07 | 9/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100913-MVIP-MP124-45-08_SSL | SW-20100913-MVIP-MP124-45-08 | 9/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100918-MVIP-WP018-10-06_SSL | SW-20100918-MVIP-WP018-10-06 | 9/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100925-MVIP-GI028-16-04_SSL | SW-20100925-MVIP-GI028-16-04 | 9/25/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100925-MVIP-GI045-35-04_SSL | SW-20100925-MVIP-GI045-35-04 | 9/25/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100927-MVIP-BM04-11-04_SSL | SW-20100927-MVIP-BM04-11-04 | 9/27/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100927-MVIP-GI062-29-04_SSL | SW-20100927-MVIP-GI062-29-04 | 9/27/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100927-MVIP-ST027-17-04_SSL | SW-20100927-MVIP-ST027-17-04 | 9/27/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100930-MVIP-GI083-49-04_SSL | SW-20100930-MVIP-GI083-49-04 | 9/30/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100930-MVIP-SA119-60-04_SSL | SW-20100930-MVIP-SA119-60-04 | 9/30/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100930-MVIP-ST084-20-04_SSL | SW-20100930-MVIP-ST084-20-04 | 9/30/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20100930-MVIP-ST180-50-04_SSL | SW-20100930-MVIP-ST180-50-04 | 9/30/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101001-MVIP-ST036-17-04_SSL | SW-20101001-MVIP-ST036-17-04 | 10/1/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101002-MVIP-SA223-50-04_SSL | SW-20101002-MVIP-SA223-50-04 | 10/2/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101002-MVIP-SP018-17-04_SSL | SW-20101002-MVIP-SP018-17-04 | 10/2/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101002-MVIP-ST140-20-04_SSL | SW-20101002-MVIP-ST140-20-04 | 10/2/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101006-MVIP-SS119-16.5-04_SSL | SW-20101006-MVIP-SS119-16.5-01 | 10/6/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101009-MVIP-SA265-52-04_SSL | SW-20101009-MVIP-SA265-52-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101009-MVIP-SA276-50-04_SSL | SW-20101009-MVIP-SA276-50-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101009-MVIP-SS183-21-04_SSL | SW-20101009-MVIP-SS183-21-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101010-MVIP-NA271-13-04_SSL | SW-20101010-MVIP-NA271-13-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101010-MVIP-SA268-50-04_SSL | SW-20101010-MVIP-SA268-50-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101010-MVIP-SMI004-20-04_SSL | SW-20101010-MVIP-SMI004-20-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101010-MVIP-SS126-12-04_SSL | SW-20101010-MVIP-SS126-12-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101010-MVIP-SS151-20-04_SSL | SW-20101010-MVIP-SS151-20-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101011-MVIP-SA512-47-04_SSL | SW-20101011-MVIP-SA512-47-04 | 10/13/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101011-MVIP-WCA239-21-04_SSL | SW-20101011-MVIP-WCA239-21-04 | 10/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101013-MVIP-SAA440-49-04_SSL | SW-20101013-MVIP-SAA440-49-04 | 10/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101013-MVIP-WCA102-12.6-04_SSL | SW-20101013-MVIP-WCA102-12.6-04 | 10/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101014-MVIP-HIA070-11.5-04_SSL | SW-20101014-MVIP-HIA070-11.5-04 | 10/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| SW-20101014-MVIP-HIAA26-21-04_SSL | SW-20101014-MVIP-HIAA26-21-04 | 10/18/2010 | Normal Field Sample | Water | FORT/Dispersant Application Monitoring |
| EB-20100910-MVIP-01 | EB-20100910-MVIP-01 | 9/10/2010 | Equipment Blank | Water | FORT/Oil Fate Assessment Sampling |
| EB-20100910-MVIP-01_BDO | EB-20100910-MVIP-01 | 9/10/2010 | Equipment Blank | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100810-MVIP-WD035-12-05 | SW-20100810-MVIP-WD035-12-05 | 8/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100810-MVIP-WD035-12-05_BDO | SW-20100810-MVIP-WD035-12-05 | 8/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100810-MVIP-WD035-16-06 | SW-20100810-MVIP-WD035-16-06 | 8/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100810-MVIP-WD035-16-06_BDO | SW-20100810-MVIP-WD035-16-06 | 8/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-16-04 | SW-20100820-MVIP-WD042-16-04 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-16-04_BDO | SW-20100820-MVIP-WD042-16-04 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-23-05 | SW-20100820-MVIP-WD042-23-05 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-23-05_BDO | SW-20100820-MVIP-WD042-23-05 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-31-06 | SW-20100820-MVIP-WD042-31-06 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100820-MVIP-WD042-31-06_BDO | SW-20100820-MVIP-WD042-31-06 | 8/20/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-00-01-DUP | SW-20100821-MVIP-WD039-00-01-DUP | 8/21/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-00-01-DUP_BDO | SW-20100821-MVIP-WD039-00-01-DUP | 8/21/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-13-04 | SW-20100821-MVIP-WD039-13-04 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-13-04_BDO | SW-20100821-MVIP-WD039-13-04 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-20-05 | SW-20100821-MVIP-WD039-20-05 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-20-05_BDO | SW-20100821-MVIP-WD039-20-05 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-26-06 | SW-20100821-MVIP-WD039-26-06 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100821-MVIP-WD039-26-06_BDO | SW-20100821-MVIP-WD039-26-06 | 8/21/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD019-11-05 | SW-20100824-MVIP-WD019-11-05 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD019-11-05_BDO | SW-20100824-MVIP-WD019-11-05 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD019-15-06 | SW-20100824-MVIP-WD019-15-06 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD019-15-06_BDO | SW-20100824-MVIP-WD019-15-06 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-15-03 | SW-20100824-MVIP-WD090-15-03 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-15-03_BDO | SW-20100824-MVIP-WD090-15-03 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-30-04 | SW-20100824-MVIP-WD090-30-04 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-30-04_BDO | SW-20100824-MVIP-WD090-30-04 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-45-05 | SW-20100824-MVIP-WD090-45-05 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-45-05_BDO | SW-20100824-MVIP-WD090-45-05 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-60-06 | SW-20100824-MVIP-WD090-60-06 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100824-MVIP-WD090-60-06_BDO | SW-20100824-MVIP-WD090-60-06 | 8/24/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-GI029-12-05 | SW-20100825-MVIP-GI029-12-05 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-GI029-12-05_BDO | SW-20100825-MVIP-GI029-12-05 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-GI029-16-06 | SW-20100825-MVIP-GI029-16-06 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-GI029-16-06_BDO | SW-20100825-MVIP-GI029-16-06 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-15-03 | SW-20100825-MVIP-WD053-15-03 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-15-03_BDO | SW-20100825-MVIP-WD053-15-03 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-31-04 | SW-20100825-MVIP-WD053-31-04 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-31-04_BDO | SW-20100825-MVIP-WD053-31-04 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-46-05 | SW-20100825-MVIP-WD053-46-05 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-46-05_BDO | SW-20100825-MVIP-WD053-46-05 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-61-06 | SW-20100825-MVIP-WD053-61-06 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100825-MVIP-WD053-61-06_BDO | SW-20100825-MVIP-WD053-61-06 | 8/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-15-04 | SW-20100826-MVIP-GI048-15-04 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-15-04_BDO | SW-20100826-MVIP-GI048-15-04 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-23-05 | SW-20100826-MVIP-GI048-23-05 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-23-05_BDO | SW-20100826-MVIP-GI048-23-05 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-30-06 | SW-20100826-MVIP-GI048-30-06 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-GI048-30-06_BDO | SW-20100826-MVIP-GI048-30-06 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-16-03 | SW-20100826-MVIP-SA137-16-03 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-16-03_BDO | SW-20100826-MVIP-SA137-16-03 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-32-04 | SW-20100826-MVIP-SA137-32-04 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-32-04_BDO | SW-20100826-MVIP-SA137-32-04 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-47-05 | SW-20100826-MVIP-SA137-47-05 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-47-05_BDO | SW-20100826-MVIP-SA137-47-05 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-63-06 | SW-20100826-MVIP-SA137-63-06 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100826-MVIP-SA137-63-06_BDO | SW-20100826-MVIP-SA137-63-06 | 8/26/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100903-MVIP-WD019-12-05 | SW-20100903-MVIP-WD019-12-05 | 9/3/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100903-MVIP-WD019-12-05_BDO | SW-20100903-MVIP-WD019-12-05 | 9/3/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100903-MVIP-WD019-16-06 | SW-20100903-MVIP-WD019-16-06 | 9/3/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100903-MVIP-WD019-16-06_BDO | SW-20100903-MVIP-WD019-16-06 | 9/3/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-07-04-DUP | SW-20100904-MVIP-WD057-07-04-DUP | 9/4/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-07-04-DUP_BDO | SW-20100904-MVIP-WD057-07-04-DUP | 9/4/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-11-05 | SW-20100904-MVIP-WD057-11-05 | 9/4/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-11-05_BDO | SW-20100904-MVIP-WD057-11-05 | 9/4/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-14-06 | SW-20100904-MVIP-WD057-14-06 | 9/4/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100904-MVIP-WD057-14-06_BDO | SW-20100904-MVIP-WD057-14-06 | 9/4/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-15-03 | SW-20100905-MVIP-WD090-15-03 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-15-03_BDO | SW-20100905-MVIP-WD090-15-03 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-30-04 | SW-20100905-MVIP-WD090-30-04 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-30-04_BDO | SW-20100905-MVIP-WD090-30-04 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-45-05 | SW-20100905-MVIP-WD090-45-05 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-45-05_BDO | SW-20100905-MVIP-WD090-45-05 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-60-06 | SW-20100905-MVIP-WD090-60-06 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD090-60-06_BDO | SW-20100905-MVIP-WD090-60-06 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-15-03 | SW-20100905-MVIP-WD101-15-03 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-15-03_BDO | SW-20100905-MVIP-WD101-15-03 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-30-04 | SW-20100905-MVIP-WD101-30-04 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-30-04_BDO | SW-20100905-MVIP-WD101-30-04 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-45-05 | SW-20100905-MVIP-WD101-45-05 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-45-05_BDO | SW-20100905-MVIP-WD101-45-05 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-60-06 | SW-20100905-MVIP-WD101-60-06 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100905-MVIP-WD101-60-06_BDO | SW-20100905-MVIP-WD101-60-06 | 9/5/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD045-14-05_BDO | SW-20100908-MVIP-WD045-14-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD045-14-05_LLI | SW-20100908-MVIP-WD045-14-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD045-18-06_BDO | SW-20100908-MVIP-WD045-18-06 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD045-18-06_LLI | SW-20100908-MVIP-WD045-18-06 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-15-04_BDO | SW-20100908-MVIP-WD061-15-04 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-15-04_LLI | SW-20100908-MVIP-WD061-15-04 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-23-05_BDO | SW-20100908-MVIP-WD061-23-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-23-05_LLI | SW-20100908-MVIP-WD061-23-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-30-06_BDO | SW-20100908-MVIP-WD061-30-06 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD061-30-06_LLI | SW-20100908-MVIP-WD061-30-06 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-08-03_LLI | SW-20100908-MVIP-WD079-08-03 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-17-04_BDO | SW-20100908-MVIP-WD079-17-04 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-17-04_LLI | SW-20100908-MVIP-WD079-17-04 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-25-05_BDO | SW-20100908-MVIP-WD079-25-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-25-05_LLI | SW-20100908-MVIP-WD079-25-05 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100908-MVIP-WD079-33-06_BDO | SW-20100908-MVIP-WD079-33-06 | 9/8/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-06-02 | SW-20100909-MVIP-WD087-06-02 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-15-03 | SW-20100909-MVIP-WD087-15-03 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-15-03_BDO | SW-20100909-MVIP-WD087-15-03 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-30-04 | SW-20100909-MVIP-WD087-30-04 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-30-04_BDO | SW-20100909-MVIP-WD087-30-04 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-30-04-DUP | SW-20100909-MVIP-WD087-30-04-DUP | 9/9/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-30-04-DUP_BDO | SW-20100909-MVIP-WD087-30-04-DUP | 9/9/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-45-05 | SW-20100909-MVIP-WD087-45-05 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-45-05_BDO | SW-20100909-MVIP-WD087-45-05 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-60-06 | SW-20100909-MVIP-WD087-60-06 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD087-60-06_BDO | SW-20100909-MVIP-WD087-60-06 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-15-03 | SW-20100909-MVIP-WD088-15-03 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-15-03_BDO | SW-20100909-MVIP-WD088-15-03 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-30-04 | SW-20100909-MVIP-WD088-30-04 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-30-04_BDO | SW-20100909-MVIP-WD088-30-04 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-45-05 | SW-20100909-MVIP-WD088-45-05 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-45-05_BDO | SW-20100909-MVIP-WD088-45-05 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-60-06 | SW-20100909-MVIP-WD088-60-06 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100909-MVIP-WD088-60-06_BDO | SW-20100909-MVIP-WD088-60-06 | 9/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-11-05 | SW-20100911-MVIP-MP058-11-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-11-05_A_BDO | SW-20100911-MVIP-MP058-11-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-11-05_BDO | SW-20100911-MVIP-MP058-11-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-15-06 | SW-20100911-MVIP-MP058-15-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-15-06_A_BDO | SW-20100911-MVIP-MP058-15-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP058-15-06_BDO | SW-20100911-MVIP-MP058-15-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-17-04 | SW-20100911-MVIP-MP062-17-04 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-17-04_BDO | SW-20100911-MVIP-MP062-17-04 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-26-05 | SW-20100911-MVIP-MP062-26-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-26-05_BDO | SW-20100911-MVIP-MP062-26-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-34-06 | SW-20100911-MVIP-MP062-34-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP062-34-06_BDO | SW-20100911-MVIP-MP062-34-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-15-03 | SW-20100911-MVIP-MP148-15-03 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-15-03_BDO | SW-20100911-MVIP-MP148-15-03 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-25-04 | SW-20100911-MVIP-MP148-25-04 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-25-04_BDO | SW-20100911-MVIP-MP148-25-04 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-30-05 | SW-20100911-MVIP-MP148-30-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-30-05_BDO | SW-20100911-MVIP-MP148-30-05 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-45-06 | SW-20100911-MVIP-MP148-45-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-45-06_BDO | SW-20100911-MVIP-MP148-45-06 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-60-07 | SW-20100911-MVIP-MP148-60-07 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100911-MVIP-MP148-60-07_BDO | SW-20100911-MVIP-MP148-60-07 | 9/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MC078-01-01-DUP_BDO | SW-20100912-MVIP-MC078-01-01-DUP | 9/12/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-15-03 | SW-20100912-MVIP-MP271-15-03 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-15-03_BDO | SW-20100912-MVIP-MP271-15-03 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-30-04 | SW-20100912-MVIP-MP271-30-04 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-30-04_BDO | SW-20100912-MVIP-MP271-30-04 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-45-05 | SW-20100912-MVIP-MP271-45-05 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-45-05_BDO | SW-20100912-MVIP-MP271-45-05 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-45-05-DUP | SW-20100912-MVIP-MP271-45-05-DUP | 9/12/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-45-05-DUP | SW-20100912-MVIP-MP271-45-05-DUP | 9/12/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-60-06 | SW-20100912-MVIP-MP271-60-06 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100912-MVIP-MP271-60-06_BDO | SW-20100912-MVIP-MP271-60-06 | 9/12/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP118-12-05 | SW-20100913-MVIP-MP118-12-05 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP118-12-05_BDO | SW-20100913-MVIP-MP118-12-05 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP118-16-06 | SW-20100913-MVIP-MP118-16-06 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP118-16-06_BDO | SW-20100913-MVIP-MP118-16-06 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-11-03 | SW-20100913-MVIP-MP124-11-03 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-11-03_BDO | SW-20100913-MVIP-MP124-11-03 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100913-MVIP-MP124-23-04 | SW-20100913-MVIP-MP124-23-04 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-23-04_BDO | SW-20100913-MVIP-MP124-23-04 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-34-05 | SW-20100913-MVIP-MP124-34-05 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-34-05_BDO | SW-20100913-MVIP-MP124-34-05 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-45-06 | SW-20100913-MVIP-MP124-45-06 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100913-MVIP-MP124-45-06_BDO | SW-20100913-MVIP-MP124-45-06 | 9/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100917-MVIP-MC158-10-03_BDO | SW-20100917-MVIP-MC158-10-03 | 9/17/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100917-MVIP-VK295-10-03_BDO | SW-20100917-MVIP-VK295-10-03 | 9/17/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100918-MVIP-MP018-10-04_BDO | SW-20100918-MVIP-MP018-10-04 | 9/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100918-MVIP-MP018-10-04_LLI | SW-20100918-MVIP-MP018-10-04 | 9/18/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI028-16-03_BDO | SW-20100925-MVIP-GI028-16-03 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI028-16-03_LLI | SW-20100925-MVIP-GI028-16-03 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI045-18-02_BDO | SW-20100925-MVIP-GI045-18-02 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI045-18-02_LLI | SW-20100925-MVIP-GI045-18-02 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI045-35-03_BDO | SW-20100925-MVIP-GI045-35-03 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100925-MVIP-GI045-35-03_LLI | SW-20100925-MVIP-GI045-35-03 | 9/25/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-BM04-01-01 DUP_BDO | SW-20100927-MVIP-BM04-01-01 DUP | 9/27/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-BM04-01-01 DUP_LLI | SW-20100927-MVIP-BM04-01-01 DUP | 9/27/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-BM04-11-03_BDO | SW-20100927-MVIP-BM04-11-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-BM04-11-03_LLI | SW-20100927-MVIP-BM04-11-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-GI062-15-02_BDO | SW-20100927-MVIP-GI062-15-02 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-GI062-15-02_LLI | SW-20100927-MVIP-GI062-15-02 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-GI062-29-03_BDO | SW-20100927-MVIP-GI062-29-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-GI062-29-03_LLI | SW-20100927-MVIP-GI062-29-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-ST027-17-03_BDO | SW-20100927-MVIP-ST027-17-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100927-MVIP-ST027-17-03_LLI | SW-20100927-MVIP-ST027-17-03 | 9/27/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-GI083-25-02_BDO | SW-20100930-MVIP-GI083-25-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-GI083-25-02_LLI | SW-20100930-MVIP-GI083-25-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-GI083-49-03_BDO | SW-20100930-MVIP-GI083-49-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-GI083-49-03_LLI | SW-20100930-MVIP-GI083-49-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-SA119-30-02_BDO | SW-20100930-MVIP-SA119-30-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-SA119-30-02_LLI | SW-20100930-MVIP-SA119-30-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-SA119-60-03_BDO | SW-20100930-MVIP-SA119-60-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-SA119-60-03_LLI | SW-20100930-MVIP-SA119-60-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST084-010-02_BDO | SW-20100930-MVIP-ST084-010-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST084-010-02_LLI | SW-20100930-MVIP-ST084-010-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST084-20-03_BDO | SW-20100930-MVIP-ST084-20-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST084-20-03_LLI | SW-20100930-MVIP-ST084-20-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST180-25-02_BDO | SW-20100930-MVIP-ST180-25-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST180-25-02_LLI | SW-20100930-MVIP-ST180-25-02 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST180-50-03_BDO | SW-20100930-MVIP-ST180-50-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100930-MVIP-ST180-50-03_LLI | SW-20100930-MVIP-ST180-50-03 | 9/30/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101001-MVIP-ST036-17-03_BDO | SW-20101001-MVIP-ST036-17-03 | 10/1/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101001-MVIP-ST036-17-03_LLI | SW-20101001-MVIP-ST036-17-03 | 10/1/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SA223-25-02_BDO | SW-20101002-MVIP-SA223-25-02 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SA223-25-02_LLI | SW-20101002-MVIP-SA223-25-02 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SA223-50-03_BDO | SW-20101002-MVIP-SA223-50-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SA223-50-03_LLI | SW-20101002-MVIP-SA223-50-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SP018-17-03_BDO | SW-20101002-MVIP-SP018-17-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-SP018-17-03_LLI | SW-20101002-MVIP-SP018-17-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-ST140-010-02_BDO | SW-20101002-MVIP-ST140-010-02 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-ST140-010-02_LLI | SW-20101002-MVIP-ST140-010-02 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-ST140-20-03_BDO | SW-20101002-MVIP-ST140-20-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101002-MVIP-ST140-20-03_LLI | SW-20101002-MVIP-ST140-20-03 | 10/2/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101006-MVIP-SS119-16.5-03_BDO | SW-20101006-MVIP-SS119-16.5-03 | 10/6/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101006-MVIP-SS119-16.5-03_LLI | SW-20101006-MVIP-SS119-16.5-03 | 10/6/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA265-26-02_BDO | SW-20101009-MVIP-SA265-26-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA265-26-02_LLI | SW-20101009-MVIP-SA265-26-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA265-52-03_BDO | SW-20101009-MVIP-SA265-52-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA265-52-03_LLI | SW-20101009-MVIP-SA265-52-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA276-25-02_BDO | SW-20101009-MVIP-SA276-25-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA276-25-02_LLI | SW-20101009-MVIP-SA276-25-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA276-50-03_BDO | SW-20101009-MVIP-SA276-50-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SA276-50-03_LLI | SW-20101009-MVIP-SA276-50-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SS183-11-02_BDO | SW-20101009-MVIP-SS183-11-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SS183-21-03_BDO | SW-20101009-MVIP-SS183-21-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SS183-21-03_LLI | SW-20101009-MVIP-SS183-21-03 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101009-MVIP-SS183-11-02_LLI | SW-20101009-MVIP-SS183-11-02 | 10/9/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-NA271-13-03_BDO | SW-20101010-MVIP-NA271-13-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-NA271-13-03_LLI | SW-20101010-MVIP-NA271-13-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SA268-25-02_BDO | SW-20101010-MVIP-SA268-25-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SA268-25-02_LLI | SW-20101010-MVIP-SA268-25-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SA268-50-03_BDO | SW-20101010-MVIP-SA268-50-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SA268-50-03_LLI | SW-20101010-MVIP-SA268-50-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SMI004-010-02_BDO | SW-20101010-MVIP-SMI004-010-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SMI004-010-02_LLI | SW-20101010-MVIP-SMI004-010-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SMI004-20-03_BDO | SW-20101010-MVIP-SMI004-20-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SMI004-20-03_LLI | SW-20101010-MVIP-SMI004-20-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS126-12-03_BDO | SW-20101010-MVIP-SS126-12-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS126-12-03_LLI | SW-20101010-MVIP-SS126-12-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS151-010-02_BDO | SW-20101010-MVIP-SS151-010-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS151-010-02_LLI | SW-20101010-MVIP-SS151-010-02 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS151-20-03_BDO | SW-20101010-MVIP-SS151-20-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101010-MVIP-SS151-20-03_LLI | SW-20101010-MVIP-SS151-20-03 | 10/10/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-SA512-24-02_BDO | SW-20101011-MVIP-SA512-24-02 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-SA512-24-02_LLI | SW-20101011-MVIP-SA512-24-02 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-SA512-47-03_BDO | SW-20101011-MVIP-SA512-47-03 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-SA512-47-03_LLI | SW-20101011-MVIP-SA512-47-03 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-WCA239-11-02_BDO | SW-20101011-MVIP-WCA239-11-02 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-WCA239-11-02_LLI | SW-20101011-MVIP-WCA239-11-02 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-WCA239-21-03_BDO | SW-20101011-MVIP-WCA239-21-03 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101011-MVIP-WCA239-21-03_LLI | SW-20101011-MVIP-WCA239-21-03 | 10/11/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101013-MVIP-WCA102-12.6-03_BDO | SW-20101013-MVIP-WCA102-12.6-03 | 10/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101013-MVIP-WCA102-12.6-03_LLI | SW-20101013-MVIP-WCA102-12.6-03 | 10/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-HIA070-11.5-03_BDO | SW-20101014-MVIP-HIA070-11.5-03 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-HIA070-11.5-03_LLI | SW-20101014-MVIP-HIA070-11.5-03 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-HIAA26-11-02_BDO | SW-20101014-MVIP-HIAA26-11-02 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-HIAA26-11-02_LLI | SW-20101014-MVIP-HIAA26-11-02 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-HIAA26-21-03_BDO | SW-20101014-MVIP-HIAA26-21-03 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20101014-MVIP-HIAA26-21-03_LLI | SW-20101014-MVIP-HIAA26-21-03 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-SAA440-25-02_BDO | SW-20101014-MVIP-SAA440-25-02 | 10/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-SAA440-25-02_LLI | SW-20101014-MVIP-SAA440-25-02 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-SAA440-49-03_BDO | SW-20101014-MVIP-SAA440-49-03 | 10/13/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101014-MVIP-SAA440-49-03_LLI | SW-20101014-MVIP-SAA440-49-03 | 10/14/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101015-SWSC-OB-4.0-002_BDO | SW-20101015-SWSC-OB-4.0-002 | 10/15/2010 | Field Duplicate | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-GI064-20-02_BDO | SW-20101016-MVIP-GI064-20-02 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-GI064-20-02_LLI | SW-20101016-MVIP-GI064-20-02 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-GI064-39-03_BDO | SW-20101016-MVIP-GI064-39-03 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-GI064-39-03_LLI | SW-20101016-MVIP-GI064-39-03 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-WD072-23-02_BDO | SW-20101016-MVIP-WD072-23-02 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-WD072-23-02_LLI | SW-20101016-MVIP-WD072-23-02 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-WD072-45-03_BDO | SW-20101016-MVIP-WD072-45-03 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101016-MVIP-WD072-45-03_LLI | SW-20101016-MVIP-WD072-45-03 | 10/16/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101017-MVIP-CA016-12-03_BDO | SW-20101017-MVIP-CA016-12-03 | 10/17/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| SW-20101017-MVIP-CA016-12-03_LLI | SW-20101017-MVIP-CA016-12-03 | 10/17/2010 | Normal Field Sample | Water | FORT/Oil Fate Assessment Sampling |
| TB-20100909-MVIP-WD088-00-01 | TB-20100909-MVIP-WD088-00-01 | 9/9/2010 | Trip Blank | Water | FORT/Oil Fate Assessment Sampling |
| WQ-20101015-SWCS-OB-00-001_LLI | WQ-20101015-SWCS-OB-00-001 | 10/15/2010 | Field Blank | Water | FORT/Oil Fate Assessment Sampling |
| WQ-20101016-SWCS-BI-0.0-002_LLI | WQ-20101016-SWCS-BI-0.0-002 | 10/16/2010 | Trip Blank | Water | FORT/Oil Fate Assessment Sampling |
| WQ-20101016-SWCS-CP-0-006_LLI | WQ-20101016-SWCS-CP-0-006 | 10/16/2010 | Trip Blank | Water | FORT/Oil Fate Assessment Sampling |
| WQ-20101016-SWCS-CP-0-007_LLI | WQ-20101016-SWCS-CP-0-007 | 10/16/2010 | Equipment Blank | Water | FORT/Oil Fate Assessment Sampling |
| WQ-20101018-SWCS-RI-0.0-002_LLI | WQ-20101018-SWCS-RI-0.0-002 | 10/18/2010 | Trip Blank | Water | FORT/Oil Fate Assessment Sampling |
| SW-20100715-FRAT2-13_BMM20 | SW-20100715-FRAT2-13 | 7/15/2010 | Trip Blank | Water | FRAT (Forensic Rapid Assessment)/ Stranded Oil Sampling |
| WQ-20101012-FRAT3-005_BDO | WQ-20101012-FRAT3-005 | 10/12/2010 | Equipment Blank | Water | FRAT (Forensic Rapid Assessment)/ Stranded Oil Sampling |
| WQ-20101013-FRAT2-005 | WQ-20101013-FRAT2-005 | 10/13/2010 | Equipment Blank | Water | FRAT (Forensic Rapid Assessment)/ Stranded Oil Sampling |
| WQ-20101013-FRAT3-005_BDO | WQ-20101013-FRAT3-005 | 10/13/2010 | Equipment Blank | Water | FRAT (Forensic Rapid Assessment)/ Stranded Oil Sampling |
| WQ-20100916-GY01-FFC1-BT-001_LLI | WQ-20100916-GY01-FFC1-BT-001 | 9/16/2010 | Trip Blank | Water | Gyre |
| WQ-20100919-GY-FFC4-OT-001_LLI | WQ-20100919-GY-FFC4-OT-001 | 9/19/2010 | Equipment Blank | Water | Gyre |
| WQ-20100920-GY-FFMT6-OT-002_LLI | WQ-20100920-GY-FFMT6-OT-002 | 9/20/2010 | Equipment Blank | Water | Gyre |
| WQ-20100921-GY-FFMT4-OT-003_LLI | WQ-20100921-GY-FFMT4-OT-003 | 9/21/2010 | Equipment Blank | Water | Gyre |
| WQ-20100922-GY-LBNL3-OT-004_LLI | WQ-20100922-GY-LBNL3-OT-004 | 9/22/2010 | Trip Blank | Water | Gyre |
| WQ-20100926-GY-NF010-OT-006_LLI | WQ-20100926-GY-NF010-OT-006 | 9/26/2010 | Equipment Blank | Water | Gyre |
| WQ-20100927-GY-ALTNF015-OT-007_LLI | WQ-20100927-GY-ALTNF015-OT-007 | 9/27/2010 | Equipment Blank | Water | Gyre |
| WQ-20100928-GY-NF009-OT-008_LLI | WQ-20100928-GY-NF009-OT-008 | 9/28/2010 | Trip Blank | Water | Gyre |
| WQ-20100928-GY-NF009-OT-009_LLI | WQ-20100928-GY-NF009-OT-009 | 9/28/2010 | Equipment Blank | Water | Gyre |
| WQ-20101001-GY-LBNL1-OT-010_LLI | WQ-20101001-GY-LBNL1-OT-010 | 10/1/2010 | Trip Blank | Water | Gyre |
| WQ-20101001-GY-LBNL1-OT-011_BDO | WQ-20101001-GY-LBNL1-OT-011 | 10/1/2010 | Equipment Blank | Water | Gyre |
| WQ-20101001-GY-LBNL1-OT-011_LLI | WQ-20101001-GY-LBNL1-OT-011 | 10/1/2010 | Equipment Blank | Water | Gyre |
| WQ-20101002-GY-FF005-OT-012_BDO | WQ-20101002-GY-FF005-OT-012 | 10/2/2010 | Equipment Blank | Water | Gyre |
| WQ-20101002-GY-FF005-OT-012_LLI | WQ-20101002-GY-FF005-OT-012 | 10/2/2010 | Equipment Blank | Water | Gyre |
| WQ-20101003-GY-FF004-OT-013_BDO | WQ-20101003-GY-FF004-OT-013 | 10/3/2010 | Equipment Blank | Water | Gyre |
| WQ-20101003-GY-FF04-OT-013_LLI | WQ-20101003-GY-FF04-OT-013 | 10/3/2010 | Equipment Blank | Water | Gyre |
| WQ-20101008-GY-D015S-BT-014_LLI | WQ-20101008-GY-D015S-BT-014 | 10/8/2010 | Equipment Blank | Water | Gyre |
| WQ-20101008-GY-D015S-HC-014_BDO | WQ-20101008-GY-D015S-HC-014 | 10/8/2010 | Equipment Blank | Water | Gyre |
| WQ-20101008-GY-D015S-MT-014_LLI | WQ-20101008-GY-D015S-MT-014 | 10/8/2010 | Equipment Blank | Water | Gyre |
| WQ-20101009-GY-FF003-HC-015_BDO | WQ-20101009-GY-FF003-HC-015 | 10/9/2010 | Equipment Blank | Water | Gyre |
| WQ-20101009-GY-FF003-MT-015_LLI | WQ-20101009-GY-FF003-MT-015 | 10/9/2010 | Equipment Blank | Water | Gyre |
| WQ-20101009-GY-FF003-TB-016_LLI | WQ-20101009-GY-FF003-TB-016 | 10/9/2010 | Trip Blank | Water | Gyre |
| WQ-20101010-GY-D064S-BT-017_LLI | WQ-20101010-GY-D064S-BT-017 | 10/10/2010 | Equipment Blank | Water | Gyre |
| WQ-20101010-GY-D064S-HC-017_BDO | WQ-20101010-GY-D064S-HC-017 | 10/10/2010 | Equipment Blank | Water | Gyre |
| WQ-20101010-GY-D064S-MT-017_LLI | WQ-20101010-GY-D064S-MT-017 | 10/10/2010 | Equipment Blank | Water | Gyre |
| WQ-20101012-GY-D003S-TB-019_LLI | WQ-20101012-GY-D003S-TB-019 | 10/12/2010 | Trip Blank | Water | Gyre |
| WQ-20101012-GY-D008S-BT-018_LLI | WQ-20101012-GY-D008S-BT-018 | 10/12/2010 | Equipment Blank | Water | Gyre |
| WQ-20101012-GY-D008S-HC-018_BDO | WQ-20101012-GY-D008S-HC-018 | 10/12/2010 | Equipment Blank | Water | Gyre |
| WQ-20101012-GY-D008S-MT-018_LLI | WQ-20101012-GY-D008S-MT-018 | 10/12/2010 | Equipment Blank | Water | Gyre |
| WQ-20101013-GY-FFMT1-BT-020_LLI | WQ-20101013-GY-FFMT1-BT-020 | 10/13/2010 | Equipment Blank | Water | Gyre |
| WQ-20101013-GY-FFMT1-HC-020_BDO | WQ-20101013-GY-FFMT1-HC-020 | 10/13/2010 | Equipment Blank | Water | Gyre |
| WQ-20101013-GY-FFMT1-MT-020_LLI | WQ-20101013-GY-FFMT1-MT-020 | 10/13/2010 | Equipment Blank | Water | Gyre |
| WQ-20101013-GY-FFMT1-TB-021_LLI | WQ-20101013-GY-FFMT1-TB-021 | 10/13/2010 | Trip Blank | Water | Gyre |
| WQ-20101013-GY-FFMT1-TB-022_LLI | WQ-20101013-GY-FFMT1-TB-022 | 10/13/2010 | Trip Blank | Water | Gyre |
| WQ-20101017-GY-D031S-BT-023_LLI | WQ-20101017-GY-D031S-BT-023 | 10/17/2010 | Trip Blank | Water | Gyre |
| WQ-20101017-GY-D034S-BT-024_LLI | WQ-20101017-GY-D034S-BT-024 | 10/17/2010 | Equipment Blank | Water | Gyre |
| WQ-20101017-GY-D034S-HC-024_BDO | WQ-20101017-GY-D034S-HC-024 | 10/17/2010 | Equipment Blank | Water | Gyre |
| WQ-20101017-GY-D034S-MT-024_LLI | WQ-20101017-GY-D034S-MT-024 | 10/17/2010 | Equipment Blank | Water | Gyre |
| WQ-20101018-GY-D004S-BT-025_LLI | WQ-20101018-GY-D004S-BT-025 | 10/18/2010 | Equipment Blank | Water | Gyre |
| WQ-20101018-GY-D004S-HC-025_BDO | WQ-20101018-GY-D004S-HC-025 | 10/18/2010 | Equipment Blank | Water | Gyre |
| WQ-20101018-GY-D004S-MT-025_LLI | WQ-20101018-GY-D004S-MT-025 | 10/18/2010 | Equipment Blank | Water | Gyre |
| WQ-20101019-GY-D068S-BT-026_LLI | WQ-20101019-GY-D068S-BT-026 | 10/19/2010 | Equipment Blank | Water | Gyre |
| WQ-20101019-GY-D068S-HC-026_BDO | WQ-20101019-GY-D068S-HC-026 | 10/19/2010 | Equipment Blank | Water | Gyre |
| WQ-20101019-GY-D068S-MT-026_LLI | WQ-20101019-GY-D068S-MT-026 | 10/19/2010 | Equipment Blank | Water | Gyre |
| WQ-20101019-GY-LBNL14-BT-27_LLI | WQ-20101019-GY-LBNL14-BT-27 | 10/19/2010 | Trip Blank | Water | Gyre |
| WQ-20101020-GY-LBNL10-BT-028_LLI | WQ-20101020-GY-LBNL10-BT-028 | 10/20/2010 | Equipment Blank | Water | Gyre |
| WQ-20101020-GY-LBNL10-HC-026_BDO | WQ-20101020-GY-LBNL10-HC-026 | 10/20/2010 | Equipment Blank | Water | Gyre |
| WQ-20101020-GY-LBNL10-MT-028_LLI | WQ-20101020-GY-LBNL10-MT-028 | 10/20/2010 | Equipment Blank | Water | Gyre |
| WQ-20101208-HESCO-002_LLI | WQ-20101208-HESCO-002 | 12/8/2010 | Trip Blank | Water | HESCO Basket Sampling |
| WQ-20101208-HESCO-007_LLI | WQ-20101208-HESCO-007 | 12/8/2010 | Equipment Blank | Water | HESCO Basket Sampling |
| WQ-20101209-HESCO-002_LLI | WQ-20101209-HESCO-002 | 12/9/2010 | Trip Blank | Water | HESCO Basket Sampling |
| WQ-20101209-HESCO-007_LLI | WQ-20101209-HESCO-007 | 12/9/2010 | Equipment Blank | Water | HESCO Basket Sampling |
| SW-20100830-HS4-002_TAHOM | SW-20100830-HS4-002 | 8/30/2010 | Field Duplicate | Water | Hotshot/Special Request High Priority |
| SW-20100902-HS4-002_BDO | SW-20100902-HS4-002 | 9/2/2010 | Field Duplicate | Water | Hotshot/Special Request High Priority |
| WQ-20100830-HS4-003_TAHOM | WQ-20100830-HS4-003 | 8/30/2010 | Field Blank | Water | Hotshot/Special Request High Priority |
| WQ-20100902-HS4-003_BDO | WQ-20100902-HS4-003 | 9/2/2010 | Field Blank | Water | Hotshot/Special Request High Priority |
| WQ-20100902-HS4-003_TAHOM | WQ-20100902-HS4-003 | 9/2/2010 | Field Blank | Water | Hotshot/Special Request High Priority |
| MC252-EA070-REF02-TOX-10_SSL | MC252-EA070-REF02-TOX-10 | 6/14/2010 | Normal Field Sample | Water | International Peace |
| MC252-EA070-REF02-TOX-10M_EEUSA | MC252-EA070-REF02-TOX-10M | 6/14/2010 | Normal Field Sample | Water | International Peace |
| MC252-GI070-REF03-WC-10 | MC252-GI070-REF03-WC-10 | 7/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-GI070-REF03-WC-10-DUP | MC252-GI070-REF03-WC-10-DUP | 7/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-BAK02-TOX-10_EEUSA | MC252-MC075-BAK02-TOX-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-BAK02-TOX-10_SSL | MC252-MC075-BAK02-TOX-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-BAK02-WC-10 | MC252-MC075-BAK02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-BAK02-WC-10_BDO | MC252-MC075-BAK02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISA02-TOX-10_EEUSA | MC252-MC075-ISA02-TOX-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISA02-WC-10 | MC252-MC075-ISA02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISA02-WC-10_BDO | MC252-MC075-ISA02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISP02-TOX-10_EEUSA | MC252-MC075-ISP02-TOX-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISP02-TOX-10_SSL | MC252-MC075-ISP02-TOX-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISP02-WC-10 | MC252-MC075-ISP02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC075-ISP02-WC-10_BDO | MC252-MC075-ISP02-WC-10 | 6/22/2010 | Normal Field Sample | Water | International Peace |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| MC252-MC108-REF02-TOX-10_EEUSA | MC252-MC108-REF02-TOX-10 | 6/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC108-REF02-TOX-10_SSL | MC252-MC108-REF02-TOX-10 | 6/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC108-REF02-WC-10_BDO | MC252-MC108-REF02-WC-10 | 6/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC115-REF03-WC-10 | MC252-MC115-REF03-WC-10 | 7/14/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC205-ISP02-WC-10 | MC252-MC205-ISP02-WC-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC245-BAK02-WC-10M | MC252-MC245-BAK02-WC-10M | 5/25/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC245-BAK02-WC-10M_BDO | MC252-MC245-BAK02-WC-10M | 5/25/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC245-ISP02-WC-10M | MC252-MC245-ISP02-WC-10M | 5/25/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC245-ISP02-WC-10M_BDO | MC252-MC245-ISP02-WC-10M | 5/25/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-BAK02-TOX-10_EEUSA | MC252-MC296-BAK02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-BAK02-TOX-10_SSL | MC252-MC296-BAK02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-BAK02-WC-10 | MC252-MC296-BAK02-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-BAK02-WC-10_BDO | MC252-MC296-BAK02-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA02-TOX-10_EEUSA | MC252-MC296-ISA02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA02-TOX-10_SSL | MC252-MC296-ISA02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA02-WC-10 | MC252-MC296-ISA02-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA02-WC-10_BDO | MC252-MC296-ISA02-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA04-WC-10 | MC252-MC296-ISA04-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISA04-WC-10_BDO | MC252-MC296-ISA04-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISP02-TOX-10_EEUSA | MC252-MC296-ISP02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISP02-TOX-10_SSL | MC252-MC296-ISP02-TOX-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISP02-WC-10 | MC252-MC296-ISP02-WC-10 | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISP02-WC-10-DUP | MC252-MC296-ISP02-WC-10-DUP | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC296-ISP02-WC-10-DUP_BDO | MC252-MC296-ISP02-WC-10-DUP | 6/21/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-BAK02-TOX-10_EEUSA | MC252-MC299-BAK02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-BAK02-TOX-10_SSL | MC252-MC299-BAK02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-BAK02-WC-10 | MC252-MC299-BAK02-WC-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-BAK02-WC-10_10-0160 | MC252-MC299-BAK02-WC-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISA02-TOX-10_EEUSA | MC252-MC299-ISA02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISA02-TOX-10_SSL | MC252-MC299-ISA02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISA02-WC-10_10-0160 | MC252-MC299-ISA02-WC-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISP01-WC-01 | MC252-MC299-ISP01-WC-01 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISP02-TOX-10_EEUSA | MC252-MC299-ISP02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISP02-TOX-10_SSL | MC252-MC299-ISP02-TOX-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISP02-WC-10_10-0160 | MC252-MC299-ISP02-WC-10 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC299-ISP03-WC-01 | MC252-MC299-ISP03-WC-01 | 7/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-BAK02-TOX-10_EEUSA | MC252-MC379-BAK02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-BAK02-TOX-10_SSL | MC252-MC379-BAK02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-BAK02-WC-10 | MC252-MC379-BAK02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-BAK02-WC-10_BDO | MC252-MC379-BAK02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA02-TOX-10_EEUSA | MC252-MC379-ISA02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA02-TOX-10_SSL | MC252-MC379-ISA02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA02-WC-10 | MC252-MC379-ISA02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA02-WC-10_BDO | MC252-MC379-ISA02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA04-WC-10 | MC252-MC379-ISA04-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA04-WC-10_BDO | MC252-MC379-ISA04-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA06-WC-10 | MC252-MC379-ISA06-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISA06-WC-10_BDO | MC252-MC379-ISA06-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISP02-TOX-10_EEUSA | MC252-MC379-ISP02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISP02-TOX-10_SSL | MC252-MC379-ISP02-TOX-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISP02-WC-10 | MC252-MC379-ISP02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC379-ISP02-WC-10_BDO | MC252-MC379-ISP02-WC-10 | 6/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-BAK02-TOX-10_EEUSA | MC252-MC450-BAK02-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-BAK02-TOX-10_SSL | MC252-MC450-BAK02-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-BAK02-WC-10 | MC252-MC450-BAK02-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-BAK02-WC-10_BDO | MC252-MC450-BAK02-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-BAK02-WC-10A | MC252-MC450-BAK02-WC-10A | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-ISA03-TOX-10_EEUSA | MC252-MC450-ISA03-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-ISA03-TOX-10_SSL | MC252-MC450-ISA03-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-ISA03-WC-10 | MC252-MC450-ISA03-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-ISA03-WC-10_BDO | MC252-MC450-ISA03-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC450-ISA03-WC-10A_BDO | MC252-MC450-ISA03-WC-10A | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-BAK02-TOX-10_EEUSA | MC252-MC520-BAK02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-BAK02-TOX-10_SSL | MC252-MC520-BAK02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-BAK02-WC-10 | MC252-MC520-BAK02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-BAK02-WC-10_10-0166 | MC252-MC520-BAK02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISA02-TOX-10_EEUSA | MC252-MC520-ISA02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISA02-TOX-10_SSL | MC252-MC520-ISA02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISA02-WC-10 | MC252-MC520-ISA02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISA02-WC-10_10-0166 | MC252-MC520-ISA02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISA04-WC-10 | MC252-MC520-ISA04-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISP02-TOX-10_EEUSA | MC252-MC520-ISP02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISP02-TOX-10_SSL | MC252-MC520-ISP02-TOX-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISP02-WC-10 | MC252-MC520-ISP02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC520-ISP02-WC-10_10-0166 | MC252-MC520-ISP02-WC-10 | 7/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC539-ISA03-TOX-10_EEUSA | MC252-MC539-ISA03-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC539-ISA03-TOX-10_SSL | MC252-MC539-ISA03-TOX-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC539-ISA03-WC-10 | MC252-MC539-ISA03-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC539-ISA03-WC-10_BDO | MC252-MC539-ISA03-WC-10 | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MC539-ISA03-WC-10A_BDO | MC252-MC539-ISA03-WC-10A | 7/28/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-BAK02-TOX-10_SSL | MC252-MP072-BAK02-TOX-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-BAK02-TOX-10M_EEUSA | MC252-MP072-BAK02-TOX-10M | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-BAK02-WC-10 | MC252-MP072-BAK02-WC-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-BAK02-WC-10_A | MC252-MP072-BAK02-WC-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-ISP01-TOX-10 | MC252-MP072-ISP01-TOX-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-ISP01-TOX-10M_EEUSA | MC252-MP072-ISP01-TOX-10M | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-ISP02-WC-10 | MC252-MP072-ISP02-WC-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP072-ISP02-WC-10_A | MC252-MP072-ISP02-WC-10 | 6/10/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP146-REF02-TOX-10_EEUSA | MC252-MP146-REF02-TOX-10 | 7/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP146-REF02-TOX-10_SSL | MC252-MP146-REF02-TOX-10 | 7/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP146-REF02-WC-10 | MC252-MP146-REF02-WC-10 | 7/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP146-REF02-WC-10_10-0160 | MC252-MP146-REF02-WC-10 | 7/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP149-REF01-WC-01-DUP | MC252-MP149-REF01-WC-01-DUP | 7/11/2010 | Field Duplicate | Water | International Peace |
| MC252-MP149-REF01-WC-01-DUP_10-0160 | MC252-MP149-REF01-WC-01-DUP | 7/11/2010 | Field Duplicate | Water | International Peace |
| MC252-MP168-BAK02-WC-10_BDO | MC252-MP168-BAK02-WC-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP168-ISA02-TOX-10_EEUSA | MC252-MP168-ISA02-TOX-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP168-ISA02-TOX-10_SSL | MC252-MP168-ISA02-TOX-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| MC252-MP168-ISA02-WC-10_BDO | MC252-MP168-ISA02-WC-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP168-ISA04-WC-10_BDO | MC252-MP168-ISA04-WC-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP168-ISP02-WC-10_BDO | MC252-MP168-ISP02-WC-10 | 6/27/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP229-BAK01-WC-01_BDO | MC252-MP229-BAK01-WC-01 | 6/26/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP229-ISA02-TOX-10_EEUSA | MC252-MP229-ISA02-TOX-10 | 6/26/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP229-ISA02-TOX-10_SSL | MC252-MP229-ISA02-TOX-10 | 6/26/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP229-ISA02-WC-10_BDO | MC252-MP229-ISA02-WC-10 | 6/26/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP229-ISP01-WC-01_BDO | MC252-MP229-ISP01-WC-01 | 6/26/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-BAK02-TOX-10_EEUSA | MC252-MP246-BAK02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-BAK02-TOX-10_SSL | MC252-MP246-BAK02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-BAK02-WC-10_BDO | MC252-MP246-BAK02-WC-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISA02-TOX-10_EEUSA | MC252-MP246-ISA02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISA02-TOX-10_SSL | MC252-MP246-ISA02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISA02-WC-10_BDO | MC252-MP246-ISA02-WC-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISP02-TOX-10_EEUSA | MC252-MP246-ISP02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISP02-TOX-10_SSL | MC252-MP246-ISP02-TOX-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP246-ISP02-WC-10_BDO | MC252-MP246-ISP02-WC-10 | 6/24/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP260-REF03-TOX-10_EEUSA | MC252-MP260-REF03-TOX-10 | 7/15/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP260-REF03-TOX-10_SSL | MC252-MP260-REF03-TOX-10 | 7/15/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP260-REF03-TOX-10_SSL_A | MC252-MP260-REF03-TOX-10 | 7/15/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP260-REF03-WC-10 | MC252-MP260-REF03-WC-10 | 7/15/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP260-REF03-WC-10_A | MC252-MP260-REF03-WC-10 | 7/15/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-BAK02-TOX-10_EEUSA | MC252-MP286-BAK02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-BAK02-TOX-10_SSL | MC252-MP286-BAK02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-BAK02-WC-10_A | MC252-MP286-BAK02-WC-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISA02-TOX-10_EEUSA | MC252-MP286-ISA02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISA02-TOX-10_SSL | MC252-MP286-ISA02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISA02-WC-10_A | MC252-MP286-ISA02-WC-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISA04-WC-10 | MC252-MP286-ISA04-WC-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISA04-WC-10_A | MC252-MP286-ISA04-WC-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISP02-TOX-10_EEUSA | MC252-MP286-ISP02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISP02-TOX-10_SSL | MC252-MP286-ISP02-TOX-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-MP286-ISP02-WC-10 | MC252-MP286-ISP02-WC-10 | 6/17/2010 | Normal Field Sample | Water | International Peace |
| MC252-SP045-0TR01-WC-10 | MC252-SP045-0TR01-WC-10 | 6/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-SP045-0TR01-WC-10_A | MC252-SP045-0TR01-WC-10 | 6/9/2010 | Normal Field Sample | Water | International Peace |
| MC252-SP091-ISA01-WC-10M | MC252-SP091-ISA01-WC-10M | 5/19/2010 | Normal Field Sample | Water | International Peace |
| MC252-SP091-ISP01-WC-10M | MC252-SP091-ISP01-WC-10M | 5/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-SP091-ISP01-WC-DUP-10M | MC252-SP091-ISP01-WC-DUP-10M | 5/18/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-BAK01-WC-10M | MC252-VK030-BAK01-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-BAK01-WC-10M_10-0071 | MC252-VK030-BAK01-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISA03-TOX-10M_SSL | MC252-VK030-ISA03-TOX-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISA03-WC-10M | MC252-VK030-ISA03-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISA03-WC-10M_10-0071 | MC252-VK030-ISA03-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISP01-TOX-10M_SSL | MC252-VK030-ISP01-TOX-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISP01-WC-10M | MC252-VK030-ISP01-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK030-ISP01-WC-10M_10-0071 | MC252-VK030-ISP01-WC-10M | 5/23/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-BAK02-TOX-10_SSL | MC252-VK817-BAK02-TOX-10 | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-BAK02-TOX-10M_EEUSA | MC252-VK817-BAK02-TOX-10 | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-ISA02-TOX-10_SSL | MC252-VK817-ISA02-TOX-10 | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-ISA02-TOX-10M_EEUSA | MC252-VK817-ISA02-TOX-10 | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-ISP02-TOX-10_SSL | MC252-VK817-ISP02-TOX-10M | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK817-ISP02-TOX-10M_EEUSA | MC252-VK817-ISP02-TOX-10M | 6/13/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK955-BAK01-TOX-10M_SSL | MC252-VK955-BAK01-TOX-10M | 5/20/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK955-BAK01-WC-10M | MC252-VK955-BAK01-WC-10M | 5/20/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK955-ISP01-WC-10M | MC252-VK955-ISP01-WC-10M | 5/20/2010 | Normal Field Sample | Water | International Peace |
| MC252-VK955-ISP01-WC-DUP | MC252-VK955-ISP01-WC-DUP | 5/20/2010 | Normal Field Sample | Water | International Peace |
| MC252-WD106-REF01-TOX-10M_SSL | MC252-WD106-REF01-TOX-10M | 5/19/2010 | Normal Field Sample | Water | International Peace |
| MC252-WD118-OTR01 | MC252-WD118-OTR01 | 5/19/2010 | Normal Field Sample | Water | International Peace |
| SW-20100711-CSIRO-01 | SW-20100711-CSIRO-01 | 7/11/2010 | Normal Field Sample | Water | International Peace |
| SW-20100712-CSIRO-01 | SW-20100712-CSIRO-01 | 7/12/2010 | Normal Field Sample | Water | International Peace |
| SW-20100712-CSIRO-03 | SW-20100712-CSIRO-03 | 7/12/2010 | Normal Field Sample | Water | International Peace |
| SW-20100716-CSIRO-01 | SW-20100716-CSIRO-01 | 7/16/2010 | Normal Field Sample | Water | International Peace |
| EB-20100728-WELLEXP-10_BDO | EB-20100728-WELLEXP-10 | 7/28/2010 | Equipment Blank | Water | Investigation of Well Explosion at Mud Lake Sampling |
| EB-20100728-WELLEXP-10 | EB-20100728-WELLEXP-10 | 7/28/2010 | Equipment Blank | Water | Investigation of Well Explosion at Mud Lake Sampling |
| SW-20100728-WELLEXP-06 | SW-20100728-WELLEXP-06 | 7/28/2010 | Field Duplicate | Water | Investigation of Well Explosion at Mud Lake Sampling |
| SW-20100728-WELLEXP-06_BDO | SW-20100728-WELLEXP-06 | 7/28/2010 | Field Duplicate | Water | Investigation of Well Explosion at Mud Lake Sampling |
| SW-20100728-WELLEXP-11 | SW-20100728-WELLEXP-11 | 7/28/2010 | Trip Blank | Water | Investigation of Well Explosion at Mud Lake Sampling |
| WQ-20100928-LTM-BAYJS-LI-008_BDO | WQ-20100928-LTM-BAYJS-LI-008 | 9/28/2010 | Equipment Blank | Water | Long Term Monitoring Sampling |
| WQ-20100928-LTM-BAYJS-LI-008_TAMOB | WQ-20100928-LTM-BAYJS-LI-008 | 9/28/2010 | Field Blank | Water | Long Term Monitoring Sampling |
| WQ-20101031-LTM-DRMBY-FB-007_LLI | WQ-20101031-LTM-DRMBY-FB-007 | 10/31/2010 | Field Blank | Water | Long Term Monitoring Sampling |
| WQ-20101031-LTM-DRMBY-FB-007_TAMOB | WQ-20101031-LTM-DRMBY-FB-007 | 10/31/2010 | Field Blank | Water | Long Term Monitoring Sampling |
| WQ-20101118-LTM-DEVPT-MI-006_LLI | WQ-20101118-LTM-DEVPT-MI-006 | 11/18/2010 | Field Blank | Water | Long Term Monitoring Sampling |
| WQ-20101218-LTM1-RMAR2-LI-012_LLI | WQ-20101218-LTM1-RMAR2-LI-012 | 12/18/2010 | Field Blank | Water | Long Term Monitoring Sampling |
| 062010 FB | 062010 FB | 6/20/2010 | Field Sample | | LOOP/Water Column TPH Sampling |
| 062210 FB | 062210 FB | 6/22/2010 | Field Sample | | LOOP/Water Column TPH Sampling |
| 062410 FB | 062410 FB | 6/24/2010 | Field Sample | | LOOP/Water Column TPH Sampling |
| 062610 FB | 062610 FB | 6/26/2010 | Field Sample | | LOOP/Water Column TPH Sampling |
| 062810 FB | 062810 FB | 6/28/2010 | Field Sample | | LOOP/Water Column TPH Sampling |
| AB 1A 061610 | AB 1A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1A 062010 | AB 1A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 061210 | AB 1B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 061610 | AB 1B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 061810 | AB 1B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 062210 | AB 1B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 062410 | AB 1B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 062610_A | AB 1B 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 1B 062810 | AB 1B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 061210 | AB 2A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 061610 | AB 2A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 061810 | AB 2A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 062010 | AB 2A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 062610_A | AB 2A 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2A 062810 | AB 2A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 061210 | AB 2B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 061610 | AB 2B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 061810 | AB 2B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 062010 | AB 2B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| AB 2B 062210 | AB 2B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 062410 | AB 2B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 062610_A | AB 2B 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB 2B 062810 | AB 2B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB1A | AB1A | 5/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB2A52710 | AB2A52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AB2B52710 | AB2B52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 061210 | AC 1A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 061610 | AC 1A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 061810 | AC 1A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 062010 | AC 1A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 062210 | AC 1A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 062410_B | AC 1A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1A 062810 | AC 1A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 061210 | AC 1B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 061810 | AC 1B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 062010 | AC 1B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 062210 | AC 1B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 062410_B | AC 1B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1B 062810 | AC 1B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1C 061610 | AC 1C 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1C 062010 | AC 1C 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1C 062210 | AC 1C 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 1C 062410_B | AC 1C 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2A 061210 | AC 2A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2A 061610 | AC 2A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2A 061810 | AC 2A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2A 062810 | AC 2A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 061210 | AC 2B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 061610 | AC 2B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 061810 | AC 2B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 062010 | AC 2B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 062210 | AC 2B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 062410_B | AC 2B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 062610_A | AC 2B 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2B 062810 | AC 2B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 061210 | AC 2C 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 061610 | AC 2C 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 061810 | AC 2C 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 062010 | AC 2C 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 062210 | AC 2C 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 062410_B | AC 2C 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 062610_A | AC 2C 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC 2C 062810 | AC 2C 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| AC1B | AC1B | 5/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| FB LOOP 061610 | FB LOOP 061610 | 6/16/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| FB LOOP 061810-1 | FB LOOP 061810-1 | 6/18/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| FDSF 1A 061610 | FDSF 1A 061610 | 6/16/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| M102A | M102A | 5/21/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| M103B | M103B | 5/21/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| M103C | M103C | 5/21/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 061810 FD | PP 061810 FD | 6/18/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| PP 061210 | PP 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 061610 | PP 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 061810 | PP 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062010 | PP 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062010 FD | PP 062010 FD | 6/20/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| PP 062210 | PP 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062210 FD | PP 062210 FD | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062410 | PP 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062610_A | PP 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062610 FD_A | PP 062610 FD | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062810 | PP 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP 062810 FD | PP 062810 FD | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| PP1 | PP1 | 5/21/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 061210 | SF 1A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 061610 | SF 1A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 061810 | SF 1A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 062010 | SF 1A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 062210 | SF 1A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 062410 | SF 1A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1A 062810 | SF 1A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 061210 | SF 1B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 061610 | SF 1B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 061810 | SF 1B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 062010 | SF 1B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 062210 | SF 1B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 1B 062410 | SF 1B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2A 061210 | SF 2A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2A 061810 | SF 2A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2A 062010 | SF 2A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2A 062210 | SF 2A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2A 062810 | SF 2A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 061210 | SF 2B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 061610 | SF 2B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 061810 | SF 2B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 062010 | SF 2B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 062210 | SF 2B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 062410 | SF 2B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 2B 062810 | SF 2B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 061210 | SF 3A 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 061610 | SF 3A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 061810 | SF 3A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 061810 FD | SF 3A 061810 FD | 6/18/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SF 3A 062010 FD | SF 3A 062010 FD | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 062210 | SF 3A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 062410 | SF 3A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 062810 | SF 3A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3A 062810 FD | SF 3A 062810 FD | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SF 3B 061210 | SF 3B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3B 061810 | SF 3B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3B 062010 | SF 3B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 3B 062810 | SF 3B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4A 062010 | SF 4A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4A 062210 | SF 4A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4A 062210 FD | SF 4A 062210 FD | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4A 062810 | SF 4A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 061210 | SF 4B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 061610 | SF 4B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 061810 | SF 4B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 062010 | SF 4B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 062210 | SF 4B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 062410 | SF 4B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF 4B 062810 | SF 4B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF2A52710 | SF2A52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF2B | SF2B | 5/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF2B52710 | SF2B52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF4 A 061610 | SF4 A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF4A52710 | SF4A52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SF4B52710 | SF4B52710 | 5/27/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102A 061810 | SPM 102A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102A 062010 | SPM 102A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102A 062210 | SPM 102A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102A 062410 | SPM 102A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102A 062610_A | SPM 102A 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 061610 | SPM 102B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 061810 | SPM 102B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 062010 | SPM 102B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 062210 | SPM 102B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 062810 | SPM 102B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102B 0691210 | SPM 102B 0691210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 061210 | SPM 102C 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 061610 | SPM 102C 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 061810 | SPM 102C 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 062010 | SPM 102C 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 062210 | SPM 102C 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 062410 | SPM 102C 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 062610_A | SPM 102C 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 102C 062810 | SPM 102C 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103A 061610 | SPM 103A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103A 062010 | SPM 103A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103A 062210 | SPM 103A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103A 062410_B | SPM 103A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103A 062810 | SPM 103A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103B 061210 | SPM 103B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103B 061810 | SPM 103B 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103B 062010 | SPM 103B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103B 062210 | SPM 103B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103B 062610_A | SPM 103B 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 061210 | SPM 103C 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 061610 | SPM 103C 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 062610_A | SPM 103C 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 061810 | SPM 103C 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 062210 | SPM 103C 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 062410_B | SPM 103C 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 103C 062810 | SPM 103C 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 061610 | SPM 104A 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 061810 | SPM 104A 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 062010 | SPM 104A 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 062210 | SPM 104A 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 062410_B | SPM 104A 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 062610_A | SPM 104A 062610 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104A 062810 | SPM 104A 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 061210 | SPM 104B 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 062610_A | SPM 104B 061210 | 6/26/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 061610 | SPM 104B 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 062010 | SPM 104B 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 062210 | SPM 104B 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 062410_B | SPM 104B 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104B 062810 | SPM 104B 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 061210 | SPM 104C 061210 | 6/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 061610 | SPM 104C 061610 | 6/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 061810 | SPM 104C 061810 | 6/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 062010 | SPM 104C 062010 | 6/20/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 062210 | SPM 104C 062210 | 6/22/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 062410_B | SPM 104C 062410 | 6/24/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SPM 104C 062810 | SPM 104C 062810 | 6/28/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-01 FB | SW-20100702-LOOP-01 FB | 7/2/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-02 EB | SW-20100702-LOOP-02 EB | 7/2/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-03 | SW-20100702-LOOP-03 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-04 | SW-20100702-LOOP-04 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-05 | SW-20100702-LOOP-05 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-06 | SW-20100702-LOOP-06 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-07 | SW-20100702-LOOP-07 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-08 | SW-20100702-LOOP-08 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-09 | SW-20100702-LOOP-09 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-10 | SW-20100702-LOOP-10 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-11 | SW-20100702-LOOP-11 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-12 | SW-20100702-LOOP-12 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-13 | SW-20100702-LOOP-13 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-14 | SW-20100702-LOOP-14 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-15 | SW-20100702-LOOP-15 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-16 | SW-20100702-LOOP-16 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-17 | SW-20100702-LOOP-17 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-18 | SW-20100702-LOOP-18 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-19 | SW-20100702-LOOP-19 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-20 | SW-20100702-LOOP-20 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-21 | SW-20100702-LOOP-21 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100702-LOOP-22 | SW-20100702-LOOP-22 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-23 | SW-20100702-LOOP-23 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-24 | SW-20100702-LOOP-24 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-25 | SW-20100702-LOOP-25 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-26 | SW-20100702-LOOP-26 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-27 | SW-20100702-LOOP-27 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-28 | SW-20100702-LOOP-28 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-29 | SW-20100702-LOOP-29 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-30 | SW-20100702-LOOP-30 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-31 | SW-20100702-LOOP-31 | 7/2/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-32 FB | SW-20100702-LOOP-32 FB | 7/2/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-33 EB | SW-20100702-LOOP-33 EB | 7/2/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100702-LOOP-38 FD | SW-20100702-LOOP-38 FD | 7/2/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-01 | SW-20100704-LOOP-01 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-02 | SW-20100704-LOOP-02 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-03 | SW-20100704-LOOP-03 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-04 | SW-20100704-LOOP-04 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-07 | SW-20100704-LOOP-07 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-08 | SW-20100704-LOOP-08 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-09 | SW-20100704-LOOP-09 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-10 | SW-20100704-LOOP-10 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-11 | SW-20100704-LOOP-11 | 7/4/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-12 | SW-20100704-LOOP-12 | 7/4/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-13 | SW-20100704-LOOP-13 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-14 | SW-20100704-LOOP-14 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-15 | SW-20100704-LOOP-15 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-16 | SW-20100704-LOOP-16 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-17 | SW-20100704-LOOP-17 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-18 | SW-20100704-LOOP-18 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-19 | SW-20100704-LOOP-19 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-20 | SW-20100704-LOOP-20 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-21 | SW-20100704-LOOP-21 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-22 | SW-20100704-LOOP-22 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-23 | SW-20100704-LOOP-23 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-24 | SW-20100704-LOOP-24 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-25 | SW-20100704-LOOP-25 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-26 | SW-20100704-LOOP-26 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-27 | SW-20100704-LOOP-27 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-28 | SW-20100704-LOOP-28 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-29 | SW-20100704-LOOP-29 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-30 | SW-20100704-LOOP-30 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-33 | SW-20100704-LOOP-33 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-34 | SW-20100704-LOOP-34 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-35 | SW-20100704-LOOP-35 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-36 | SW-20100704-LOOP-36 | 7/4/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-37 | SW-20100704-LOOP-37 | 7/4/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100704-LOOP-38 | SW-20100704-LOOP-38 | 7/4/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-01 | SW-20100706-LOOP-01 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-02 | SW-20100706-LOOP-02 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-03 | SW-20100706-LOOP-03 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-04 | SW-20100706-LOOP-04 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-05 | SW-20100706-LOOP-05 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-07 | SW-20100706-LOOP-07 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-08 | SW-20100706-LOOP-08 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-09 | SW-20100706-LOOP-09 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-10 | SW-20100706-LOOP-10 | 7/6/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-12 | SW-20100706-LOOP-12 | 7/6/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-13 | SW-20100706-LOOP-13 | 7/6/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100706-LOOP-14 | SW-20100706-LOOP-14 | 7/6/2010 | Field Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-02 | SW-20100708-LOOP-02 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-03 | SW-20100708-LOOP-03 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-04 | SW-20100708-LOOP-04 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-05 | SW-20100708-LOOP-05 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-06 | SW-20100708-LOOP-06 | 7/8/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-07 | SW-20100708-LOOP-07 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-08 | SW-20100708-LOOP-08 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-09 | SW-20100708-LOOP-09 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-10 | SW-20100708-LOOP-10 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-13 | SW-20100708-LOOP-13 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-14 | SW-20100708-LOOP-14 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-15 | SW-20100708-LOOP-15 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-16 | SW-20100708-LOOP-16 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-17 | SW-20100708-LOOP-17 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-18 | SW-20100708-LOOP-18 | 7/8/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-19 | SW-20100708-LOOP-19 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-20 | SW-20100708-LOOP-20 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-21 | SW-20100708-LOOP-21 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-22_TAHOM | SW-20100708-LOOP-22 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-23 | SW-20100708-LOOP-23 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-24 | SW-20100708-LOOP-24 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-25 | SW-20100708-LOOP-25 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-26 | SW-20100708-LOOP-26 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-27 | SW-20100708-LOOP-27 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-28_TAHOM | SW-20100708-LOOP-28 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-29_TAHOM | SW-20100708-LOOP-29 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-30 | SW-20100708-LOOP-30 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-31 | SW-20100708-LOOP-31 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-33 | SW-20100708-LOOP-33 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-34 | SW-20100708-LOOP-34 | 7/8/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-35_TAHOM | SW-20100708-LOOP-35 | 7/8/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100708-LOOP-37 | SW-20100708-LOOP-37 | 7/8/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-01 | SW-20100710-LOOP-01 | 7/10/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-02 | SW-20100710-LOOP-02 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-03 | SW-20100710-LOOP-03 | 7/10/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-05 | SW-20100710-LOOP-05 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-08 | SW-20100710-LOOP-08 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-09 | SW-20100710-LOOP-09 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-12 | SW-20100710-LOOP-12 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-13 | SW-20100710-LOOP-13 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100710-LOOP-14 | SW-20100710-LOOP-14 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-15 | SW-20100710-LOOP-15 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-16 | SW-20100710-LOOP-16 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-17 | SW-20100710-LOOP-17 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-18 | SW-20100710-LOOP-18 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-19 | SW-20100710-LOOP-19 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-21 | SW-20100710-LOOP-21 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-22 | SW-20100710-LOOP-22 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-23 | SW-20100710-LOOP-23 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-25 | SW-20100710-LOOP-25 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-26 | SW-20100710-LOOP-26 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-27 | SW-20100710-LOOP-27 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-28 | SW-20100710-LOOP-28 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-30 | SW-20100710-LOOP-30 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-31 | SW-20100710-LOOP-31 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-33 | SW-20100710-LOOP-33 | 7/10/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-36 | SW-20100710-LOOP-36 | 7/10/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100710-LOOP-37 | SW-20100710-LOOP-37 | 7/10/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-01 | SW-20100712-LOOP-01 | 7/12/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-02 | SW-20100712-LOOP-02 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-03 | SW-20100712-LOOP-03 | 7/12/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-05 | SW-20100712-LOOP-05 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-08 | SW-20100712-LOOP-08 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-10 | SW-20100712-LOOP-10 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-11 | SW-20100712-LOOP-11 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-12 | SW-20100712-LOOP-12 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-13 | SW-20100712-LOOP-13 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-15 | SW-20100712-LOOP-15 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-16 | SW-20100712-LOOP-16 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-17 | SW-20100712-LOOP-17 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-18 | SW-20100712-LOOP-18 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-19 | SW-20100712-LOOP-19 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-21 | SW-20100712-LOOP-21 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-22 | SW-20100712-LOOP-22 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-23 | SW-20100712-LOOP-23 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-25 | SW-20100712-LOOP-25 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-26 | SW-20100712-LOOP-26 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-27 | SW-20100712-LOOP-27 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-29 | SW-20100712-LOOP-29 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-31 | SW-20100712-LOOP-31 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-33 | SW-20100712-LOOP-33 | 7/12/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-35 | SW-20100712-LOOP-35 | 7/12/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100712-LOOP-36 | SW-20100712-LOOP-36 | 7/12/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-01 | SW-20100714-LOOP-01 | 7/14/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-02 | SW-20100714-LOOP-02 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-03 | SW-20100714-LOOP-03 | 7/14/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-04 | SW-20100714-LOOP-04 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-06 | SW-20100714-LOOP-06 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-09 | SW-20100714-LOOP-09 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-11 | SW-20100714-LOOP-11 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-12 | SW-20100714-LOOP-12 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-14 | SW-20100714-LOOP-14 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-16 | SW-20100714-LOOP-16 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-17 | SW-20100714-LOOP-17 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-18 | SW-20100714-LOOP-18 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-19 | SW-20100714-LOOP-19 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-22 | SW-20100714-LOOP-22 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-23 | SW-20100714-LOOP-23 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-24 | SW-20100714-LOOP-24 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-25 | SW-20100714-LOOP-25 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-26 | SW-20100714-LOOP-26 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-29 | SW-20100714-LOOP-29 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-30 | SW-20100714-LOOP-30 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-31 | SW-20100714-LOOP-31 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-32 | SW-20100714-LOOP-32 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-34 | SW-20100714-LOOP-34 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-35 | SW-20100714-LOOP-35 | 7/14/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-36 | SW-20100714-LOOP-36 | 7/14/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100714-LOOP-37 | SW-20100714-LOOP-37 | 7/14/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-03 | SW-20100716-LOOP-03 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-04 | SW-20100716-LOOP-04 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-06 | SW-20100716-LOOP-06 | 7/16/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-07 | SW-20100716-LOOP-07 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-19 | SW-20100716-LOOP-19 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-27 | SW-20100716-LOOP-27 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-31 | SW-20100716-LOOP-31 | 7/16/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-32 | SW-20100716-LOOP-32 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-35 | SW-20100716-LOOP-35 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-36 | SW-20100716-LOOP-36 | 7/16/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100716-LOOP-37 | SW-20100716-LOOP-37 | 7/16/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-01 | SW-20100718-LOOP-01 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-06 | SW-20100718-LOOP-06 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-07 | SW-20100718-LOOP-07 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-10 | SW-20100718-LOOP-10 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-14 | SW-20100718-LOOP-14 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-15 | SW-20100718-LOOP-15 | 7/18/2010 | Field Duplicate | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-19 | SW-20100718-LOOP-19 | 7/18/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-21 | SW-20100718-LOOP-21 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-31 | SW-20100718-LOOP-31 | 7/18/2010 | Equipment Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-32 | SW-20100718-LOOP-32 | 7/18/2010 | Normal Field Sample | Water | LOOP/Water Column TPH Sampling |
| SW-20100718-LOOP-37 | SW-20100718-LOOP-37 | 7/18/2010 | Trip Blank | Water | LOOP/Water Column TPH Sampling |
| SW-20100717-FRATZ-13_BMM22 | SW-20100717-FRATZ-13 | | | | MI Swaco Sand Cleaning Sampling |
| SW-20100823-BACKSAND2-002 | SW-20100823-BackSand2-002 | 8/23/2010 | Field Duplicate | Water | MI Swaco Sand Cleaning Sampling |
| WQ-20100901-BACKSAND-002_TAHOM | WQ-20100901-BACKSAND-002 | 9/1/2010 | Trip Blank | Water | MI Swaco Sand Cleaning Sampling |
| SW-20100917-RC016-001_LLI | SW-20100917-RC016-001 | 9/17/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100917-RC016-002_LLI | SW-20100917-RC016-002 | 9/17/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100917-RC016-003_LLI | SW-20100917-RC016-003 | 9/17/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100917-RC016-004_LLI | SW-20100917-RC016-004 | 9/17/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100917-RC016-005_LLI | SW-20100917-RC016-005 | 9/17/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100920-RC016-001_LLI | SW-20100920-RC016-001 | 9/20/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100920-RC016-002_LLI | SW-20100920-RC016-002 | 9/20/2010 | Field Duplicate | Water | Natural Seep Water Sampling |
| SW-20100920-RC016-003_LLI | SW-20100920-RC016-003 | 9/20/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100920-RC016-004_LLI | SW-20100920-RC016-004 | 9/20/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100920-RC016-005_LLI | SW-20100920-RC016-005 | 9/20/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100921-RC016-005_LLI | SW-20100921-RC016-005 | 9/21/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100921-RC016-006_LLI | SW-20100921-RC016-006 | 9/21/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100921-RC016-007_LLI | SW-20100921-RC016-007 | 9/21/2010 | Field Duplicate | Water | Natural Seep Water Sampling |
| SW-20100921-RC016-008_LLI | SW-20100921-RC016-008 | 9/21/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100921-RC016-009_LLI | SW-20100921-RC016-009 | 9/21/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100924-RC017-001_LLI | SW-20100924-RC017-001 | 9/24/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100924-RC017-002_LLI | SW-20100924-RC017-002 | 9/24/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100924-RC017-003_LLI | SW-20100924-RC017-003 | 9/24/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100924-RC017-004_LLI | SW-20100924-RC017-004 | 9/24/2010 | Field Duplicate | Water | Natural Seep Water Sampling |
| SW-20100924-RC017-005_LLI | SW-20100924-RC017-005 | 9/24/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-016_LLI | SW-20100927-RC17-016 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-017_LLI | SW-20100927-RC17-017 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-018_LLI | SW-20100927-RC17-018 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-019_LLI | SW-20100927-RC17-019 | 9/27/2010 | Field Duplicate | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-020_LLI | SW-20100927-RC17-020 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-021_LLI | SW-20100927-RC17-021 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100927-RC17-022_LLI | SW-20100927-RC17-022 | 9/27/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-034_LLI | SW-20100928-RC17-034 | 9/28/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-035_LLI | SW-20100928-RC17-035 | 9/28/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-036_LLI | SW-20100928-RC17-036 | 9/28/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-037_LLI | SW-20100928-RC17-037 | 9/28/2010 | Field Duplicate | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-038_LLI | SW-20100928-RC17-038 | 9/28/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| SW-20100928-RC17-039_LLI | SW-20100928-RC17-039 | 9/28/2010 | Normal Field Sample | Water | Natural Seep Water Sampling |
| WQ-20100920-RC016-006_LLI | WQ-20100920-RC016-006 | 9/20/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100920-RC016-007_LLI | WQ-20100920-RC016-007 | 9/20/2010 | Trip Blank | Water | Natural Seep Water Sampling |
| WQ-20100921-RC016-010_LLI | WQ-20100921-RC016-010 | 9/21/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100921-RC016-011_LLI | WQ-20100921-RC016-011 | 9/21/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100924-RC017-006_LLI | WQ-20100924-RC017-006 | 9/24/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100924-RC017-007_LLI | WQ-20100924-RC017-007 | 9/24/2010 | Trip Blank | Water | Natural Seep Water Sampling |
| WQ-20100927-RC17-023_LLI | WQ-20100927-RC17-023 | 9/27/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100927-RC17-024_LLI | WQ-20100927-RC17-024 | 9/27/2010 | Trip Blank | Water | Natural Seep Water Sampling |
| WQ-20100928-RC17-040_LLI | WQ-20100928-RC17-040 | 9/28/2010 | Equipment Blank | Water | Natural Seep Water Sampling |
| WQ-20100928-RC17-041_LLI | WQ-20100928-RC17-041 | 9/28/2010 | Trip Blank | Water | Natural Seep Water Sampling |
| WQ-20101211-NSWS-002_TAMU | WQ-20101211-NSWS-002 | 12/11/2010 | Trip Blank | Water | Near Shore Water Sampling |
| OV013011 | OV013011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013011_LLI | OV013011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013021 | OV013021 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013021_LLI | OV013021 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013031 | OV013031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013031_LLI | OV013031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013041 | OV013041 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV013041_LLI | OV013041 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014011 | OV014011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014011A | OV014011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014031 | OV014031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014031A | OV014031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014041 | OV014041 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014041A | OV014041 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014051_LLI | OV014051 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV014051A | OV014051 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015011 | OV015011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015011A | OV015011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015031 | OV015031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015051 | OV015051 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015051A | OV015051 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015061_LLI | OV015061 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015061A | OV015061 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015071_LLI | OV015071 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV015071A | OV015071 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV016011 | OV016011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV016011A | OV016011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017011 | OV017011 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017011A | OV017011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017021 | OV017021 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017021A | OV017021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017031_LLI | OV017031 | 6/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017031A | OV017031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017041_LLI | OV017041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV017041A | OV017041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018011 | OV018011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018011A | OV018011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018021_LLI | OV018021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018021A | OV018021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018031_LLI | OV018031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018031A | OV018031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018041_LLI | OV018041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018041A | OV018041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018051_LLI | OV018051 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV018051A | OV018051 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019011 | OV019011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019011_A | OV019011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019021_A | OV019021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019021_LLI | OV019021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019031 | OV019031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019031_A | OV019031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019041_A | OV019041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV019041_LLI | OV019041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020011 | OV020011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020011_A | OV020011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020021 | OV020021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020021_A | OV020021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020031 | OV020031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020031_A | OV020031 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV020041_A | OV020041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| OV020041_LLI | OV020041 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021011 | OV021011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021011_A | OV021011 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021021_LLI | OV021021 | 6/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021021_A | OV021021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021031 | OV021031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021031_A | OV021031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021041 | OV021041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021041_A | OV021041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021051_A | OV021051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021051_LLI | OV021051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021061_A | OV021061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021061_LLI | OV021061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021071_A | OV021071 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV021071_LLI | OV021071 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023011 | OV023011 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023011_A | OV023011 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023021_A | OV023021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023021_LLI | OV023021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023031 | OV023031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023031_A | OV023031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023041 | OV023041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023041_A | OV023041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023061 | OV023061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023061_A | OV023061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023081 | OV023081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV023081_A | OV023081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024011_LLI | OV024011 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024021 | OV024021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024021_A | OV024021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024031 | OV024031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024031_LLI | OV024031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024041_LLI | OV024041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024051 | OV024051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024051_LLI | OV024051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024061_LLI | OV024061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024081 | OV024081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV024081_LLI | OV024081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025011 | OV025011 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025011_LLI | OV025011 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025021_LLI | OV025021 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025031_LLI | OV025031 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025041_LLI | OV025041 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025051 | OV025051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025051_LLI | OV025051 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025061_LLI | OV025061 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025081 | OV025081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV025081_LLI | OV025081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV026081_LLI | OV026081 | 6/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #02 |
| OV027011 | OV027011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027011_A | OV027011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027021 | OV027021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027021_A | OV027021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027031 | OV027031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027031_A | OV027031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027041 | OV027041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027041_A | OV027041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027051 | OV027051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027051_A | OV027051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027061 | OV027061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027061_A | OV027061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027071 | OV027071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV027071_A | OV027071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028011 | OV028011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028012_A | OV028012 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028021 | OV028021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028022_A | OV028022 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028031 | OV028031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028032_A | OV028032 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028041 | OV028041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028042_A | OV028042 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028051 | OV028051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028051_A | OV028051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028061 | OV028061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028061_A | OV028061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028071 | OV028071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV028071_A | OV028071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029011 | OV029011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029011_A | OV029011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029031 | OV029031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029031_A | OV029031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029041 | OV029041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029041_A | OV029041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029051 | OV029051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029051_A | OV029051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029061 | OV029061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029061_A | OV029061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029071 | OV029071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV029071_A | OV029071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030011 | OV030011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030011_A | OV030011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030021 | OV030021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030022_A | OV030022 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030031 | OV030031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030032_A | OV030032 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030041 | OV030041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030042_A | OV030042 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030051 | OV030051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030052_A | OV030052 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| OV030061 | OV030061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030062_A | OV030062 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030071 | OV030071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV030072_A | OV030072 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031011 | OV031011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031011_A | OV031011 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031021 | OV031021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031021_A | OV031021 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031031 | OV031031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031031_A | OV031031 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031041 | OV031041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031041_A | OV031041 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031051 | OV031051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031051_A | OV031051 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031061 | OV031061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031061_A | OV031061 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031071 | OV031071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV031071_A | OV031071 | 6/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032011 | OV032011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032011_A | OV032011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032021 | OV032021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032021_A | OV032021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032031 | OV032031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032031_A | OV032031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032041 | OV032041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032041_A | OV032041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032051 | OV032051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032051_A | OV032051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032061 | OV032061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032061_A | OV032061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032071 | OV032071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV032071_A | OV032071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033011 | OV033011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033011_A | OV033011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033021 | OV033021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033021_LLI | OV033021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033031 | OV033031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033031_LLI | OV033031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033041 | OV033041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033041_LLI | OV033041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033051 | OV033051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033051_LLI | OV033051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033061 | OV033061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033061_LLI | OV033061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033071 | OV033071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV033071_LLI | OV033071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034011 | OV034011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034011_LLI | OV034011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034021 | OV034021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034021_LLI | OV034021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034031 | OV034031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034031_LLI | OV034031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034041 | OV034041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034041_LLI | OV034041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034051 | OV034051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034051_LLI | OV034051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034061 | OV034061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034061_LLI | OV034061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034071 | OV034071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV034071_LLI | OV034071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035011 | OV035011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035011_LLI | OV035011 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035021 | OV035021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035021_LLI | OV035021 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035031 | OV035031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035031_LLI | OV035031 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035041 | OV035041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035041_LLI | OV035041 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035051 | OV035051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035051_LLI | OV035051 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035061 | OV035061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035061A | OV035061 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035071 | OV035071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV035071A | OV035071 | 6/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036011 | OV036011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036011A | OV036011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036021 | OV036021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036021A | OV036021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036031 | OV036031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036031A | OV036031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036041 | OV036041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036041A | OV036041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036051 | OV036051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036051A | OV036051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036061 | OV036061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036061A | OV036061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036071 | OV036071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV036071A | OV036071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037011 | OV037011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037011A | OV037011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037021 | OV037021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037021A | OV037021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037031 | OV037031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037031A | OV037031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037041 | OV037041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037041A | OV037041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037051 | OV037051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037051A | OV037051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037061 | OV037061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| OV037061A | OV037061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037071 | OV037071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV037071A | OV037071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038011 | OV038011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038011_A | OV038011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038021 | OV038021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038021_A | OV038021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038031 | OV038031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038031_A | OV038031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038041 | OV038041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038041_A | OV038041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038051 | OV038051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038051_A | OV038051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038061 | OV038061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038061_A | OV038061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038071 | OV038071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV038071_A | OV038071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039011 | OV039011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039011_A | OV039011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039021 | OV039021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039021_A | OV039021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039031 | OV039031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039031_A | OV039031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039041 | OV039041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039041_A | OV039041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039051 | OV039051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039051_A | OV039051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039061 | OV039061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039061_A | OV039061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039071 | OV039071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV039071_A | OV039071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040011 | OV040011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040011A | OV040011 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040021 | OV040021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040021A | OV040021 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040031 | OV040031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040031A | OV040031 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040041 | OV040041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040041A | OV040041 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040051 | OV040051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040051A | OV040051 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040061 | OV040061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040061A | OV040061 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040071 | OV040071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| OV040071A | OV040071 | 6/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #03 |
| 20100614-OV-TB3_BSRS1 | 20100614-OV-TB3 | 6/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100614-OV-TB4_BSRS1 | 20100614-OV-TB4 | 6/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-EB1 | 20100615-OV-EB1 | 6/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-EB2 | 20100615-OV-EB2 | 6/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-TB1_BSR48 | 20100615-OV-TB1 | 6/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-TB2_BSR48 | 20100615-OV-TB2 | 6/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-TB3_BSR50 | 20100615-OV-TB3 | 6/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100615-OV-TB4_BSR50 | 20100615-OV-TB4 | 6/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100616-OV-TB1_BSR49 | 20100616-OV-TB1 | 6/16/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| 20100616-OV-TB2_BSR49 | 20100616-OV-TB2 | 6/16/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-0010 | SW-20100614-OV-0010 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-003 | SW-20100614-OV-003 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-004 | SW-20100614-OV-004 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-005 | SW-20100614-OV-005 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-006 | SW-20100614-OV-006 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-007 | SW-20100614-OV-007 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-009 | SW-20100614-OV-009 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-011 | SW-20100614-OV-011 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-012 | SW-20100614-OV-012 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-013 | SW-20100614-OV-013 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-014 | SW-20100614-OV-014 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-015 | SW-20100614-OV-015 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-016 | SW-20100614-OV-016 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-017 | SW-20100614-OV-017 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-020 | SW-20100614-OV-020 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-021 | SW-20100614-OV-021 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-022 | SW-20100614-OV-022 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-023 | SW-20100614-OV-023 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-024 | SW-20100614-OV-024 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-025 | SW-20100614-OV-025 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-026 | SW-20100614-OV-026 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-029 | SW-20100614-OV-029 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-030 | SW-20100614-OV-030 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-031 | SW-20100614-OV-031 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-032 | SW-20100614-OV-032 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-033 | SW-20100614-OV-033 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-034 | SW-20100614-OV-034 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-035 | SW-20100614-OV-035 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-037 | SW-20100614-OV-037 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-038 | SW-20100614-OV-038 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-039 | SW-20100614-OV-039 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-040 | SW-20100614-OV-040 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-041 | SW-20100614-OV-041 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-042 | SW-20100614-OV-042 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-043 | SW-20100614-OV-043 | 6/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-EB1 | SW-20100614-OV-EB1 | 6/14/2010 | Equipment Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-EB2 | SW-20100614-OV-EB2 | 6/14/2010 | Equipment Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-TB1_BSRS2 | SW-20100614-OV-TB1_BSRS2 | 6/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100614-OV-TB2_BSRS3 | SW-20100614-OV-TB2_BSRS3 | 6/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-001 | SW-20100615-OV-001 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-002 | SW-20100615-OV-002 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-003 | SW-20100615-OV-003 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-004 | SW-20100615-OV-004 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-005 | SW-20100615-OV-005 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100615-OV-006 | SW-20100615-OV-006 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-010 | SW-20100615-OV-010 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-011 | SW-20100615-OV-011 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-012 | SW-20100615-OV-012 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-013 | SW-20100615-OV-013 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-014 | SW-20100615-OV-014 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-015 | SW-20100615-OV-015 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-016 | SW-20100615-OV-016 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-018 | SW-20100615-OV-018 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-019 | SW-20100615-OV-019 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-020 | SW-20100615-OV-020 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-021 | SW-20100615-OV-021 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-024 | SW-20100615-OV-024 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-025 | SW-20100615-OV-025 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-026 | SW-20100615-OV-026 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-027 | SW-20100615-OV-027 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-028 | SW-20100615-OV-028 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-029 | SW-20100615-OV-029 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-030 | SW-20100615-OV-030 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-034 | SW-20100615-OV-034 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-035 | SW-20100615-OV-035 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-036 | SW-20100615-OV-036 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-037 | SW-20100615-OV-037 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-038 | SW-20100615-OV-038 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-039 | SW-20100615-OV-039 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100615-OV-040 | SW-20100615-OV-040 | 6/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-001 | SW-20100616-OV-001 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-002 | SW-20100616-OV-002 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-003 | SW-20100616-OV-003 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-004 | SW-20100616-OV-004 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-005 | SW-20100616-OV-005 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-006 | SW-20100616-OV-006 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-007 | SW-20100616-OV-007 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-010 | SW-20100616-OV-010 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-011 | SW-20100616-OV-011 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-012 | SW-20100616-OV-012 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-013 | SW-20100616-OV-013 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-014 | SW-20100616-OV-014 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-015 | SW-20100616-OV-015 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-016 | SW-20100616-OV-016 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-019 | SW-20100616-OV-019 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-020 | SW-20100616-OV-020 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-021 | SW-20100616-OV-021 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-022 | SW-20100616-OV-022 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-023 | SW-20100616-OV-023 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-024 | SW-20100616-OV-024 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-025 | SW-20100616-OV-025 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-028 | SW-20100616-OV-028 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-029 | SW-20100616-OV-029 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-030 | SW-20100616-OV-030 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-031 | SW-20100616-OV-031 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-032 | SW-20100616-OV-032 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-033 | SW-20100616-OV-033 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-034 | SW-20100616-OV-034 | 6/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #04 |
| SW-20100616-OV-EB1 | SW-20100616-OV-EB1 | 6/16/2010 | Equipment Blank | Water | Ocean Veritas Cruise #04 |
| SW-20100622-OV-001 | SW-20100622-OV-001 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100622-OV-002 | SW-20100622-OV-002 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100622-OV-003 | SW-20100622-OV-003 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100622-OV-004 | SW-20100622-OV-004 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100622-OV-005 | SW-20100622-OV-005 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100622-OV-006 | SW-20100622-OV-006 | 6/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #05 |
| SW-20100626-OV-001 | SW-20100626-OV-001 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-002 | SW-20100626-OV-002 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-003 | SW-20100626-OV-003 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-004 | SW-20100626-OV-004 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-005 | SW-20100626-OV-005 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-006 | SW-20100626-OV-006 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-007 | SW-20100626-OV-007 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-010 | SW-20100626-OV-010 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-011 | SW-20100626-OV-011 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-012 | SW-20100626-OV-012 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-013 | SW-20100626-OV-013 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-014 | SW-20100626-OV-014 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-015 | SW-20100626-OV-015 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-016 | SW-20100626-OV-016 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-019 | SW-20100626-OV-019 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-020 | SW-20100626-OV-020 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-021 | SW-20100626-OV-021 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-022 | SW-20100626-OV-022 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-023 | SW-20100626-OV-023 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-024 | SW-20100626-OV-024 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-025 | SW-20100626-OV-025 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-028 | SW-20100626-OV-028 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-029 | SW-20100626-OV-029 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-030 | SW-20100626-OV-030 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-031 | SW-20100626-OV-031 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-032 | SW-20100626-OV-032 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-033 | SW-20100626-OV-033 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-034 | SW-20100626-OV-034 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-037 | SW-20100626-OV-037 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-038 | SW-20100626-OV-038 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-039 | SW-20100626-OV-039 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-040 | SW-20100626-OV-040 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-041 | SW-20100626-OV-041 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-042 | SW-20100626-OV-042 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-043 | SW-20100626-OV-043 | 6/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-EB1_BSR78 | SW-20100626-OV-EB1 | 6/26/2010 | Trip Blank | Water | Ocean Veritas Cruise #06 |
| SW-20100626-OV-TB1_BSR78 | SW-20100626-OV-TB1 | 6/26/2010 | Equipment Blank | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-001 | SW-20100627-OV-001 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100627-OV-002 | SW-20100627-OV-002 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-003 | SW-20100627-OV-003 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-004 | SW-20100627-OV-004 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-005 | SW-20100627-OV-005 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-006 | SW-20100627-OV-006 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-007 | SW-20100627-OV-007 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-010 | SW-20100627-OV-010 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-011 | SW-20100627-OV-011 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-012 | SW-20100627-OV-012 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-013 | SW-20100627-OV-013 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-014 | SW-20100627-OV-014 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-015 | SW-20100627-OV-015 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-016 | SW-20100627-OV-016 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-019 | SW-20100627-OV-019 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-020 | SW-20100627-OV-020 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-021 | SW-20100627-OV-021 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-022 | SW-20100627-OV-022 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-023 | SW-20100627-OV-023 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-024 | SW-20100627-OV-024 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-025 | SW-20100627-OV-025 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-028 | SW-20100627-OV-028 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-029 | SW-20100627-OV-029 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-030 | SW-20100627-OV-030 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-031 | SW-20100627-OV-031 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-032 | SW-20100627-OV-032 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-033 | SW-20100627-OV-033 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-034 | SW-20100627-OV-034 | 6/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-EB1 | SW-20100627-OV-EB1 | 6/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #06 |
| SW-20100627-OV-TB1 | SW-20100627-OV-TB1 | 6/27/2010 | Trip Blank | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-001 | SW-20100628-OV-001 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-002 | SW-20100628-OV-002 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-003 | SW-20100628-OV-003 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-004 | SW-20100628-OV-004 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-005 | SW-20100628-OV-005 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-006 | SW-20100628-OV-006 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-007 | SW-20100628-OV-007 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-010 | SW-20100628-OV-010 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-011 | SW-20100628-OV-011 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-012 | SW-20100628-OV-012 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-013 | SW-20100628-OV-013 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-014 | SW-20100628-OV-014 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-015 | SW-20100628-OV-015 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-016 | SW-20100628-OV-016 | 6/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #06 |
| SW-20100628-OV-TB1_BSR78 | SW-20100628-OV-TB1 | 6/28/2010 | Trip Blank | Water | Ocean Veritas Cruise #06 |
| OV076011 | SW-20100702-OV07-001 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-002 | SW-20100702-OV07-002 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-003 | SW-20100702-OV07-003 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-004 | SW-20100702-OV07-004 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV076041 | SW-20100702-OV07-005 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV076051 | SW-20100702-OV07-006 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV076061 | SW-20100702-OV07-007 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077011 | SW-20100702-OV07-009 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077021 | SW-20100702-OV07-010 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077031 | SW-20100702-OV07-011 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077041 | SW-20100702-OV07-012 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077051 | SW-20100702-OV07-013 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077061 | SW-20100702-OV07-014 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV077071 | SW-20100702-OV07-015 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078011 | SW-20100702-OV07-018 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078021 | SW-20100702-OV07-019 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078031 | SW-20100702-OV07-020 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078041 | SW-20100702-OV07-021 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078051 | SW-20100702-OV07-022 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078061 | SW-20100702-OV07-023 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV078071 | SW-20100702-OV07-024 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079011 | SW-20100702-OV07-026 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079021 | SW-20100702-OV07-027 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079031 | SW-20100702-OV07-028 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079041 | SW-20100702-OV07-029 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079051 | SW-20100702-OV07-030 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079061 | SW-20100702-OV07-031 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| OV079071 | SW-20100702-OV07-032 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-034 | SW-20100702-OV07-034 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-035 | SW-20100702-OV07-035 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-036 | SW-20100702-OV07-036 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-037 | SW-20100702-OV07-037 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-038 | SW-20100702-OV07-038 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-039 | SW-20100702-OV07-039 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-040 | SW-20100702-OV07-040 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-042 | SW-20100702-OV07-042 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-043 | SW-20100702-OV07-043 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-044 | SW-20100702-OV07-044 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-045 | SW-20100702-OV07-045 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-046 | SW-20100702-OV07-046 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-047 | SW-20100702-OV07-047 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-048 | SW-20100702-OV07-048 | 7/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-51 | SW-20100702-OV07-51 | 7/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-52 | SW-20100702-OV07-52 | 7/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-53 | SW-20100702-OV07-53 | 7/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-54 | SW-20100702-OV07-54 | 7/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-001 | SW-20100703-OV07-001 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-002 | SW-20100703-OV07-002 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-003 | SW-20100703-OV07-003 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-004 | SW-20100703-OV07-004 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-005 | SW-20100703-OV07-005 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-006 | SW-20100703-OV07-006 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-007 | SW-20100703-OV07-007 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-009 | SW-20100703-OV07-009 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-010 | SW-20100703-OV07-010 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100703-OV07-011 | SW-20100703-OV07-011 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-012 | SW-20100703-OV07-012 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-013 | SW-20100703-OV07-013 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-014 | SW-20100703-OV07-014 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-015 | SW-20100703-OV07-015 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-017 | SW-20100703-OV07-017 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-018 | SW-20100703-OV07-018 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-019 | SW-20100703-OV07-019 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-020 | SW-20100703-OV07-020 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-021 | SW-20100703-OV07-021 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-022 | SW-20100703-OV07-022 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-023 | SW-20100703-OV07-023 | 7/3/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-25 | SW-20100703-OV07-25 | 7/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100703-OV07-26 | SW-20100703-OV07-26 | 7/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-001 | SW-20100704-OV07-001 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-002 | SW-20100704-OV07-002 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-003 | SW-20100704-OV07-003 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-004 | SW-20100704-OV07-004 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-005 | SW-20100704-OV07-005 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-006 | SW-20100704-OV07-006 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-007 | SW-20100704-OV07-007 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-009 | SW-20100704-OV07-009 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-010 | SW-20100704-OV07-010 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-011 | SW-20100704-OV07-011 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-012 | SW-20100704-OV07-012 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-013 | SW-20100704-OV07-013 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-014 | SW-20100704-OV07-014 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-015 | SW-20100704-OV07-015 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-018 | SW-20100704-OV07-018 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-019 | SW-20100704-OV07-019 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-020 | SW-20100704-OV07-020 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-021 | SW-20100704-OV07-021 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-022 | SW-20100704-OV07-022 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-023 | SW-20100704-OV07-023 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-024 | SW-20100704-OV07-024 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-026 | SW-20100704-OV07-026 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-027 | SW-20100704-OV07-027 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-028 | SW-20100704-OV07-028 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-029 | SW-20100704-OV07-029 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-030 | SW-20100704-OV07-030 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-031 | SW-20100704-OV07-031 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-032 | SW-20100704-OV07-032 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-034 | SW-20100704-OV07-034 | 7/4/2010 | Equipment Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-035 | SW-20100704-OV07-035 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-036 | SW-20100704-OV07-036 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-037 | SW-20100704-OV07-037 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-038 | SW-20100704-OV07-038 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-039 | SW-20100704-OV07-039 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-040 | SW-20100704-OV07-040 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-041 | SW-20100704-OV07-041 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-043 | SW-20100704-OV07-043 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-044 | SW-20100704-OV07-044 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-045 | SW-20100704-OV07-045 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-046 | SW-20100704-OV07-046 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-047 | SW-20100704-OV07-047 | 7/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-47 | SW-20100704-OV07-47 | 7/4/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100704-OV07-48 | SW-20100704-OV07-48 | 7/4/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100705-OV07-001 | SW-20100705-OV07-001 | 7/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100705-OV07-002 | SW-20100705-OV07-002 | 7/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #07 |
| SW-20100705-OV07-04 | SW-20100705-OV07-04 | 7/5/2010 | Trip Blank | Water | Ocean Veritas Cruise #07 |
| SW-20100702-OV07-050 | W-20100702-OV07-050 | 7/2/2010 | Equipment Blank | Water | Ocean Veritas Cruise #07 |
| EB-20100710-DAWN-01 | EB-20100710-DAWN-01 | 7/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| EB-20100710-HOSE-01 | EB-20100710-HOSE-01 | 7/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| EB-20100710-TADI-01 | EB-20100710-TADI-01 | 7/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| EB-20100711-TAPE-01 | EB-20100711-TAPE-01 | 7/11/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-001 | SW-20100708-OV08-001 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-002 | SW-20100708-OV08-002 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-003 | SW-20100708-OV08-003 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-004 | SW-20100708-OV08-004 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-005 | SW-20100708-OV08-005 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-006 | SW-20100708-OV08-006 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-007 | SW-20100708-OV08-007 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-011 | SW-20100708-OV08-011 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-012 | SW-20100708-OV08-012 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-013 | SW-20100708-OV08-013 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-014 | SW-20100708-OV08-014 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-017 | SW-20100708-OV08-017 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-018 | SW-20100708-OV08-018 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-019 | SW-20100708-OV08-019 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-022 | SW-20100708-OV08-022 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-023 | SW-20100708-OV08-023 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-024 | SW-20100708-OV08-024 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-025 | SW-20100708-OV08-025 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-026 | SW-20100708-OV08-026 | 7/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-027 | SW-20100708-OV08-027 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-028 | SW-20100708-OV08-028 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-029 | SW-20100708-OV08-029 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-032 | SW-20100708-OV08-032 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-033 | SW-20100708-OV08-033 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-034 | SW-20100708-OV08-034 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-035 | SW-20100708-OV08-035 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-036 | SW-20100708-OV08-036 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-037 | SW-20100708-OV08-037 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100708-OV08-038 | SW-20100708-OV08-038 | 7/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-001 | SW-20100709-OV08-001 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-002 | SW-20100709-OV08-002 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-003 | SW-20100709-OV08-003 | 7/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-004 | SW-20100709-OV08-004 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-005 | SW-20100709-OV08-005 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100709-OV08-006 | SW-20100709-OV08-006 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-007 | SW-20100709-OV08-007 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-010 | SW-20100709-OV08-010 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-012 | SW-20100709-OV08-012 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-013 | SW-20100709-OV08-013 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-014 | SW-20100709-OV08-014 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-015 | SW-20100709-OV08-015 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-016 | SW-20100709-OV08-016 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-017 | SW-20100709-OV08-017 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-018 | SW-20100709-OV08-018 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-020 | SW-20100709-OV08-020 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-023 | SW-20100709-OV08-023 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-024 | SW-20100709-OV08-024 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-025 | SW-20100709-OV08-025 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-026 | SW-20100709-OV08-026 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-027 | SW-20100709-OV08-027 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-028 | SW-20100709-OV08-028 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-030 | SW-20100709-OV08-030 | 7/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-031_LLI | SW-20100709-OV08-031 | 7/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-032 | SW-20100709-OV08-032 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-033 | SW-20100709-OV08-033 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-034 | SW-20100709-OV08-034 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-035 | SW-20100709-OV08-035 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-036 | SW-20100709-OV08-036 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-037 | SW-20100709-OV08-037 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-038 | SW-20100709-OV08-038 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-040 | SW-20100709-OV08-040 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-041 | SW-20100709-OV08-041 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-044 | SW-20100709-OV08-044 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-045 | SW-20100709-OV08-045 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-046 | SW-20100709-OV08-046 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-047 | SW-20100709-OV08-047 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-048 | SW-20100709-OV08-048 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-049 | SW-20100709-OV08-049 | 7/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-051 | SW-20100709-OV08-051 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-052 | SW-20100709-OV08-052 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-053 | SW-20100709-OV08-053 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-054 | SW-20100709-OV08-054 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-055 | SW-20100709-OV08-055 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-056 | SW-20100709-OV08-056 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-057 | SW-20100709-OV08-057 | 7/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100709-OV08-059_BMM08 | SW-20100709-OV08-059 | 7/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-01 | SW-20100710-OV08-01 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-010 | SW-20100710-OV08-010 | 7/10/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-011 | SW-20100710-OV08-011 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-013 | SW-20100710-OV08-013 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-014 | SW-20100710-OV08-014 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-015 | SW-20100710-OV08-015 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-016 | SW-20100710-OV08-016 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-017 | SW-20100710-OV08-017 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-018 | SW-20100710-OV08-018 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-019 | SW-20100710-OV08-019 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-02 | SW-20100710-OV08-02 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-021 | SW-20100710-OV08-021 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-022 | SW-20100710-OV08-022 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-023 | SW-20100710-OV08-023 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-024 | SW-20100710-OV08-024 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-025 | SW-20100710-OV08-025 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-026 | SW-20100710-OV08-026 | 7/10/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-027 | SW-20100710-OV08-027 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-028 | SW-20100710-OV08-028 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-03 | SW-20100710-OV08-03 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-032 | SW-20100710-OV08-032 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-033 | SW-20100710-OV08-033 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-034 | SW-20100710-OV08-034 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-035 | SW-20100710-OV08-035 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-036 | SW-20100710-OV08-036 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-037 | SW-20100710-OV08-037 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-038 | SW-20100710-OV08-038 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-06 | SW-20100710-OV08-06 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-07 | SW-20100710-OV08-07 | 7/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-08 | SW-20100710-OV08-08 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100710-OV08-09 | SW-20100710-OV08-09 | 7/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-001 | SW-20100711-OV08-001 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-002 | SW-20100711-OV08-002 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-003 | SW-20100711-OV08-003 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-004 | SW-20100711-OV08-004 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-007 | SW-20100711-OV08-007 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-008 | SW-20100711-OV08-008 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-009 | SW-20100711-OV08-009 | 7/11/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-010 | SW-20100711-OV08-010 | 7/11/2010 | Field Duplicate | Water | Ocean Veritas Cruise #08 |
| SW-20100711-OV08-012 | SW-20100711-OV08-012 | 7/11/2010 | Trip Blank | Water | Ocean Veritas Cruise #08 |
| SW-20100714-OV09-001 | SW-20100714-OV09-001 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-002 | SW-20100714-OV09-002 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-005 | SW-20100714-OV09-005 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-006 | SW-20100714-OV09-006 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-007 | SW-20100714-OV09-007 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-008 | SW-20100714-OV09-008 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-009 | SW-20100714-OV09-009 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-011 | SW-20100714-OV09-011 | 7/14/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-012 | SW-20100714-OV09-012 | 7/14/2010 | Equipment Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-014 | SW-20100714-OV09-014 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-015 | SW-20100714-OV09-015 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-016 | SW-20100714-OV09-016 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-017 | SW-20100714-OV09-017 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-018 | SW-20100714-OV09-018 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-019 | SW-20100714-OV09-019 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-020 | SW-20100714-OV09-020 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-022 | SW-20100714-OV09-022 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100714-OV09-023 | SW-20100714-OV09-023 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-024 | SW-20100714-OV09-024 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-025 | SW-20100714-OV09-025 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-026 | SW-20100714-OV09-026 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-027 | SW-20100714-OV09-027 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-028 | SW-20100714-OV09-028 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-030 | SW-20100714-OV09-030 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-031 | SW-20100714-OV09-031 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-034 | SW-20100714-OV09-034 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-035 | SW-20100714-OV09-035 | 7/14/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-036 | SW-20100714-OV09-036 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-037 | SW-20100714-OV09-037 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-038 | SW-20100714-OV09-038 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-039 | SW-20100714-OV09-039 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-041 | SW-20100714-OV09-041 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-042 | SW-20100714-OV09-042 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-043 | SW-20100714-OV09-043 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-044 | SW-20100714-OV09-044 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-045 | SW-20100714-OV09-045 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-046 | SW-20100714-OV09-046 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-047 | SW-20100714-OV09-047 | 7/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100714-OV09-049_BMM25 | SW-20100714-OV09-049 | 7/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-001 | SW-20100715-OV09-001 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-002 | SW-20100715-OV09-002 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-005 | SW-20100715-OV09-005 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-006 | SW-20100715-OV09-006 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-007 | SW-20100715-OV09-007 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-008 | SW-20100715-OV09-008 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-009 | SW-20100715-OV09-009 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-010 | SW-20100715-OV09-010 | 7/15/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-012 | SW-20100715-OV09-012 | 7/15/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-013 | SW-20100715-OV09-013 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-014 | SW-20100715-OV09-014 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-015 | SW-20100715-OV09-015 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-016 | SW-20100715-OV09-016 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-017 | SW-20100715-OV09-017 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-018 | SW-20100715-OV09-018 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-019 | SW-20100715-OV09-019 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-021 | SW-20100715-OV09-021 | 7/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-022 | SW-20100715-OV09-022 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-023 | SW-20100715-OV09-023 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-026 | SW-20100715-OV09-026 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-027 | SW-20100715-OV09-027 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-028 | SW-20100715-OV09-028 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-029 | SW-20100715-OV09-029 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-030 | SW-20100715-OV09-030 | 7/15/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-032 | SW-20100715-OV09-032 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-033 | SW-20100715-OV09-033 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-034 | SW-20100715-OV09-034 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-035 | SW-20100715-OV09-035 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-036 | SW-20100715-OV09-036 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-037 | SW-20100715-OV09-037 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-038 | SW-20100715-OV09-038 | 7/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100715-OV09-040_BMM27 | SW-20100715-OV09-040 | 7/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-001 | SW-20100716-OV09-001 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-002 | SW-20100716-OV09-002 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-003 | SW-20100716-OV09-003 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-004 | SW-20100716-OV09-004 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-005 | SW-20100716-OV09-005 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-006 | SW-20100716-OV09-006 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-007 | SW-20100716-OV09-007 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-009 | SW-20100716-OV09-009 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-010 | SW-20100716-OV09-010 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-013 | SW-20100716-OV09-013 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-014 | SW-20100716-OV09-014 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-015 | SW-20100716-OV09-015 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-016 | SW-20100716-OV09-016 | 7/16/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-017 | SW-20100716-OV09-017 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-018 | SW-20100716-OV09-018 | 7/16/2010 | Equipment Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-020 | SW-20100716-OV09-020 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-021 | SW-20100716-OV09-021 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-022 | SW-20100716-OV09-022 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-023 | SW-20100716-OV09-023 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-024 | SW-20100716-OV09-024 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-025 | SW-20100716-OV09-025 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-026 | SW-20100716-OV09-026 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-028 | SW-20100716-OV09-028 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-029 | SW-20100716-OV09-029 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-032 | SW-20100716-OV09-032 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-033 | SW-20100716-OV09-033 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-034 | SW-20100716-OV09-034 | 7/16/2010 | Field Duplicate | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-035 | SW-20100716-OV09-035 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-036 | SW-20100716-OV09-036 | 7/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #09 |
| SW-20100716-OV09-039_BMM29 | SW-20100716-OV09-039 | 7/16/2010 | Trip Blank | Water | Ocean Veritas Cruise #09 |
| SW-20100720-OV10-001 | SW-20100720-OV10-001 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-002 | SW-20100720-OV10-002 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-003 | SW-20100720-OV10-003 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-004 | SW-20100720-OV10-004 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-007 | SW-20100720-OV10-007 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-008 | SW-20100720-OV10-008 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-009 | SW-20100720-OV10-009 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-010 | SW-20100720-OV10-010 | 7/20/2010 | Field Duplicate | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-012 | SW-20100720-OV10-012 | 7/20/2010 | Equipment Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-013 | SW-20100720-OV10-013 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-014 | SW-20100720-OV10-014 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-015 | SW-20100720-OV10-015 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-016 | SW-20100720-OV10-016 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-017 | SW-20100720-OV10-017 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-018 | SW-20100720-OV10-018 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100720-OV10-019 | SW-20100720-OV10-019 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-021 | SW-20100720-OV10-021 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-022 | SW-20100720-OV10-022 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-023 | SW-20100720-OV10-023 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-024 | SW-20100720-OV10-024 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-027 | SW-20100720-OV10-027 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-028 | SW-20100720-OV10-028 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-029 | SW-20100720-OV10-029 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-030 | SW-20100720-OV10-030 | 7/20/2010 | Field Duplicate | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-032 | SW-20100720-OV10-032 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-033 | SW-20100720-OV10-033 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-034 | SW-20100720-OV10-034 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-035 | SW-20100720-OV10-035 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-036 | SW-20100720-OV10-036 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-037 | SW-20100720-OV10-037 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-038 | SW-20100720-OV10-038 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-040 | SW-20100720-OV10-040 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-041 | SW-20100720-OV10-041 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-042 | SW-20100720-OV10-042 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-043 | SW-20100720-OV10-043 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-044 | SW-20100720-OV10-044 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-045 | SW-20100720-OV10-045 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-046 | SW-20100720-OV10-046 | 7/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-048_BMM44 | SW-20100720-OV10-048 | 7/20/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100720-OV10-049_BMM44 | SW-20100720-OV10-049 | 7/20/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-001 | SW-20100721-OV10-001 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-005 | SW-20100721-OV10-005 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-006 | SW-20100721-OV10-006 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-007 | SW-20100721-OV10-007 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-008 | SW-20100721-OV10-008 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-009 | SW-20100721-OV10-009 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-010 | SW-20100721-OV10-010 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-012 | SW-20100721-OV10-012 | 7/21/2010 | Equipment Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-013 | SW-20100721-OV10-013 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-014 | SW-20100721-OV10-014 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-015 | SW-20100721-OV10-015 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-016 | SW-20100721-OV10-016 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-017 | SW-20100721-OV10-017 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-018 | SW-20100721-OV10-018 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-020 | SW-20100721-OV10-020 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-021 | SW-20100721-OV10-021 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-022 | SW-20100721-OV10-022 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-023 | SW-20100721-OV10-023 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-024 | SW-20100721-OV10-024 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-025 | SW-20100721-OV10-025 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-028 | SW-20100721-OV10-028 | 7/21/2010 | Field Duplicate | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-029 | SW-20100721-OV10-029 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-031 | SW-20100721-OV10-031 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-032 | SW-20100721-OV10-032 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-033 | SW-20100721-OV10-033 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-034 | SW-20100721-OV10-034 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-035 | SW-20100721-OV10-035 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-036 | SW-20100721-OV10-036 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-037 | SW-20100721-OV10-037 | 7/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-039_BMM46 | SW-20100721-OV10-039 | 7/21/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100721-OV10-040_BMM46 | SW-20100721-OV10-040 | 7/21/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-001 | SW-20100722-OV10-001 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-002 | SW-20100722-OV10-002 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-003 | SW-20100722-OV10-003 | 7/22/2010 | Field Duplicate | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-004 | SW-20100722-OV10-004 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-005 | SW-20100722-OV10-005 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-006 | SW-20100722-OV10-006 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-007 | SW-20100722-OV10-007 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-008 | SW-20100722-OV10-008 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-012 | SW-20100722-OV10-012 | 7/22/2010 | Equipment Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-013 | SW-20100722-OV10-013 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-014 | SW-20100722-OV10-014 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-015 | SW-20100722-OV10-015 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-016 | SW-20100722-OV10-016 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-017 | SW-20100722-OV10-017 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-018 | SW-20100722-OV10-018 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-019 | SW-20100722-OV10-019 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-021 | SW-20100722-OV10-021 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-022 | SW-20100722-OV10-022 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-023 | SW-20100722-OV10-023 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-024 | SW-20100722-OV10-024 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-025 | SW-20100722-OV10-025 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-026 | SW-20100722-OV10-026 | 7/22/2010 | Field Duplicate | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-027 | SW-20100722-OV10-027 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-028 | SW-20100722-OV10-028 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-032 | SW-20100722-OV10-032 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-033 | SW-20100722-OV10-033 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-034 | SW-20100722-OV10-034 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-035 | SW-20100722-OV10-035 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-036 | SW-20100722-OV10-036 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-037 | SW-20100722-OV10-037 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-038 | SW-20100722-OV10-038 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-040 | SW-20100722-OV10-040 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-041 | SW-20100722-OV10-041 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-042 | SW-20100722-OV10-042 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-043 | SW-20100722-OV10-043 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-044 | SW-20100722-OV10-044 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-045 | SW-20100722-OV10-045 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-046 | SW-20100722-OV10-046 | 7/22/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-048_BMM47 | SW-20100722-OV10-048 | 7/22/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-049_BMM47 | SW-20100722-OV10-049 | 7/22/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100722-OV10-050_BMM47 | SW-20100722-OV10-050 | 7/22/2010 | Trip Blank | Water | Ocean Veritas Cruise #10 |
| SW-20100727-OV11-001 | SW-20100727-OV11-001 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-002 | SW-20100727-OV11-002 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100727-OV11-005 | SW-20100727-OV11-005 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-006 | SW-20100727-OV11-006 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-007 | SW-20100727-OV11-007 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-008 | SW-20100727-OV11-008 | 7/27/2010 | Field Duplicate | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-009 | SW-20100727-OV11-009 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-010 | SW-20100727-OV11-010 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-012 | SW-20100727-OV11-012 | 7/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-013 | SW-20100727-OV11-013 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-014 | SW-20100727-OV11-014 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-015 | SW-20100727-OV11-015 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-016 | SW-20100727-OV11-016 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-017 | SW-20100727-OV11-017 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-018 | SW-20100727-OV11-018 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-019 | SW-20100727-OV11-019 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-021 | SW-20100727-OV11-021 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-022 | SW-20100727-OV11-022 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-023 | SW-20100727-OV11-023 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-025 | SW-20100727-OV11-025 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-028 | SW-20100727-OV11-028 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-030 | SW-20100727-OV11-030 | 7/27/2010 | Field Duplicate | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-031 | SW-20100727-OV11-031 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-032 | SW-20100727-OV11-032 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-033 | SW-20100727-OV11-033 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-034 | SW-20100727-OV11-034 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-035 | SW-20100727-OV11-035 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-036 | SW-20100727-OV11-036 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-038 | SW-20100727-OV11-038 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-039 | SW-20100727-OV11-039 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-040 | SW-20100727-OV11-040 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-041 | SW-20100727-OV11-041 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-043 | SW-20100727-OV11-043 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-044 | SW-20100727-OV11-044 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-045 | SW-20100727-OV11-045 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100727-OV11-046 | SW-20100727-OV11-046 | 7/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-001 | SW-20100728-OV11-001 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-002 | SW-20100728-OV11-002 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-003 | SW-20100728-OV11-003 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-006 | SW-20100728-OV11-006 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-007 | SW-20100728-OV11-007 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-008 | SW-20100728-OV11-008 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-009 | SW-20100728-OV11-009 | 7/28/2010 | Field Duplicate | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-010 | SW-20100728-OV11-010 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-012 | SW-20100728-OV11-012 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-013 | SW-20100728-OV11-013 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-014 | SW-20100728-OV11-014 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-015 | SW-20100728-OV11-015 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-016 | SW-20100728-OV11-016 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-017 | SW-20100728-OV11-017 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-018 | SW-20100728-OV11-018 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-020 | SW-20100728-OV11-020 | 7/28/2010 | Equipment Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-021 | SW-20100728-OV11-021 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-022 | SW-20100728-OV11-022 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-023 | SW-20100728-OV11-023 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-024 | SW-20100728-OV11-024 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-025 | SW-20100728-OV11-025 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-026 | SW-20100728-OV11-026 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-029 | SW-20100728-OV11-029 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-031 | SW-20100728-OV11-031 | 7/28/2010 | Field Duplicate | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-032 | SW-20100728-OV11-032 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-033 | SW-20100728-OV11-033 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-034 | SW-20100728-OV11-034 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-035 | SW-20100728-OV11-035 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-036 | SW-20100728-OV11-036 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-037 | SW-20100728-OV11-037 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-038 | SW-20100728-OV11-038 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-040 | SW-20100728-OV11-040 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-041 | SW-20100728-OV11-041 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-042 | SW-20100728-OV11-042 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-043 | SW-20100728-OV11-043 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-044 | SW-20100728-OV11-044 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-045 | SW-20100728-OV11-045 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-046 | SW-20100728-OV11-046 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-048 | SW-20100728-OV11-048 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-049 | SW-20100728-OV11-049 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-052 | SW-20100728-OV11-052 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-053 | SW-20100728-OV11-053 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-054 | SW-20100728-OV11-054 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-055 | SW-20100728-OV11-055 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-056 | SW-20100728-OV11-056 | 7/28/2010 | Field Duplicate | Water | Ocean Veritas Cruise #11 |
| SW-20100728-OV11-057 | SW-20100728-OV11-057 | 7/28/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #11 |
| SW-20100729-OV11-048_BMM58 | SW-20100729-OV11-048 | 7/29/2010 | Trip Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100729-OV11-049_BMM58 | SW-20100729-OV11-049 | 7/29/2010 | Trip Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100729-OV11-050_BMM58 | SW-20100729-OV11-050 | 7/29/2010 | Trip Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100729-OV11-051_BMM58 | SW-20100729-OV11-051 | 7/29/2010 | Trip Blank | Water | Ocean Veritas Cruise #11 |
| SW-20100801-OV12-001 | OV14901-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-002 | OV14902-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-005 | OV14903-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-012 | OV14903-EB | 8/1/2010 | Equipment Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-006 | OV14904-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-007 | OV14905-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-008 | OV14906-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-009 | OV14906-FD | 8/1/2010 | Field Duplicate | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-010 | OV14907-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-013 | OV15001-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-014 | OV15002-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-015 | OV15003-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-016 | OV15004-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-017 | OV15005-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-018 | OV15006-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100801-OV12-019 | OV15007-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-021 | OV15101-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-022 | OV15102-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-023 | OV15103-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-024 | OV15104-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-025 | OV15105-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-026 | OV15106-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-029 | OV15107-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-030 | OV15107-FD | 8/1/2010 | Field Duplicate | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-032 | OV15201-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-033 | OV15202-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-034 | OV15203-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-035 | OV15204-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-036 | OV15205-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-037 | OV15206-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100801-OV12-038 | OV15207-01 | 8/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-001 | OV15301-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-004 | OV15302-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-005 | OV15303-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-006 | OV15304-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-012 | OV15304-EB | 8/2/2010 | Equipment Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-007 | OV15305-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-008 | OV15306-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-009 | OV15306-FD | 8/2/2010 | Field Duplicate | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-010 | OV15307-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-013 | OV15401-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-014 | OV15402-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-015 | OV15403-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-016 | OV15404--1 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-017 | OV15405-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-018 | OV15406-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-019 | OV15407-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-021 | OV15501-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-022 | OV15502-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-023 | OV15503-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-024 | OV15504-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-025 | OV15505-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-029 | OV15507-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-031 | OV15508-FD | 8/2/2010 | Field Duplicate | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-032 | OV15601-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-033 | OV15602-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-034 | OV15603-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-035 | OV15604-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-036 | OV15605-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-039 | OV15606-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-040 | OV15607-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-041 | OV15608-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-042 | OV15609-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-043 | OV15610-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-044 | OV15611-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-046 | OV15701-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-047 | OV15702-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-048 | OV15703-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-049 | OV15704-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-050 | OV15705-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-051 | OV15706-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-052 | OV15707-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-053 | OV15708-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-056 | OV15709-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-057 | OV15709-FD | 8/2/2010 | Field Duplicate | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-058 | OV15710-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100802-OV12-059 | OV15711-01 | 8/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #12 |
| SW-20100803-OV12-040 | SW-20100803-OV12-040 | 8/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100803-OV12-061 | SW-20100803-OV12-061 | 8/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100803-OV12-062 | SW-20100803-OV12-062 | 8/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100803-OV12-063 | SW-20100803-OV12-063 | 8/3/2010 | Trip Blank | Water | Ocean Veritas Cruise #12 |
| SW-20100807-OV13-001 | SW-20100807-OV13-001 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-002 | SW-20100807-OV13-002 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-005 | SW-20100807-OV13-005 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-006 | SW-20100807-OV13-006 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-007 | SW-20100807-OV13-007 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-008 | SW-20100807-OV13-008 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-009 | SW-20100807-OV13-009 | 8/7/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-010 | SW-20100807-OV13-010 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-012 | SW-20100807-OV13-012 | 8/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-013 | SW-20100807-OV13-013 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-014 | SW-20100807-OV13-014 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-015 | SW-20100807-OV13-015 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-016 | SW-20100807-OV13-016 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-017 | SW-20100807-OV13-017 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-018 | SW-20100807-OV13-018 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-019 | SW-20100807-OV13-019 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-021 | SW-20100807-OV13-021 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-022 | SW-20100807-OV13-022 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-025 | SW-20100807-OV13-025 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-026 | SW-20100807-OV13-026 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-027 | SW-20100807-OV13-027 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-028 | SW-20100807-OV13-028 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-029 | SW-20100807-OV13-029 | 8/7/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-030 | SW-20100807-OV13-030 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-032 | SW-20100807-OV13-032 | 8/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-033 | SW-20100807-OV13-033 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-034 | SW-20100807-OV13-034 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-035 | SW-20100807-OV13-035 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-036 | SW-20100807-OV13-036 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-037 | SW-20100807-OV13-037 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-039 | SW-20100807-OV13-039 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-041 | SW-20100807-OV13-041 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-045 | SW-20100807-OV13-045 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100807-OV13-046 | SW-20100807-OV13-046 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-047 | SW-20100807-OV13-047 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-048 | SW-20100807-OV13-048 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-049 | SW-20100807-OV13-049 | 8/7/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-050 | SW-20100807-OV13-050 | 8/7/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-052 | SW-20100807-OV13-052 | 8/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-053_BMM86 | SW-20100807-OV13-053 | 8/7/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100807-OV13-054_BMM86 | SW-20100807-OV13-054 | 8/7/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-001 | SW-20100808-OV13-001 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-002 | SW-20100808-OV13-002 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-005 | SW-20100808-OV13-005 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-006 | SW-20100808-OV13-006 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-007 | SW-20100808-OV13-007 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-010 | SW-20100808-OV13-010 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-012 | SW-20100808-OV13-012 | 8/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-013 | SW-20100808-OV13-013 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-014 | SW-20100808-OV13-014 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-015 | SW-20100808-OV13-015 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-016 | SW-20100808-OV13-016 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-017 | SW-20100808-OV13-017 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-018 | SW-20100808-OV13-018 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-019 | SW-20100808-OV13-019 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-021 | SW-20100808-OV13-021 | 8/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-022 | SW-20100808-OV13-022 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-023 | SW-20100808-OV13-023 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-026 | SW-20100808-OV13-026 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-027 | SW-20100808-OV13-027 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-028 | SW-20100808-OV13-028 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-029 | SW-20100808-OV13-029 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-030 | SW-20100808-OV13-030 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-031 | SW-20100808-OV13-031 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-033 | SW-20100808-OV13-033 | 8/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-034 | SW-20100808-OV13-034 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-035 | SW-20100808-OV13-035 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-036 | SW-20100808-OV13-036 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-037 | SW-20100808-OV13-037 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-038 | SW-20100808-OV13-038 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-039 | SW-20100808-OV13-039 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-040 | SW-20100808-OV13-040 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-042 | SW-20100808-OV13-042 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-043 | SW-20100808-OV13-043 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-043_LLI | SW-20100808-OV13-043 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-046 | SW-20100808-OV13-046 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-046_LLI | SW-20100808-OV13-046 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-047 | SW-20100808-OV13-047 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-047_LLI | SW-20100808-OV13-047 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-049 | SW-20100808-OV13-049 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-049_LLI | SW-20100808-OV13-049 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-050 | SW-20100808-OV13-050 | 8/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-050_LLI | SW-20100808-OV13-050 | 8/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-051 | SW-20100808-OV13-051 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-051_LLI | SW-20100808-OV13-051 | 8/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-053 | SW-20100808-OV13-053 | 8/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-053_LLI | SW-20100808-OV13-053 | 8/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-054_BMM89 | SW-20100808-OV13-054 | 8/8/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100808-OV13-055_BMM89 | SW-20100808-OV13-055 | 8/8/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-001 | SW-20100809-OV13-001 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-002 | SW-20100809-OV13-002 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-005 | SW-20100809-OV13-005 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-006 | SW-20100809-OV13-006 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-007 | SW-20100809-OV13-007 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-008 | SW-20100809-OV13-008 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-009 | SW-20100809-OV13-009 | 8/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-010 | SW-20100809-OV13-010 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-012 | SW-20100809-OV13-012 | 8/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-013 | SW-20100809-OV13-013 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-014 | SW-20100809-OV13-014 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-015 | SW-20100809-OV13-015 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-016 | SW-20100809-OV13-016 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-017 | SW-20100809-OV13-017 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-018 | SW-20100809-OV13-018 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-019 | SW-20100809-OV13-019 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-021 | SW-20100809-OV13-021 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-022 | SW-20100809-OV13-022 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-025 | SW-20100809-OV13-025 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-026 | SW-20100809-OV13-026 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-027 | SW-20100809-OV13-027 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-028 | SW-20100809-OV13-028 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-029 | SW-20100809-OV13-029 | 8/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-030 | SW-20100809-OV13-030 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-032 | SW-20100809-OV13-032 | 8/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-033 | SW-20100809-OV13-033 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-034 | SW-20100809-OV13-034 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-035 | SW-20100809-OV13-035 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-036 | SW-20100809-OV13-036 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-037 | SW-20100809-OV13-037 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-038 | SW-20100809-OV13-038 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-039 | SW-20100809-OV13-039 | 8/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-041_BMM91 | SW-20100809-OV13-041 | 8/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100809-OV13-042_BMM91 | SW-20100809-OV13-042 | 8/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #13 |
| SW-20100813-OV14-001 | SW-20100813-OV14-001 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-002 | SW-20100813-OV14-002 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-003 | SW-20100813-OV14-003 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-004 | SW-20100813-OV14-004 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-005 | SW-20100813-OV14-005 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-006 | SW-20100813-OV14-006 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-007 | SW-20100813-OV14-007 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-009 | SW-20100813-OV14-009 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-010 | SW-20100813-OV14-010 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100813-OV14-013 | SW-20100813-OV14-013 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-014 | SW-20100813-OV14-014 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-015 | SW-20100813-OV14-015 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-016 | SW-20100813-OV14-016 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-017 | SW-20100813-OV14-017 | 8/13/2010 | Field Duplicate | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-018 | SW-20100813-OV14-018 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-020 | SW-20100813-OV14-020 | 8/13/2010 | Equipment Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-021 | SW-20100813-OV14-021 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-022 | SW-20100813-OV14-022 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-023 | SW-20100813-OV14-023 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-024 | SW-20100813-OV14-024 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-025 | SW-20100813-OV14-025 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-026 | SW-20100813-OV14-026 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-027 | SW-20100813-OV14-027 | 8/13/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100813-OV14-029 | SW-20100813-OV14ip-029 | 8/13/2010 | Trip Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-001 | SW-20100814-OV14-001 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-002 | SW-20100814-OV14-002 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-003 | SW-20100814-OV14-003 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-006 | SW-20100814-OV14-006 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-007 | SW-20100814-OV14-007 | 8/14/2010 | Equipment Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-008 | SW-20100814-OV14-008 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-009 | SW-20100814-OV14-009 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-010 | SW-20100814-OV14-010 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-011 | SW-20100814-OV14-011 | 8/14/2010 | Field Duplicate | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-013 | SW-20100814-OV14-013 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-014 | SW-20100814-OV14-014 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-015 | SW-20100814-OV14-015 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-016 | SW-20100814-OV14-016 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-017 | SW-20100814-OV14-017 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-018 | SW-20100814-OV14-018 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-019 | SW-20100814-OV14-019 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-021 | SW-20100814-OV14-021 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-022 | SW-20100814-OV14-022 | 8/14/2010 | Field Duplicate | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-023 | SW-20100814-OV14-023 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-024 | SW-20100814-OV14-024 | 8/14/2010 | Equipment Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-025 | SW-20100814-OV14-025 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-026 | SW-20100814-OV14-026 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-027 | SW-20100814-OV14-027 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-028 | SW-20100814-OV14-028 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-029 | SW-20100814-OV14-029 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-033 | SW-20100814-OV14-033 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-034 | SW-20100814-OV14-034 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-035 | SW-20100814-OV14-035 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-036 | SW-20100814-OV14-036 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-037 | SW-20100814-OV14-037 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-038 | SW-20100814-OV14-038 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-039 | SW-20100814-OV14-039 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-041 | SW-20100814-OV14-041 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-042 | SW-20100814-OV14-042 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-043 | SW-20100814-OV14-043 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-045 | SW-20100814-OV14-045 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-046 | SW-20100814-OV14-046 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-047 | SW-20100814-OV14-047 | 8/14/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-049 | SW-20100814-OV14-049 | 8/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100814-OV14-050 | SW-20100814-OV14-050 | 8/14/2010 | Trip Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-001 | SW-20100815-OV14-001 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-002 | SW-20100815-OV14-002 | 8/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-003 | SW-20100815-OV14-003 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-004 | SW-20100815-OV14-004 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-005 | SW-20100815-OV14-005 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-006 | SW-20100815-OV14-006 | 8/15/2010 | Field Duplicate | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-007 | SW-20100815-OV14-007 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-010 | SW-20100815-OV14-010 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-011 | SW-20100815-OV14-011 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-013 | SW-20100815-OV14-013 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-014 | SW-20100815-OV14-014 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-015 | SW-20100815-OV14-015 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-016 | SW-20100815-OV14-016 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-017 | SW-20100815-OV14-017 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-018 | SW-20100815-OV14-018 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-019 | SW-20100815-OV14-019 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-021 | SW-20100815-OV14-021 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-022 | SW-20100815-OV14-022 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-023 | SW-20100815-OV14-023 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-024 | SW-20100815-OV14-024 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-025 | SW-20100815-OV14-025 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-026 | SW-20100815-OV14-026 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-027 | SW-20100815-OV14-027 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-029 | SW-20100815-OV14-029 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-030 | SW-20100815-OV14-030 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-031 | SW-20100815-OV14-031 | 8/15/2010 | Field Duplicate | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-032 | SW-20100815-OV14-032 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-033 | SW-20100815-OV14-033 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-034 | SW-20100815-OV14-034 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-035 | SW-20100815-OV14-035 | 8/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-036 | SW-20100815-OV14-036 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-037 | SW-20100815-OV14-037 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-041 | SW-20100815-OV14-041 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-042 | SW-20100815-OV14-042 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-043 | SW-20100815-OV14-043 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-044 | SW-20100815-OV14-044 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-045 | SW-20100815-OV14-045 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-046 | SW-20100815-OV14-046 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-047 | SW-20100815-OV14-047 | 8/15/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-049 | SW-20100815-OV14-049 | 8/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100815-OV14-050 | SW-20100815-OV14-050 | 8/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #14 |
| SW-20100819-OV15-001 | SW-20100819-OV15-001 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-002 | SW-20100819-OV15-002 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-003 | SW-20100819-OV15-003 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100819-OV15-004 | SW-20100819-OV15-004 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-005 | SW-20100819-OV15-005 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-006 | SW-20100819-OV15-006 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-007 | SW-20100819-OV15-007 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-009 | SW-20100819-OV15-009 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-012 | SW-20100819-OV15-012 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-013 | SW-20100819-OV15-013 | 8/19/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-014 | SW-20100819-OV15-014 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-015 | SW-20100819-OV15-015 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-016 | SW-20100819-OV15-016 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-017 | SW-20100819-OV15-017 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-018 | SW-20100819-OV15-018 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-020 | SW-20100819-OV15-020 | 8/19/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-021 | SW-20100819-OV15-021 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-022 | SW-20100819-OV15-022 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-023 | SW-20100819-OV15-023 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-024 | SW-20100819-OV15-024 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-025 | SW-20100819-OV15-025 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-026 | SW-20100819-OV15-026 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-027 | SW-20100819-OV15-027 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-029 | SW-20100819-OV15-029 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-030 | SW-20100819-OV15-030 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-031 | SW-20100819-OV15-031 | 8/19/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-032 | SW-20100819-OV15-032 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-033 | SW-20100819-OV15-033 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-034 | SW-20100819-OV15-034 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-035 | SW-20100819-OV15-035 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-036 | SW-20100819-OV15-036 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-040 | SW-20100819-OV15-040 | 8/19/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-041 | SW-20100819-OV15-041 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-042 | SW-20100819-OV15-042 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-043 | SW-20100819-OV15-043 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-044 | SW-20100819-OV15-044 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-045 | SW-20100819-OV15-045 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-046 | SW-20100819-OV15-046 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-047 | SW-20100819-OV15-047 | 8/19/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-049_BOV11 | SW-20100819-OV15-049 | 8/19/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100819-OV15-050 | SW-20100819-OV15-050 | 8/19/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-001 | SW-20100820-OV15-001 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-002 | SW-20100820-OV15-002 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-003 | SW-20100820-OV15-003 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-004 | SW-20100820-OV15-004 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-005 | SW-20100820-OV15-005 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-006 | SW-20100820-OV15-006 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-007 | SW-20100820-OV15-007 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-009 | SW-20100820-OV15-009 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-010 | SW-20100820-OV15-010 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-013 | SW-20100820-OV15-013 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-014 | SW-20100820-OV15-014 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-015 | SW-20100820-OV15-015 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-016 | SW-20100820-OV15-016 | 8/20/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-017 | SW-20100820-OV15-017 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-018 | SW-20100820-OV15-018 | 8/20/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-019 | SW-20100820-OV15-019 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-021 | SW-20100820-OV15-021 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-022 | SW-20100820-OV15-022 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-023 | SW-20100820-OV15-023 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-024 | SW-20100820-OV15-024 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-025 | SW-20100820-OV15-025 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-026 | SW-20100820-OV15-026 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-027 | SW-20100820-OV15-027 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-029 | SW-20100820-OV15-029 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-030 | SW-20100820-OV15-030 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-031 | SW-20100820-OV15-031 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-032 | SW-20100820-OV15-032 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-033 | SW-20100820-OV15-033 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-034 | SW-20100820-OV15-034 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-035 | SW-20100820-OV15-035 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-037 | SW-20100820-OV15-037 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-038 | SW-20100820-OV15-038 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-039 | SW-20100820-OV15-039 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-040 | SW-20100820-OV15-040 | 8/20/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-041 | SW-20100820-OV15-041 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-042 | SW-20100820-OV15-042 | 8/20/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-043 | SW-20100820-OV15-043 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-046 | SW-20100820-OV15-046 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-047 | SW-20100820-OV15-047 | 8/20/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-049 | SW-20100820-OV15-049 | 8/20/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100820-OV15-050 | SW-20100820-OV15-050 | 8/20/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-001 | SW-20100821-OV15-001 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-002 | SW-20100821-OV15-002 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-003 | SW-20100821-OV15-003 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-004 | SW-20100821-OV15-004 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-005 | SW-20100821-OV15-005 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-006 | SW-20100821-OV15-006 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-007 | SW-20100821-OV15-007 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-009 | SW-20100821-OV15-009 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-010 | SW-20100821-OV15-010 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-011 | SW-20100821-OV15-011 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-014 | SW-20100821-OV15-014 | 8/21/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-015 | SW-20100821-OV15-015 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-016 | SW-20100821-OV15-016 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-017 | SW-20100821-OV15-017 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-018 | SW-20100821-OV15-018 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-019 | SW-20100821-OV15-019 | 8/21/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-021 | SW-20100821-OV15-021 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-022 | SW-20100821-OV15-022 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-023 | SW-20100821-OV15-023 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-024 | SW-20100821-OV15-024 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100821-OV15-025 | SW-20100821-OV15-025 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-026 | SW-20100821-OV15-026 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-027 | SW-20100821-OV15-027 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-029 | SW-20100821-OV15-029 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-030 | SW-20100821-OV15-030 | 8/21/2010 | Field Duplicate | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-031 | SW-20100821-OV15-031 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-032 | SW-20100821-OV15-032 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-033 | SW-20100821-OV15-033 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-034 | SW-20100821-OV15-034 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-035 | SW-20100821-OV15-035 | 8/21/2010 | Equipment Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-036 | SW-20100821-OV15-036 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-039 | SW-20100821-OV15-039 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-041 | SW-20100821-OV15-041 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-042 | SW-20100821-OV15-042 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-043 | SW-20100821-OV15-043 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-044 | SW-20100821-OV15-044 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-045 | SW-20100821-OV15-045 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-046 | SW-20100821-OV15-046 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-047 | SW-20100821-OV15-047 | 8/21/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-049 | SW-20100821-OV15-049 | 8/21/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-050 | SW-20100821-OV15-050 | 8/21/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100821-OV15-051 | SW-20100821-OV15-051 | 8/21/2010 | Trip Blank | Water | Ocean Veritas Cruise #15 |
| SW-20100825-OV16-001 | SW-20100825-OV16-001 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-002 | SW-20100825-OV16-002 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-003 | SW-20100825-OV16-003 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-004 | SW-20100825-OV16-004 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-005 | SW-20100825-OV16-005 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-006 | SW-20100825-OV16-006 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-007 | SW-20100825-OV16-007 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-009 | SW-20100825-OV16-009 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-010 | SW-20100825-OV16-010 | 8/25/2010 | Field Duplicate | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-011 | SW-20100825-OV16-011 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-013 | SW-20100825-OV16-013 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-014 | SW-20100825-OV16-014 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-015 | SW-20100825-OV16-015 | 8/25/2010 | Equipment Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-016 | SW-20100825-OV16-016 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-019 | SW-20100825-OV16-019 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-021 | SW-20100825-OV16-021 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-022 | SW-20100825-OV16-022 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-023 | SW-20100825-OV16-023 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-024 | SW-20100825-OV16-024 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-025 | SW-20100825-OV16-025 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-026 | SW-20100825-OV16-026 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-027 | SW-20100825-OV16-027 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-029 | SW-20100825-OV16-029 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-030 | SW-20100825-OV16-030 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-031 | SW-20100825-OV16-031 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-032 | SW-20100825-OV16-032 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-035 | SW-20100825-OV16-035 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-036 | SW-20100825-OV16-036 | 8/25/2010 | Field Duplicate | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-037 | SW-20100825-OV16-037 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-038 | SW-20100825-OV16-038 | 8/25/2010 | Equipment Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-039 | SW-20100825-OV16-039 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-041 | SW-20100825-OV16-041 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-042 | SW-20100825-OV16-042 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-043 | SW-20100825-OV16-043 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-044 | SW-20100825-OV16-044 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-045 | SW-20100825-OV16-045 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-046 | SW-20100825-OV16-046 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-047 | SW-20100825-OV16-047 | 8/25/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-049 | SW-20100825-OV16-049 | 8/25/2010 | Trip Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100825-OV16-050 | SW-20100825-OV16-050 | 8/25/2010 | Trip Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-001 | SW-20100826-OV16-001 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-002 | SW-20100826-OV16-002 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-003 | SW-20100826-OV16-003 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-004 | SW-20100826-OV16-004 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-005 | SW-20100826-OV16-005 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-006 | SW-20100826-OV16-006 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-007 | SW-20100826-OV16-007 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-009 | SW-20100826-OV16-009 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-010 | SW-20100826-OV16-010 | 8/26/2010 | Field Duplicate | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-011 | SW-20100826-OV16-011 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-012 | SW-20100826-OV16-012 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-013 | SW-20100826-OV16-013 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-014 | SW-20100826-OV16-014 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-015 | SW-20100826-OV16-015 | 8/26/2010 | Equipment Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-016 | SW-20100826-OV16-016 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-019 | SW-20100826-OV16-019 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-021 | SW-20100826-OV16-021 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-022 | SW-20100826-OV16-022 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-023 | SW-20100826-OV16-023 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-024 | SW-20100826-OV16-024 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-025 | SW-20100826-OV16-025 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-026 | SW-20100826-OV16-026 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-027 | SW-20100826-OV16-027 | 8/26/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-029 | SW-20100826-OV16-029 | 8/26/2010 | Trip Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100826-OV16-030 | SW-20100826-OV16-030 | 8/26/2010 | Trip Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-001 | SW-20100827-OV16-001 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-002 | SW-20100827-OV16-002 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-003 | SW-20100827-OV16-003 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-004 | SW-20100827-OV16-004 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-006 | SW-20100827-OV16-006 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-007 | SW-20100827-OV16-007 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-009 | SW-20100827-OV16-009 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-010 | SW-20100827-OV16-010 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-011 | SW-20100827-OV16-011 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-014 | SW-20100827-OV16-014 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-015 | SW-20100827-OV16-015 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-016 | SW-20100827-OV16-016 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100827-OV16-017 | SW-20100827-OV16-017 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-018 | SW-20100827-OV16-018 | 8/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-020 | SW-20100827-OV16-020 | 8/27/2010 | Field Duplicate | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-021 | SW-20100827-OV16-021 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-022 | SW-20100827-OV16-022 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-023 | SW-20100827-OV16-023 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-024 | SW-20100827-OV16-024 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-025 | SW-20100827-OV16-025 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-026 | SW-20100827-OV16-026 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-027 | SW-20100827-OV16-027 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-029 | SW-20100827-OV16-029 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-031 | SW-20100827-OV16-031 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-034 | SW-20100827-OV16-034 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-035 | SW-20100827-OV16-035 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-036 | SW-20100827-OV16-036 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-037 | SW-20100827-OV16-037 | 8/27/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-038 | SW-20100827-OV16-038 | 8/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-040 | SW-20100827-OV16-040 | 8/27/2010 | Field Duplicate | Water | Ocean Veritas Cruise #16 |
| SW-20100827-OV16-041 | SW-20100827-OV16-041 | 8/27/2010 | Trip Blank | Water | Ocean Veritas Cruise #16 |
| SW-20100831-OV17-001 | SW-20100831-OV17-001 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-002 | SW-20100831-OV17-002 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-003 | SW-20100831-OV17-003 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-004 | SW-20100831-OV17-004 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-005 | SW-20100831-OV17-005 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-006 | SW-20100831-OV17-006 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-007 | SW-20100831-OV17-007 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-011 | SW-20100831-OV17-011 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-012 | SW-20100831-OV17-012 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-013 | SW-20100831-OV17-013 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-014 | SW-20100831-OV17-014 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-015 | SW-20100831-OV17-015 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-016 | SW-20100831-OV17-016 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-017 | SW-20100831-OV17-017 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-019 | SW-20100831-OV17-019 | 8/31/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-021 | SW-20100831-OV17-021 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-022 | SW-20100831-OV17-022 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-024 | SW-20100831-OV17-024 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-025 | SW-20100831-OV17-025 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-026 | SW-20100831-OV17-026 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-027 | SW-20100831-OV17-027 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-030 | SW-20100831-OV17-030 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-031 | SW-20100831-OV17-031 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-032 | SW-20100831-OV17-032 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-033 | SW-20100831-OV17-033 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-034 | SW-20100831-OV17-034 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-035 | SW-20100831-OV17-035 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-037 | SW-20100831-OV17-037 | 8/31/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-040 | SW-20100831-OV17-040 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-041 | SW-20100831-OV17-041 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-042 | SW-20100831-OV17-042 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-043 | SW-20100831-OV17-043 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-044 | SW-20100831-OV17-044 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-045 | SW-20100831-OV17-045 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-001 | SW-20100901-OV17-001 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-002 | SW-20100901-OV17-002 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-003 | SW-20100901-OV17-003 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-004 | SW-20100901-OV17-004 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-005 | SW-20100901-OV17-005 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-007 | SW-20100901-OV17-007 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-011 | SW-20100901-OV17-011 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-012 | SW-20100901-OV17-012 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-013 | SW-20100901-OV17-013 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-014 | SW-20100901-OV17-014 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-015 | SW-20100901-OV17-015 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-016 | SW-20100901-OV17-016 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-017 | SW-20100901-OV17-017 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-019 | SW-20100901-OV17-019 | 9/1/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-021 | SW-20100901-OV17-021 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-022 | SW-20100901-OV17-022 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-023 | SW-20100901-OV17-023 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-024 | SW-20100901-OV17-024 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-025 | SW-20100901-OV17-025 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-026 | SW-20100901-OV17-026 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-027 | SW-20100901-OV17-027 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-029 | SW-20100901-OV17-029 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-030 | SW-20100901-OV17-030 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-031 | SW-20100901-OV17-031 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-032 | SW-20100901-OV17-032 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-033 | SW-20100901-OV17-033 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-034 | SW-20100901-OV17-034 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-035 | SW-20100901-OV17-035 | 9/1/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100901-OV17-037 | SW-20100901-OV17-037 | 9/1/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-001 | SW-20100902-OV17-001 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-002 | SW-20100902-OV17-002 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-003 | SW-20100902-OV17-003 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-004 | SW-20100902-OV17-004 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-005 | SW-20100902-OV17-005 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-006 | SW-20100902-OV17-006 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-007 | SW-20100902-OV17-007 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-011 | SW-20100902-OV17-011 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-012 | SW-20100902-OV17-012 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-013 | SW-20100902-OV17-013 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-014 | SW-20100902-OV17-014 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-015 | SW-20100902-OV17-015 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-016 | SW-20100902-OV17-016 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-017 | SW-20100902-OV17-017 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-019 | SW-20100902-OV17-019 | 9/2/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-021 | SW-20100902-OV17-021 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-022 | SW-20100902-OV17-022 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100902-OV17-023 | SW-20100902-OV17-023 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-024 | SW-20100902-OV17-024 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-025 | SW-20100902-OV17-025 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-026 | SW-20100902-OV17-026 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-027 | SW-20100902-OV17-027 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-029 | SW-20100902-OV17-029 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-030 | SW-20100902-OV17-030 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-032 | SW-20100902-OV17-032 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-033 | SW-20100902-OV17-033 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-034 | SW-20100902-OV17-034 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-035 | SW-20100902-OV17-035 | 9/2/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| SW-20100902-OV17-037 | SW-20100902-OV17-037 | 9/2/2010 | Field Duplicate | Water | Ocean Veritas Cruise #17 |
| WQ-20100831-OV17-009 | WQ-20100831-OV17-009 | 8/31/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100831-OV17-010 | WQ-20100831-OV17-010 | 8/31/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100831-OV17-020 | WQ-20100831-OV17-020 | 8/31/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100831-OV17-038 | WQ-20100831-OV17-038 | 8/31/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| SW-20100831-OV17-039 | WQ-20100831-OV17-039 | 8/31/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #17 |
| WQ-20100901-OV17-009 | WQ-20100901-OV17-009 | 9/1/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100901-OV17-010 | WQ-20100901-OV17-010 | 9/1/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100901-OV17-020 | WQ-20100901-OV17-020 | 9/1/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100901-OV17-038 | WQ-20100901-OV17-038 | 9/1/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100902-OV17-009 | WQ-20100902-OV17-009 | 9/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100902-OV17-010 | WQ-20100902-OV17-010 | 9/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100902-OV17-020 | WQ-20100902-OV17-020 | 9/2/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| WQ-20100902-OV17-038 | WQ-20100902-OV17-038 | 9/2/2010 | Equipment Blank | Water | Ocean Veritas Cruise #17 |
| SW-20100904-OV18-001 | SW-20100904-OV18-001 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-002 | SW-20100904-OV18-002 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-003 | SW-20100904-OV18-003 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-004 | SW-20100904-OV18-004 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-005 | SW-20100904-OV18-005 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-006 | SW-20100904-OV18-006 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-007 | SW-20100904-OV18-007 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-011 | SW-20100904-OV18-011 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-012 | SW-20100904-OV18-012 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-013 | SW-20100904-OV18-013 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-014 | SW-20100904-OV18-014 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-015 | SW-20100904-OV18-015 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-016 | SW-20100904-OV18-016 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-017 | SW-20100904-OV18-017 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-018 | SW-20100904-OV18-018 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-021 | SW-20100904-OV18-021 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-022 | SW-20100904-OV18-022 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-023 | SW-20100904-OV18-023 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-024 | SW-20100904-OV18-024 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-025 | SW-20100904-OV18-025 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-026 | SW-20100904-OV18-026 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-027 | SW-20100904-OV18-027 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-029 | SW-20100904-OV18-029 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-030 | SW-20100904-OV18-030 | 9/4/2010 | Field Duplicate | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-031 | SW-20100904-OV18-031 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-032 | SW-20100904-OV18-032 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-033 | SW-20100904-OV18-033 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-034 | SW-20100904-OV18-034 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-035 | SW-20100904-OV18-035 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-036 | SW-20100904-OV18-036 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-039 | SW-20100904-OV18-039 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-040 | SW-20100904-OV18-040 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-041 | SW-20100904-OV18-041 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-042 | SW-20100904-OV18-042 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-043 | SW-20100904-OV18-043 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-044 | SW-20100904-OV18-044 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100904-OV18-045 | SW-20100904-OV18-045 | 9/4/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-001 | SW-20100905-OV18-001 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-002 | SW-20100905-OV18-002 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-003 | SW-20100905-OV18-003 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-004 | SW-20100905-OV18-004 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-005_LLI | SW-20100905-OV18-005 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-006_LLI | SW-20100905-OV18-006 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-007_LLI | SW-20100905-OV18-007 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-011_LLI | SW-20100905-OV18-011 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-012_LLI | SW-20100905-OV18-012 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-013_LLI | SW-20100905-OV18-013 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-014_LLI | SW-20100905-OV18-014 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-015_LLI | SW-20100905-OV18-015 | 9/5/2010 | Field Duplicate | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-016_LLI | SW-20100905-OV18-016 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-017_LLI | SW-20100905-OV18-017 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-018_LLI | SW-20100905-OV18-018 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-021_LLI | SW-20100905-OV18-021 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-022_LLI | SW-20100905-OV18-022 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-023_LLI | SW-20100905-OV18-023 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-024_LLI | SW-20100905-OV18-024 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-025 | SW-20100905-OV18-025 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-027 | SW-20100905-OV18-027 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-029 | SW-20100905-OV18-029 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-030 | SW-20100905-OV18-030 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-031 | SW-20100905-OV18-031 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-032 | SW-20100905-OV18-032 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-033 | SW-20100905-OV18-033 | 9/5/2010 | Field Duplicate | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-034 | SW-20100905-OV18-034 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-035 | SW-20100905-OV18-035 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-036 | SW-20100905-OV18-036 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-039 | SW-20100905-OV18-039 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-040 | SW-20100905-OV18-040 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-041 | SW-20100905-OV18-041 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-042 | SW-20100905-OV18-042 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-043 | SW-20100905-OV18-043 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-044 | SW-20100905-OV18-044 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100905-OV18-045 | SW-20100905-OV18-045 | 9/5/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-001 | SW-20100906-OV18-001 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100906-OV18-002 | SW-20100906-OV18-002 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-003 | SW-20100906-OV18-003 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-004 | SW-20100906-OV18-004 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-005 | SW-20100906-OV18-005 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-006 | SW-20100906-OV18-006 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-007 | SW-20100906-OV18-007 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-011 | SW-20100906-OV18-011 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-012 | SW-20100906-OV18-012 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-013 | SW-20100906-OV18-013 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-014 | SW-20100906-OV18-014 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-015 | SW-20100906-OV18-015 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-016 | SW-20100906-OV18-016 | 9/6/2010 | Field Duplicate | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-017 | SW-20100906-OV18-017 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-018 | SW-20100906-OV18-018 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-021 | SW-20100906-OV18-021 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-022 | SW-20100906-OV18-022 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-023 | SW-20100906-OV18-023 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-024 | SW-20100906-OV18-024 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-025 | SW-20100906-OV18-025 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-026 | SW-20100906-OV18-026 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-027 | SW-20100906-OV18-027 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-029 | SW-20100906-OV18-029 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-030 | SW-20100906-OV18-030 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-031 | SW-20100906-OV18-031 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-032 | SW-20100906-OV18-032 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-033 | SW-20100906-OV18-033 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-034 | SW-20100906-OV18-034 | 9/6/2010 | Field Duplicate | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-035 | SW-20100906-OV18-035 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| SW-20100906-OV18-036 | SW-20100906-OV18-036 | 9/6/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #18 |
| WQ-20100904-OV18-009 | WQ-20100904-OV18-009 | 9/4/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100904-OV18-010 | WQ-20100904-OV18-010 | 9/4/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100904-OV18-020 | WQ-20100904-OV18-020 | 9/4/2010 | Equipment Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100904-OV18-038 | WQ-20100904-OV18-038 | 9/4/2010 | Equipment Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100905-OV18-009_LLI | WQ-20100905-OV18-009 | 9/5/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100905-OV18-010_LLI | WQ-20100905-OV18-010 | 9/5/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100905-OV18-038 | WQ-20100905-OV18-038 | 9/5/2010 | Equipment Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100906-OV18-009 | WQ-20100906-OV18-009 | 9/6/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100906-OV18-010 | WQ-20100906-OV18-010 | 9/6/2010 | Trip Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100906-OV18-020 | WQ-20100906-OV18-020 | 9/6/2010 | Equipment Blank | Water | Ocean Veritas Cruise #18 |
| WQ-20100906-OV18-038 | WQ-20100906-OV18-038 | 9/6/2010 | Equipment Blank | Water | Ocean Veritas Cruise #18 |
| SW-20100908-OV19-001 | SW-20100908-OV19-001 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-002 | SW-20100908-OV19-002 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-003 | SW-20100908-OV19-003 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-004 | SW-20100908-OV19-004 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-005 | SW-20100908-OV19-005 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-006 | SW-20100908-OV19-006 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-007 | SW-20100908-OV19-007 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-011 | SW-20100908-OV19-011 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-012 | SW-20100908-OV19-012 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-013 | SW-20100908-OV19-013 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-014 | SW-20100908-OV19-014 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-015 | SW-20100908-OV19-015 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-016 | SW-20100908-OV19-016 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-017 | SW-20100908-OV19-017 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-018 | SW-20100908-OV19-018 | 9/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-021 | SW-20100908-OV19-021 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-022 | SW-20100908-OV19-022 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-023 | SW-20100908-OV19-023 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-024 | SW-20100908-OV19-024 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-026 | SW-20100908-OV19-026 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-027 | SW-20100908-OV19-027 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-029 | SW-20100908-OV19-029 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-030 | SW-20100908-OV19-030 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-031 | SW-20100908-OV19-031 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-032 | SW-20100908-OV19-032 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-033 | SW-20100908-OV19-033 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-034 | SW-20100908-OV19-034 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-035 | SW-20100908-OV19-035 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-036 | SW-20100908-OV19-036 | 9/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-039 | SW-20100908-OV19-039 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-040 | SW-20100908-OV19-040 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-041 | SW-20100908-OV19-041 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-042 | SW-20100908-OV19-042 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-043 | SW-20100908-OV19-043 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-044 | SW-20100908-OV19-044 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-045 | SW-20100908-OV19-045 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-047 | SW-20100908-OV19-047 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-048 | SW-20100908-OV19-048 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-049 | SW-20100908-OV19-049 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-050 | SW-20100908-OV19-050 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-051 | SW-20100908-OV19-051 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-052 | SW-20100908-OV19-052 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-053 | SW-20100908-OV19-053 | 9/8/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100908-OV19-054 | SW-20100908-OV19-054 | 9/8/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-001 | SW-20100909-OV19-001 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-002 | SW-20100909-OV19-002 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-003 | SW-20100909-OV19-003 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-004 | SW-20100909-OV19-004 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-005 | SW-20100909-OV19-005 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-006 | SW-20100909-OV19-006 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-007 | SW-20100909-OV19-007 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-011 | SW-20100909-OV19-011 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-012 | SW-20100909-OV19-012 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-013 | SW-20100909-OV19-013 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-014 | SW-20100909-OV19-014 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-015 | SW-20100909-OV19-015 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-016 | SW-20100909-OV19-016 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-017 | SW-20100909-OV19-017 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20100909-OV19-019 | SW-20100909-OV19-019 | 9/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-021 | SW-20100909-OV19-021 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-022 | SW-20100909-OV19-022 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-023 | SW-20100909-OV19-023 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-024 | SW-20100909-OV19-024 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-025 | SW-20100909-OV19-025 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-026 | SW-20100909-OV19-026 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-027 | SW-20100909-OV19-027 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-029 | SW-20100909-OV19-029 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-030 | SW-20100909-OV19-030 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-031 | SW-20100909-OV19-031 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-032 | SW-20100909-OV19-032 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-033 | SW-20100909-OV19-033 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-034 | SW-20100909-OV19-034 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-035 | SW-20100909-OV19-035 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-037 | SW-20100909-OV19-037 | 9/9/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-039 | SW-20100909-OV19-039 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-040 | SW-20100909-OV19-040 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-041 | SW-20100909-OV19-041 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-042 | SW-20100909-OV19-042 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-043 | SW-20100909-OV19-043 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-044 | SW-20100909-OV19-044 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100909-OV19-045 | SW-20100909-OV19-045 | 9/9/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-001 | SW-20100910-OV19-001 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-002 | SW-20100910-OV19-002 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-003 | SW-20100910-OV19-003 | 9/10/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-004 | SW-20100910-OV19-004 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-005 | SW-20100910-OV19-005 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-006 | SW-20100910-OV19-006 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-007 | SW-20100910-OV19-007 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-008 | SW-20100910-OV19-008 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-013 | SW-20100910-OV19-013 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-014 | SW-20100910-OV19-014 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-015 | SW-20100910-OV19-015 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-016 | SW-20100910-OV19-016 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-017 | SW-20100910-OV19-017 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-018 | SW-20100910-OV19-018 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-019 | SW-20100910-OV19-019 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-022 | SW-20100910-OV19-022 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-023 | SW-20100910-OV19-023 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-024 | SW-20100910-OV19-024 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-025 | SW-20100910-OV19-025 | 9/10/2010 | Field Duplicate | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-026 | SW-20100910-OV19-026 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-027 | SW-20100910-OV19-027 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-028 | SW-20100910-OV19-028 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-031 | SW-20100910-OV19-031 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-032 | SW-20100910-OV19-032 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-033 | SW-20100910-OV19-033 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-034 | SW-20100910-OV19-034 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-035 | SW-20100910-OV19-035 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-036 | SW-20100910-OV19-036 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| SW-20100910-OV19-037 | SW-20100910-OV19-037 | 9/10/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #19 |
| WQ-20100908-OV19-009 | WQ-20100908-OV19-009 | 9/8/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100908-OV19-010 | WQ-20100908-OV19-010 | 9/8/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100908-OV19-020 | WQ-20100908-OV19-020 | 9/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100908-OV19-038 | WQ-20100908-OV19-038 | 9/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100908-OV19-056 | WQ-20100908-OV19-056 | 9/8/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100909-OV19-009 | WQ-20100909-OV19-009 | 9/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100909-OV19-010 | WQ-20100909-OV19-010 | 9/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100909-OV19-020 | WQ-20100909-OV19-020 | 9/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100909-OV19-038 | WQ-20100909-OV19-038 | 9/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100910-OV19-010 | WQ-20100910-OV19-010 | 9/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100910-OV19-011 | WQ-20100910-OV19-011 | 9/10/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100910-OV19-012 | WQ-20100910-OV19-012 | 9/10/2010 | Trip Blank | Water | Ocean Veritas Cruise #19 |
| WQ-20100910-OV19-030 | WQ-20100910-OV19-030 | 9/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #19 |
| SW-20100912-OV20-001_LLI | SW-20100912-OV20-001 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-002_LLI | SW-20100912-OV20-002 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-003_LLI | SW-20100912-OV20-003 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-004_LLI | SW-20100912-OV20-004 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-005_LLI | SW-20100912-OV20-005 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-006_LLI | SW-20100912-OV20-006 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-007_LLI | SW-20100912-OV20-007 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-011_LLI | SW-20100912-OV20-011 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-012_LLI | SW-20100912-OV20-012 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-013_LLI | SW-20100912-OV20-013 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-014_LLI | SW-20100912-OV20-014 | 9/12/2010 | Field Duplicate | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-015_LLI | SW-20100912-OV20-015 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-016_LLI | SW-20100912-OV20-016 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-017_LLI | SW-20100912-OV20-017 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-018_LLI | SW-20100912-OV20-018 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-021 | SW-20100912-OV20-021 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-022 | SW-20100912-OV20-022 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-023 | SW-20100912-OV20-023 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-024 | SW-20100912-OV20-024 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-025 | SW-20100912-OV20-025 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-026 | SW-20100912-OV20-026 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| SW-20100912-OV20-027 | SW-20100912-OV20-027 | 9/12/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #20 |
| WQ-20100912-OV20-009_LLI | WQ-20100912-OV20-009 | 9/12/2010 | Trip Blank | Water | Ocean Veritas Cruise #20 |
| WQ-20100912-OV20-010_LLI | WQ-20100912-OV20-010 | 9/12/2010 | Trip Blank | Water | Ocean Veritas Cruise #20 |
| WQ-20100912-OV20-020_LLI | WQ-20100912-OV20-020 | 9/12/2010 | Equipment Blank | Water | Ocean Veritas Cruise #20 |
| SW-20101016-RC-001_BDO | SW-20101016-RC-001 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-001_LLI | SW-20101016-RC-001 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-002_BDO | SW-20101016-RC-002 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-002_LLI | SW-20101016-RC-002 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-003_BDO | SW-20101016-RC-003 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-003_LLI | SW-20101016-RC-003 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-004_BDO | SW-20101016-RC-004 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-004_LLI | SW-20101016-RC-004 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-005_BDO | SW-20101016-RC-005 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| SW-20101016-RC-005_LLI | SW-20101016-RC-005 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-006_BDO | SW-20101016-RC-006 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-006_LLI | SW-20101016-RC-006 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-007_BDO | SW-20101016-RC-007 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-007_LLI | SW-20101016-RC-007 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-008_BDO | SW-20101016-RC-008 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-008_LLI | SW-20101016-RC-008 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-009_BDO | SW-20101016-RC-009 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-009_LLI | SW-20101016-RC-009 | 10/16/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-010_BDO | SW-20101016-RC-010 | 10/16/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101016-RC-010_LLI | SW-20101016-RC-010 | 10/16/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-012_BDO | SW-20101017-OV-012 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-012_LLI | SW-20101017-OV-012 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-013_BDO | SW-20101017-OV-013 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-013_LLI | SW-20101017-OV-013 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-014_LLI | SW-20101017-OV-014 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-014_BDO | SW-20101017-OV-014 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-016_BDO | SW-20101017-OV-016 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-016_LLI | SW-20101017-OV-016 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-017_BDO | SW-20101017-OV-017 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-017_LLI | SW-20101017-OV-017 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-018_BDO | SW-20101017-OV-018 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-018_LLI | SW-20101017-OV-018 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-019_BDO | SW-20101017-OV-019 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-019_LLI | SW-20101017-OV-019 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-020_BDO | SW-20101017-OV-020 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-020_LLI | SW-20101017-OV-020 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-021_BDO | SW-20101017-OV-021 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-021_LLI | SW-20101017-OV-021 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-022_BDO | SW-20101017-OV-022 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-022_LLI | SW-20101017-OV-022 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-023_BDO | SW-20101017-OV-023 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-023_LLI | SW-20101017-OV-023 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-024_BDO | SW-20101017-OV-024 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-024_LLI | SW-20101017-OV-024 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-025_BDO | SW-20101017-OV-025 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-025_LLI | SW-20101017-OV-025 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-026_BDO | SW-20101017-OV-026 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-026_LLI | SW-20101017-OV-026 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-027_BDO | SW-20101017-OV-027 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-027_LLI | SW-20101017-OV-027 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-028_BDO | SW-20101017-OV-028 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-028_LLI | SW-20101017-OV-028 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-029_BDO | SW-20101017-OV-029 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-030_BDO | SW-20101017-OV-030 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-030_LLI | SW-20101017-OV-030 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-031_BDO | SW-20101017-OV-031 | 10/17/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-031_LLI | SW-20101017-OV-031 | 10/17/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-033_BDO | SW-20101017-OV-033 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-033_LLI | SW-20101017-OV-033 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-034_BDO | SW-20101017-OV-034 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-034_LLI | SW-20101017-OV-034 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-035_BDO | SW-20101017-OV-035 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-035_LLI | SW-20101017-OV-035 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-036_BDO | SW-20101017-OV-036 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-036_LLI | SW-20101017-OV-036 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-037_BDO | SW-20101017-OV-037 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-037_LLI | SW-20101017-OV-037 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-038_LLI | SW-20101017-OV-038 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-038_BDO | SW-20101017-OV-038 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-039_BDO | SW-20101017-OV-039 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-039_LLI | SW-20101017-OV-039 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-040_BDO | SW-20101017-OV-040 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-040_LLI | SW-20101017-OV-040 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-041_BDO | SW-20101017-OV-041 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-041_LLI | SW-20101017-OV-041 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-042_BDO | SW-20101017-OV-042 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-042_LLI | SW-20101017-OV-042 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-043_BDO | SW-20101017-OV-043 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-043_LLI | SW-20101017-OV-043 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-044_BDO | SW-20101017-OV-044 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-044_LLI | SW-20101017-OV-044 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-045_BDO | SW-20101017-OV-045 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-045_LLI | SW-20101017-OV-045 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-046_BDO | SW-20101017-OV-046 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-046_LLI | SW-20101017-OV-046 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-047_BDO | SW-20101017-OV-047 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101017-OV-047_LLI | SW-20101017-OV-047 | 10/17/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-048_LLI | SW-20101018-OV-048 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-049_BDO | SW-20101018-OV-049 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-049_LLI | SW-20101018-OV-049 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-050_BDO | SW-20101018-OV-050 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-050_LLI | SW-20101018-OV-050 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-052_BDO | SW-20101018-OV-052 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-052_LLI | SW-20101018-OV-052 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-053_BDO | SW-20101018-OV-053 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-053_LLI | SW-20101018-OV-053 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-054_BDO | SW-20101018-OV-054 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-054_LLI | SW-20101018-OV-054 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-055_BDO | SW-20101018-OV-055 | 10/18/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-055_LLI | SW-20101018-OV-055 | 10/18/2010 | Field Duplicate | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-057_BDO | SW-20101018-OV-057 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-057_LLI | SW-20101018-OV-057 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-058_BDO | SW-20101018-OV-058 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-058_LLI | SW-20101018-OV-058 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-059_BDO | SW-20101018-OV-059 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-059_LLI | SW-20101018-OV-059 | 10/18/2010 | Normal Field Sample | Water | Ocean Veritas Cruise #21 |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WQ-20100924-OV01-1.18-HC-002_LLI | WQ-20100924-OV01-1.18-HC-002 | 9/24/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100924-OV01-1.18-MT-002_LLI | WQ-20100924-OV01-1.18-MT-002 | 9/24/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100924-OV01-1.20-BT-001_LLI | WQ-20100924-OV01-1.20-BT-001 | 9/24/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100925-OV01-1.17-HC-003_LLI | WQ-20100925-OV01-1.17-HC-003 | 9/25/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100925-OV01-1.17-MT-003_LLI | WQ-20100925-OV01-1.17-MT-003 | 9/25/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100927-OV01-1.09-HC-004_LLI | WQ-20100927-OV01-1.09-HC-004 | 9/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100927-OV01-1.09-MT-004_LLI | WQ-20100927-OV01-1.09-MT-004 | 9/27/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100928-OV01-1.02-HC-005_LLI | WQ-20100928-OV01-1.02-HC-005 | 9/28/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100928-OV01-1.02-MT-005_LLI | WQ-20100928-OV01-1.02-MT-005 | 9/28/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100930-OV01-2.28-OT-007_LLI | WQ-20100930-OV01-2.28-OT-007 | 9/30/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20100930-OV01-2.30-OT-006_LLI | WQ-20100930-OV01-2.30-OT-006 | 9/30/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101002-OV01-3.33-OT-009_LLI | WQ-20101002-OV01-3.33-OT-009 | 10/2/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101005-OV01-4.45-BT-011_LLI | WQ-20101005-OV01-4.45-BT-011 | 10/5/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101005-OV01-4.45-BT-012_LLI | WQ-20101005-OV01-4.45-BT-012 | 10/5/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101005-OV01-4.45-HC-011_LLI | WQ-20101005-OV01-4.45-HC-011 | 10/5/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101005-OV01-4.45-MT-011_LLI | WQ-20101005-OV01-4.45-MT-011 | 10/5/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101007-OV01-2.26-BT-013_LLI | WQ-20101007-OV01-2.26-BT-013 | 10/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101007-OV01-2.26-HC-013_LLI | WQ-20101007-OV01-2.26-HC-013 | 10/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101007-OV01-2.26-MT-013_LLI | WQ-20101007-OV01-2.26-MT-013 | 10/7/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101007-OV-0057S-BT-014_LLI | WQ-20101007-OV-0057S-BT-014 | 10/7/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101009-OV-M015S-HC-016_BDO | WQ-20101009-OV-M015S-HC-016 | 10/9/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101009-OV-S016SW-BT-015_LLI | WQ-20101009-OV-S016SW-BT-015 | 10/9/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101010-OV-D050S-BT-017_LLI | WQ-20101010-OV-D050S-BT-017 | 10/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101010-OV-D050S-HC-017_BDO | WQ-20101010-OV-D050S-HC-017 | 10/10/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101012-OV-M016SW-BT-019_LLI | WQ-20101012-OV-M016SW-BT-019 | 10/12/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101012-OV-M023S-HC-020_BDO | WQ-20101012-OV-M023S-HC-020 | 10/12/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101013-OV-D011S-BT-021_LLI | WQ-20101013-OV-D011S-BT-021 | 10/13/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101013-OV-D011S-HC-021_BDO | WQ-20101013-OV-D011S-HC-021 | 10/13/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101015-OV-D046S-BT-022_LLI | WQ-20101015-OV-D046S-BT-022 | 10/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101015-OV-D046S-HC-022_BDO | WQ-20101015-OV-D046S-HC-022 | 10/15/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101015-OV-D071S-BT-023_LLI | WQ-20101015-OV-D071S-BT-023 | 10/15/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101016-RC-011_BDO | WQ-20101016-RC-011 | 10/16/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101016-RC-011_LLI | WQ-20101016-RC-011 | 10/16/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101017-OV-015_LLI | WQ-20101017-OV-015 | 10/17/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101017-OV-032_BDO | WQ-20101017-OV-032 | 10/17/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101017-OV-032_LLI | WQ-20101017-OV-032 | 10/17/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| SW-20101018-OV-051_BDO | WQ-20101018-OV-051 | 10/18/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-051_LLI | WQ-20101018-OV-051 | 10/18/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-056_LLI | WQ-20101018-OV-056 | 10/18/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-4.59-BT-024_LLI | WQ-20101018-OV-4.59-BT-024 | 10/18/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-4.59-HC-024_LLI | WQ-20101018-OV-4.59-HC-024 | 10/18/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-4.59-MT-024_LLI | WQ-20101018-OV-4.59-MT-024 | 10/18/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-S056S-BT-026_LLI | WQ-20101018-OV-S056S-BT-026 | 10/18/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101018-OV-S056S-BT-027_LLI | WQ-20101018-OV-S056S-BT-027 | 10/18/2010 | Trip Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101023-OV-S05S-BT-025_LLI | WQ-20101023-OV-S05S-BT-025 | 10/23/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101023-OV-S05S-HC-025_LLI | WQ-20101023-OV-S05S-HC-025 | 10/23/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| WQ-20101023-OV-S05S-MT-025_LLI | WQ-20101023-OV-S05S-MT-025 | 10/23/2010 | Equipment Blank | Water | Ocean Veritas Cruise #21 |
| SW-20101214-OSWSPEFL-002_TABUR | SW-20101214-OSWSPEFL-002 | 12/14/2010 | Field Duplicate | Water | On Shore Water Sampling |
| SW-20101214-OSWSPEFL-002_TANSH | SW-20101214-OSWSPEFL-002 | 12/14/2010 | Field Duplicate | Water | On Shore Water Sampling |
| SW-20101217-OSWSSBFL-002 | SW-20101217-OSWSSBFL-002 | 12/17/2010 | Field Duplicate | Water | On Shore Water Sampling |
| SW-20101214-OSWSPEFL-003_TANSH | SW-20101214-OSWSPEFL-003 | 12/14/2010 | Trip Blank | Water | On Shore Water Sampling |
| SW-20101214-OSWSPEFL-004_TABUR | SW-20101214-OSWSPEFL-004 | 12/14/2010 | Field Blank | Water | On Shore Water Sampling |
| SW-20101214-OSWSPEFL-004_TAMU | SW-20101214-OSWSPEFL-004 | 12/14/2010 | Field Blank | Water | On Shore Water Sampling |
| WQ-20101217-OSWSSBFL-003 | SW-20101217-OSWSSBFL-003 | 12/17/2010 | Trip Blank | Water | On Shore Water Sampling |
| WQ-20101217-OSWSSBFL-004 | SW-20101217-OSWSSBFL-004 | 12/17/2010 | Field Blank | Water | On Shore Water Sampling |
| TRIP BLANK_NTF0040 | TRIP BLANK_NTF0040 | 6/1/2010 | Trip Blank | Water | Platform Sampling |
| OL-20100624-RAT1A-02 | OL-20100624-RAT1A-02 | 6/24/2010 | Field Duplicate | Water | Rapid Assessment Team Sampling |
| SW-20101014-RC-S067SW-BT-010_LLI | SW-20101014-RC-S067SW-BT-010 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S067SW-BT-011_LLI | SW-20101014-RC-S067SW-BT-011 | 10/14/2010 | Field Duplicate | Water | Ryan Chouest |
| SW-20101014-RC-S067SW-BT-012_LLI | SW-20101014-RC-S067SW-BT-012 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S067SW-HC-010_LLI | SW-20101014-RC-S067SW-HC-010 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S067SW-HC-011_LLI | SW-20101014-RC-S067SW-HC-011 | 10/14/2010 | Field Duplicate | Water | Ryan Chouest |
| SW-20101014-RC-S067SW-HC-012_LLI | SW-20101014-RC-S067SW-HC-012 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S070SW-BT-007_LLI | SW-20101014-RC-S070SW-BT-007 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S070SW-BT-008_LLI | SW-20101014-RC-S070SW-BT-008 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S070SW-HC-007_LLI | SW-20101014-RC-S070SW-HC-007 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S070SW-HC-008_LLI | SW-20101014-RC-S070SW-HC-008 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S072SW-BT-004_LLI | SW-20101014-RC-S072SW-BT-004 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S072SW-HC-004_LLI | SW-20101014-RC-S072SW-HC-004 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S095SW-BT-001_LLI | SW-20101014-RC-S095SW-BT-001 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S095SW-BT-002_LLI | SW-20101014-RC-S095SW-BT-002 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S095SW-HC-001_LLI | SW-20101014-RC-S095SW-HC-001 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S095SW-HC-002_LLI | SW-20101014-RC-S095SW-HC-002 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S098SW-BT-014_LLI | SW-20101014-RC-S098SW-BT-014 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S098SW-BT-015_LLI | SW-20101014-RC-S098SW-BT-015 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S098SW-HC-014_LLI | SW-20101014-RC-S098SW-HC-014 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101014-RC-S098SW-HC-015_LLI | SW-20101014-RC-S098SW-HC-015 | 10/14/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-BT-017_LLI | SW-20101016-RC-D087SW-BT-017 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-BT-018_LLI | SW-20101016-RC-D087SW-BT-018 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-BT-019_LLI | SW-20101016-RC-D087SW-BT-019 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-BT-020_LLI | SW-20101016-RC-D087SW-BT-020 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-HC-017_LLI | SW-20101016-RC-D087SW-HC-017 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-HC-018_LLI | SW-20101016-RC-D087SW-HC-018 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-HC-019_LLI | SW-20101016-RC-D087SW-HC-019 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D087SW-HC-020_LLI | SW-20101016-RC-D087SW-HC-020 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-BT-022_LLI | SW-20101016-RC-D103SW-BT-022 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-BT-023_LLI | SW-20101016-RC-D103SW-BT-023 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-BT-024_LLI | SW-20101016-RC-D103SW-BT-024 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-BT-025_LLI | SW-20101016-RC-D103SW-BT-025 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-HC-022_LLI | SW-20101016-RC-D103SW-HC-022 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-HC-023_LLI | SW-20101016-RC-D103SW-HC-023 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-HC-024_LLI | SW-20101016-RC-D103SW-HC-024 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-D103SW-HC-025_LLI | SW-20101016-RC-D103SW-HC-025 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-M021SW-BT-027_LLI | SW-20101016-RC-M021SW-BT-027 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-M021SW-BT-028_LLI | SW-20101016-RC-M021SW-BT-028 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-M021SW-HC-027_LLI | SW-20101016-RC-M021SW-HC-027 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| SW-20101016-RC-M021SW-HC-028_LLI | SW-20101016-RC-M021SW-HC-028 | 10/16/2010 | Normal Field Sample | Water | Ryan Chouest |
| WQ-20101008-RC-S056S-BT-001_LLI | WQ-20101008-RC-S056S-BT-001 | 10/8/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101008-RC-S068S-BT-002_LLI | WQ-20101008-RC-S068S-BT-002 | 10/8/2010 | Equipment Blank | Water | Ryan Chouest |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WQ-20101008-RC-S068S-HC-002_LLI | WQ-20101008-RC-S068S-HC-002 | 10/8/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101008-RC-S068S-MT-002_LLI | WQ-20101008-RC-S068S-MT-002 | 10/8/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101009-RC-S089S-BT-003_LLI | WQ-20101009-RC-S089S-BT-003 | 10/9/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101009-RC-S108S-BT-004_LLI | WQ-20101009-RC-S108S-BT-004 | 10/9/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101009-RC-S108S-BT-005_LLI | WQ-20101009-RC-S108S-BT-005 | 10/9/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101009-RC-S108S-HC-005_LLI | WQ-20101009-RC-S108S-HC-005 | 10/9/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101009-RC-S108S-MT-005_LLI | WQ-20101009-RC-S108S-MT-005 | 10/9/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101010-RC-4.57-BT-006_LLI | WQ-20101010-RC-4.57-BT-006 | 10/10/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101010-RC-4.57-HC-006_LLI | WQ-20101010-RC-4.57-HC-006 | 10/10/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101010-RC-4.57-MT-006_LLI | WQ-20101010-RC-4.57-MT-006 | 10/10/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101011-RC-4.55-BT-007_LLI | WQ-20101011-RC-4.55-BT-007 | 10/11/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101011-RC-4.55-HC-007_LLI | WQ-20101011-RC-4.55-HC-007 | 10/11/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101011-RC-4.55-MT-007_LLI | WQ-20101011-RC-4.55-MT-007 | 10/11/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101012-RC-S096S-BT-008_LLI | WQ-20101012-RC-S096S-BT-008 | 10/12/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101012-RC-S096S-HC-008_LLI | WQ-20101012-RC-S096S-HC-008 | 10/12/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101012-RC-S096S-MT-008_LLI | WQ-20101012-RC-S096S-MT-008 | 10/12/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101014-RC-S091S-BT-011_LLI | WQ-20101014-RC-S091S-BT-011 | 10/14/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101014-RC-S095SW-BT-009_LLI | WQ-20101014-RC-S095SW-BT-009 | 10/14/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101014-RC-S123S-HC-010_LLI | WQ-20101014-RC-S123S-HC-010 | 10/14/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101015-RC-S126S-BT-012_LLI | WQ-20101015-RC-S126S-BT-012 | 10/15/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20101015-RC-S126S-HC-012_LLI | WQ-20101015-RC-S126S-HC-012 | 10/15/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101016-RC-1.15-BT-015_LLI | WQ-20101016-RC-1.15-BT-015 | 10/16/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101016-RC-1.15-HC-015_LLI | WQ-20101016-RC-1.15-HC-015 | 10/16/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101016-RC-M021SW-BT-014_LLI | WQ-20101016-RC-M021SW-BT-014 | 10/16/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101016-RC-M021SW-HC-014_LLI | WQ-20101016-RC-M021SW-HC-014 | 10/16/2010 | Equipment Blank | Water | Ryan Chouest |
| WQ-20101016-RC-S014S-BT-013_LLI | WQ-20101016-RC-S014S-BT-013 | 10/16/2010 | Trip Blank | Water | Ryan Chouest |
| WQ-20100916-SWACO-004_TAMOB | WQ-20100916-SWACO-004 | 9/16/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20100917-SWACO-003_TAMOB | WQ-20100917-SWACO-003 | 9/17/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20100918-SWACO-003_TAMOB | WQ-20100918-SWACO-003 | 9/18/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20100919-SWACO-003_TAMOB | WQ-20100919-SWACO-003 | 9/19/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20100920-SWACO-003_TAMOB | WQ-20100920-SWACO-003 | 9/20/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20101002-SWACO-005_TAMOB | WQ-20101002-SWACO-005 | 10/2/2010 | Field Blank | Water | Sand Washing Sampling Plan |
| WQ-20101008-SWACO-002_TAMOB | WQ-20101008-SWACO-002 | 10/8/2010 | Field Blank | Water | Sand Washing Sampling Plan |
| WQ-20101014-SWACO-002_TAMOB | WQ-20101014-SWACO-002 | 10/14/2010 | Trip Blank | Water | Sand Washing Sampling Plan |
| WQ-20100925-SWSO-004_BDO | WQ-20100925-SWSO-004 | 9/25/2010 | Equipment Blank | Water | Shallow Water Submerged Oil Sampling |
| WQ-20100926-SWSO-008_BDO | WQ-20100926-SWSO-008 | 9/26/2010 | Equipment Blank | Water | Shallow Water Submerged Oil Sampling |
| WQ-20100927-SWSO-003_BDO | WQ-20100927-SWSO-003 | 9/27/2010 | Equipment Blank | Water | Shallow Water Submerged Oil Sampling |
| WQ-20100929-SWSO-002_BDO | WQ-20100929-SWSO-002 | 9/29/2010 | Equipment Blank | Water | Shallow Water Submerged Oil Sampling |
| SW-20101201-SURF-004_LLI | SW-20101201-SURF-004 | 12/1/2010 | Field Duplicate | Water | Surf Washing Sampling |
| SW-20101202-SURF-004_LLI | SW-20101202-SURF-004 | 12/2/2010 | Field Duplicate | Water | Surf Washing Sampling |
| SW-20101219-SURF-005_LLI | SW-20101219-SURF-005 | 12/19/2010 | Field Duplicate | Water | Surf Washing Sampling |
| SW-20101221-SURF-004_LLI | SW-20101221-SURF-004 | 12/21/2010 | Field Duplicate | Water | Surf Washing Sampling |
| WQ-20101201-SURF-007_LLI | WQ-20101201-SURF-007 | 12/1/2010 | Equipment Blank | Water | Surf Washing Sampling |
| WQ-20101202-SURF-007_LLI | WQ-20101202-SURF-007 | 12/2/2010 | Equipment Blank | Water | Surf Washing Sampling |
| WQ-20101219-SURF-008_LLI | WQ-20101219-SURF-008 | 12/19/2010 | Equipment Blank | Water | Surf Washing Sampling |
| WQ-20101221-SURF-019_LLI | WQ-20101221-SURF-019 | 12/21/2010 | Equipment Blank | Water | Surf Washing Sampling |
| WQ-20101010-STD-040_TAMU | WQ-20101010-STD-040 | 10/10/2010 | Equipment Blank | Water | Tilling Trial Sampling |
| SW-20101005-USGSLA2-LA-28-002_LLI | SW-20101005-USGSLA2-LA-28-002 | 10/5/2010 | Field Duplicate | Water | USGS Co-located Sampling |
| SW-20101007-USGSTX2-TX-49-002_LLI | SW-20101007-USGSTX2-TX-49-002 | 10/7/2010 | Field Duplicate | Water | USGS Co-located Sampling |
| SW-20101013-USGSLA3-LA-22-002_LLI | SW-20101013-USGSLA3-LA-22-002 | 10/13/2010 | Field Duplicate | Water | USGS Co-located Sampling |
| SW-20101013-USGSTX2-TX-51-002_LLI | SW-20101013-USGSTX2-TX-51-002 | 10/13/2010 | Field Duplicate | Water | USGS Co-located Sampling |
| TRIPBLANK1004FL_LLI | TRIPBLANK1004FL | 10/4/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101004-USGSFL-FL-1-002_LLI | WQ-20101004-USGSFL-FL-1-002 | 10/4/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSFL-FL-2-004_LLI | WQ-20101005-USGSFL-FL-2-004 | 10/5/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSFL-FL-3-002_LLI | WQ-20101005-USGSFL-FL-3-002 | 10/5/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSFL-FL-3-003_LLI | WQ-20101005-USGSFL-FL-3-003 | 10/5/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSFL-FL-3-005_LLI | WQ-20101005-USGSFL-FL-3-005 | 10/5/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSLA2-LA-28-003_LLI | WQ-20101005-USGSLA2-LA-28-003 | 10/5/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSLA2-LA-28-006_LLI | WQ-20101005-USGSLA2-LA-28-006 | 10/5/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSLA2-LA-28-007_LLI | WQ-20101005-USGSLA2-LA-28-007 | 10/5/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101005-USGSTX1-TX-56-004_LLI | WQ-20101005-USGSTX1-TX-56-004 | 10/5/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSAL-AL-3-001_LLI | WQ-20101006-USGSAL-AL-3-001 | 10/6/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSAL-AL-3-003_LLI | WQ-20101006-USGSAL-AL-3-003 | 10/6/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSAL-AL-3-005_LLI | WQ-20101006-USGSAL-AL-3-005 | 10/6/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSFL-FL-6-001_LLI | WQ-20101006-USGSFL-FL-6-001 | 10/6/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSFL-FL-6-002_LLI | WQ-20101006-USGSFL-FL-6-002 | 10/6/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSFL-FL-6-003_LLI | WQ-20101006-USGSFL-FL-6-003 | 10/6/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSTX2-TX-46-004_LLI | WQ-20101006-USGSTX2-TX-46-004 | 10/6/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101006-USGSTX2-TX-46-005_LLI | WQ-20101006-USGSTX2-TX-46-005 | 10/6/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSAL-AL-2-001_LLI | WQ-20101007-USGSAL-AL-2-001 | 10/7/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSAL-AL-2-003_LLI | WQ-20101007-USGSAL-AL-2-003 | 10/7/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSAL-AL-2-005_LLI | WQ-20101007-USGSAL-AL-2-005 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSFL-FL-7-003_LLI | WQ-20101007-USGSFL-FL-7-003 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSFL-FL-7-004_LLI | WQ-20101007-USGSFL-FL-7-004 | 10/7/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSFL-FL-7-005_LLI | WQ-20101007-USGSFL-FL-7-005 | 10/7/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSLA1-LA-35-002_LLI | WQ-20101007-USGSLA1-LA-35-002 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSLA2-LA-32-002_LLI | WQ-20101007-USGSLA2-LA-32-002 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSLA2-LA-32-004_LLI | WQ-20101007-USGSLA2-LA-32-004 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSLA3-LA-25-004_LLI | WQ-20101007-USGSLA3-LA-25-004 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSLA3-LA-25-005_LLI | WQ-20101007-USGSLA3-LA-25-005 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSMS-MS-44-002_LLI | WQ-20101007-USGSMS-MS-44-002 | 10/7/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSMS-MS-44-004_LLI | WQ-20101007-USGSMS-MS-44-004 | 10/7/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSMS-MS-44-005_LLI | WQ-20101007-USGSMS-MS-44-005 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSTX1-TX-53-002_LLI | WQ-20101007-USGSTX1-TX-53-002 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSTX1-TX-53-004_LLI | WQ-20101007-USGSTX1-TX-53-004 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSTX1-TX-53-007_LLI | WQ-20101007-USGSTX1-TX-53-007 | 10/7/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSTX2-TX-49-003_LLI | WQ-20101007-USGSTX2-TX-49-003 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101007-USGSTX2-TX-49-006_LLI | WQ-20101007-USGSTX2-TX-49-006 | 10/7/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSLA1-LA-26-002_LLI | WQ-20101008-USGSLA1-LA-26-002 | 10/8/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSLA1-LA-26-004_LLI | WQ-20101008-USGSLA1-LA-26-004 | 10/8/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSLA1-LA-26-005_LLI | WQ-20101008-USGSLA1-LA-26-005 | 10/8/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSMS-MS-43-001_LLI | WQ-20101008-USGSMS-MS-43-001 | 10/8/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSMS-MS-43-004_LLI | WQ-20101008-USGSMS-MS-43-004 | 10/8/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101008-USGSMS-MS-43-005_LLI | WQ-20101008-USGSMS-MS-43-005 | 10/8/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSFL-FL-4-003_LLI | WQ-20101011-USGSFL-FL-4-003 | 10/11/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSFL-FL-4-004_LLI | WQ-20101011-USGSFL-FL-4-004 | 10/11/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSFL-FL-4-005_LLI | WQ-20101011-USGSFL-FL-4-005 | 10/11/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSLA1-LA-34-003_LLI | WQ-20101011-USGSLA1-LA-34-003 | 10/11/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSMS-MS-39-002_LLI | WQ-20101011-USGSMS-MS-39-002 | 10/11/2010 | Field Blank | Water | USGS Co-located Sampling |

Tab 2 BP Sample Disposal List

| Sys_Loc_Code | Sample_Desc | Date Collected | Sample Type | Matrix | Program |
|---|---|---|---|---|---|
| WQ-20101011-USGSMS-MS-39-004_LLI | WQ-20101011-USGSMS-MS-39-004 | 10/11/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101011-USGSMS-MS-39-005_LLI | WQ-20101011-USGSMS-MS-39-005 | 10/11/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-NCA-1297-FL-009_LLI | WQ-20101012-NCA-1297-FL-009 | 10/12/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101012-NCA-1297-FL-010_LLI | WQ-20101012-NCA-1297-FL-010 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-NCA-1297-FL-K-007_LLI | WQ-20101012-NCA-1297-FL-K-007 | 10/12/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101012-NCA-1297-FL-P-008_LLI | WQ-20101012-NCA-1297-FL-P-008 | 10/12/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSAL-AL-4-001_LLI | WQ-20101012-USGSAL-AL-4-001 | 10/12/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSAL-AL-4-003_LLI | WQ-20101012-USGSAL-AL-4-003 | 10/12/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSAL-AL-4-005_LLI | WQ-20101012-USGSAL-AL-4-005 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSLA2-LA-30-002_LLI | WQ-20101012-USGSLA2-LA-30-002 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSLA3-LA-30-004_LLI | WQ-20101012-USGSLA3-LA-30-004 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSLA3-LA-24-002_LLI | WQ-20101012-USGSLA3-LA-24-002 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSLA3-LA-24-004_LLI | WQ-20101012-USGSLA3-LA-24-004 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSMS-MS-40-005_LLI | WQ-20101012-USGSMS-MS-40-005 | 10/12/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSMS-MS-40-006_LLI | WQ-20101012-USGSMS-MS-40-006 | 10/12/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101012-USGSMS-MS-40-007_LLI | WQ-20101012-USGSMS-MS-40-007 | 10/12/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-NCA-2299-FL-007_LLI | WQ-20101013-NCA-2299-FL-007 | 10/13/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101013-NCA-2299-FL-008_LLI | WQ-20101013-NCA-2299-FL-008 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSAL-AL-01-005_LLI | WQ-20101013-USGSAL-AL-01-005 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSAL-AL-5-006_LLI | WQ-20101013-USGSAL-AL-5-006 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSFL-FL-5-003_LLI | WQ-20101013-USGSFL-FL-5-003 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSLA2-LA-29-002_LLI | WQ-20101013-USGSLA2-LA-29-002 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSLA2-LA-29-004_LLI | WQ-20101013-USGSLA2-LA-29-004 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSLA3-LA-22-003_LLI | WQ-20101013-USGSLA3-LA-22-003 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSLA3-LA-22-006_LLI | WQ-20101013-USGSLA3-LA-22-006 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSTX2-TX-51-003_LLI | WQ-20101013-USGSTX2-TX-51-003 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSTX2-TX-51-007_LLI | WQ-20101013-USGSTX2-TX-51-007 | 10/13/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101013-USGSTX2-TX-51-008_LLI | WQ-20101013-USGSTX2-TX-51-008 | 10/13/2010 | Equipment Blank | Water | USGS Co-located Sampling |
| WQ-20101014-R4-76-FL-007_LLI | WQ-20101014-R4-76-FL-007 | 10/14/2010 | Field Blank | Water | USGS Co-located Sampling |
| WQ-20101014-R4-76-FL-008_LLI | WQ-20101014-R4-76-FL-008 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSAL1-AL-9-006_LLI | WQ-20101014-USGSAL1-AL-9-006 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSAL2-AL-6-006_LLI | WQ-20101014-USGSAL2-AL-6-006 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSAL2-AL-7-003_LLI | WQ-20101014-USGSAL2-AL-7-003 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSLA2-LA-31-002_LLI | WQ-20101014-USGSLA2-LA-31-002 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSLA2-LA-31-004_LLI | WQ-20101014-USGSLA2-LA-31-004 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSLA3-LA-36-003_LLI | WQ-20101014-USGSLA3-LA-36-003 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSMS1-MS-45-007_LLI | WQ-20101014-USGSMS1-MS-45-007 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSMS2-MS-38-005_LLI | WQ-20101014-USGSMS2-MS-38-005 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSTX2-TX-55-002_LLI | WQ-20101014-USGSTX2-TX-55-002 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| WQ-20101014-USGSTX2-TX-55-004_LLI | WQ-20101014-USGSTX2-TX-55-004 | 10/14/2010 | Trip Blank | Water | USGS Co-located Sampling |
| SW-20101013-USGSLA3-LA-22-002_EEUSA | SW-20101013-USGSLA3-LA-22-002 | 10/13/2010 | Field Duplicate | Water | USGS Co-located Sampling (Toxicity) |
| DW-20100719-WASTEVE-FD | DW-20100719-WASTEVE-FD | 7/19/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| DW-20100801-WASTECD-FD | DW-20100801-WASTECD-FD | 8/1/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| DW-20100813-WASTEVE-FD | DW-20100813-WASTEVE-FD | 8/13/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| DW-20100813-WASTEVE-VOC-FD | DW-20100813-WASTEVE-VOC-FD | 8/13/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| TB-100715-LF-01 | TB-100715-LF-01 | 7/15/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP_BLANK_20111740 | TRIP_BLANK | 7/27/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111401 | TRIP BLANK | 7/19/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111402 | TRIP BLANK | 7/19/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111457 | TRIP BLANK | 7/20/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111458 | TRIP BLANK | 7/20/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111507 | TRIP BLANK | 7/21/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111560 | TRIP BLANK | 7/22/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111561 | TRIP BLANK | 7/22/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111742 | TRIP BLANK | 7/28/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111788 | TRIP BLANK | 7/29/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111847 | TRIP BLANK | 7/30/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111966 | TRIP BLANK | 7/31/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111884 | TRIP BLANK | 8/1/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111966A | TRIP BLANK | 8/2/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111965 | TRIP BLANK | 8/3/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK_20111969 | TRIP BLANK | 8/3/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK CD_20112068 | TRIP BLANK CD | 8/4/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK HD_20112066 | TRIP BLANK HD | 8/5/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK PA | TRIP BLANK PA_20112067 | 8/4/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK SA_20112065 | TRIP BLANK SA | 8/5/2010 | Trip Blank | Water | Waste Site Sampling |
| TRIP BLANK-HD_20112264 | TRIP BLANK-HD | 8/10/2010 | Trip Blank | Water | Waste Site Sampling |
| WW-20100928-WASTELF-002_PNO | WW-20100928-WASTELF-002 | 9/28/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| WW-20101028-WASTETHD-003-DUP_PNO | WW-20101028-WASTETHD-003-DUP | 10/28/2010 | Field Duplicate | Waste Water | Waste Site Sampling |
| WW-20101220-WASTEDI-002_PNO | WW-20101220-WASTEDI-002 | 12/20/2010 | Field Duplicate | Waste Water | Waste Site Sampling |