Exhibit 11

| | | |
|---|---|---|
| **Bill Large** <BillL@wrightroy.com> | To | "mnomellini@kirkland.com" <mnomellini@kirkland.com>, "Brian Kavanaugh (bkavanaugh@kirkland.com)" <bkavanaugh@kirkland.com> |
| 05/04/2011 12:03 PM | cc | "Micah Osgood (mosgood@kirkland.com)" <mosgood@kirkland.com>, "Anthony Irpino (airpino@irpinolaw.com)" <airpino@irpinolaw.com>, Joshua Shamburger <JShamburger@matthewsfirm.com> |
| | Subject | Late documents summary |

Gentlemen:

This is to follow up on our past discussions regarding custodial documents we believe had been produced late. The attached Excel file lays out the production issues in greater detail. The summary chart lists the BP witnesses plaintiffs have deposed and the dates of those depositions. It then lists the "cutoff," or the volumes of production received after the custodial deadline. While this deadline is technically ten days before the deposition, this chart is slightly more conservative, and only includes volumes which were received after the deposition, or so close to it as to make review logistically impossible. This chart is current through production volumes 1-37 and 39.

The total number of custodial files received after the "cutoff" are then broken down further in response to suggestions made by you in our previsisou discussions. Custodians on the Internal Investigation Team have an "IIT Targeted" field, as documents with that designation were a priority for IIT-related witnesses. Similarly, the date ranges represent shifting discovery negotiations, which opposing counsel pointed out may have affected early witnesses. Dates were assigned using objective metadata when possible, and using conservative judgment calls when not (i.e., an undated document revising the Bly report would not be in the July range, but would be in the September range after the report was released.)

In addition to the summary chart, there are further sheets listing the results of the database searches, with a list of Bates numbers and page counts. For IIT witnesses, "IIT Targeted" documents are shaded green. The properties of each document are listed too. "Emails" and "Attachments" are self-explanatory. "Standalone" files are a catch-all for anything not part of an email, including shared files and scanned paper. "Standalone OLE" files are temporary files generated by Windows, which can be anything from blanks to full copies of deleted standalones.

As with all productions in litigation of this scale, these late productions contain documents of varying degrees of relevance and importance. The issue is systematic. We have consistently observed custodial documents trickling in for weeks and months after a deposition, with metadata indicating they come from the same folders and laptops that made up the timely production. And while the earlier witnesses have accumulated more of these documents, the later witnesses follow the same pattern.

I look forward to discussing these issues with you very soon. As you know, this is a pressing issue, as depositions continue to go forward.

Best regards,

William F. Large
Domengeaux Wright Roy & Edwards
556 Jefferson Street, Suite 500
Lafayette, LA  70501
Mobile: 214-206-7881
Direct:   337-593-4166

110504_latedocs_list.xlsx

| Witness | Depo Date | Box Cutoff | Custodian* | IIT Targeted | Sole Custodian | Redactions | > 1/1/09** | > 1/1/10 | < 7/15/10 | < 9/17/10 | < 11/08/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Albers, Shane (non-IIT) | 28-Mar | 26+ | 26 | N/A | 3 | 0 | 25 | 11 | 24 | 25 | 25 |
| Anderson, Rex | 19-Jan | 9+ | 54 | 28 | 24 | 13 | 54 | 54 | 27 | 28 | 31 |
| Bly, Mark | 17-Feb | 18+ | 510 | 382 | 349 | 131 | 506 | 505 | 393 | 492 | 509 |
| Bodek, Robert (non-IIT) | 11-Apr | 30+ | 146 | N/A | 0 | 0 | 145 | 145 | 111 | 146 | 147 |
| Cocales, Brett (non-IIT) | 25-Apr | 36+ | 213 | N/A | 14 | 0 | 213 | 172 | 120 | 203 | 203 |
| Corser, Kent | 10-Feb | 13+ | 1111 | 740 | 399 | 349 | 1098 | 1098 | 823 | 1021 | 1102 |
| Cunningham, Erick (non-IIT) | 23-Mar | 25+ | 51 | N/A | 31 | 0 | 48 | 47 | 34 | 38 | 44 |
| DeFranco, Samuel | 12-Apr | 30+ | 19 | 19 | 0 | 8 | 19 | 19 | 14 | 19 | 19 |
| Fontenot, Kevin | 20-Jan | 9+ | 34 | 31 | 1 | 1 | 34 | 34 | 30 | 31 | 33 |
| Guillot, Walter | 8-Feb | 13+ | 107 | 94 | 18 | 31 | 100 | 100 | 85 | 105 | 107 |
| LeBleu, John (non-IIT) | 4-Apr | 28+ | 156 | N/A | 25 | 1 | 149 | 143 | 154 | 154 | 154 |
| Lucas, Matt | 24-Feb | 19+ | 95 | 45 | 29 | 35 | 90 | 89 | 87 | 91 | 92 |
| Martin, Brian | 21-Feb | 18+ | 35 | 23 | 8 | 1 | 20 | 20 | 21 | 24 | 35 |
| McKay, Jim | 23-Feb | 19+ | 223 | 219 | 94 | 62 | 218 | 217 | 134 | 188 | 223 |
| Robinson, Steve | 27-Jan | 11+ | 1254 | 1138 | 355 | 231 | 1216 | 1215 | 897 | 1158 | 1237 |
| Sepulvado, Ron (non-IIT) | 10-Mar | 23+ | 277 | N/A | 169 | 0 | 276 | 272 | 92 | 111 | 274 |
| Sims, David (non-IIT) | 6-Apr | 29+ | 170 | N/A | 28 | 0 | 125 | 102 | 153 | 153 | 162 |
| Sprague, Jonathan (non-IIT) | 21-Mar | 25+ | 144 | N/A | 4 | 1 | 143 | 142 | 103 | 122 | 127 |
| Walz, Greg (non-IIT) | 21-Apr | 35+ | 57 | N/A | 5 | 1 | 45 | 40 | 53 | 53 | 53 |
| Wells, Kent (non-IIT) | 19-Apr | 34+ | 3 | N/A | 0 | 0 | 2 | 1 | 3 | 3 | 3 |
| Wetherbee, Jim | 26-Jan | 11+ | 1242 | 585 | 229 | 246 | 1075 | 1056 | 852 | 1203 | 1197 |
| Winters, Warren | 14-Feb | 16+ | 433 | 356 | 198 | 60 | 423 | 407 | 299 | 354 | 405 |

* Subsequent columns use column D as a denominator. Sole Custodian docs include docs shared only with "generic" custodians (such as "BP", "IIT Files", etc.)
** All dates calculated using 'Doc Date' for emails/attachments, ('Date Last Modified' OR 'Date Created') for standalone files, and manual review for scanned paper.

**( 'Box No' >= MDL2179VOL000026 ) AND ( 'albers shane' WITHIN Custodian OR 'shane albers' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00824957 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00824958 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00825217 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00825218 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00827794 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00827795 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00828238 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00828239 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00829905 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00829906 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00833040 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00833041 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00833234 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00833235 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL01088863 | MDL2179VOL000033 | 3 | Email |
| BP-HZN-2179MDL01088889 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088891 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-BLY00206987 | MDL2179VOL000029 | 1 | Email |

**( 'Box No' >= MDL2179VOL000009 ) AND ( 'anderson rex' WITHIN Custodian OR 'rex anderson' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00441599 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443533 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445639 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445669 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449375 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449376 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00574776 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574782 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574783 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00575504 | MDL2179VOL000014 | 3 | Email |
| BP-HZN-2179MDL00575868 | MDL2179VOL000014 | 4 | Email |
| BP-HZN-2179MDL00575905 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00576459 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00576460 | MDL2179VOL000014 | 6 | Attachment OLE |
| BP-HZN-2179MDL00576466 | MDL2179VOL000014 | 23 | Attachment OLE |
| BP-HZN-2179MDL00576489 | MDL2179VOL000014 | 1 | Attachment OLE |
| BP-HZN-2179MDL00576490 | MDL2179VOL000014 | 5 | Attachment OLE |
| BP-HZN-2179MDL00576495 | MDL2179VOL000014 | 1 | Attachment OLE |
| BP-HZN-2179MDL00576827 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-2179MDL00576828 | MDL2179VOL000013 | 5 | Email |
| BP-HZN-2179MDL00576833 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-2179MDL00576835 | MDL2179VOL000013 | 8 | Email |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-BLY00087610 | MDL2179VOL000009 | 1 | Email |
| BP-HZN-BLY00087611 | MDL2179VOL000009 | 10 | Attachment |
| BP-HZN-BLY00094358 | MDL2179VOL000010 | 1 | Email |
| BP-HZN-BLY00096604 | MDL2179VOL000010 | 1 | Email |
| BP-HZN-BLY00099608 | MDL2179VOL000010 | 2 | Email |
| BP-HZN-BLY00121360 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00121361 | MDL2179VOL000012 | 10 | Attachment |
| BP-HZN-BLY00170266 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00178579 | MDL2179VOL000017 | 3 | Email |
| BP-HZN-BLY00205858 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00205859 | MDL2179VOL000029 | 310 | Attachment |
| BP-HZN-BLY00206169 | MDL2179VOL000029 | 107 | Attachment |
| BP-HZN-BLY00206290 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00206291 | MDL2179VOL000029 | 1 | Attachment |
| BP-HZN-BLY00206292 | MDL2179VOL000029 | 129 | Attachment |
| BP-HZN-BLY00206421 | MDL2179VOL000029 | 325 | Attachment |
| BP-HZN-BLY00206746 | MDL2179VOL000029 | 111 | Attachment |
| BP-HZN-BLY00207221 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00207222 | MDL2179VOL000029 | 280 | Attachment |
| BP-HZN-BLY00207502 | MDL2179VOL000029 | 95 | Attachment |
| BP-HZN-BLY00208504 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00208505 | MDL2179VOL000029 | 231 | Attachment |
| BP-HZN-BLY00208736 | MDL2179VOL000029 | 82 | Attachment |
| BP-HZN-BLY00210864 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00210865 | MDL2179VOL000029 | 123 | Attachment |
| BP-HZN-BLY00210988 | MDL2179VOL000029 | 44 | Attachment |
| BP-HZN-BLY00212028 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00212029 | MDL2179VOL000029 | 308 | Attachment |
| BP-HZN-BLY00212337 | MDL2179VOL000029 | 107 | Attachment |

**( 'Box No' >= MDL2179VOL000018 ) AND ( 'bly mark' WITHIN Custodian OR 'mark bly' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00582081 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582082 | MDL2179VOL000021 | 2 | Attachment |
| BP-HZN-2179MDL00611656 | MDL2179VOL000023 | 12 | Standalone |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00960198 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00965016 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00965017 | MDL2179VOL000031 | 26 | Attachment |
| BP-HZN-2179MDL00968165 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00968166 | MDL2179VOL000031 | 4 | Attachment |
| BP-HZN-2179MDL00975018 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00975019 | MDL2179VOL000031 | 16 | Attachment |
| BP-HZN-2179MDL00975035 | MDL2179VOL000031 | 19 | Attachment OLE |
| BP-HZN-2179MDL00975054 | MDL2179VOL000031 | 1 | Attachment OLE |
| BP-HZN-2179MDL00975209 | MDL2179VOL000031 | 19 | Standalone |
| BP-HZN-2179MDL00975228 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975229 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975230 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975231 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975232 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975234 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975235 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975237 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975238 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975239 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975240 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975241 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975242 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975244 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975245 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975246 | MDL2179VOL000031 | 3 | Standalone |
| BP-HZN-2179MDL00975249 | MDL2179VOL000031 | 9 | Standalone |
| BP-HZN-2179MDL00975258 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975259 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975261 | MDL2179VOL000031 | 5 | Standalone |
| BP-HZN-2179MDL00975266 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975267 | MDL2179VOL000031 | 3 | Standalone |
| BP-HZN-2179MDL00975270 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975271 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975272 | MDL2179VOL000031 | 13 | Standalone |
| BP-HZN-2179MDL00975285 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975286 | MDL2179VOL000031 | 38 | Standalone |
| BP-HZN-2179MDL00975324 | MDL2179VOL000031 | 11 | Standalone |
| BP-HZN-2179MDL00975335 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975336 | MDL2179VOL000031 | 52 | Standalone |
| BP-HZN-2179MDL00975388 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975390 | MDL2179VOL000031 | 2 | Standalone |
| BP-HZN-2179MDL00975392 | MDL2179VOL000031 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00975393 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975394 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975395 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00975396 | MDL2179VOL000031 | 1 | Standalone |
| BP-HZN-2179MDL00983481 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00983482 | MDL2179VOL000031 | 3 | Attachment |
| BP-HZN-2179MDL00983485 | MDL2179VOL000031 | 2 | Attachment |
| BP-HZN-2179MDL00991977 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00991978 | MDL2179VOL000031 | 8 | Attachment |
| BP-HZN-2179MDL01060301 | MDL2179VOL000032 | 3 | Standalone |
| BP-HZN-2179MDL01060336 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01062206 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01062976 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01063377 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01065029 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01066830 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01066834 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01066835 | MDL2179VOL000032 | 10 | Standalone |
| BP-HZN-2179MDL01066845 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01066846 | MDL2179VOL000032 | 10 | Standalone |
| BP-HZN-2179MDL01066856 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01066857 | MDL2179VOL000032 | 2 | Standalone |
| BP-HZN-2179MDL01066859 | MDL2179VOL000032 | 2 | Standalone |
| BP-HZN-2179MDL01066861 | MDL2179VOL000032 | 2 | Standalone |
| BP-HZN-2179MDL01066863 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01088780 | MDL2179VOL000033 | 15 | Standalone |
| BP-HZN-2179MDL01088800 | MDL2179VOL000033 | 8 | Standalone |
| BP-HZN-2179MDL01198319 | MDL2179VOL000036 | 1 | Email |
| BP-HZN-2179MDL01198325 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-2179MDL01198328 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-2179MDL01198331 | MDL2179VOL000036 | 1 | Email |
| BP-HZN-2179MDL01198354 | MDL2179VOL000036 | 4 | Email |
| BP-HZN-2179MDL01198368 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-BLY00196124 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00196149 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196303 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196307 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196513 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196862 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196865 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197286 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197529 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197539 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197541 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197691 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197909 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197910 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198209 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00200259 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200262 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200263 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200700 | MDL2179VOL000024 | 3 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00200703 | MDL2179VOL000024 | 597 | Standalone |
| BP-HZN-BLY00201304 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201306 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00201314 | MDL2179VOL000024 | 10 | Attachment |
| BP-HZN-BLY00201324 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201327 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201330 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201331 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201334 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201335 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201337 | MDL2179VOL000024 | 17 | Attachment |
| BP-HZN-BLY00201354 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201355 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00201362 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201364 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201365 | MDL2179VOL000024 | 12 | Attachment |
| BP-HZN-BLY00201377 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00201381 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201383 | MDL2179VOL000024 | 2 | Standalone |
| BP-HZN-BLY00201385 | MDL2179VOL000024 | 11 | Standalone |
| BP-HZN-BLY00201396 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00201397 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201400 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201401 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201402 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00201406 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00201412 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201413 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201415 | MDL2179VOL000024 | 8 | Email |
| BP-HZN-BLY00201423 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00201424 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00201430 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201431 | MDL2179VOL000024 | 6 | Attachment |
| BP-HZN-BLY00201437 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201438 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00201442 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201443 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201445 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201454 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201457 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201460 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201461 | MDL2179VOL000024 | 308 | Standalone |
| BP-HZN-BLY00201769 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201771 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201774 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201775 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201777 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201778 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00201785 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201786 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201787 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201788 | MDL2179VOL000024 | 44 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00201832 | MDL2179VOL000024 | 3 | Attachment |
| BP-HZN-BLY00201835 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201837 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201838 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201840 | MDL2179VOL000024 | 9 | Email |
| BP-HZN-BLY00201849 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00201852 | MDL2179VOL000024 | 6 | Standalone |
| BP-HZN-BLY00201858 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201859 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00201862 | MDL2179VOL000024 | 9 | Standalone |
| BP-HZN-BLY00201871 | MDL2179VOL000024 | 17 | Standalone |
| BP-HZN-BLY00201888 | MDL2179VOL000024 | 9 | Standalone |
| BP-HZN-BLY00201897 | MDL2179VOL000024 | 18 | Standalone |
| BP-HZN-BLY00201915 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201917 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201919 | MDL2179VOL000024 | 13 | Attachment |
| BP-HZN-BLY00201932 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201934 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00201936 | MDL2179VOL000024 | 8 | Standalone |
| BP-HZN-BLY00202231 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00202236 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202238 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202239 | MDL2179VOL000024 | 23 | Attachment |
| BP-HZN-BLY00202262 | MDL2179VOL000024 | 11 | Attachment |
| BP-HZN-BLY00202273 | MDL2179VOL000024 | 3 | Attachment |
| BP-HZN-BLY00202276 | MDL2179VOL000024 | 7 | Standalone |
| BP-HZN-BLY00202283 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202284 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202286 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00202294 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202295 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202297 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202300 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202301 | MDL2179VOL000024 | 2 | Attachment |
| BP-HZN-BLY00202303 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202304 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00202312 | MDL2179VOL000024 | 5 | Standalone |
| BP-HZN-BLY00202317 | MDL2179VOL000024 | 9 | Standalone |
| BP-HZN-BLY00202326 | MDL2179VOL000024 | 4 | Standalone |
| BP-HZN-BLY00202330 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202332 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202335 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202338 | MDL2179VOL000024 | 8 | Email |
| BP-HZN-BLY00202346 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202349 | MDL2179VOL000024 | 11 | Email |
| BP-HZN-BLY00202360 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202361 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202364 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00202368 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202369 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202370 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202371 | MDL2179VOL000024 | 4 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00202375 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202376 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202379 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202380 | MDL2179VOL000024 | 61 | Attachment |
| BP-HZN-BLY00202441 | MDL2179VOL000024 | 171 | Attachment |
| BP-HZN-BLY00202612 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202614 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202615 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202617 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202618 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202620 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00202625 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202628 | MDL2179VOL000024 | 11 | Standalone |
| BP-HZN-BLY00202639 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00202640 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202643 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202644 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202646 | MDL2179VOL000024 | 226 | Attachment |
| BP-HZN-BLY00202872 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202873 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202876 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202878 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202881 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202884 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202885 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202888 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202889 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202890 | MDL2179VOL000024 | 15 | Attachment |
| BP-HZN-BLY00202905 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00202906 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00202907 | MDL2179VOL000024 | 23 | Attachment |
| BP-HZN-BLY00202930 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202931 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202932 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202933 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202934 | MDL2179VOL000024 | 10 | Attachment |
| BP-HZN-BLY00202944 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202947 | MDL2179VOL000024 | 6 | Standalone |
| BP-HZN-BLY00202953 | MDL2179VOL000024 | 3 | Standalone |
| BP-HZN-BLY00202956 | MDL2179VOL000024 | 2 | Standalone |
| BP-HZN-BLY00202958 | MDL2179VOL000024 | 3 | Standalone |
| BP-HZN-BLY00202961 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00202966 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00202968 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202969 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202970 | MDL2179VOL000024 | 5 | Attachment |
| BP-HZN-BLY00202975 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00202979 | MDL2179VOL000024 | 2 | Standalone |
| BP-HZN-BLY00202981 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00202987 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202988 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00202989 | MDL2179VOL000024 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00202990 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202993 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00202996 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00202997 | MDL2179VOL000024 | 5 | Attachment |
| BP-HZN-BLY00203002 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00203006 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203008 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203010 | MDL2179VOL000024 | 16 | Attachment |
| BP-HZN-BLY00203026 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203028 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203029 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00203030 | MDL2179VOL000024 | 18 | Attachment |
| BP-HZN-BLY00203048 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203050 | MDL2179VOL000024 | 65 | Attachment |
| BP-HZN-BLY00203115 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00203116 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00203121 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00203122 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00203123 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203124 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00203127 | MDL2179VOL000024 | 11 | Email |
| BP-HZN-BLY00203138 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203139 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203140 | MDL2179VOL000024 | 147 | Attachment |
| BP-HZN-BLY00203287 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00203295 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00203298 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203299 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203301 | MDL2179VOL000024 | 59 | Attachment |
| BP-HZN-BLY00203360 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203362 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00203369 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203371 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203372 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203374 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203375 | MDL2179VOL000024 | 24 | Attachment |
| BP-HZN-BLY00203399 | MDL2179VOL000024 | 170 | Attachment |
| BP-HZN-BLY00203569 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00203570 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00203574 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203575 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203576 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203577 | MDL2179VOL000024 | 161 | Standalone |
| BP-HZN-BLY00203738 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203739 | MDL2179VOL000024 | 132 | Attachment |
| BP-HZN-BLY00203871 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00203874 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203875 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203876 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00203878 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203879 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203880 | MDL2179VOL000024 | 10 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00203890 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203891 | MDL2179VOL000024 | 117 | Attachment |
| BP-HZN-BLY00204008 | MDL2179VOL000024 | 180 | Attachment |
| BP-HZN-BLY00204188 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00204195 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204197 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204198 | MDL2179VOL000024 | 2 | Attachment |
| BP-HZN-BLY00204200 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204202 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204203 | MDL2179VOL000024 | 11 | Attachment |
| BP-HZN-BLY00204214 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204215 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204217 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00204223 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00204224 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00204225 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204228 | MDL2179VOL000024 | 2 | Standalone |
| BP-HZN-BLY00204230 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204231 | MDL2179VOL000024 | 15 | Attachment |
| BP-HZN-BLY00204246 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204247 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204248 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00204255 | MDL2179VOL000024 | 45 | Attachment OLE |
| BP-HZN-BLY00204300 | MDL2179VOL000024 | 25 | Attachment OLE |
| BP-HZN-BLY00204325 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204327 | MDL2179VOL000024 | 15 | Attachment OLE |
| BP-HZN-BLY00204342 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204344 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204345 | MDL2179VOL000024 | 8 | Attachment OLE |
| BP-HZN-BLY00204353 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204354 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204356 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204357 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204358 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204359 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204361 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204362 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204363 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204365 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204366 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204367 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204368 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204369 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204371 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204372 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204373 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204374 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204375 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204376 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204377 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204378 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204379 | MDL2179VOL000024 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00204380 | MDL2179VOL000024 | 2 | Attachment OLE |
| BP-HZN-BLY00204382 | MDL2179VOL000024 | 13 | Attachment OLE |
| BP-HZN-BLY00204395 | MDL2179VOL000024 | 3 | Attachment OLE |
| BP-HZN-BLY00204398 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204399 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204400 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204401 | MDL2179VOL000024 | 22 | Attachment OLE |
| BP-HZN-BLY00204423 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204424 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204425 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00204430 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00204434 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204435 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204436 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204438 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204440 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204441 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204442 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204443 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204444 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204445 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204446 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204447 | MDL2179VOL000024 | 11 | Attachment |
| BP-HZN-BLY00204458 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204460 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204461 | MDL2179VOL000024 | 2 | Attachment |
| BP-HZN-BLY00204472 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00204478 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204480 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204481 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204483 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204485 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00204486 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204487 | MDL2179VOL000024 | 10 | Attachment |
| BP-HZN-BLY00204497 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204498 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204499 | MDL2179VOL000024 | 10 | Email |
| BP-HZN-BLY00204509 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204511 | MDL2179VOL000024 | 11 | Attachment |
| BP-HZN-BLY00204522 | MDL2179VOL000024 | 1 | Attachment OLE |
| BP-HZN-BLY00204523 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00204524 | MDL2179VOL000024 | 7 | Standalone |
| BP-HZN-BLY00204531 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204532 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204533 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204534 | MDL2179VOL000024 | 11 | Email |
| BP-HZN-BLY00204545 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204548 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204550 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204551 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204552 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204553 | MDL2179VOL000024 | 4 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00204557 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204558 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00204566 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204568 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204569 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204570 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204571 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204572 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204573 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00204577 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204578 | MDL2179VOL000024 | 7 | Standalone |
| BP-HZN-BLY00204585 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204586 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204589 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204590 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00204595 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204597 | MDL2179VOL000024 | 10 | Attachment |
| BP-HZN-BLY00204607 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204608 | MDL2179VOL000024 | 7 | Email |
| BP-HZN-BLY00204615 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204618 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204620 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204623 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204626 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00204631 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204633 | MDL2179VOL000024 | 7 | Standalone |
| BP-HZN-BLY00204640 | MDL2179VOL000024 | 5 | Email |
| BP-HZN-BLY00204645 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204647 | MDL2179VOL000024 | 7 | Attachment |
| BP-HZN-BLY00204654 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204655 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204656 | MDL2179VOL000024 | 8 | Attachment |
| BP-HZN-BLY00204664 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204666 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204667 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204669 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204672 | MDL2179VOL000024 | 7 | Standalone |
| BP-HZN-BLY00204679 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204680 | MDL2179VOL000024 | 10 | Attachment |
| BP-HZN-BLY00204690 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204691 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204693 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204694 | MDL2179VOL000024 | 6 | Standalone |
| BP-HZN-BLY00204700 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00204704 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204707 | MDL2179VOL000024 | 11 | Email |
| BP-HZN-BLY00204718 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204720 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204723 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00204729 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204730 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204733 | MDL2179VOL000024 | 4 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00204737 | MDL2179VOL000024 | 3 | Email |
| BP-HZN-BLY00204740 | MDL2179VOL000024 | 17 | Attachment |
| BP-HZN-BLY00204757 | MDL2179VOL000024 | 4 | Email |
| BP-HZN-BLY00204761 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204762 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00204904 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205278 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00213303 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00242836 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00246246 | MDL2179VOL000029 | 6 | Standalone |
| BP-HZN-BLY00251421 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00251885 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00252361 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00252848 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00253260 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00264069 | MDL2179VOL000029 | 65 | Standalone |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298476 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298477 | MDL2179VOL000037 | 44 | Attachment |
| BP-HZN-BLY00298615 | MDL2179VOL000037 | 6 | Email |
| BP-HZN-BLY00298622 | MDL2179VOL000037 | 11 | Email |
| BP-HZN-BLY00298652 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298779 | MDL2179VOL000037 | 3 | Standalone |
| BP-HZN-BLY00298782 | MDL2179VOL000037 | 2 | Standalone |
| BP-HZN-BLY00298784 | MDL2179VOL000037 | 3 | Standalone |
| BP-HZN-BLY00298787 | MDL2179VOL000037 | 5 | Email |
| BP-HZN-BLY00299052 | MDL2179VOL000037 | 4 | Email |
| BP-HZN-BLY00299074 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299157 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300804 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00300806 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00300807 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00300808 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00300809 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00300810 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00300811 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-BLY00300813 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-BLY00302577 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00302578 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-BLY00302581 | MDL2179VOL000037 | 13 | Attachment OLE |
| BP-HZN-BLY00302594 | MDL2179VOL000037 | 19 | Attachment OLE |

( 'Box No' >= MDL2179VOL000030 ) AND ( 'bodek robert' WITHIN Custodian OR 'robert bodek' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL01199504 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199505 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199648 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199649 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01199653 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01200022 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200023 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01200025 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01200220 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01200306 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200307 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01200410 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200411 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01200483 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200484 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01208056 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208057 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01208118 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01208278 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01208280 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208281 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208282 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208283 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208284 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208285 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208286 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208287 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208288 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208289 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208290 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208291 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208292 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208293 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208294 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208295 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208296 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208297 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208809 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208810 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208811 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01208818 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208819 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01209005 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209006 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209080 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209081 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209144 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209145 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209153 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209154 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01209159 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01209235 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209236 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209242 | MDL2179VOL000037 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01209262 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209263 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210242 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210243 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210249 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210255 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210256 | MDL2179VOL000037 | 20 | Attachment |
| BP-HZN-2179MDL01210354 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210355 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210466 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210467 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01210472 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210531 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210532 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210538 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210539 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01210540 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01210689 | MDL2179VOL000037 | 5 | Email |
| BP-HZN-2179MDL01210730 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210731 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01210736 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210743 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210744 | MDL2179VOL000037 | 12 | Attachment |
| BP-HZN-2179MDL01210758 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210759 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01210953 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01211049 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01212468 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212469 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01212841 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212842 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01212847 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01212848 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212851 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212852 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212853 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212854 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212855 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212856 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212857 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01212865 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01212873 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212874 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01213078 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01213079 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01213083 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215267 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215268 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01215271 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215635 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215636 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01215638 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215669 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215670 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01215674 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215781 | MDL2179VOL000037 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01215782 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01215867 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215868 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01215873 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215965 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215966 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01215973 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215974 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01215977 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215978 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01216319 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01216320 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01216445 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01216446 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01216450 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217457 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217458 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217500 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217501 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01217510 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217511 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01217517 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217540 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01217543 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217544 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217585 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217587 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01217589 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217590 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01217619 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217620 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217628 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217629 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217634 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-BLY00303821 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00303918 | MDL2179VOL000037 | 17 | Standalone |

( 'Box No' >= MDL2179VOL000036 ) AND ( 'cocales brett' WITHIN Custodian OR 'brett cocales' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL01152902 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01152903 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01153896 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01153897 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157873 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157874 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157960 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157961 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157962 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01157963 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01158920 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01158921 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159257 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159258 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159362 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159363 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159382 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159383 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159418 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01160014 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01160015 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01160812 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01160813 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01160987 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01161924 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01161925 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162022 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162023 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162361 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162362 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162549 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01163207 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01163208 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01163876 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01163877 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164118 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164119 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164592 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164593 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164916 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164917 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164969 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164990 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164991 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01165036 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01165037 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01165096 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01165108 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01165109 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166323 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166324 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166354 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166355 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166361 | MDL2179VOL000036 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01166485 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166489 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166490 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166541 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166542 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166543 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166544 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166549 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166550 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166700 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166701 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166849 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01166850 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01188733 | MDL2179VOL000036 | 3 | Standalone |
| BP-HZN-2179MDL01188888 | MDL2179VOL000036 | 8 | Standalone |
| BP-HZN-2179MDL01189874 | MDL2179VOL000036 | 3 | Standalone |
| BP-HZN-2179MDL01190657 | MDL2179VOL000036 | 18 | Standalone |
| BP-HZN-2179MDL01192796 | MDL2179VOL000036 | 34 | Standalone |
| BP-HZN-2179MDL01192977 | MDL2179VOL000036 | 18 | Standalone |
| BP-HZN-2179MDL01194504 | MDL2179VOL000036 | 22 | Standalone |
| BP-HZN-2179MDL01195512 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01197631 | MDL2179VOL000036 | 10 | Standalone |
| BP-HZN-2179MDL01197765 | MDL2179VOL000036 | 6 | Standalone |
| BP-HZN-2179MDL01199648 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199649 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01199653 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01200410 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200411 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01200483 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200484 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01208056 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208057 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01208809 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208810 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208811 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01208818 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208819 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01209080 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209081 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209103 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209104 | MDL2179VOL000037 | 40 | Attachment |
| BP-HZN-2179MDL01209144 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209145 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209153 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209154 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01209159 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01209262 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209263 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210086 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210087 | MDL2179VOL000037 | 38 | Attachment |
| BP-HZN-2179MDL01210125 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01210126 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01210242 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210243 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210249 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210255 | MDL2179VOL000037 | 1 | Email |

| BP-HZN-2179MDL01210256 | MDL2179VOL000037 | 20 | Attachment |
| BP-HZN-2179MDL01210354 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210355 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210429 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210430 | MDL2179VOL000037 | 36 | Attachment |
| BP-HZN-2179MDL01210466 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210467 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01210472 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210531 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210532 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210538 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210539 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01210540 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01210730 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210731 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01210736 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210743 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210744 | MDL2179VOL000037 | 12 | Attachment |
| BP-HZN-2179MDL01211931 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01211932 | MDL2179VOL000037 | 36 | Attachment |
| BP-HZN-2179MDL01212051 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212052 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01212060 | MDL2179VOL000037 | 9 | Attachment |
| BP-HZN-2179MDL01212069 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01212271 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212272 | MDL2179VOL000037 | 36 | Attachment |
| BP-HZN-2179MDL01212841 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212842 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01212847 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01212848 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01213078 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01213079 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01213083 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215267 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215268 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01215271 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215669 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215670 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01215674 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215797 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01215799 | MDL2179VOL000037 | 14 | Attachment |
| BP-HZN-2179MDL01215867 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215868 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01215873 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215965 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215966 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01215973 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215974 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01215977 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215978 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01216445 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01216446 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01216450 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217457 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217458 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217500 | MDL2179VOL000037 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01217501 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01217510 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217511 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01217517 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217543 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217544 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217619 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217620 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217628 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217629 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217634 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217636 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217637 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217638 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01252776 | MDL2179VOL000039 | 3 | Email |
| BP-HZN-2179MDL01253162 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01253371 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01253372 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01255779 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01255780 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01257487 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01259027 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01259066 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01259067 | MDL2179VOL000039 | 2 | Attachment |
| BP-HZN-2179MDL01260779 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01260780 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01261726 | MDL2179VOL000039 | 3 | Email |
| BP-HZN-2179MDL01264110 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01264848 | MDL2179VOL000039 | 3 | Email |
| BP-HZN-2179MDL01266766 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01266776 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01266777 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01266778 | MDL2179VOL000039 | 7 | Attachment |
| BP-HZN-2179MDL01271834 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01271835 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01277024 | MDL2179VOL000039 | 3 | Email |
| BP-HZN-2179MDL01277262 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01277263 | MDL2179VOL000039 | 2 | Attachment |
| BP-HZN-2179MDL01279542 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01279543 | MDL2179VOL000039 | 2 | Attachment |
| BP-HZN-2179MDL01284122 | MDL2179VOL000039 | 1 | Standalone |
| BP-HZN-2179MDL01285599 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285600 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01286664 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01287445 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01287519 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01287808 | MDL2179VOL000039 | 1 | Email |

**( 'Box No' >= MDL2179VOL000013 ) AND ( 'corser kent' WITHIN Custodian OR 'kent corser' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00413265 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00413266 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00413509 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00426836 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00426837 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00426838 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00426839 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00426841 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00426842 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427365 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00427366 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427367 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427368 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00427369 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427370 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427921 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440778 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440779 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440780 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440781 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440782 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440783 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00441063 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00441586 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441587 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00441588 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00441589 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441590 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00441591 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443054 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443065 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443066 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443067 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443068 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443069 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443070 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443543 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443544 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443545 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443546 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443547 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443548 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443850 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00443852 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443853 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443854 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443855 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00443856 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00445639 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445669 | MDL2179VOL000014 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00445677 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445678 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00445679 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00445681 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445682 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00445683 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00449995 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449996 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00449997 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00449998 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449999 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00450000 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452322 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00452324 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452325 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452326 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00452328 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452329 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00457113 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00457115 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00457116 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00457117 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00457119 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00457120 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469923 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00469978 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00498962 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00498963 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00500081 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00501216 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00504746 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00504748 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507021 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507023 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507638 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00511460 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00514042 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00516863 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00516864 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00536732 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00536738 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00539416 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00539418 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00546791 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547013 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547019 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547242 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00557668 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00557744 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558510 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558511 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558512 | MDL2179VOL000014 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00558513 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558516 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558517 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558518 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558519 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00565679 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00565680 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00581967 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00581968 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00582084 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582085 | MDL2179VOL000021 | 5 | Attachment |
| BP-HZN-2179MDL00582090 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582103 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582104 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00582138 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582139 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00582356 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582357 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00582398 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582399 | MDL2179VOL000021 | 5 | Attachment |
| BP-HZN-2179MDL00582404 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582405 | MDL2179VOL000021 | 5 | Attachment |
| BP-HZN-2179MDL00582417 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582418 | MDL2179VOL000021 | 3 | Attachment |
| BP-HZN-2179MDL00582452 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582453 | MDL2179VOL000021 | 6 | Attachment |
| BP-HZN-2179MDL00583549 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583550 | MDL2179VOL000021 | 6 | Attachment |
| BP-HZN-2179MDL00583556 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583557 | MDL2179VOL000021 | 3 | Attachment |
| BP-HZN-2179MDL00583582 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583583 | MDL2179VOL000021 | 6 | Attachment |
| BP-HZN-2179MDL00583658 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583659 | MDL2179VOL000021 | 3 | Attachment |
| BP-HZN-2179MDL00583667 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583668 | MDL2179VOL000021 | 7 | Attachment |
| BP-HZN-2179MDL00583689 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583690 | MDL2179VOL000021 | 6 | Attachment |
| BP-HZN-2179MDL00583739 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583740 | MDL2179VOL000021 | 7 | Attachment |
| BP-HZN-2179MDL00583786 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583787 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00583791 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00583792 | MDL2179VOL000021 | 4 | Attachment |
| BP-HZN-2179MDL00584037 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00584361 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00584362 | MDL2179VOL000021 | 5 | Attachment |
| BP-HZN-2179MDL00584372 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00584373 | MDL2179VOL000021 | 1 | Attachment |
| BP-HZN-2179MDL00684839 | MDL2179VOL000023 | 14 | Email |
| BP-HZN-2179MDL00684853 | MDL2179VOL000023 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00684854 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684855 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684856 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684857 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684858 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684859 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684860 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684861 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684862 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684863 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684864 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684865 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684866 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684867 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684868 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684869 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684870 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684871 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684872 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684873 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684874 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684875 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684876 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684877 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684878 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684879 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00852957 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00852958 | MDL2179VOL000027 | 111 | Attachment |
| BP-HZN-2179MDL00874349 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874350 | MDL2179VOL000027 | 17 | Attachment |
| BP-HZN-2179MDL00874367 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00874955 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874956 | MDL2179VOL000027 | 1 | Attachment |
| BP-HZN-2179MDL00874957 | MDL2179VOL000027 | 11 | Attachment |
| BP-HZN-2179MDL00893773 | MDL2179VOL000028 | 3 | Email |
| BP-HZN-2179MDL00899900 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00968173 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00968174 | MDL2179VOL000031 | 12 | Attachment |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00981200 | MDL2179VOL000031 | 3 | Email |
| BP-HZN-2179MDL00981203 | MDL2179VOL000031 | 1 | Attachment |
| BP-HZN-2179MDL00981204 | MDL2179VOL000031 | 1 | Attachment |
| BP-HZN-2179MDL00981205 | MDL2179VOL000031 | 1 | Attachment |
| BP-HZN-2179MDL01166485 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01198219 | MDL2179VOL000036 | 2 | Standalone |
| BP-HZN-2179MDL01198316 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-2179MDL01198358 | MDL2179VOL000036 | 10 | Standalone |
| BP-HZN-BLY00125792 | MDL2179VOL000013 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00126522 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00126583 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00126618 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00126622 | MDL2179VOL000013 | 11 | Attachment |
| BP-HZN-BLY00126633 | MDL2179VOL000013 | 14 | Attachment |
| BP-HZN-BLY00126647 | MDL2179VOL000013 | 5 | Attachment |
| BP-HZN-BLY00126668 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00126878 | MDL2179VOL000013 | 7 | Email |
| BP-HZN-BLY00130944 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00130996 | MDL2179VOL000013 | 5 | Email |
| BP-HZN-BLY00131791 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00131883 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00132270 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00132601 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00132602 | MDL2179VOL000013 | 5 | Attachment |
| BP-HZN-BLY00132997 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00133496 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00134257 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00134258 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00135268 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00135385 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00137095 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00137525 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00137584 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00137842 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00137852 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00138788 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00138882 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00139516 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00139822 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00139839 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00139840 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00139861 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00139882 | MDL2179VOL000013 | 61 | Email |
| BP-HZN-BLY00139943 | MDL2179VOL000013 | 95 | Email |
| BP-HZN-BLY00140041 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140043 | MDL2179VOL000013 | 5 | Email |
| BP-HZN-BLY00140048 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140049 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00140051 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140052 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140190 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141341 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00141344 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141348 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141352 | MDL2179VOL000013 | 32 | Attachment |
| BP-HZN-BLY00141384 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141386 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141389 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141392 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141395 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141398 | MDL2179VOL000013 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00141399 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141400 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141401 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141404 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141408 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141411 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141414 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141418 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141420 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141424 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141427 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141430 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141431 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141432 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141433 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141600 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141849 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142104 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142106 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00143439 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00143440 | MDL2179VOL000013 | 12 | Attachment |
| BP-HZN-BLY00143551 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00143716 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00143717 | MDL2179VOL000013 | 25 | Attachment |
| BP-HZN-BLY00143875 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00143883 | MDL2179VOL000013 | 9 | Standalone |
| BP-HZN-BLY00156182 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00159483 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00159715 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00159717 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00159719 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00162126 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00162127 | MDL2179VOL000015 | 261 | Attachment |
| BP-HZN-BLY00162388 | MDL2179VOL000015 | 90 | Attachment |
| BP-HZN-BLY00162607 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163271 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163272 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00163406 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163408 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163410 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00163427 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163428 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00163462 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163503 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163516 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163517 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00163523 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163550 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00163554 | MDL2179VOL000015 | 27 | Attachment |
| BP-HZN-BLY00163581 | MDL2179VOL000015 | 32 | Attachment |
| BP-HZN-BLY00163613 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163614 | MDL2179VOL000015 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00163615 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163616 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163617 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163618 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163619 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163620 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163621 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163622 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163623 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163624 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163687 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163688 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163689 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00163702 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165609 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165610 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165618 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00165663 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165665 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165666 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165667 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00165669 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00165676 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165677 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00165686 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166116 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00166120 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166173 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166198 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166199 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166211 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166214 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166216 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166217 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166218 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166219 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00166226 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166228 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166229 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166230 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166232 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166234 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166235 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166236 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166237 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166238 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166239 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166240 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166241 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166242 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166244 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166246 | MDL2179VOL000015 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166247 | MDL2179VOL000015 | 62 | Attachment |
| BP-HZN-BLY00166309 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166310 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166311 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166312 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166313 | MDL2179VOL000015 | 15 | Attachment |
| BP-HZN-BLY00166328 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166329 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166331 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166332 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00166336 | MDL2179VOL000015 | 4 | Attachment OLE |
| BP-HZN-BLY00166340 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166341 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166343 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166344 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166345 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166347 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00166350 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166352 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166354 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166355 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166356 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166358 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166360 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166361 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166362 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166363 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00166368 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166369 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166370 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166371 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166373 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166375 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166377 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00166382 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166384 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166385 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166386 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166387 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166388 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166389 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166390 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166391 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166392 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166393 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166394 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166395 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166396 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166397 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166398 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166399 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166400 | MDL2179VOL000015 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166406 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166427 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166430 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00166454 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00166505 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166509 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166510 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166511 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166512 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166513 | MDL2179VOL000015 | 82 | Attachment |
| BP-HZN-BLY00166598 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166658 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166877 | MDL2179VOL000015 | 7 | Email |
| BP-HZN-BLY00166884 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166885 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166886 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166900 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166916 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166917 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166918 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166920 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167112 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167113 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00167171 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00167285 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167333 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167335 | MDL2179VOL000015 | 34 | Attachment |
| BP-HZN-BLY00167369 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167370 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167371 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167372 | MDL2179VOL000015 | 28 | Attachment |
| BP-HZN-BLY00167400 | MDL2179VOL000015 | 19 | Attachment |
| BP-HZN-BLY00167419 | MDL2179VOL000015 | 29 | Attachment |
| BP-HZN-BLY00167460 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167534 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167576 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167582 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167647 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167649 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00167657 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00167670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167744 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167745 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167756 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167757 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167758 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167759 | MDL2179VOL000015 | 26 | Attachment |
| BP-HZN-BLY00167785 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167929 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167931 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167932 | MDL2179VOL000015 | 7 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167939 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167960 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168027 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168028 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168029 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168031 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00168319 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168320 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168321 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168322 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00168329 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00168358 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168363 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168467 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168469 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168472 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168473 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00168495 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168497 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168652 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168665 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168666 | MDL2179VOL000015 | 14 | Standalone |
| BP-HZN-BLY00168722 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168724 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168725 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168738 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168740 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00168799 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168839 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168842 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00168845 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00168869 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168871 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00168960 | MDL2179VOL000015 | 8 | Standalone |
| BP-HZN-BLY00169061 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00169066 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00169193 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00169194 | MDL2179VOL000015 | 41 | Attachment |
| BP-HZN-BLY00169284 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00169320 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00169323 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00169325 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00169327 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00169386 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00170279 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170656 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170657 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00170833 | MDL2179VOL000017 | 3 | Standalone |
| BP-HZN-BLY00172113 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00172560 | MDL2179VOL000017 | 4 | Email |
| BP-HZN-BLY00175775 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00177001 | MDL2179VOL000017 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00178589 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00178590 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00178919 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00178920 | MDL2179VOL000017 | 10 | Attachment |
| BP-HZN-BLY00179425 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00180913 | MDL2179VOL000017 | 2 | Email |
| BP-HZN-BLY00180915 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00186600 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00186601 | MDL2179VOL000017 | 12 | Attachment |
| BP-HZN-BLY00188661 | MDL2179VOL000017 | 2 | Email |
| BP-HZN-BLY00191384 | MDL2179VOL000017 | 2 | Email |
| BP-HZN-BLY00191386 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00191537 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00191538 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00192225 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193302 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193471 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00194276 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00194359 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00194360 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00196050 | MDL2179VOL000018 | 1 | Email |
| BP-HZN-BLY00196051 | MDL2179VOL000018 | 5 | Attachment |
| BP-HZN-BLY00196066 | MDL2179VOL000018 | 1 | Email |
| BP-HZN-BLY00196067 | MDL2179VOL000018 | 5 | Attachment |
| BP-HZN-BLY00196124 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00196129 | MDL2179VOL000022 | 18 | Standalone |
| BP-HZN-BLY00196147 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196149 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196157 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00196162 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196174 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196175 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196179 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196180 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196184 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196188 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196192 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196197 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196202 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196207 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196212 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196213 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196214 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196215 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196216 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196217 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196219 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196220 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196224 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196227 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196229 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196231 | MDL2179VOL000022 | 4 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00196235 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196239 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196243 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196248 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196253 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196258 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196263 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196266 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196267 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196268 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196270 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196271 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196272 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196273 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196275 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196279 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196280 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196281 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196282 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196286 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196288 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196289 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196293 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196296 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196299 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196303 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196307 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196308 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196312 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196316 | MDL2179VOL000022 | 37 | Standalone |
| BP-HZN-BLY00196353 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196355 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196356 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196357 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196358 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196359 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196362 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196363 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196364 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196366 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196370 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196373 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196376 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196380 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196382 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196386 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196389 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196392 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196393 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196394 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196395 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196396 | MDL2179VOL000022 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00196398 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196400 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196402 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196404 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196407 | MDL2179VOL000022 | 106 | Attachment |
| BP-HZN-BLY00196516 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196519 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196520 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196521 | MDL2179VOL000022 | 29 | Standalone |
| BP-HZN-BLY00196550 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196554 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196557 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196559 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196560 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196561 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196562 | MDL2179VOL000022 | 7 | Attachment |
| BP-HZN-BLY00196569 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196570 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196571 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196572 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196574 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196576 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196577 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196578 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196579 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196580 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196581 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196582 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196583 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196584 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196586 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196588 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196589 | MDL2179VOL000022 | 65 | Attachment |
| BP-HZN-BLY00196654 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00196655 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196657 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196658 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196660 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196661 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196662 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196663 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196664 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196668 | MDL2179VOL000022 | 4 | Attachment OLE |
| BP-HZN-BLY00196672 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196673 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196677 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196678 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196679 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196681 | MDL2179VOL000022 | 3 | Attachment |
| BP-HZN-BLY00196684 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196686 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196688 | MDL2179VOL000022 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00196689 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196690 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196692 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196693 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196694 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196695 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196696 | MDL2179VOL000022 | 5 | Attachment |
| BP-HZN-BLY00196701 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00196702 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00196703 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196704 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196706 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196708 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196710 | MDL2179VOL000022 | 3 | Attachment |
| BP-HZN-BLY00196715 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196716 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196717 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196718 | MDL2179VOL000022 | 3 | Attachment |
| BP-HZN-BLY00196721 | MDL2179VOL000022 | 9 | Email |
| BP-HZN-BLY00196730 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196735 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196737 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00196740 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196742 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196743 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196747 | MDL2179VOL000022 | 6 | Email |
| BP-HZN-BLY00196753 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196759 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196763 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196765 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196766 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196767 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196768 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196769 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196770 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196772 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196773 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196774 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196775 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00196780 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196781 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196782 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196786 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196790 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196791 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00196800 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196801 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196802 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196803 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196804 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196805 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196806 | MDL2179VOL000022 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00196807 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196811 | MDL2179VOL000022 | 31 | Standalone |
| BP-HZN-BLY00196842 | MDL2179VOL000022 | 1 | Standalone OLE |
| BP-HZN-BLY00196843 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196845 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196847 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00196853 | MDL2179VOL000022 | 7 | Email |
| BP-HZN-BLY00196862 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196864 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196865 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196868 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196870 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196871 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196874 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196876 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00196878 | MDL2179VOL000022 | 97 | Attachment |
| BP-HZN-BLY00196975 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196976 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196977 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196979 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196980 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196982 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196983 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196984 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196985 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196986 | MDL2179VOL000022 | 14 | Attachment |
| BP-HZN-BLY00197000 | MDL2179VOL000022 | 13 | Attachment |
| BP-HZN-BLY00197013 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00197017 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197019 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197020 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197022 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197023 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197025 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197026 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197029 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197034 | MDL2179VOL000022 | 8 | Attachment |
| BP-HZN-BLY00197042 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197043 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197044 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197099 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197101 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197102 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197104 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197106 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197108 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197110 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197112 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197115 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197119 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197120 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197121 | MDL2179VOL000022 | 3 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00197124 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197125 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197126 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197127 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197128 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197129 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197130 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197131 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197135 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197138 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197139 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197140 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197141 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197145 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197147 | MDL2179VOL000022 | 41 | Attachment |
| BP-HZN-BLY00197188 | MDL2179VOL000022 | 41 | Attachment |
| BP-HZN-BLY00197229 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197230 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197231 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197232 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00197235 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197240 | MDL2179VOL000022 | 8 | Attachment |
| BP-HZN-BLY00197248 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197249 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197250 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197252 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197255 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197256 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197257 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197258 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197259 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197260 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197261 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197264 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197266 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197269 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197270 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197271 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197272 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197274 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197275 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197276 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197278 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197281 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197285 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197288 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197289 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197292 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197294 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197295 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197299 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197301 | MDL2179VOL000022 | 3 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00197304 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197306 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197308 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197310 | MDL2179VOL000022 | 97 | Attachment |
| BP-HZN-BLY00197407 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197408 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197412 | MDL2179VOL000022 | 6 | Standalone |
| BP-HZN-BLY00197418 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00197420 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197424 | MDL2179VOL000022 | 6 | Standalone |
| BP-HZN-BLY00197430 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197434 | MDL2179VOL000022 | 6 | Standalone |
| BP-HZN-BLY00197440 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197444 | MDL2179VOL000022 | 12 | Standalone |
| BP-HZN-BLY00197456 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197457 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197458 | MDL2179VOL000022 | 16 | Standalone |
| BP-HZN-BLY00197474 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197475 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197477 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197480 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197482 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197483 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197484 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197485 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197486 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197488 | MDL2179VOL000022 | 9 | Attachment |
| BP-HZN-BLY00197497 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00197498 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00197499 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00197500 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00197501 | MDL2179VOL000022 | 2 | Attachment OLE |
| BP-HZN-BLY00197503 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197504 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197505 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197506 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197510 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197511 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197512 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197513 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197517 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197518 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197519 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197520 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197522 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197526 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00197528 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197529 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197532 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197535 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197536 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197539 | MDL2179VOL000022 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00197541 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197542 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197544 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197549 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197551 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197553 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197555 | MDL2179VOL000022 | 106 | Attachment |
| BP-HZN-BLY00197661 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197663 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197664 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197665 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197666 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00197670 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197671 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197672 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197673 | MDL2179VOL000022 | 6 | Email |
| BP-HZN-BLY00197680 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197684 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197685 | MDL2179VOL000022 | 3 | Attachment |
| BP-HZN-BLY00197688 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197689 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197695 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197696 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197697 | MDL2179VOL000022 | 59 | Attachment |
| BP-HZN-BLY00197756 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197757 | MDL2179VOL000022 | 16 | Standalone |
| BP-HZN-BLY00197773 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197774 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197776 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197777 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197781 | MDL2179VOL000022 | 6 | Standalone |
| BP-HZN-BLY00197789 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197793 | MDL2179VOL000022 | 38 | Standalone |
| BP-HZN-BLY00197831 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197833 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197841 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197842 | MDL2179VOL000022 | 66 | Attachment |
| BP-HZN-BLY00197908 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197909 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197910 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197911 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197912 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00197916 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197917 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197919 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197921 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197923 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197925 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197926 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197927 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197928 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197931 | MDL2179VOL000022 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00197935 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197937 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00197941 | MDL2179VOL000022 | 38 | Attachment |
| BP-HZN-BLY00197979 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197981 | MDL2179VOL000022 | 29 | Attachment |
| BP-HZN-BLY00198010 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00198016 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198018 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198019 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198020 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198021 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198022 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198023 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198024 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198025 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198026 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198027 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198028 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198029 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198030 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198031 | MDL2179VOL000022 | 33 | Attachment |
| BP-HZN-BLY00198064 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198065 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198066 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198067 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198068 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198069 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198071 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198072 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198073 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198075 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00198079 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198081 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198083 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198084 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198086 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198087 | MDL2179VOL000022 | 3 | Attachment |
| BP-HZN-BLY00198090 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198092 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198093 | MDL2179VOL000022 | 9 | Attachment |
| BP-HZN-BLY00198102 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198104 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198105 | MDL2179VOL000022 | 14 | Attachment |
| BP-HZN-BLY00198119 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198120 | MDL2179VOL000022 | 15 | Attachment |
| BP-HZN-BLY00198135 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198137 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198139 | MDL2179VOL000022 | 12 | Attachment |
| BP-HZN-BLY00198151 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198153 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198154 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198156 | MDL2179VOL000022 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00198157 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00198160 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198162 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00198166 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198167 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198169 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198171 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00198175 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198176 | MDL2179VOL000022 | 7 | Email |
| BP-HZN-BLY00198183 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198184 | MDL2179VOL000022 | 25 | Attachment |
| BP-HZN-BLY00198209 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00198211 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198212 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198213 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00198217 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198218 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198219 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198221 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198223 | MDL2179VOL000022 | 9 | Attachment |
| BP-HZN-BLY00198232 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198233 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198234 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198235 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198236 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198237 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198238 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00198240 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198241 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198242 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198243 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198244 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198245 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198246 | MDL2179VOL000022 | 19 | Standalone |
| BP-HZN-BLY00198265 | MDL2179VOL000022 | 19 | Standalone |
| BP-HZN-BLY00198284 | MDL2179VOL000022 | 20 | Standalone |
| BP-HZN-BLY00198304 | MDL2179VOL000022 | 22 | Standalone |
| BP-HZN-BLY00198326 | MDL2179VOL000022 | 33 | Standalone |
| BP-HZN-BLY00198359 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00198361 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00198365 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00198368 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00198370 | MDL2179VOL000022 | 4 | Standalone |
| BP-HZN-BLY00198374 | MDL2179VOL000022 | 12 | Standalone |
| BP-HZN-BLY00198386 | MDL2179VOL000022 | 20 | Standalone |
| BP-HZN-BLY00198406 | MDL2179VOL000022 | 3 | Standalone |
| BP-HZN-BLY00198409 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198411 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198413 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198414 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198415 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198416 | MDL2179VOL000022 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00198417 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00198422 | MDL2179VOL000022 | 14 | Attachment |
| BP-HZN-BLY00198436 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00199710 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199848 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199869 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00200094 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200177 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200181 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200185 | MDL2179VOL000023 | 38 | Attachment |
| BP-HZN-BLY00200388 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00204975 | MDL2179VOL000025 | 8 | Standalone |
| BP-HZN-BLY00205432 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205435 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205765 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205766 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205767 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205771 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205777 | MDL2179VOL000025 | 2 | Attachment |
| BP-HZN-BLY00205779 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205783 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205789 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205793 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205799 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205803 | MDL2179VOL000025 | 12 | Attachment |
| BP-HZN-BLY00205815 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205816 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00213573 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00252733 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00252995 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00252996 | MDL2179VOL000029 | 2 | Attachment |
| BP-HZN-BLY00268082 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00268083 | MDL2179VOL000029 | 1 | Attachment |
| BP-HZN-BLY00294325 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297721 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00297960 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00297962 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298128 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298652 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298936 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298937 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00298938 | MDL2179VOL000037 | 10 | Attachment |
| BP-HZN-BLY00298948 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298952 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-BLY00298955 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298959 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298963 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-BLY00298966 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298970 | MDL2179VOL000037 | 6 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00298976 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00298982 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00299069 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00299162 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299163 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-BLY00299969 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300323 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300324 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00300328 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00300952 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00306609 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306610 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-BLY00306817 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306818 | MDL2179VOL000037 | 2 | Attachment |

( 'Box No' >= MDL2179VOL000036 ) AND ( 'cunningham erick' WITHIN Custodian OR 'erick cunningham' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00778378 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00932315 | MDL2179VOL000030 | 30 | Standalone |
| BP-HZN-2179MDL00933049 | MDL2179VOL000030 | 101 | Standalone |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00986937 | MDL2179VOL000031 | 14 | Standalone |
| BP-HZN-2179MDL01063082 | MDL2179VOL000032 | 18 | Standalone |
| BP-HZN-2179MDL01064816 | MDL2179VOL000032 | 213 | Standalone |
| BP-HZN-2179MDL01088374 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088376 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088377 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088378 | MDL2179VOL000033 | 2 | Attachment |
| BP-HZN-2179MDL01088380 | MDL2179VOL000033 | 30 | Standalone |
| BP-HZN-2179MDL01088445 | MDL2179VOL000033 | 27 | Standalone |
| BP-HZN-2179MDL01088472 | MDL2179VOL000033 | 25 | Standalone |
| BP-HZN-2179MDL01088605 | MDL2179VOL000033 | 21 | Standalone |
| BP-HZN-2179MDL01088626 | MDL2179VOL000033 | 29 | Standalone |
| BP-HZN-2179MDL01088669 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088671 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088672 | MDL2179VOL000033 | 2 | Attachment OLE |
| BP-HZN-2179MDL01088674 | MDL2179VOL000033 | 6 | Attachment OLE |
| BP-HZN-2179MDL01088680 | MDL2179VOL000033 | 1 | Attachment OLE |
| BP-HZN-2179MDL01088681 | MDL2179VOL000033 | 5 | Attachment OLE |
| BP-HZN-2179MDL01088686 | MDL2179VOL000033 | 15 | Attachment OLE |
| BP-HZN-2179MDL01088714 | MDL2179VOL000033 | 36 | Standalone |
| BP-HZN-2179MDL01088795 | MDL2179VOL000033 | 5 | Standalone |
| BP-HZN-2179MDL01088842 | MDL2179VOL000033 | 21 | Standalone |
| BP-HZN-2179MDL01088978 | MDL2179VOL000033 | 1 | Standalone |
| BP-HZN-2179MDL01089009 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01089028 | MDL2179VOL000033 | 5 | Standalone |
| BP-HZN-2179MDL01089033 | MDL2179VOL000033 | 21 | Standalone |
| BP-HZN-2179MDL01177929 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01189239 | MDL2179VOL000036 | 15 | Standalone |
| BP-HZN-2179MDL01189444 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01190159 | MDL2179VOL000036 | 15 | Standalone |
| BP-HZN-2179MDL01192061 | MDL2179VOL000036 | 68 | Standalone |
| BP-HZN-2179MDL01193283 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01195512 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01195649 | MDL2179VOL000036 | 24 | Standalone |
| BP-HZN-2179MDL01200497 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-2179MDL01214956 | MDL2179VOL000037 | 8 | Standalone |
| BP-HZN-2179MDL01217612 | MDL2179VOL000037 | 6 | Standalone |
| BP-HZN-2179MDL01260771 | MDL2179VOL000039 | 8 | Standalone |
| BP-HZN-BLY00206987 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00215791 | MDL2179VOL000029 | 10 | Standalone |
| BP-HZN-BLY00246000 | MDL2179VOL000029 | 8 | Standalone |
| BP-HZN-BLY00265908 | MDL2179VOL000029 | 1 | Standalone |

( 'Box No' >= MDL2179VOL000030 ) AND ( 'defranco samuel' WITHIN Custodian OR 'samuel defranco' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298615 | MDL2179VOL000037 | 6 | Email |
| BP-HZN-BLY00298622 | MDL2179VOL000037 | 11 | Email |
| BP-HZN-BLY00299151 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00301116 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-BLY00301656 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00302052 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00302568 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00304485 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00304538 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00304540 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00304542 | MDL2179VOL000037 | 4 | Standalone |
| BP-HZN-BLY00306496 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00307211 | MDL2179VOL000037 | 2 | Email |

( 'Box No' >= MDL2179VOL000009 ) AND ( 'fontenot kevin' WITHIN Custodian OR 'kevin fontenot' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00440772 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441599 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443533 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445707 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00451074 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00452385 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00574776 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00575574 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00575673 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00575674 | MDL2179VOL000014 | 26 | Standalone |
| BP-HZN-2179MDL00575700 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00575774 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00576645 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL01089033 | MDL2179VOL000033 | 21 | Standalone |
| BP-HZN-2179MDL01177929 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01189239 | MDL2179VOL000036 | 15 | Standalone |
| BP-HZN-2179MDL01189444 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01190159 | MDL2179VOL000036 | 15 | Standalone |
| BP-HZN-2179MDL01192061 | MDL2179VOL000036 | 68 | Standalone |
| BP-HZN-2179MDL01193283 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01195512 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01195649 | MDL2179VOL000036 | 24 | Standalone |
| BP-HZN-2179MDL01200497 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-2179MDL01214956 | MDL2179VOL000037 | 8 | Standalone |
| BP-HZN-2179MDL01217612 | MDL2179VOL000037 | 6 | Standalone |
| BP-HZN-2179MDL01260771 | MDL2179VOL000039 | 8 | Standalone |
| BP-HZN-BLY00085764 | MDL2179VOL000009 | 2 | Email |
| BP-HZN-BLY00087610 | MDL2179VOL000009 | 1 | Email |
| BP-HZN-BLY00087611 | MDL2179VOL000009 | 10 | Attachment |
| BP-HZN-BLY00099608 | MDL2179VOL000010 | 2 | Email |
| BP-HZN-BLY00121360 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00121361 | MDL2179VOL000012 | 10 | Attachment |
| BP-HZN-BLY00204892 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204894 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00206987 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00215791 | MDL2179VOL000029 | 10 | Standalone |
| BP-HZN-BLY00246000 | MDL2179VOL000029 | 8 | Standalone |
| BP-HZN-BLY00265908 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |

( 'Box No' >= MDL2179VOL000013 ) AND ( 'guillot walter' WITHIN Custodian OR 'walter guillot' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00426970 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00427292 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00427293 | MDL2179VOL000014 | 2 | Attachment |
| BP-HZN-2179MDL00427483 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440772 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441161 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441599 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443533 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00574776 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00575574 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00575673 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00575674 | MDL2179VOL000014 | 26 | Standalone |
| BP-HZN-2179MDL00575700 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00582301 | MDL2179VOL000021 | 2 | Email |
| BP-HZN-2179MDL00582303 | MDL2179VOL000021 | 1 | Attachment |
| BP-HZN-2179MDL00614841 | MDL2179VOL000023 | 98 | Standalone |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00908875 | MDL2179VOL000030 | 1 | Standalone |
| BP-HZN-2179MDL00910977 | MDL2179VOL000030 | 1 | Standalone |
| BP-HZN-2179MDL00925328 | MDL2179VOL000030 | 348 | Standalone |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00996114 | MDL2179VOL000032 | 3 | Standalone |
| BP-HZN-2179MDL01063082 | MDL2179VOL000032 | 18 | Standalone |
| BP-HZN-2179MDL01198334 | MDL2179VOL000036 | 20 | Standalone |
| BP-HZN-BLY00140038 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142155 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00143874 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00159715 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00159717 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00159719 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00162607 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163406 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163503 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165676 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165677 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00165686 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166152 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00166505 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166900 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166916 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166917 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166918 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166920 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167112 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167113 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00167460 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167744 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167745 | MDL2179VOL000015 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167756 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167757 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168495 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168497 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168498 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168647 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168648 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00168666 | MDL2179VOL000015 | 14 | Standalone |
| BP-HZN-BLY00168722 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168724 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168725 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00179058 | MDL2179VOL000017 | 111 | Standalone |
| BP-HZN-BLY00195826 | MDL2179VOL000017 | 22 | Standalone |
| BP-HZN-BLY00196034 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00196152 | MDL2179VOL000022 | 5 | Standalone |
| BP-HZN-BLY00196164 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196166 | MDL2179VOL000022 | 3 | Standalone OLE |
| BP-HZN-BLY00196169 | MDL2179VOL000022 | 4 | Standalone OLE |
| BP-HZN-BLY00196173 | MDL2179VOL000022 | 1 | Standalone OLE |
| BP-HZN-BLY00196298 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00196513 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196713 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196733 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196735 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196754 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196756 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196795 | MDL2179VOL000022 | 5 | Standalone |
| BP-HZN-BLY00196851 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00196860 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196865 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196872 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00197049 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197051 | MDL2179VOL000022 | 48 | Attachment |
| BP-HZN-BLY00197118 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197286 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197522 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197529 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197542 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197679 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00197691 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197787 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00197831 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197838 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197933 | MDL2179VOL000022 | 2 | Standalone |
| BP-HZN-BLY00198011 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00253360 | MDL2179VOL000029 | 38 | Standalone |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297376 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298615 | MDL2179VOL000037 | 6 | Email |
| BP-HZN-BLY00298622 | MDL2179VOL000037 | 11 | Email |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |

**( 'Box No' >= MDL2179VOL000028 ) AND ( 'lebleu john' WITHIN Custodian OR 'john lebleu' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00903468 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00903469 | MDL2179VOL000030 | 5 | Attachment |
| BP-HZN-2179MDL00909607 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00909608 | MDL2179VOL000030 | 5 | Attachment |
| BP-HZN-2179MDL00912890 | MDL2179VOL000030 | 3 | Standalone |
| BP-HZN-2179MDL00916851 | MDL2179VOL000030 | 2 | Email |
| BP-HZN-2179MDL00916853 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00916854 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00927940 | MDL2179VOL000030 | 2 | Email |
| BP-HZN-2179MDL00927942 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00927943 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00933191 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00933245 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00933246 | MDL2179VOL000030 | 6 | Attachment |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00994024 | MDL2179VOL000032 | 2 | Email |
| BP-HZN-2179MDL00994026 | MDL2179VOL000032 | 3 | Attachment |
| BP-HZN-2179MDL00994029 | MDL2179VOL000032 | 26 | Attachment |
| BP-HZN-2179MDL00994055 | MDL2179VOL000032 | 20 | Attachment OLE |
| BP-HZN-2179MDL00994075 | MDL2179VOL000032 | 20 | Attachment OLE |
| BP-HZN-2179MDL00994095 | MDL2179VOL000032 | 3 | Attachment OLE |
| BP-HZN-2179MDL00994098 | MDL2179VOL000032 | 3 | Attachment OLE |
| BP-HZN-2179MDL00994101 | MDL2179VOL000032 | 47 | Attachment OLE |
| BP-HZN-2179MDL00994148 | MDL2179VOL000032 | 5 | Attachment OLE |
| BP-HZN-2179MDL00994153 | MDL2179VOL000032 | 5 | Attachment OLE |
| BP-HZN-2179MDL00994158 | MDL2179VOL000032 | 26 | Attachment OLE |
| BP-HZN-2179MDL00994184 | MDL2179VOL000032 | 20 | Attachment OLE |
| BP-HZN-2179MDL00994204 | MDL2179VOL000032 | 20 | Attachment OLE |
| BP-HZN-2179MDL00994224 | MDL2179VOL000032 | 3 | Attachment OLE |
| BP-HZN-2179MDL00994227 | MDL2179VOL000032 | 3 | Attachment OLE |
| BP-HZN-2179MDL00994230 | MDL2179VOL000032 | 50 | Attachment OLE |
| BP-HZN-2179MDL00994280 | MDL2179VOL000032 | 5 | Attachment OLE |
| BP-HZN-2179MDL00994285 | MDL2179VOL000032 | 5 | Attachment OLE |
| BP-HZN-2179MDL00995141 | MDL2179VOL000032 | 11 | Standalone |
| BP-HZN-2179MDL01010367 | MDL2179VOL000032 | 245 | Standalone |
| BP-HZN-2179MDL01023698 | MDL2179VOL000032 | 405 | Standalone |
| BP-HZN-2179MDL01155348 | MDL2179VOL000036 | 6 | Standalone |
| BP-HZN-2179MDL01160190 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01164126 | MDL2179VOL000036 | 14 | Standalone |
| BP-HZN-2179MDL01164983 | MDL2179VOL000036 | 1 | Email |
| BP-HZN-2179MDL01198465 | MDL2179VOL000037 | 4 | Standalone |
| BP-HZN-2179MDL01198472 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198473 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01198495 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01199026 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01199028 | MDL2179VOL000037 | 21 | Attachment |
| BP-HZN-2179MDL01199061 | MDL2179VOL000037 | 36 | Standalone |
| BP-HZN-2179MDL01199097 | MDL2179VOL000037 | 4 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01199101 | MDL2179VOL000037 | 23 | Standalone |
| BP-HZN-2179MDL01199179 | MDL2179VOL000037 | 10 | Standalone |
| BP-HZN-2179MDL01199292 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199293 | MDL2179VOL000037 | 64 | Attachment |
| BP-HZN-2179MDL01199374 | MDL2179VOL000037 | 4 | Email |
| BP-HZN-2179MDL01199381 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01257461 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01257462 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01258768 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01258769 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01259150 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01259151 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01260771 | MDL2179VOL000039 | 8 | Standalone |
| BP-HZN-2179MDL01262461 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01262462 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01263219 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01263221 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01263222 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01263223 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01263704 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01263705 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01263885 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01263886 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01264080 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01264081 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01265151 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01265152 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01265234 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01265235 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01265898 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01265899 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01270433 | MDL2179VOL000039 | 5 | Standalone |
| BP-HZN-2179MDL01272894 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01272895 | MDL2179VOL000039 | 4 | Attachment |
| BP-HZN-2179MDL01273727 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01273728 | MDL2179VOL000039 | 8 | Attachment |
| BP-HZN-2179MDL01278387 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01278388 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-BLY00206987 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00213490 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00215575 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00215866 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00242497 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00242582 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00242610 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00242814 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00242939 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00242944 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00244882 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00245455 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00245641 | MDL2179VOL000029 | 10 | Standalone |
| BP-HZN-BLY00245654 | MDL2179VOL000029 | 2 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00245726 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00245983 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00246000 | MDL2179VOL000029 | 8 | Standalone |
| BP-HZN-BLY00246061 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00246178 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00246259 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00246443 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00246463 | MDL2179VOL000029 | 16 | Standalone |
| BP-HZN-BLY00246560 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00250914 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00251184 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00251333 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00251348 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00251357 | MDL2179VOL000029 | 10 | Standalone |
| BP-HZN-BLY00251437 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00251477 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00251488 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00251675 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00251894 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00252480 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00252713 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00252744 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00252764 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00253141 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00253150 | MDL2179VOL000029 | 20 | Standalone |
| BP-HZN-BLY00253248 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00253286 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00253745 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00253751 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00253859 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00254023 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00254039 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00254088 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00264391 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00264580 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00264590 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00264606 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00264625 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00264778 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00264865 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00264891 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00265005 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00265701 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00265734 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00265749 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00265969 | MDL2179VOL000029 | 2 | Standalone |
| BP-HZN-BLY00266178 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00266204 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00266345 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00267670 | MDL2179VOL000029 | 4 | Standalone |
| BP-HZN-BLY00267701 | MDL2179VOL000029 | 27 | Standalone |
| BP-HZN-BLY00267794 | MDL2179VOL000029 | 2 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00268989 | MDL2179VOL000029 | 5 | Standalone |
| BP-HZN-BLY00302497 | MDL2179VOL000037 | 22 | Standalone |

( 'Box No' >= MDL2179VOL000019 ) AND ( 'lucas matt' WITHIN Custodian OR 'matt lucas' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00582081 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582082 | MDL2179VOL000021 | 2 | Attachment |
| BP-HZN-2179MDL00747543 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-2179MDL00859321 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00859322 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00859324 | MDL2179VOL000027 | 4 | Attachment OLE |
| BP-HZN-2179MDL00859328 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00992794 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00992795 | MDL2179VOL000031 | 1 | Attachment |
| BP-HZN-2179MDL00992796 | MDL2179VOL000031 | 13 | Attachment |
| BP-HZN-2179MDL01016387 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01016388 | MDL2179VOL000032 | 2 | Attachment |
| BP-HZN-2179MDL01016390 | MDL2179VOL000032 | 1 | Attachment OLE |
| BP-HZN-2179MDL01026709 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01026710 | MDL2179VOL000032 | 1 | Attachment |
| BP-HZN-2179MDL01063082 | MDL2179VOL000032 | 18 | Standalone |
| BP-HZN-BLY00196513 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196735 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196756 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196860 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196865 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197049 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197051 | MDL2179VOL000022 | 48 | Attachment |
| BP-HZN-BLY00197286 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197522 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197529 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197542 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197691 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197831 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197838 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00198011 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00204226 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204631 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204763 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204783 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204784 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00204805 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00204812 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00204816 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00204821 | MDL2179VOL000025 | 71 | Standalone |
| BP-HZN-BLY00204892 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204894 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00204896 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00204904 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00204983 | MDL2179VOL000025 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00204985 | MDL2179VOL000025 | 5 | Attachment |
| BP-HZN-BLY00204990 | MDL2179VOL000025 | 2 | Attachment OLE |
| BP-HZN-BLY00204992 | MDL2179VOL000025 | 1 | Attachment OLE |
| BP-HZN-BLY00204993 | MDL2179VOL000025 | 13 | Attachment OLE |
| BP-HZN-BLY00205006 | MDL2179VOL000025 | 1 | Attachment OLE |
| BP-HZN-BLY00205007 | MDL2179VOL000025 | 8 | Attachment OLE |
| BP-HZN-BLY00205024 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205031 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205034 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205036 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205037 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205038 | MDL2179VOL000025 | 2 | Standalone |
| BP-HZN-BLY00205082 | MDL2179VOL000025 | 24 | Standalone |
| BP-HZN-BLY00205106 | MDL2179VOL000025 | 1 | Standalone OLE |
| BP-HZN-BLY00205276 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205277 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205278 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00205283 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205336 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205337 | MDL2179VOL000025 | 9 | Attachment |
| BP-HZN-BLY00205346 | MDL2179VOL000025 | 9 | Attachment |
| BP-HZN-BLY00205355 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205428 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205431 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205475 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205484 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205572 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205729 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205739 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205744 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205745 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205749 | MDL2179VOL000025 | 15 | Attachment |
| BP-HZN-BLY00205764 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00209468 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297728 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298615 | MDL2179VOL000037 | 6 | Email |
| BP-HZN-BLY00298622 | MDL2179VOL000037 | 11 | Email |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |

( 'Box No' >= MDL2179VOL000018 ) AND ( 'martin brian' WITHIN Custodian OR 'brian martin' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00966230 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00966231 | MDL2179VOL000031 | 19 | Attachment |
| BP-HZN-2179MDL00966250 | MDL2179VOL000031 | 17 | Attachment OLE |
| BP-HZN-2179MDL00966267 | MDL2179VOL000031 | 2 | Attachment OLE |
| BP-HZN-2179MDL00966269 | MDL2179VOL000031 | 11 | Attachment OLE |
| BP-HZN-2179MDL00966280 | MDL2179VOL000031 | 43 | Attachment OLE |
| BP-HZN-2179MDL00966323 | MDL2179VOL000031 | 4 | Attachment OLE |
| BP-HZN-2179MDL00966327 | MDL2179VOL000031 | 19 | Attachment OLE |
| BP-HZN-2179MDL00966346 | MDL2179VOL000031 | 1 | Attachment OLE |
| BP-HZN-2179MDL00966347 | MDL2179VOL000031 | 5 | Attachment OLE |
| BP-HZN-2179MDL00966352 | MDL2179VOL000031 | 1 | Attachment OLE |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00985376 | MDL2179VOL000031 | 3 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL01162830 | MDL2179VOL000036 | 374 | Standalone |
| BP-HZN-BLY00196865 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00201447 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00201453 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00201860 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00201861 | MDL2179VOL000024 | 1 | Standalone |
| BP-HZN-BLY00202619 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203125 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00203126 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204226 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-BLY00204463 | MDL2179VOL000024 | 6 | Email |
| BP-HZN-BLY00204469 | MDL2179VOL000024 | 1 | Attachment |
| BP-HZN-BLY00204470 | MDL2179VOL000024 | 2 | Attachment |
| BP-HZN-BLY00204706 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |

( 'Box No' >= MDL2179VOL000019 ) AND ( 'mckay jim' WITHIN Custodian OR 'jim mckay' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00904053 | MDL2179VOL000030 | 1 | Standalone |
| BP-HZN-2179MDL00904284 | MDL2179VOL000030 | 1 | Standalone |
| BP-HZN-2179MDL00925328 | MDL2179VOL000030 | 348 | Standalone |
| BP-HZN-2179MDL00932315 | MDL2179VOL000030 | 30 | Standalone |
| BP-HZN-2179MDL00933049 | MDL2179VOL000030 | 101 | Standalone |
| BP-HZN-2179MDL00986937 | MDL2179VOL000031 | 14 | Standalone |
| BP-HZN-2179MDL01021827 | MDL2179VOL000032 | 4 | Standalone |
| BP-HZN-2179MDL01027328 | MDL2179VOL000032 | 133 | Standalone |
| BP-HZN-2179MDL01062681 | MDL2179VOL000032 | 7 | Standalone |
| BP-HZN-2179MDL01063082 | MDL2179VOL000032 | 18 | Standalone |
| BP-HZN-2179MDL01064816 | MDL2179VOL000032 | 213 | Standalone |
| BP-HZN-2179MDL01198323 | MDL2179VOL000036 | 2 | Email |
| BP-HZN-BLY00196759 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196843 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197135 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197138 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197139 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197140 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197266 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197269 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197270 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197271 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197477 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197908 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197923 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197979 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197981 | MDL2179VOL000022 | 29 | Attachment |
| BP-HZN-BLY00198010 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00198213 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00198217 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198219 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198221 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198223 | MDL2179VOL000022 | 9 | Attachment |
| BP-HZN-BLY00198232 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198233 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198234 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198235 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00198461 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198485 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00198487 | MDL2179VOL000023 | 311 | Attachment |
| BP-HZN-BLY00198798 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00198825 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199710 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199736 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199740 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199742 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199790 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199791 | MDL2179VOL000023 | 29 | Attachment |
| BP-HZN-BLY00199822 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199848 | MDL2179VOL000023 | 4 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00199964 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199970 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199984 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199985 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199988 | MDL2179VOL000023 | 106 | Attachment |
| BP-HZN-BLY00200177 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200181 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200185 | MDL2179VOL000023 | 38 | Attachment |
| BP-HZN-BLY00200249 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200250 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00200253 | MDL2179VOL000023 | 1 | Attachment OLE |
| BP-HZN-BLY00200259 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200262 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200263 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200440 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200441 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200442 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200446 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200452 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200454 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200458 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200464 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200468 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200474 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200478 | MDL2179VOL000023 | 12 | Attachment |
| BP-HZN-BLY00200490 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200491 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200503 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200504 | MDL2179VOL000023 | 8 | Attachment |
| BP-HZN-BLY00200538 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200540 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200544 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200548 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200552 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200557 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200562 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200567 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200572 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200579 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200582 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200583 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200584 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200585 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200586 | MDL2179VOL000023 | 14 | Attachment |
| BP-HZN-BLY00200600 | MDL2179VOL000023 | 13 | Attachment |
| BP-HZN-BLY00200613 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200617 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200619 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200634 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200636 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200638 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200639 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200640 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200655 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00204765 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204766 | MDL2179VOL000025 | 5 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00204771 | MDL2179VOL000025 | 6 | Standalone |
| BP-HZN-BLY00204777 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204778 | MDL2179VOL000025 | 5 | Attachment |
| BP-HZN-BLY00204787 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204788 | MDL2179VOL000025 | 13 | Attachment |
| BP-HZN-BLY00204801 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204803 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00204804 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204809 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204810 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00204811 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00204813 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00204895 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00204900 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204902 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204907 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204909 | MDL2179VOL000025 | 64 | Attachment |
| BP-HZN-BLY00204973 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00204975 | MDL2179VOL000025 | 8 | Standalone |
| BP-HZN-BLY00205015 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00205020 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205021 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205026 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205028 | MDL2179VOL000025 | 2 | Standalone |
| BP-HZN-BLY00205030 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205032 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205040 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205041 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00205046 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205047 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205048 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205049 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205051 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205052 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205053 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205056 | MDL2179VOL000025 | 2 | Attachment |
| BP-HZN-BLY00205058 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205060 | MDL2179VOL000025 | 22 | Standalone |
| BP-HZN-BLY00205107 | MDL2179VOL000025 | 69 | Standalone |
| BP-HZN-BLY00205176 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205179 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205183 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205184 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205187 | MDL2179VOL000025 | 48 | Standalone |
| BP-HZN-BLY00205235 | MDL2179VOL000025 | 18 | Standalone |
| BP-HZN-BLY00205253 | MDL2179VOL000025 | 20 | Standalone |
| BP-HZN-BLY00205273 | MDL2179VOL000025 | 1 | Standalone OLE |
| BP-HZN-BLY00205274 | MDL2179VOL000025 | 1 | Standalone OLE |
| BP-HZN-BLY00205275 | MDL2179VOL000025 | 1 | Standalone OLE |
| BP-HZN-BLY00205287 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205288 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205291 | MDL2179VOL000025 | 2 | Attachment |
| BP-HZN-BLY00205293 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205294 | MDL2179VOL000025 | 7 | Standalone |
| BP-HZN-BLY00205301 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205304 | MDL2179VOL000025 | 3 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00205307 | MDL2179VOL000025 | 22 | Standalone |
| BP-HZN-BLY00205329 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205330 | MDL2179VOL000025 | 2 | Standalone |
| BP-HZN-BLY00205332 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205333 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205334 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205335 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205359 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205363 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205366 | MDL2179VOL000025 | 62 | Standalone |
| BP-HZN-BLY00205432 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205435 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205436 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205438 | MDL2179VOL000025 | 32 | Attachment |
| BP-HZN-BLY00205470 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00205478 | MDL2179VOL000025 | 5 | Email |
| BP-HZN-BLY00205483 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205488 | MDL2179VOL000025 | 4 | Standalone |
| BP-HZN-BLY00205492 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205493 | MDL2179VOL000025 | 38 | Standalone |
| BP-HZN-BLY00205531 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205533 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205534 | MDL2179VOL000025 | 38 | Standalone |
| BP-HZN-BLY00205575 | MDL2179VOL000025 | 2 | Standalone |
| BP-HZN-BLY00205577 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205578 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205579 | MDL2179VOL000025 | 57 | Standalone |
| BP-HZN-BLY00205636 | MDL2179VOL000025 | 2 | Email |
| BP-HZN-BLY00205638 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205639 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205643 | MDL2179VOL000025 | 1 | Standalone |
| BP-HZN-BLY00205644 | MDL2179VOL000025 | 50 | Standalone |
| BP-HZN-BLY00205694 | MDL2179VOL000025 | 18 | Standalone |
| BP-HZN-BLY00205712 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205716 | MDL2179VOL000025 | 13 | Standalone |
| BP-HZN-BLY00205732 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205735 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205736 | MDL2179VOL000025 | 3 | Attachment |
| BP-HZN-BLY00205740 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205765 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-BLY00205766 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205767 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205771 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205777 | MDL2179VOL000025 | 2 | Attachment |
| BP-HZN-BLY00205779 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205783 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205789 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205793 | MDL2179VOL000025 | 6 | Attachment |
| BP-HZN-BLY00205799 | MDL2179VOL000025 | 4 | Attachment |
| BP-HZN-BLY00205803 | MDL2179VOL000025 | 12 | Attachment |
| BP-HZN-BLY00205815 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205816 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205817 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205820 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205821 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205822 | MDL2179VOL000025 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00205823 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00205824 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-BLY00265910 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00297903 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00302903 | MDL2179VOL000037 | 1 | Standalone |

**( 'Box No' >= MDL2179VOL000011 ) AND ( 'robinson steve' WITHIN Custodian OR 'steve robinson' WITHIN Custodian )**

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00408528 | MDL2179VOL000014 | 4 | Email |
| BP-HZN-2179MDL00408532 | MDL2179VOL000014 | 12 | Attachment |
| BP-HZN-2179MDL00409820 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00409821 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00427483 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00441599 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443533 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445707 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445860 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445861 | MDL2179VOL000014 | 14 | Attachment |
| BP-HZN-2179MDL00449375 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449376 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00449626 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449627 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00449628 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00451074 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00452385 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00575574 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00582081 | MDL2179VOL000021 | 1 | Email |
| BP-HZN-2179MDL00582082 | MDL2179VOL000021 | 2 | Attachment |
| BP-HZN-2179MDL00644802 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-2179MDL00644803 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-2179MDL00679360 | MDL2179VOL000023 | 10 | Standalone |
| BP-HZN-2179MDL00679370 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-2179MDL00679371 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-2179MDL00747543 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-2179MDL00833751 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00833845 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833846 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833847 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833848 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833849 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833850 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833851 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833852 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833853 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00833854 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00848964 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00853118 | MDL2179VOL000027 | 5 | Standalone |
| BP-HZN-2179MDL00853123 | MDL2179VOL000027 | 25 | Standalone OLE |
| BP-HZN-2179MDL00859321 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00859322 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00859324 | MDL2179VOL000027 | 4 | Attachment OLE |
| BP-HZN-2179MDL00859328 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00864063 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00864064 | MDL2179VOL000027 | 5 | Attachment |
| BP-HZN-2179MDL00864069 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00864071 | MDL2179VOL000027 | 6 | Attachment |
| BP-HZN-2179MDL00868408 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00868409 | MDL2179VOL000027 | 7 | Attachment |
| BP-HZN-2179MDL00868910 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00868911 | MDL2179VOL000027 | 17 | Attachment |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00874349 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874350 | MDL2179VOL000027 | 17 | Attachment |
| BP-HZN-2179MDL00874367 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00921919 | MDL2179VOL000030 | 2 | Email |
| BP-HZN-2179MDL00921921 | MDL2179VOL000030 | 5 | Email |
| BP-HZN-2179MDL00925328 | MDL2179VOL000030 | 348 | Standalone |
| BP-HZN-2179MDL00965016 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00965017 | MDL2179VOL000031 | 26 | Attachment |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00983481 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00983482 | MDL2179VOL000031 | 3 | Attachment |
| BP-HZN-2179MDL00983485 | MDL2179VOL000031 | 2 | Attachment |
| BP-HZN-2179MDL01159536 | MDL2179VOL000036 | 20 | Standalone |
| BP-HZN-2179MDL01199654 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199655 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01267804 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01267806 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01267807 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01267808 | MDL2179VOL000039 | 14 | Attachment |
| BP-HZN-2179MDL01267822 | MDL2179VOL000039 | 5 | Attachment |
| BP-HZN-2179MDL01267827 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01267828 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-BLY00103031 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103032 | MDL2179VOL000012 | 7 | Attachment |
| BP-HZN-BLY00103150 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103151 | MDL2179VOL000012 | 57 | Attachment |
| BP-HZN-BLY00103270 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103282 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103283 | MDL2179VOL000012 | 23 | Attachment |
| BP-HZN-BLY00103306 | MDL2179VOL000012 | 5 | Email |
| BP-HZN-BLY00103385 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103500 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103501 | MDL2179VOL000012 | 3 | Attachment |
| BP-HZN-BLY00103504 | MDL2179VOL000012 | 13 | Attachment |
| BP-HZN-BLY00103519 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103520 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103642 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103644 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103646 | MDL2179VOL000012 | 9 | Attachment |
| BP-HZN-BLY00103655 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103656 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103657 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103658 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103659 | MDL2179VOL000012 | 2 | Attachment OLE |
| BP-HZN-BLY00103661 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00103662 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00103663 | MDL2179VOL000012 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00103685 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103744 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103824 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103919 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00104030 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00104032 | MDL2179VOL000012 | 65 | Attachment |
| BP-HZN-BLY00104099 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00104105 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00104107 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00104108 | MDL2179VOL000012 | 11 | Attachment |
| BP-HZN-BLY00104120 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00104122 | MDL2179VOL000012 | 79 | Attachment |
| BP-HZN-BLY00104995 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00105050 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105082 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105083 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00105086 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105087 | MDL2179VOL000012 | 8 | Attachment |
| BP-HZN-BLY00105095 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00105097 | MDL2179VOL000012 | 13 | Attachment |
| BP-HZN-BLY00105120 | MDL2179VOL000012 | 6 | Email |
| BP-HZN-BLY00105126 | MDL2179VOL000012 | 112 | Attachment |
| BP-HZN-BLY00105290 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105505 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105522 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00105525 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105526 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00105687 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105688 | MDL2179VOL000012 | 4 | Attachment |
| BP-HZN-BLY00105705 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105706 | MDL2179VOL000012 | 11 | Attachment |
| BP-HZN-BLY00105751 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105868 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00105954 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105961 | MDL2179VOL000012 | 9 | Email |
| BP-HZN-BLY00106009 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00106012 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00106013 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00106131 | MDL2179VOL000012 | 10 | Email |
| BP-HZN-BLY00106146 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00106148 | MDL2179VOL000012 | 72 | Attachment |
| BP-HZN-BLY00106220 | MDL2179VOL000012 | 108 | Attachment |
| BP-HZN-BLY00106328 | MDL2179VOL000012 | 5 | Attachment |
| BP-HZN-BLY00106373 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00106374 | MDL2179VOL000012 | 18 | Attachment |
| BP-HZN-BLY00106392 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00107858 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00108211 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00108241 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00108249 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00108874 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00108875 | MDL2179VOL000012 | 268 | Attachment |
| BP-HZN-BLY00109149 | MDL2179VOL000012 | 5 | Email |
| BP-HZN-BLY00109170 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109171 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109352 | MDL2179VOL000012 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00109354 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109373 | MDL2179VOL000012 | 47 | Standalone |
| BP-HZN-BLY00109425 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109443 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109704 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109862 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00109866 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109867 | MDL2179VOL000012 | 72 | Attachment |
| BP-HZN-BLY00109943 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109944 | MDL2179VOL000012 | 7 | Attachment |
| BP-HZN-BLY00109951 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109952 | MDL2179VOL000012 | 4 | Attachment |
| BP-HZN-BLY00109956 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109957 | MDL2179VOL000012 | 8 | Attachment |
| BP-HZN-BLY00109973 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00109976 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109977 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109978 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00109980 | MDL2179VOL000012 | 4 | Attachment |
| BP-HZN-BLY00109984 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00109986 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00109988 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109989 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00109991 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109992 | MDL2179VOL000012 | 3 | Attachment |
| BP-HZN-BLY00109995 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00109997 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109998 | MDL2179VOL000012 | 9 | Attachment |
| BP-HZN-BLY00110007 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00110009 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110010 | MDL2179VOL000012 | 14 | Attachment |
| BP-HZN-BLY00110024 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110025 | MDL2179VOL000012 | 15 | Attachment |
| BP-HZN-BLY00110040 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00110042 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00110044 | MDL2179VOL000012 | 12 | Attachment |
| BP-HZN-BLY00110056 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00110058 | MDL2179VOL000012 | 3 | Attachment |
| BP-HZN-BLY00110061 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110062 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110073 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00110112 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00110173 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00110184 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00110193 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00110239 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00110241 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110242 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110267 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00110271 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00110272 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110744 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00110745 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00110931 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00110956 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00110967 | MDL2179VOL000012 | 2 | Email |

| BP-HZN-BLY00111059 | MDL2179VOL000012 | 2 | Email |
|---|---|---|---|
| BP-HZN-BLY00111235 | MDL2179VOL000012 | 5 | Standalone |
| BP-HZN-BLY00111260 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00111261 | MDL2179VOL000012 | 9 | Attachment |
| BP-HZN-BLY00111297 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00111324 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00111325 | MDL2179VOL000012 | 8 | Attachment |
| BP-HZN-BLY00111453 | MDL2179VOL000012 | 6 | Email |
| BP-HZN-BLY00111480 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00111481 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00111659 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00111793 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00111850 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00111902 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00111954 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00111976 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00114796 | MDL2179VOL000012 | 8 | Email |
| BP-HZN-BLY00114829 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00114834 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00114836 | MDL2179VOL000012 | 311 | Attachment |
| BP-HZN-BLY00115147 | MDL2179VOL000012 | 6 | Attachment |
| BP-HZN-BLY00115153 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00115273 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115274 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00115312 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115379 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00115497 | MDL2179VOL000012 | 5 | Email |
| BP-HZN-BLY00115551 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115552 | MDL2179VOL000012 | 95 | Attachment |
| BP-HZN-BLY00115647 | MDL2179VOL000012 | 103 | Attachment |
| BP-HZN-BLY00115754 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00115872 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115873 | MDL2179VOL000012 | 308 | Attachment |
| BP-HZN-BLY00116302 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00116304 | MDL2179VOL000012 | 226 | Attachment |
| BP-HZN-BLY00116532 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116533 | MDL2179VOL000012 | 39 | Attachment |
| BP-HZN-BLY00116656 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00116658 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00116676 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116677 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00116724 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116725 | MDL2179VOL000012 | 11 | Attachment |
| BP-HZN-BLY00116774 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116793 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116794 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00116838 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00116916 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00116957 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00116959 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00117126 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00117151 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00119967 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00119973 | MDL2179VOL000012 | 9 | Email |
| BP-HZN-BLY00120151 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00120318 | MDL2179VOL000012 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00120320 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00120321 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00120322 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00120324 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00120379 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00120380 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121119 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00121121 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121332 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00121360 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00121361 | MDL2179VOL000012 | 10 | Attachment |
| BP-HZN-BLY00121445 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00122053 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00122058 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00122775 | MDL2179VOL000012 | 5 | Email |
| BP-HZN-BLY00122780 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00122803 | MDL2179VOL000012 | 7 | Email |
| BP-HZN-BLY00122810 | MDL2179VOL000012 | 39 | Attachment |
| BP-HZN-BLY00124035 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124079 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124080 | MDL2179VOL000012 | 52 | Attachment |
| BP-HZN-BLY00124192 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124205 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124206 | MDL2179VOL000012 | 11 | Attachment |
| BP-HZN-BLY00124217 | MDL2179VOL000012 | 15 | Attachment |
| BP-HZN-BLY00124468 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00124580 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124581 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00124582 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00124705 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00124730 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00124745 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124746 | MDL2179VOL000012 | 16 | Attachment |
| BP-HZN-BLY00139839 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00139840 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00139861 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00140041 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140043 | MDL2179VOL000013 | 5 | Email |
| BP-HZN-BLY00140048 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140049 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00140051 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140052 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140055 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00140059 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140060 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140063 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140064 | MDL2179VOL000013 | 8 | Email |
| BP-HZN-BLY00140072 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140073 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140074 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140075 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140076 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140077 | MDL2179VOL000013 | 10 | Attachment |
| BP-HZN-BLY00140087 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00140141 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140145 | MDL2179VOL000013 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00140146 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140148 | MDL2179VOL000013 | 25 | Attachment |
| BP-HZN-BLY00140173 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140175 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140176 | MDL2179VOL000013 | 11 | Attachment |
| BP-HZN-BLY00140187 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140190 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140192 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140193 | MDL2179VOL000013 | 10 | Attachment |
| BP-HZN-BLY00140203 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140204 | MDL2179VOL000013 | 6 | Attachment |
| BP-HZN-BLY00140234 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140239 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140241 | MDL2179VOL000013 | 10 | Attachment |
| BP-HZN-BLY00140251 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140254 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140256 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00140264 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140267 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140269 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140296 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00140301 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140303 | MDL2179VOL000013 | 12 | Attachment |
| BP-HZN-BLY00140315 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140317 | MDL2179VOL000013 | 18 | Attachment |
| BP-HZN-BLY00140335 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140338 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140339 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140345 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140347 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140354 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140355 | MDL2179VOL000013 | 12 | Attachment |
| BP-HZN-BLY00140367 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140369 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140371 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140373 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140375 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140376 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140377 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140378 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140379 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140380 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140381 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140382 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140383 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140384 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140385 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140386 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140387 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140388 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140389 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140390 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140391 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140392 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140393 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00140396 | MDL2179VOL000013 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00140397 | MDL2179VOL000013 | 38 | Attachment OLE |
| BP-HZN-BLY00140435 | MDL2179VOL000013 | 25 | Attachment OLE |
| BP-HZN-BLY00140460 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140461 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140462 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00140470 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141029 | MDL2179VOL000013 | 15 | Standalone |
| BP-HZN-BLY00141044 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00141048 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141050 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141052 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141088 | MDL2179VOL000013 | 61 | Standalone |
| BP-HZN-BLY00141149 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00141175 | MDL2179VOL000013 | 20 | Standalone |
| BP-HZN-BLY00141195 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141245 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141247 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141248 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141251 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141255 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141310 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141311 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141314 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141322 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141323 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141325 | MDL2179VOL000013 | 15 | Standalone |
| BP-HZN-BLY00141341 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00141344 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141348 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141352 | MDL2179VOL000013 | 32 | Attachment |
| BP-HZN-BLY00141384 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141386 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141389 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141392 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141395 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141398 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141399 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141400 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141401 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141404 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141408 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141411 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141414 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141418 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141420 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141424 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141427 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141430 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141431 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141432 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141433 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141436 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141437 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141453 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00141457 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141459 | MDL2179VOL000013 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00141461 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141463 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141489 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141492 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00141497 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141498 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141501 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141503 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141505 | MDL2179VOL000013 | 6 | Email |
| BP-HZN-BLY00141511 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141514 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141516 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141518 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141522 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141523 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141527 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141529 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141530 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141536 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141539 | MDL2179VOL000013 | 36 | Standalone |
| BP-HZN-BLY00141575 | MDL2179VOL000013 | 25 | Standalone OLE |
| BP-HZN-BLY00141600 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141603 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141604 | MDL2179VOL000013 | 226 | Attachment |
| BP-HZN-BLY00141830 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141831 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141832 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00141840 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141842 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141844 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141848 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141849 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141850 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141852 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141853 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00141857 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00141865 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00141866 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141867 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00141875 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141878 | MDL2179VOL000013 | 34 | Standalone |
| BP-HZN-BLY00141926 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141927 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141928 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141929 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141930 | MDL2179VOL000013 | 2 | Attachment OLE |
| BP-HZN-BLY00141932 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141933 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141934 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141935 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141936 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141937 | MDL2179VOL000013 | 2 | Attachment OLE |
| BP-HZN-BLY00141939 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141940 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141941 | MDL2179VOL000013 | 5 | Attachment OLE |
| BP-HZN-BLY00141946 | MDL2179VOL000013 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00141947 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141948 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141949 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141950 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141951 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141952 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141953 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141954 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141955 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141956 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141957 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141958 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141959 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141960 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141961 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141962 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141963 | MDL2179VOL000013 | 2 | Attachment OLE |
| BP-HZN-BLY00141965 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141966 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141967 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141968 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141969 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141970 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141971 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141972 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141973 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141974 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141975 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141976 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141977 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141978 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00141979 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141980 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00141989 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141990 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00141994 | MDL2179VOL000013 | 61 | Standalone |
| BP-HZN-BLY00142055 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142056 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142058 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142059 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142061 | MDL2179VOL000013 | 8 | Attachment |
| BP-HZN-BLY00142069 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142103 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142104 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142106 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142108 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142147 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142148 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142149 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142155 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142157 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142164 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00142182 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142183 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142184 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00142195 | MDL2179VOL000013 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00142240 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142242 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142245 | MDL2179VOL000013 | 14 | Standalone |
| BP-HZN-BLY00142259 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142260 | MDL2179VOL000013 | 5 | Attachment |
| BP-HZN-BLY00142265 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00142270 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142273 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142274 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142275 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142276 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142277 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142289 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142290 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00142294 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00142319 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142322 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00142468 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142539 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142541 | MDL2179VOL000013 | 5 | Attachment |
| BP-HZN-BLY00142546 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142549 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142552 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142553 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142556 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142565 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142592 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142593 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142594 | MDL2179VOL000013 | 12 | Attachment |
| BP-HZN-BLY00142615 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142617 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00142620 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142621 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142622 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142625 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142626 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142627 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142628 | MDL2179VOL000013 | 13 | Attachment |
| BP-HZN-BLY00142641 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142642 | MDL2179VOL000013 | 63 | Standalone |
| BP-HZN-BLY00142705 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142708 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142710 | MDL2179VOL000013 | 9 | Attachment |
| BP-HZN-BLY00142719 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00142720 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00142721 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00142722 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00142723 | MDL2179VOL000013 | 2 | Attachment OLE |
| BP-HZN-BLY00142725 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142726 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142727 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142728 | MDL2179VOL000013 | 4 | Standalone |
| BP-HZN-BLY00142732 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142733 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142736 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142737 | MDL2179VOL000013 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00142739 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142740 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142741 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142764 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142772 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142773 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142775 | MDL2179VOL000013 | 9 | Attachment |
| BP-HZN-BLY00142796 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142798 | MDL2179VOL000013 | 96 | Attachment |
| BP-HZN-BLY00142894 | MDL2179VOL000013 | 273 | Attachment |
| BP-HZN-BLY00143167 | MDL2179VOL000013 | 209 | Attachment |
| BP-HZN-BLY00143376 | MDL2179VOL000013 | 9 | Email |
| BP-HZN-BLY00143385 | MDL2179VOL000013 | 11 | Attachment |
| BP-HZN-BLY00143396 | MDL2179VOL000013 | 1 | Attachment OLE |
| BP-HZN-BLY00143435 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00143439 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00143440 | MDL2179VOL000013 | 12 | Attachment |
| BP-HZN-BLY00143452 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00143453 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00143474 | MDL2179VOL000013 | 21 | Attachment |
| BP-HZN-BLY00143551 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00143580 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00158149 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00159483 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00159715 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00159717 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00159719 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00162126 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00162127 | MDL2179VOL000015 | 261 | Attachment |
| BP-HZN-BLY00162388 | MDL2179VOL000015 | 90 | Attachment |
| BP-HZN-BLY00162607 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163271 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163272 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00163388 | MDL2179VOL000015 | 8 | Email |
| BP-HZN-BLY00163396 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00163405 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00163406 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163408 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163410 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00163427 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163428 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00163462 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163464 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163465 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163467 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163468 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00163471 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00163479 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163480 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163481 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00163484 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00163490 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00163496 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00163501 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163502 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163503 | MDL2179VOL000015 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00163504 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163505 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00163516 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163517 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00163523 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163535 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00163541 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00163549 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163550 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00163554 | MDL2179VOL000015 | 27 | Attachment |
| BP-HZN-BLY00163581 | MDL2179VOL000015 | 32 | Attachment |
| BP-HZN-BLY00163613 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163614 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163615 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163616 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163617 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163618 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163619 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163620 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163621 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163622 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163623 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163624 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163625 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00163628 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163629 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163630 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163631 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163632 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163633 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163634 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00163641 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00163652 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163653 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00163656 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00163660 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163661 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163663 | MDL2179VOL000015 | 24 | Standalone |
| BP-HZN-BLY00163687 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163688 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163689 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00163700 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163702 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163703 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163704 | MDL2179VOL000015 | 98 | Standalone |
| BP-HZN-BLY00165609 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165610 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165611 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00165616 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165618 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00165632 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00165639 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00165663 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165665 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165666 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165667 | MDL2179VOL000015 | 2 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00165669 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00165671 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00165676 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165677 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00165686 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165687 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165689 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165691 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165693 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00165710 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165712 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165713 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00165715 | MDL2179VOL000015 | 311 | Attachment |
| BP-HZN-BLY00166026 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00166032 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166033 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166035 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166099 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166101 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166116 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00166120 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166156 | MDL2179VOL000015 | 6 | Email |
| BP-HZN-BLY00166162 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166164 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166166 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166167 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166169 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00166173 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166175 | MDL2179VOL000015 | 23 | Standalone |
| BP-HZN-BLY00166198 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166199 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166200 | MDL2179VOL000015 | 7 | Email |
| BP-HZN-BLY00166207 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166208 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166211 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166214 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166216 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166217 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166218 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166219 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00166226 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166228 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166229 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166230 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166232 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166234 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166235 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166236 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166237 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166238 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166239 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166240 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166241 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166242 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166244 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166246 | MDL2179VOL000015 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166247 | MDL2179VOL000015 | 62 | Attachment |
| BP-HZN-BLY00166309 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166310 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166311 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166312 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166313 | MDL2179VOL000015 | 15 | Attachment |
| BP-HZN-BLY00166328 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166329 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166331 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166332 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00166336 | MDL2179VOL000015 | 4 | Attachment OLE |
| BP-HZN-BLY00166340 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166341 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166343 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166344 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166345 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166347 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00166350 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166352 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166354 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166355 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166356 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166358 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166360 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166361 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166362 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166363 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00166368 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166369 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166370 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166371 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166373 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166375 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166377 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00166382 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166384 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166385 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166386 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166387 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166388 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166389 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166390 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166391 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166392 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166393 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166394 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166395 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166396 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166397 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166398 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166399 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166400 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166403 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166406 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166407 | MDL2179VOL000015 | 20 | Standalone |
| BP-HZN-BLY00166427 | MDL2179VOL000015 | 3 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166430 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00166447 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00166453 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166454 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00166461 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166464 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166467 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166468 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00166479 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166483 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166486 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00166488 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00166492 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00166499 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166500 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00166505 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166506 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166508 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166509 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166510 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166511 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166512 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166513 | MDL2179VOL000015 | 82 | Attachment |
| BP-HZN-BLY00166595 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166596 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166598 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166605 | MDL2179VOL000015 | 5 | Standalone |
| BP-HZN-BLY00166646 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166648 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00166657 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00166658 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166660 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00166665 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166667 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166671 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166673 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166708 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166709 | MDL2179VOL000015 | 165 | Attachment |
| BP-HZN-BLY00166875 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166877 | MDL2179VOL000015 | 7 | Email |
| BP-HZN-BLY00166884 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166885 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166886 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166888 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166890 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166891 | MDL2179VOL000015 | 8 | Standalone |
| BP-HZN-BLY00166899 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166900 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166901 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166902 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166903 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166907 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166908 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166909 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166910 | MDL2179VOL000015 | 6 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166916 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166917 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166918 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166919 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166920 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166922 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166929 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166930 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00166933 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166936 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00166942 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166944 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00166953 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166954 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00166960 | MDL2179VOL000015 | 8 | Standalone |
| BP-HZN-BLY00166968 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00166972 | MDL2179VOL000015 | 38 | Standalone |
| BP-HZN-BLY00167010 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167012 | MDL2179VOL000015 | 23 | Attachment |
| BP-HZN-BLY00167043 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00167091 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167092 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167093 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167095 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167098 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00167102 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167106 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00167109 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167110 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167111 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167112 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167113 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00167118 | MDL2179VOL000015 | 32 | Standalone |
| BP-HZN-BLY00167150 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167152 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00167160 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00167171 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00167176 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167177 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00167181 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167183 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167186 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167187 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167189 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167193 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167194 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167197 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167198 | MDL2179VOL000015 | 16 | Attachment |
| BP-HZN-BLY00167214 | MDL2179VOL000015 | 19 | Attachment OLE |
| BP-HZN-BLY00167233 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00167234 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167235 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167236 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00167248 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167257 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00167268 | MDL2179VOL000015 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167270 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167272 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167273 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167276 | MDL2179VOL000015 | 6 | Attachment |
| BP-HZN-BLY00167282 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167285 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167287 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167289 | MDL2179VOL000015 | 10 | Attachment |
| BP-HZN-BLY00167299 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00167300 | MDL2179VOL000015 | 6 | Attachment OLE |
| BP-HZN-BLY00167306 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00167313 | MDL2179VOL000015 | 2 | Attachment OLE |
| BP-HZN-BLY00167315 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00167316 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167317 | MDL2179VOL000015 | 16 | Attachment |
| BP-HZN-BLY00167333 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167335 | MDL2179VOL000015 | 34 | Attachment |
| BP-HZN-BLY00167369 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167370 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167371 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167372 | MDL2179VOL000015 | 28 | Attachment |
| BP-HZN-BLY00167400 | MDL2179VOL000015 | 19 | Attachment |
| BP-HZN-BLY00167419 | MDL2179VOL000015 | 29 | Attachment |
| BP-HZN-BLY00167458 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167459 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167460 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167461 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00167472 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167474 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00167477 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00167494 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167495 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00167502 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167503 | MDL2179VOL000015 | 20 | Attachment |
| BP-HZN-BLY00167523 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00167532 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167533 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167534 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167535 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00167539 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167541 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167545 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167546 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167547 | MDL2179VOL000015 | 29 | Standalone |
| BP-HZN-BLY00167576 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167578 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167580 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167582 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167584 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167586 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167589 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167593 | MDL2179VOL000015 | 38 | Attachment |
| BP-HZN-BLY00167637 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167638 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167642 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00167647 | MDL2179VOL000015 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167649 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00167657 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00167668 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167671 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167673 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167674 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167723 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167724 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00167728 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167729 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167736 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00167741 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167742 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167744 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167745 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167746 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167748 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00167755 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167756 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167757 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167758 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167759 | MDL2179VOL000015 | 26 | Standalone |
| BP-HZN-BLY00167785 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167788 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167791 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167792 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167794 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167796 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167798 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167800 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167802 | MDL2179VOL000015 | 13 | Standalone |
| BP-HZN-BLY00167815 | MDL2179VOL000015 | 48 | Standalone |
| BP-HZN-BLY00167869 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167921 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167923 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167924 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167925 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167926 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167929 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167931 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167932 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00167939 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167940 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167942 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167947 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167948 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00167959 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00167960 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167961 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00167965 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167967 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167970 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167972 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00167974 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167975 | MDL2179VOL000015 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167977 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168027 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168028 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168029 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168031 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00168090 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168093 | MDL2179VOL000015 | 132 | Attachment |
| BP-HZN-BLY00168225 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168227 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168229 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168230 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168240 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168243 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00168254 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168256 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168257 | MDL2179VOL000015 | 8 | Standalone |
| BP-HZN-BLY00168265 | MDL2179VOL000015 | 15 | Standalone |
| BP-HZN-BLY00168319 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168320 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168340 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168342 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00168345 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168346 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168348 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00168356 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168358 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168363 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168366 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168367 | MDL2179VOL000015 | 6 | Email |
| BP-HZN-BLY00168373 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168374 | MDL2179VOL000015 | 26 | Standalone |
| BP-HZN-BLY00168400 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168401 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168402 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168403 | MDL2179VOL000015 | 46 | Attachment |
| BP-HZN-BLY00168449 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168450 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168451 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168452 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168453 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00168460 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168461 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168462 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168463 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168464 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00168467 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168469 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168470 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168471 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168472 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168473 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00168475 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168478 | MDL2179VOL000015 | 17 | Attachment |
| BP-HZN-BLY00168495 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168497 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168498 | MDL2179VOL000015 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00168499 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168504 | MDL2179VOL000015 | 49 | Standalone |
| BP-HZN-BLY00168553 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168554 | MDL2179VOL000015 | 10 | Attachment |
| BP-HZN-BLY00168564 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168565 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00168569 | MDL2179VOL000015 | 75 | Standalone |
| BP-HZN-BLY00168644 | MDL2179VOL000015 | 1 | Standalone OLE |
| BP-HZN-BLY00168645 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168647 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168648 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00168652 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168653 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00168657 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00168663 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168665 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168666 | MDL2179VOL000015 | 14 | Standalone |
| BP-HZN-BLY00168680 | MDL2179VOL000015 | 9 | Standalone |
| BP-HZN-BLY00168689 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168690 | MDL2179VOL000015 | 28 | Attachment |
| BP-HZN-BLY00168718 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00168722 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168724 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168725 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168726 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168728 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00168732 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168733 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168734 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168735 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168736 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168738 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168740 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00168799 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168800 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168835 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168836 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168839 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168842 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00168845 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00168849 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168852 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168853 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00168859 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168860 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00168869 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168871 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00168922 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168924 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168925 | MDL2179VOL000015 | 1 | Attachment OLE |
| BP-HZN-BLY00168926 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168927 | MDL2179VOL000015 | 27 | Attachment |
| BP-HZN-BLY00168954 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00168958 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168959 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168960 | MDL2179VOL000015 | 8 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00168968 | MDL2179VOL000015 | 79 | Standalone |
| BP-HZN-BLY00169047 | MDL2179VOL000015 | 1 | Standalone OLE |
| BP-HZN-BLY00169048 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00169060 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00169061 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00169066 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00169071 | MDL2179VOL000015 | 59 | Standalone |
| BP-HZN-BLY00169145 | MDL2179VOL000015 | 48 | Standalone |
| BP-HZN-BLY00169193 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00169194 | MDL2179VOL000015 | 41 | Attachment |
| BP-HZN-BLY00169235 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00169236 | MDL2179VOL000015 | 48 | Attachment |
| BP-HZN-BLY00169284 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00169320 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00169323 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00169325 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00169327 | MDL2179VOL000015 | 59 | Attachment |
| BP-HZN-BLY00169386 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00170025 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170266 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170843 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00176391 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00177769 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00186618 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00187238 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193117 | MDL2179VOL000017 | 5 | Email |
| BP-HZN-BLY00193953 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193954 | MDL2179VOL000017 | 13 | Attachment |
| BP-HZN-BLY00196124 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197272 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197542 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197916 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197935 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197937 | MDL2179VOL000022 | 4 | Attachment |
| BP-HZN-BLY00197941 | MDL2179VOL000022 | 38 | Attachment |
| BP-HZN-BLY00205359 | MDL2179VOL000025 | 4 | Email |
| BP-HZN-BLY00205493 | MDL2179VOL000025 | 38 | Standalone |
| BP-HZN-BLY00294330 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00297376 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00297721 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00297918 | MDL2179VOL000037 | 10 | Email |
| BP-HZN-BLY00297960 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00297962 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298154 | MDL2179VOL000037 | 8 | Email |
| BP-HZN-BLY00298615 | MDL2179VOL000037 | 6 | Email |
| BP-HZN-BLY00298622 | MDL2179VOL000037 | 11 | Email |
| BP-HZN-BLY00298859 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00298903 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00298936 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00298937 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00298938 | MDL2179VOL000037 | 10 | Attachment |
| BP-HZN-BLY00298948 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298952 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-BLY00298955 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298959 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298963 | MDL2179VOL000037 | 3 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00298966 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00298970 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00298976 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00298982 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00299069 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00299157 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299795 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300323 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300324 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00300328 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00306103 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306328 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00306501 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00306506 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306555 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306556 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-BLY00306614 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306817 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00306818 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-BLY00306959 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00307114 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00307192 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00307262 | MDL2179VOL000037 | 1 | Email |

( 'Box No' >= MDL2179VOL000023 ) AND ( 'sepulvado ron' WITHIN Custodian OR 'ron sepulvado' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00654624 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-2179MDL00654626 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00658627 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-2179MDL00658629 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00744411 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-2179MDL00744412 | MDL2179VOL000025 | 1 | Attachment |
| BP-HZN-2179MDL00874286 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874288 | MDL2179VOL000027 | 12 | Attachment |
| BP-HZN-2179MDL00874300 | MDL2179VOL000027 | 1 | Attachment |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874977 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874978 | MDL2179VOL000027 | 1 | Attachment |
| BP-HZN-2179MDL00874979 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874980 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874981 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874982 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874983 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874984 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874985 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874986 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874987 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00899433 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899434 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899439 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899440 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899444 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899446 | MDL2179VOL000028 | 8 | Attachment OLE |
| BP-HZN-2179MDL00899454 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899455 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899456 | MDL2179VOL000028 | 3 | Email |
| BP-HZN-2179MDL00899459 | MDL2179VOL000028 | 2 | Attachment |
| BP-HZN-2179MDL00899461 | MDL2179VOL000028 | 4 | Attachment |
| BP-HZN-2179MDL00899465 | MDL2179VOL000028 | 4 | Attachment |
| BP-HZN-2179MDL00899469 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899471 | MDL2179VOL000028 | 10 | Attachment |
| BP-HZN-2179MDL00899481 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899482 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899483 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899484 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899485 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899486 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899487 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899488 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899489 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899490 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899491 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899492 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899493 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899494 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899495 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899496 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899497 | MDL2179VOL000028 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00899498 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899499 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899500 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899501 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899502 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899503 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899504 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899505 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899506 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899507 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899508 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899509 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899510 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899511 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899512 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899513 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899514 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899515 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899516 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899517 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899518 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899519 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899520 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899521 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899522 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899523 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899524 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899525 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899526 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899527 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899528 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899529 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899530 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899531 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899536 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899537 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899541 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899543 | MDL2179VOL000028 | 8 | Attachment OLE |
| BP-HZN-2179MDL00899551 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899552 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899553 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899555 | MDL2179VOL000028 | 17 | Attachment |
| BP-HZN-2179MDL00899572 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899573 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899578 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899579 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899583 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899585 | MDL2179VOL000028 | 8 | Attachment OLE |
| BP-HZN-2179MDL00899593 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899594 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899595 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899596 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899601 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899602 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899606 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899608 | MDL2179VOL000028 | 8 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00899616 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899617 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899618 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899619 | MDL2179VOL000028 | 48 | Attachment |
| BP-HZN-2179MDL00899667 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899669 | MDL2179VOL000028 | 10 | Attachment |
| BP-HZN-2179MDL00899679 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899680 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899681 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899682 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899683 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899684 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899685 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899686 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899687 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899688 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899689 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899690 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899691 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899692 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899693 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899694 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899695 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899696 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899697 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899698 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899699 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899700 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899701 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899702 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899703 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899704 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899705 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899706 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899707 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899708 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899709 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899710 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899711 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899712 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899713 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899714 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899715 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899716 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899717 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899718 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899719 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899720 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899721 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899722 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899723 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899724 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899725 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899726 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899727 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899728 | MDL2179VOL000028 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00899729 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899734 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899735 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899739 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899741 | MDL2179VOL000028 | 8 | Attachment OLE |
| BP-HZN-2179MDL00899749 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899750 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899751 | MDL2179VOL000028 | 14 | Attachment |
| BP-HZN-2179MDL00899765 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899766 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899767 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899768 | MDL2179VOL000028 | 1 | Standalone |
| BP-HZN-2179MDL00899769 | MDL2179VOL000028 | 21 | Standalone |
| BP-HZN-2179MDL00899790 | MDL2179VOL000028 | 1 | Standalone |
| BP-HZN-2179MDL00899791 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899793 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899794 | MDL2179VOL000028 | 73 | Attachment |
| BP-HZN-2179MDL00899867 | MDL2179VOL000028 | 2 | Email |
| BP-HZN-2179MDL00899869 | MDL2179VOL000028 | 2 | Attachment |
| BP-HZN-2179MDL00899871 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899872 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899873 | MDL2179VOL000028 | 2 | Attachment |
| BP-HZN-2179MDL00899875 | MDL2179VOL000028 | 4 | Email |
| BP-HZN-2179MDL00899879 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899880 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899881 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899882 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899883 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899884 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899885 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899886 | MDL2179VOL000028 | 7 | Attachment |
| BP-HZN-2179MDL00899893 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00899894 | MDL2179VOL000028 | 3 | Email |
| BP-HZN-2179MDL00904708 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00904709 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00904710 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00904711 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00909977 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00909978 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00909979 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00909980 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00909981 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925754 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00925755 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00925756 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925757 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925758 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925759 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925760 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925761 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925762 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925763 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925764 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925765 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925766 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925767 | MDL2179VOL000030 | 1 | Attachment OLE |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00925768 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925769 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925770 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925771 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925772 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925773 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00925774 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00929333 | MDL2179VOL000030 | 1 | Email |
| BP-HZN-2179MDL00929334 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00929335 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00929336 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00929337 | MDL2179VOL000030 | 1 | Attachment OLE |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL01160355 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01169118 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01175740 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01193509 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01217484 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217485 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217486 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217487 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217488 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217489 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217564 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217565 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217566 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217567 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217568 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217569 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217570 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217571 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217572 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217573 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217574 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217575 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217576 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217577 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217578 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217579 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217580 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217581 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217582 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217583 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217584 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01217600 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217601 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217602 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217603 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217604 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217605 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01267653 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01267654 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01271184 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01271185 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-BLY00307071 | MDL2179VOL000037 | 1 | Email |

( 'Box No' >= MDL2179VOL000028 ) AND ( 'sims david' WITHIN Custodian OR 'david sims' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00899433 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899434 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899439 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899440 | MDL2179VOL000028 | 4 | Attachment OLE |
| BP-HZN-2179MDL00899444 | MDL2179VOL000028 | 2 | Attachment OLE |
| BP-HZN-2179MDL00899446 | MDL2179VOL000028 | 8 | Attachment OLE |
| BP-HZN-2179MDL00899454 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00899455 | MDL2179VOL000028 | 1 | Attachment OLE |
| BP-HZN-2179MDL00933180 | MDL2179VOL000030 | 2 | Email |
| BP-HZN-2179MDL00933182 | MDL2179VOL000030 | 1 | Attachment |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL01000442 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01000443 | MDL2179VOL000032 | 1 | Attachment |
| BP-HZN-2179MDL01001391 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01003459 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01003599 | MDL2179VOL000032 | 78 | Standalone |
| BP-HZN-2179MDL01004066 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01009619 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01019186 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01023649 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01027737 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01041965 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01041966 | MDL2179VOL000032 | 6 | Standalone OLE |
| BP-HZN-2179MDL01041972 | MDL2179VOL000032 | 2 | Standalone OLE |
| BP-HZN-2179MDL01041974 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01041975 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01041976 | MDL2179VOL000032 | 3 | Standalone OLE |
| BP-HZN-2179MDL01041979 | MDL2179VOL000032 | 10 | Standalone OLE |
| BP-HZN-2179MDL01041989 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01042613 | MDL2179VOL000032 | 2 | Email |
| BP-HZN-2179MDL01042615 | MDL2179VOL000032 | 1 | Attachment |
| BP-HZN-2179MDL01043350 | MDL2179VOL000032 | 2 | Email |
| BP-HZN-2179MDL01046115 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01098976 | MDL2179VOL000034 | 2 | Email |
| BP-HZN-2179MDL01098978 | MDL2179VOL000034 | 1 | Attachment |
| BP-HZN-2179MDL01159558 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159559 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159560 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159561 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159562 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159563 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159564 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159565 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159566 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01198332 | MDL2179VOL000036 | 2 | Email |
| BP-HZN-2179MDL01198469 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198470 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01198471 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198475 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01198477 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198478 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198479 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198480 | MDL2179VOL000037 | 10 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01198490 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01198493 | MDL2179VOL000037 | 2 | Standalone |
| BP-HZN-2179MDL01198497 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01198498 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01198499 | MDL2179VOL000037 | 9 | Attachment |
| BP-HZN-2179MDL01198508 | MDL2179VOL000037 | 518 | Attachment OLE |
| BP-HZN-2179MDL01199049 | MDL2179VOL000037 | 12 | Standalone |
| BP-HZN-2179MDL01199124 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01199127 | MDL2179VOL000037 | 23 | Standalone |
| BP-HZN-2179MDL01199150 | MDL2179VOL000037 | 23 | Standalone |
| BP-HZN-2179MDL01199173 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-2179MDL01199174 | MDL2179VOL000037 | 5 | Email |
| BP-HZN-2179MDL01199189 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199190 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01199192 | MDL2179VOL000037 | 100 | Attachment |
| BP-HZN-2179MDL01199357 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199358 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199359 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01199364 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01199367 | MDL2179VOL000037 | 3 | Standalone |
| BP-HZN-2179MDL01199370 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199371 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199372 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199373 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199378 | MDL2179VOL000037 | 3 | Email |
| BP-HZN-2179MDL01199384 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199385 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199386 | MDL2179VOL000037 | 3 | Attachment |
| BP-HZN-2179MDL01199389 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199390 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199391 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199392 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199393 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01199395 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199396 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01199398 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01199399 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199400 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01199401 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-2179MDL01200508 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200509 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01208809 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208810 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01208811 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01208818 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01208819 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01209080 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209081 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210466 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210467 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01210472 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210531 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210532 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210538 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01210539 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01210540 | MDL2179VOL000037 | 2 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01210743 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210744 | MDL2179VOL000037 | 12 | Attachment |
| BP-HZN-2179MDL01210826 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210827 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210835 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01212841 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01212842 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01212847 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01212848 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01213099 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01213100 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01215509 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215510 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01215517 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215757 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215758 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01215766 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215867 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215868 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01215873 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01216723 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01216724 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01217473 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217482 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217490 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217520 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217521 | MDL2179VOL000037 | 2 | Attachment |
| BP-HZN-2179MDL01217539 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217586 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217587 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01217611 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217625 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217627 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217635 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01259488 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01259489 | MDL2179VOL000039 | 2 | Attachment |
| BP-HZN-2179MDL01259491 | MDL2179VOL000039 | 1 | Attachment OLE |
| BP-HZN-2179MDL01283548 | MDL2179VOL000039 | 2 | Email |
| BP-HZN-2179MDL01284240 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285260 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285475 | MDL2179VOL000039 | 6 | Standalone |
| BP-HZN-2179MDL01285546 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285599 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285600 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-2179MDL01287351 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01287550 | MDL2179VOL000039 | 4 | Email |
| BP-HZN-BLY00208872 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00246479 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00252687 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00252763 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00252915 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00253036 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00253466 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00253722 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00265728 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00265908 | MDL2179VOL000029 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00267268 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00303129 | MDL2179VOL000037 | 13 | Standalone |
| BP-HZN-BLY00304078 | MDL2179VOL000037 | 17 | Standalone |
| BP-HZN-BLY00306147 | MDL2179VOL000037 | 1 | Email |

( 'Box No' >= MDL2179VOL000026 ) AND ( 'sprague jonathan' WITHIN Custodian OR 'jonathan sprague' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00414027 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00457298 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00457300 | MDL2179VOL000014 | 229 | Attachment |
| BP-HZN-2179MDL00457529 | MDL2179VOL000014 | 2 | Attachment |
| BP-HZN-2179MDL00457531 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00874112 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874113 | MDL2179VOL000027 | 36 | Standalone |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874349 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874350 | MDL2179VOL000027 | 17 | Attachment |
| BP-HZN-2179MDL00874367 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874988 | MDL2179VOL000027 | 44 | Standalone |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00875207 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00875208 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00899897 | MDL2179VOL000028 | 3 | Email |
| BP-HZN-2179MDL00932315 | MDL2179VOL000030 | 30 | Standalone |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00976795 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL01001391 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01006397 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01006977 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01006978 | MDL2179VOL000032 | 1 | Attachment |
| BP-HZN-2179MDL01010744 | MDL2179VOL000032 | 2 | Email |
| BP-HZN-2179MDL01018134 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01022708 | MDL2179VOL000032 | 2 | Email |
| BP-HZN-2179MDL01026426 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01041808 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL01042632 | MDL2179VOL000032 | 1 | Standalone |
| BP-HZN-2179MDL01088371 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088372 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088410 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088412 | MDL2179VOL000033 | 33 | Standalone |
| BP-HZN-2179MDL01088497 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088498 | MDL2179VOL000033 | 55 | Attachment |
| BP-HZN-2179MDL01088553 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088554 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088555 | MDL2179VOL000033 | 15 | Attachment |
| BP-HZN-2179MDL01088570 | MDL2179VOL000033 | 14 | Attachment |
| BP-HZN-2179MDL01088584 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088585 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088586 | MDL2179VOL000033 | 3 | Email |
| BP-HZN-2179MDL01088589 | MDL2179VOL000033 | 5 | Attachment |
| BP-HZN-2179MDL01088594 | MDL2179VOL000033 | 1 | Attachment |
| BP-HZN-2179MDL01088595 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088596 | MDL2179VOL000033 | 5 | Attachment |
| BP-HZN-2179MDL01088601 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088602 | MDL2179VOL000033 | 3 | Attachment |
| BP-HZN-2179MDL01088655 | MDL2179VOL000033 | 3 | Email |
| BP-HZN-2179MDL01088658 | MDL2179VOL000033 | 11 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01088701 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088702 | MDL2179VOL000033 | 12 | Attachment |
| BP-HZN-2179MDL01088750 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088751 | MDL2179VOL000033 | 18 | Attachment |
| BP-HZN-2179MDL01088769 | MDL2179VOL000033 | 11 | Standalone |
| BP-HZN-2179MDL01088808 | MDL2179VOL000033 | 2 | Standalone |
| BP-HZN-2179MDL01088810 | MDL2179VOL000033 | 12 | Standalone |
| BP-HZN-2179MDL01088822 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088823 | MDL2179VOL000033 | 11 | Attachment |
| BP-HZN-2179MDL01088834 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088836 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088837 | MDL2179VOL000033 | 5 | Attachment |
| BP-HZN-2179MDL01088866 | MDL2179VOL000033 | 23 | Standalone |
| BP-HZN-2179MDL01088892 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088893 | MDL2179VOL000033 | 20 | Attachment |
| BP-HZN-2179MDL01088913 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01088914 | MDL2179VOL000033 | 11 | Attachment |
| BP-HZN-2179MDL01088925 | MDL2179VOL000033 | 53 | Standalone |
| BP-HZN-2179MDL01088979 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088981 | MDL2179VOL000033 | 10 | Standalone |
| BP-HZN-2179MDL01088991 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01088993 | MDL2179VOL000033 | 16 | Attachment |
| BP-HZN-2179MDL01089011 | MDL2179VOL000033 | 17 | Standalone |
| BP-HZN-2179MDL01089054 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01089055 | MDL2179VOL000033 | 18 | Attachment |
| BP-HZN-2179MDL01089073 | MDL2179VOL000033 | 2 | Attachment OLE |
| BP-HZN-2179MDL01089075 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01089076 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01089077 | MDL2179VOL000033 | 2 | Attachment |
| BP-HZN-2179MDL01089079 | MDL2179VOL000033 | 1 | Email |
| BP-HZN-2179MDL01089080 | MDL2179VOL000033 | 2 | Email |
| BP-HZN-2179MDL01089082 | MDL2179VOL000033 | 16 | Attachment |
| BP-HZN-2179MDL01089098 | MDL2179VOL000033 | 3 | Email |
| BP-HZN-2179MDL01089101 | MDL2179VOL000033 | 9 | Standalone |
| BP-HZN-2179MDL01155446 | MDL2179VOL000036 | 30 | Standalone |
| BP-HZN-2179MDL01159558 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159559 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159560 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159561 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159562 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159563 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159564 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159565 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159566 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01162830 | MDL2179VOL000036 | 374 | Standalone |
| BP-HZN-2179MDL01192201 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01193526 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01197554 | MDL2179VOL000036 | 7 | Standalone |
| BP-HZN-2179MDL01199613 | MDL2179VOL000037 | 8 | Standalone |
| BP-HZN-2179MDL01200410 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200411 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01200483 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200484 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01208056 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208057 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01209144 | MDL2179VOL000037 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01209145 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209262 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209263 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210354 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210355 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01210826 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210827 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210835 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215509 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215510 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01215517 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215757 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215758 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01215766 | MDL2179VOL000037 | 1 | Attachment OLE |
| BP-HZN-2179MDL01215977 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215978 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01217457 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217458 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217492 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217493 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217500 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217501 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01217543 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217544 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217587 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01217619 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217620 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-BLY00301102 | MDL2179VOL000037 | 14 | Standalone |
| BP-HZN-BLY00301615 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-BLY00302438 | MDL2179VOL000037 | 57 | Standalone |
| BP-HZN-BLY00303129 | MDL2179VOL000037 | 13 | Standalone |
| BP-HZN-BLY00303918 | MDL2179VOL000037 | 17 | Standalone |
| BP-HZN-BLY00304078 | MDL2179VOL000037 | 17 | Standalone |

( 'Box No' >= MDL2179VOL000035 ) AND ( 'walz greg' WITHIN Custodian OR 'greg walz' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL01159558 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159559 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159560 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159561 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159562 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159563 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159564 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159565 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01159566 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01164126 | MDL2179VOL000036 | 14 | Standalone |
| BP-HZN-2179MDL01164601 | MDL2179VOL000036 | 204 | Standalone |
| BP-HZN-2179MDL01166485 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01191346 | MDL2179VOL000036 | 11 | Standalone |
| BP-HZN-2179MDL01192051 | MDL2179VOL000036 | 10 | Standalone |
| BP-HZN-2179MDL01192859 | MDL2179VOL000036 | 20 | Standalone |
| BP-HZN-2179MDL01195582 | MDL2179VOL000036 | 5 | Standalone |
| BP-HZN-2179MDL01198371 | MDL2179VOL000037 | 94 | Standalone |
| BP-HZN-2179MDL01199374 | MDL2179VOL000037 | 4 | Email |
| BP-HZN-2179MDL01200410 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200411 | MDL2179VOL000037 | 4 | Attachment |
| BP-HZN-2179MDL01200483 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01200484 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01208056 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01208057 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01209080 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209081 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209144 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209145 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01209262 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209263 | MDL2179VOL000037 | 8 | Attachment |
| BP-HZN-2179MDL01210354 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01210355 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01215977 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01215978 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-2179MDL01217457 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217458 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217500 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217501 | MDL2179VOL000037 | 7 | Attachment |
| BP-HZN-2179MDL01217543 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217544 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01217587 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01217619 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01217620 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-2179MDL01285599 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01285600 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-BLY00301062 | MDL2179VOL000037 | 29 | Standalone |
| BP-HZN-BLY00301102 | MDL2179VOL000037 | 14 | Standalone |
| BP-HZN-BLY00301615 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-BLY00302497 | MDL2179VOL000037 | 22 | Standalone |
| BP-HZN-BLY00303129 | MDL2179VOL000037 | 13 | Standalone |
| BP-HZN-BLY00303143 | MDL2179VOL000037 | 16 | Standalone |
| BP-HZN-BLY00303821 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00303918 | MDL2179VOL000037 | 17 | Standalone |
| BP-HZN-BLY00304078 | MDL2179VOL000037 | 17 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00305237 | MDL2179VOL000037 | 11 | Standalone |
| BP-HZN-BLY00305726 | MDL2179VOL000037 | 41 | Standalone |

( 'Box No' >= MDL2179VOL000011 ) AND ( 'wetherbee james' WITHIN Custodian OR 'james wetherbee' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00407776 | MDL2179VOL000011 | 57 | Standalone |
| BP-HZN-2179MDL00407848 | MDL2179VOL000011 | 65 | Standalone |
| BP-HZN-2179MDL00407937 | MDL2179VOL000011 | 68 | Standalone |
| BP-HZN-2179MDL00408143 | MDL2179VOL000011 | 30 | Standalone |
| BP-HZN-2179MDL00408202 | MDL2179VOL000011 | 41 | Standalone |
| BP-HZN-2179MDL00408343 | MDL2179VOL000014 | 6 | Email |
| BP-HZN-2179MDL00408349 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408350 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408351 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408352 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408353 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408354 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408355 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408356 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408357 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408358 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408359 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408360 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408361 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408378 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00408380 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408381 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408382 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408383 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408384 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408385 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408386 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408387 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408388 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408708 | MDL2179VOL000014 | 3 | Email |
| BP-HZN-2179MDL00408711 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408712 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408713 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408714 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408715 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408716 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408717 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408718 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408719 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408744 | MDL2179VOL000014 | 12 | Email |
| BP-HZN-2179MDL00408756 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408757 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408758 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408759 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408760 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408761 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408762 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408763 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408764 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408765 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408766 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408767 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408768 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408769 | MDL2179VOL000014 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00408770 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408771 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408772 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408773 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408774 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408775 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408776 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00408777 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409535 | MDL2179VOL000014 | 13 | Email |
| BP-HZN-2179MDL00409548 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409549 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409550 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409551 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409552 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409553 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409554 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409555 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409556 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409557 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409558 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409559 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409560 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409561 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409562 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409563 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409564 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409565 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409566 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409567 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409568 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409569 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409570 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409571 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409590 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00409592 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409593 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409594 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409595 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409596 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409597 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409598 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409599 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409600 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409601 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409820 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00409821 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00409906 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00410034 | MDL2179VOL000014 | 11 | Email |
| BP-HZN-2179MDL00410045 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410046 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410047 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410048 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410049 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410050 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410051 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410052 | MDL2179VOL000014 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00410053 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410054 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410055 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410056 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410057 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410058 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410059 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410060 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410061 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410062 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410063 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410064 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410131 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00410133 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410134 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410135 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410136 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410137 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410138 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410139 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410140 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410141 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410142 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410428 | MDL2179VOL000014 | 3 | Email |
| BP-HZN-2179MDL00410431 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410432 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410433 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410434 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410435 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410436 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410437 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410438 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410439 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410440 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410511 | MDL2179VOL000014 | 3 | Email |
| BP-HZN-2179MDL00410514 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410515 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410516 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410517 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410518 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410519 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410520 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410521 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410522 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410523 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410524 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410525 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410526 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410527 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410528 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410529 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410530 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410531 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410532 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410533 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410534 | MDL2179VOL000014 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00410535 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410536 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410901 | MDL2179VOL000014 | 8 | Email |
| BP-HZN-2179MDL00410909 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410910 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410911 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410912 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410913 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410914 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410915 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410916 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410917 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410918 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410919 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410920 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410921 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410922 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410923 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410924 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410925 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410966 | MDL2179VOL000014 | 4 | Email |
| BP-HZN-2179MDL00410970 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410971 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410972 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410973 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410974 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410975 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410976 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410977 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410978 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00410979 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411501 | MDL2179VOL000014 | 10 | Email |
| BP-HZN-2179MDL00411511 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411512 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411513 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411514 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411515 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411516 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411517 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411518 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411519 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411520 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411521 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411522 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411523 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411524 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411525 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411526 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411527 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411528 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411638 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00411640 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411641 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411642 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411643 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411644 | MDL2179VOL000014 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00411645 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411646 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00411647 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00412393 | MDL2179VOL000014 | 6 | Email |
| BP-HZN-2179MDL00412399 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00412400 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00412401 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00412450 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00426970 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00427483 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440745 | MDL2179VOL000014 | 2 | Email |
| BP-HZN-2179MDL00440747 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440748 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440749 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440750 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440751 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440752 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440753 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440754 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440755 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440772 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00440920 | MDL2179VOL000014 | 10 | Email |
| BP-HZN-2179MDL00440930 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440931 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440932 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440933 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440934 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440935 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440936 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440937 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440938 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440939 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440940 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440941 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440942 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440943 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440944 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440945 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00440946 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00441599 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00443533 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445639 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445669 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00445707 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449375 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00449376 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00451074 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00452385 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00452616 | MDL2179VOL000014 | 12 | Email |
| BP-HZN-2179MDL00452628 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452629 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452630 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452631 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452632 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452633 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452634 | MDL2179VOL000014 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00452635 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452636 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452637 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452638 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452639 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452640 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452641 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452642 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452643 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452644 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452645 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452646 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00452647 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469682 | MDL2179VOL000014 | 5 | Email |
| BP-HZN-2179MDL00469687 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469688 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469689 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469690 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469691 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469692 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469693 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469694 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469695 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469696 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469697 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469698 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469699 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469700 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00469701 | MDL2179VOL000014 | 1 | Attachment |
| BP-HZN-2179MDL00498962 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00498963 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00500081 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00501216 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00504746 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00504748 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507021 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507023 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00507638 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00511460 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00514042 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00516863 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00516864 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00536732 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00536738 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00539416 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00539418 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00546791 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547013 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547019 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00547242 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00557668 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00557744 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558510 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558511 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558512 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558513 | MDL2179VOL000014 | 1 | Standalone |

| BP-HZN-2179MDL00558516 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558517 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558518 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00558519 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00565679 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00565680 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574776 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00574841 | MDL2179VOL000014 | 1 | Email |
| BP-HZN-2179MDL00575574 | MDL2179VOL000014 | 1 | Standalone |
| BP-HZN-2179MDL00643468 | MDL2179VOL000023 | 14 | Standalone |
| BP-HZN-2179MDL00648379 | MDL2179VOL000023 | 7 | Standalone |
| BP-HZN-2179MDL00648518 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-2179MDL00648523 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648524 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648525 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648526 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648527 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648528 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648529 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648530 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648531 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648532 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00648533 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655512 | MDL2179VOL000023 | 17 | Email |
| BP-HZN-2179MDL00655529 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655530 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655531 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655532 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655533 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655534 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655535 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655536 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655537 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655538 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655539 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655540 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655541 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655542 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655543 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655544 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655545 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655546 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655547 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655548 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655549 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655550 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655551 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655552 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655553 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00655554 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661008 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-2179MDL00661012 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661013 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661014 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661015 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661016 | MDL2179VOL000023 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00661017 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661018 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661019 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661020 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661021 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661022 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00661023 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662376 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-2179MDL00662381 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662382 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662383 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662384 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662385 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662386 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662387 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662388 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662389 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00662390 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668034 | MDL2179VOL000023 | 14 | Email |
| BP-HZN-2179MDL00668048 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668049 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668050 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668051 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668052 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668053 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668054 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668055 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668056 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668057 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668058 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668059 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668060 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668061 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668062 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668063 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668064 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668065 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668066 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668067 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668068 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668069 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668070 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00668071 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669443 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-2179MDL00669447 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669448 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669449 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669450 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669451 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669452 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669453 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669454 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00669455 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00670911 | MDL2179VOL000023 | 17 | Standalone |
| BP-HZN-2179MDL00676209 | MDL2179VOL000023 | 13 | Email |
| BP-HZN-2179MDL00676222 | MDL2179VOL000023 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00676223 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676224 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676225 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676226 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676227 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676228 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676229 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676230 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676231 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676232 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676233 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676234 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676235 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676236 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676237 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676238 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676239 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676240 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676241 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676242 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676243 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676244 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00676245 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678345 | MDL2179VOL000023 | 14 | Email |
| BP-HZN-2179MDL00678359 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678360 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678361 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678362 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678363 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678364 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678365 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678366 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678367 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678368 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678369 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678370 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678371 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678372 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678373 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678374 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678375 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678376 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678377 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678378 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678379 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678380 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678381 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00678382 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684839 | MDL2179VOL000023 | 14 | Email |
| BP-HZN-2179MDL00684853 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684854 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684855 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684856 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684857 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684858 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684859 | MDL2179VOL000023 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL00684860 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684861 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684862 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684863 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684864 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684865 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684866 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684867 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684868 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684869 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684870 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684871 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684872 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684873 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684874 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684875 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684876 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684877 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684878 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00684879 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-2179MDL00747543 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-2179MDL00833341 | MDL2179VOL000026 | 68 | Standalone |
| BP-HZN-2179MDL00833409 | MDL2179VOL000026 | 1 | Standalone OLE |
| BP-HZN-2179MDL00833410 | MDL2179VOL000026 | 2 | Standalone OLE |
| BP-HZN-2179MDL00859321 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00859322 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00859324 | MDL2179VOL000027 | 4 | Attachment OLE |
| BP-HZN-2179MDL00859328 | MDL2179VOL000027 | 1 | Attachment OLE |
| BP-HZN-2179MDL00874149 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874318 | MDL2179VOL000027 | 31 | Standalone |
| BP-HZN-2179MDL00874384 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00874976 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874988 | MDL2179VOL000027 | 44 | Standalone |
| BP-HZN-2179MDL00875049 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00875197 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00929266 | MDL2179VOL000030 | 61 | Standalone |
| BP-HZN-2179MDL00971370 | MDL2179VOL000031 | 2 | Email |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00985879 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00986937 | MDL2179VOL000031 | 14 | Standalone |
| BP-HZN-2179MDL00992794 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00992795 | MDL2179VOL000031 | 1 | Attachment |
| BP-HZN-2179MDL00992796 | MDL2179VOL000031 | 13 | Attachment |
| BP-HZN-2179MDL00994527 | MDL2179VOL000032 | 29 | Standalone |
| BP-HZN-2179MDL00996114 | MDL2179VOL000032 | 3 | Standalone |
| BP-HZN-2179MDL01010699 | MDL2179VOL000032 | 16 | Standalone |
| BP-HZN-2179MDL01019879 | MDL2179VOL000032 | 66 | Standalone |
| BP-HZN-2179MDL01020005 | MDL2179VOL000032 | 16 | Standalone |
| BP-HZN-2179MDL01020041 | MDL2179VOL000032 | 23 | Standalone |
| BP-HZN-2179MDL01020064 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01022710 | MDL2179VOL000032 | 374 | Standalone |
| BP-HZN-2179MDL01042744 | MDL2179VOL000032 | 41 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-2179MDL01061808 | MDL2179VOL000032 | 130 | Standalone |
| BP-HZN-2179MDL01061938 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01061939 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01061940 | MDL2179VOL000032 | 1 | Standalone OLE |
| BP-HZN-2179MDL01159536 | MDL2179VOL000036 | 20 | Standalone |
| BP-HZN-2179MDL01198193 | MDL2179VOL000036 | 5 | Standalone |
| BP-HZN-2179MDL01198198 | MDL2179VOL000036 | 18 | Standalone |
| BP-HZN-2179MDL01198216 | MDL2179VOL000036 | 3 | Standalone |
| BP-HZN-2179MDL01198221 | MDL2179VOL000036 | 95 | Standalone |
| BP-HZN-BLY00103150 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103151 | MDL2179VOL000012 | 57 | Attachment |
| BP-HZN-BLY00103642 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103644 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103646 | MDL2179VOL000012 | 9 | Attachment |
| BP-HZN-BLY00103655 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103656 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103657 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103658 | MDL2179VOL000012 | 1 | Attachment OLE |
| BP-HZN-BLY00103659 | MDL2179VOL000012 | 2 | Attachment OLE |
| BP-HZN-BLY00103661 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00103662 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00103663 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00103744 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00103940 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00103942 | MDL2179VOL000012 | 59 | Attachment |
| BP-HZN-BLY00104030 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00104032 | MDL2179VOL000012 | 65 | Attachment |
| BP-HZN-BLY00105479 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00105505 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105692 | MDL2179VOL000012 | 1 | Standalone |
| BP-HZN-BLY00105898 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00105961 | MDL2179VOL000012 | 9 | Email |
| BP-HZN-BLY00106009 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00106131 | MDL2179VOL000012 | 10 | Email |
| BP-HZN-BLY00106146 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00106148 | MDL2179VOL000012 | 72 | Attachment |
| BP-HZN-BLY00106220 | MDL2179VOL000012 | 108 | Attachment |
| BP-HZN-BLY00106328 | MDL2179VOL000012 | 5 | Attachment |
| BP-HZN-BLY00106373 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00106374 | MDL2179VOL000012 | 18 | Attachment |
| BP-HZN-BLY00107738 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00107739 | MDL2179VOL000012 | 4 | Attachment |
| BP-HZN-BLY00108198 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109352 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109354 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109373 | MDL2179VOL000012 | 47 | Standalone |
| BP-HZN-BLY00109704 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00109862 | MDL2179VOL000012 | 4 | Email |
| BP-HZN-BLY00109866 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00109867 | MDL2179VOL000012 | 72 | Attachment |
| BP-HZN-BLY00109943 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109944 | MDL2179VOL000012 | 7 | Attachment |
| BP-HZN-BLY00109951 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00109952 | MDL2179VOL000012 | 4 | Attachment |
| BP-HZN-BLY00110073 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00111232 | MDL2179VOL000012 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00111233 | MDL2179VOL000012 | 2 | Attachment |
| BP-HZN-BLY00115153 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00115219 | MDL2179VOL000012 | 14 | Standalone |
| BP-HZN-BLY00115312 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115551 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115552 | MDL2179VOL000012 | 95 | Attachment |
| BP-HZN-BLY00115647 | MDL2179VOL000012 | 103 | Attachment |
| BP-HZN-BLY00115872 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00115873 | MDL2179VOL000012 | 308 | Attachment |
| BP-HZN-BLY00116715 | MDL2179VOL000012 | 1 | Standalone |
| BP-HZN-BLY00116957 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00116959 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121257 | MDL2179VOL000012 | 19 | Email |
| BP-HZN-BLY00121276 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121277 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121278 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121279 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121280 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121281 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121282 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121283 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121284 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121285 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121286 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121287 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121288 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121289 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121290 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121291 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121292 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121293 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121294 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121295 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121296 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121297 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121298 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121299 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121300 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121301 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121302 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121303 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00121360 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00121361 | MDL2179VOL000012 | 10 | Attachment |
| BP-HZN-BLY00124079 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124080 | MDL2179VOL000012 | 52 | Attachment |
| BP-HZN-BLY00124468 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00124580 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124581 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00124582 | MDL2179VOL000012 | 1 | Attachment |
| BP-HZN-BLY00124703 | MDL2179VOL000012 | 1 | Email |
| BP-HZN-BLY00124705 | MDL2179VOL000012 | 3 | Email |
| BP-HZN-BLY00124730 | MDL2179VOL000012 | 2 | Email |
| BP-HZN-BLY00130264 | MDL2179VOL000013 | 5 | Email |
| BP-HZN-BLY00135210 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00135211 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00135212 | MDL2179VOL000013 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00135213 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140038 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140052 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00140088 | MDL2179VOL000013 | 53 | Standalone |
| BP-HZN-BLY00140142 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140144 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140210 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00140215 | MDL2179VOL000013 | 19 | Standalone |
| BP-HZN-BLY00140236 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140238 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140253 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140266 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00140270 | MDL2179VOL000013 | 26 | Standalone |
| BP-HZN-BLY00140300 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140340 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00140349 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140351 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140353 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140368 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140372 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140373 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00140375 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140376 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140377 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140378 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140379 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140380 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140381 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140382 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140383 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140384 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140385 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140386 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140387 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140388 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140389 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140390 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140391 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00140471 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140472 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140474 | MDL2179VOL000013 | 4 | Standalone |
| BP-HZN-BLY00140478 | MDL2179VOL000013 | 6 | Standalone |
| BP-HZN-BLY00140484 | MDL2179VOL000013 | 10 | Standalone |
| BP-HZN-BLY00140494 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140497 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00140502 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140504 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00140511 | MDL2179VOL000013 | 86 | Standalone |
| BP-HZN-BLY00140597 | MDL2179VOL000013 | 13 | Standalone |
| BP-HZN-BLY00140610 | MDL2179VOL000013 | 15 | Standalone |
| BP-HZN-BLY00140625 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140627 | MDL2179VOL000013 | 19 | Standalone |
| BP-HZN-BLY00140646 | MDL2179VOL000013 | 31 | Standalone |
| BP-HZN-BLY00140677 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140679 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140682 | MDL2179VOL000013 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00140683 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140686 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140688 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140690 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140693 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140694 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140696 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140697 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140698 | MDL2179VOL000013 | 11 | Standalone |
| BP-HZN-BLY00140709 | MDL2179VOL000013 | 6 | Standalone |
| BP-HZN-BLY00140715 | MDL2179VOL000013 | 4 | Standalone |
| BP-HZN-BLY00140719 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00140727 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00140732 | MDL2179VOL000013 | 11 | Standalone |
| BP-HZN-BLY00140743 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140744 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140745 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140746 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140748 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140750 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140752 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140753 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140754 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140755 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140757 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140759 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140760 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140762 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140763 | MDL2179VOL000013 | 21 | Standalone |
| BP-HZN-BLY00140784 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140785 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140786 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140789 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140791 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140792 | MDL2179VOL000013 | 12 | Standalone |
| BP-HZN-BLY00140804 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140807 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140810 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140811 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140813 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00140820 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00140828 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140829 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140831 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140832 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00140840 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140842 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00140850 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00140857 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140860 | MDL2179VOL000013 | 13 | Standalone |
| BP-HZN-BLY00140873 | MDL2179VOL000013 | 38 | Standalone |
| BP-HZN-BLY00140911 | MDL2179VOL000013 | 18 | Standalone |
| BP-HZN-BLY00140929 | MDL2179VOL000013 | 20 | Standalone |
| BP-HZN-BLY00140949 | MDL2179VOL000013 | 9 | Standalone |
| BP-HZN-BLY00140958 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140960 | MDL2179VOL000013 | 1 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00140961 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140964 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140965 | MDL2179VOL000013 | 23 | Standalone |
| BP-HZN-BLY00140988 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140990 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140991 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140992 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140993 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00140996 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00140998 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00140999 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141000 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141002 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141004 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00141007 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00141010 | MDL2179VOL000013 | 3 | Standalone |
| BP-HZN-BLY00141013 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00141020 | MDL2179VOL000013 | 9 | Standalone |
| BP-HZN-BLY00141054 | MDL2179VOL000013 | 6 | Standalone |
| BP-HZN-BLY00141060 | MDL2179VOL000013 | 28 | Standalone |
| BP-HZN-BLY00141150 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00141196 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141197 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141198 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00141223 | MDL2179VOL000013 | 22 | Standalone |
| BP-HZN-BLY00141247 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141248 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00141251 | MDL2179VOL000013 | 4 | Attachment |
| BP-HZN-BLY00141255 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141256 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141258 | MDL2179VOL000013 | 52 | Standalone |
| BP-HZN-BLY00141316 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141317 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141318 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00141320 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141321 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141340 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141434 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141435 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141440 | MDL2179VOL000013 | 13 | Standalone |
| BP-HZN-BLY00141456 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141462 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141464 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00141491 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141496 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141500 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141512 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141513 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00141521 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141531 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00141533 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00141538 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141601 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141602 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00141855 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141856 | MDL2179VOL000013 | 1 | Attachment |

| BP-HZN-BLY00141877 | MDL2179VOL000013 | 1 | Email |
|---|---|---|---|
| BP-HZN-BLY00141912 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00141913 | MDL2179VOL000013 | 13 | Attachment |
| BP-HZN-BLY00141988 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142070 | MDL2179VOL000013 | 12 | Standalone |
| BP-HZN-BLY00142082 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142083 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142084 | MDL2179VOL000013 | 19 | Standalone |
| BP-HZN-BLY00142110 | MDL2179VOL000013 | 32 | Standalone |
| BP-HZN-BLY00142142 | MDL2179VOL000013 | 4 | Email |
| BP-HZN-BLY00142146 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142150 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142151 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142152 | MDL2179VOL000013 | 3 | Attachment |
| BP-HZN-BLY00142158 | MDL2179VOL000013 | 6 | Standalone |
| BP-HZN-BLY00142168 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142169 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142170 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142171 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142172 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142173 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142174 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142175 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142176 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142177 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142178 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142179 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142180 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142181 | MDL2179VOL000013 | 1 | Standalone OLE |
| BP-HZN-BLY00142187 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142188 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142189 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142191 | MDL2179VOL000013 | 4 | Standalone |
| BP-HZN-BLY00142196 | MDL2179VOL000013 | 38 | Standalone |
| BP-HZN-BLY00142234 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142235 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00142244 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142269 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142278 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142279 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142280 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142281 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00142301 | MDL2179VOL000013 | 17 | Standalone |
| BP-HZN-BLY00142318 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142319 | MDL2179VOL000013 | 3 | Email |
| BP-HZN-BLY00142325 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00142330 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142331 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142333 | MDL2179VOL000013 | 80 | Attachment |
| BP-HZN-BLY00142413 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00142418 | MDL2179VOL000013 | 24 | Standalone |
| BP-HZN-BLY00142442 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00142467 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142469 | MDL2179VOL000013 | 27 | Standalone |
| BP-HZN-BLY00142496 | MDL2179VOL000013 | 31 | Standalone |
| BP-HZN-BLY00142527 | MDL2179VOL000013 | 1 | Standalone OLE |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00142528 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00142536 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142537 | MDL2179VOL000013 | 2 | Email |
| BP-HZN-BLY00142555 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142557 | MDL2179VOL000013 | 8 | Standalone |
| BP-HZN-BLY00142567 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00142606 | MDL2179VOL000013 | 9 | Standalone |
| BP-HZN-BLY00142620 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142707 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142735 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142743 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00142745 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142746 | MDL2179VOL000013 | 1 | Attachment |
| BP-HZN-BLY00142747 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142748 | MDL2179VOL000013 | 10 | Standalone |
| BP-HZN-BLY00142758 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142759 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142760 | MDL2179VOL000013 | 2 | Attachment |
| BP-HZN-BLY00142762 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142763 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142765 | MDL2179VOL000013 | 7 | Standalone |
| BP-HZN-BLY00142784 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00142785 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00142790 | MDL2179VOL000013 | 1 | Email |
| BP-HZN-BLY00142791 | MDL2179VOL000013 | 5 | Attachment |
| BP-HZN-BLY00143397 | MDL2179VOL000013 | 5 | Standalone |
| BP-HZN-BLY00143402 | MDL2179VOL000013 | 12 | Standalone |
| BP-HZN-BLY00143414 | MDL2179VOL000013 | 21 | Email |
| BP-HZN-BLY00143495 | MDL2179VOL000013 | 54 | Standalone |
| BP-HZN-BLY00143549 | MDL2179VOL000013 | 2 | Standalone |
| BP-HZN-BLY00143555 | MDL2179VOL000013 | 25 | Standalone |
| BP-HZN-BLY00143583 | MDL2179VOL000013 | 1 | Standalone |
| BP-HZN-BLY00155908 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00159715 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00159717 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00159719 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00162126 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00162127 | MDL2179VOL000015 | 261 | Attachment |
| BP-HZN-BLY00162388 | MDL2179VOL000015 | 90 | Attachment |
| BP-HZN-BLY00163263 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00163269 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163270 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163274 | MDL2179VOL000015 | 45 | Standalone |
| BP-HZN-BLY00163319 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163320 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163321 | MDL2179VOL000015 | 62 | Standalone |
| BP-HZN-BLY00163383 | MDL2179VOL000015 | 1 | Standalone OLE |
| BP-HZN-BLY00163384 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00163406 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163435 | MDL2179VOL000015 | 27 | Standalone |
| BP-HZN-BLY00163463 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00163493 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163495 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163503 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163523 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00163525 | MDL2179VOL000015 | 3 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00163528 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00163534 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163539 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163540 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00163545 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00163624 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163662 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163688 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00163689 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00163802 | MDL2179VOL000015 | 101 | Standalone |
| BP-HZN-BLY00163903 | MDL2179VOL000015 | 48 | Standalone |
| BP-HZN-BLY00163951 | MDL2179VOL000015 | 18 | Standalone |
| BP-HZN-BLY00163969 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00163975 | MDL2179VOL000015 | 68 | Standalone |
| BP-HZN-BLY00164043 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00164047 | MDL2179VOL000015 | 27 | Standalone |
| BP-HZN-BLY00164074 | MDL2179VOL000015 | 25 | Standalone |
| BP-HZN-BLY00164099 | MDL2179VOL000015 | 38 | Standalone |
| BP-HZN-BLY00164137 | MDL2179VOL000015 | 5 | Standalone |
| BP-HZN-BLY00164142 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00164146 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00164147 | MDL2179VOL000015 | 5 | Standalone |
| BP-HZN-BLY00164152 | MDL2179VOL000015 | 5 | Standalone |
| BP-HZN-BLY00164157 | MDL2179VOL000015 | 18 | Standalone |
| BP-HZN-BLY00164175 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00164178 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00164179 | MDL2179VOL000015 | 9 | Standalone |
| BP-HZN-BLY00164188 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00164190 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00164196 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00164207 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00164218 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00164225 | MDL2179VOL000015 | 17 | Standalone |
| BP-HZN-BLY00164242 | MDL2179VOL000015 | 38 | Standalone |
| BP-HZN-BLY00164280 | MDL2179VOL000015 | 956 | Standalone |
| BP-HZN-BLY00165236 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165237 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165238 | MDL2179VOL000015 | 76 | Standalone |
| BP-HZN-BLY00165314 | MDL2179VOL000015 | 48 | Standalone |
| BP-HZN-BLY00165362 | MDL2179VOL000015 | 25 | Standalone |
| BP-HZN-BLY00165387 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00165398 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00165400 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165401 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00165405 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00165407 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00165410 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00165416 | MDL2179VOL000015 | 3 | Standalone |
| BP-HZN-BLY00165419 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165420 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00165427 | MDL2179VOL000015 | 29 | Standalone |
| BP-HZN-BLY00165456 | MDL2179VOL000015 | 11 | Standalone |
| BP-HZN-BLY00165467 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00165469 | MDL2179VOL000015 | 16 | Standalone |
| BP-HZN-BLY00165485 | MDL2179VOL000015 | 22 | Standalone |
| BP-HZN-BLY00165507 | MDL2179VOL000015 | 8 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00165515 | MDL2179VOL000015 | 23 | Standalone |
| BP-HZN-BLY00165538 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00165542 | MDL2179VOL000015 | 10 | Standalone |
| BP-HZN-BLY00165552 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00165556 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165557 | MDL2179VOL000015 | 17 | Standalone |
| BP-HZN-BLY00165574 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00165576 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00165582 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00165589 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165590 | MDL2179VOL000015 | 10 | Standalone |
| BP-HZN-BLY00165600 | MDL2179VOL000015 | 8 | Standalone |
| BP-HZN-BLY00165608 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165614 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00165618 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00165625 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00165626 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00165631 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00165636 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00165642 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165643 | MDL2179VOL000015 | 20 | Standalone |
| BP-HZN-BLY00165676 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00165677 | MDL2179VOL000015 | 9 | Attachment |
| BP-HZN-BLY00165696 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00165699 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00165701 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00165705 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00165709 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166033 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166037 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166038 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166039 | MDL2179VOL000015 | 60 | Standalone |
| BP-HZN-BLY00166102 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166103 | MDL2179VOL000015 | 13 | Attachment |
| BP-HZN-BLY00166120 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166122 | MDL2179VOL000015 | 30 | Standalone |
| BP-HZN-BLY00166152 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00166209 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166210 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166381 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166401 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166454 | MDL2179VOL000015 | 7 | Standalone |
| BP-HZN-BLY00166480 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166481 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166505 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166597 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166600 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166601 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00166610 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166611 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00166616 | MDL2179VOL000015 | 30 | Standalone |
| BP-HZN-BLY00166664 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00166674 | MDL2179VOL000015 | 22 | Standalone |
| BP-HZN-BLY00166696 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00166701 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166702 | MDL2179VOL000015 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00166704 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00166706 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166707 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166874 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166876 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166900 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166904 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166925 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00166928 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166947 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166948 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00166949 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00166951 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00166952 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167035 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00167039 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167042 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167050 | MDL2179VOL000015 | 41 | Standalone |
| BP-HZN-BLY00167094 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167190 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167191 | MDL2179VOL000015 | 2 | Standalone |
| BP-HZN-BLY00167195 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167243 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167244 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167245 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00167251 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167253 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167254 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167255 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167256 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167271 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167285 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167448 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00167453 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167457 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167527 | MDL2179VOL000015 | 4 | Email |
| BP-HZN-BLY00167531 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167546 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167576 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167586 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167589 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00167593 | MDL2179VOL000015 | 38 | Attachment |
| BP-HZN-BLY00167631 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167632 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167633 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167634 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167635 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167670 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167675 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167678 | MDL2179VOL000015 | 45 | Standalone |
| BP-HZN-BLY00167726 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167727 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167730 | MDL2179VOL000015 | 6 | Standalone |
| BP-HZN-BLY00167756 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167757 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167786 | MDL2179VOL000015 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00167788 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00167791 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167795 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167863 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167865 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00167867 | MDL2179VOL000015 | 2 | Attachment |
| BP-HZN-BLY00167872 | MDL2179VOL000015 | 32 | Standalone |
| BP-HZN-BLY00167904 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167905 | MDL2179VOL000015 | 16 | Attachment |
| BP-HZN-BLY00167927 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00167928 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167944 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167946 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167968 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167969 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167975 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00167979 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167980 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167981 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00167982 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00167983 | MDL2179VOL000015 | 13 | Attachment |
| BP-HZN-BLY00167996 | MDL2179VOL000015 | 20 | Attachment |
| BP-HZN-BLY00168016 | MDL2179VOL000015 | 8 | Attachment |
| BP-HZN-BLY00168024 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00168090 | MDL2179VOL000015 | 3 | Email |
| BP-HZN-BLY00168093 | MDL2179VOL000015 | 132 | Attachment |
| BP-HZN-BLY00168228 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168231 | MDL2179VOL000015 | 9 | Standalone |
| BP-HZN-BLY00168240 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168242 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168280 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168281 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168282 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168283 | MDL2179VOL000015 | 23 | Attachment |
| BP-HZN-BLY00168306 | MDL2179VOL000015 | 10 | Attachment |
| BP-HZN-BLY00168316 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00168321 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168322 | MDL2179VOL000015 | 7 | Attachment |
| BP-HZN-BLY00168329 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00168359 | MDL2179VOL000015 | 4 | Standalone |
| BP-HZN-BLY00168495 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168497 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168498 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168501 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168502 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00168503 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168801 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168802 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168803 | MDL2179VOL000015 | 31 | Email |
| BP-HZN-BLY00168834 | MDL2179VOL000015 | 1 | Standalone |
| BP-HZN-BLY00168848 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00168857 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168869 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00168871 | MDL2179VOL000015 | 11 | Attachment |
| BP-HZN-BLY00168882 | MDL2179VOL000015 | 21 | Standalone |
| BP-HZN-BLY00168903 | MDL2179VOL000015 | 19 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00169049 | MDL2179VOL000015 | 1 | Email |
| BP-HZN-BLY00169050 | MDL2179VOL000015 | 10 | Attachment |
| BP-HZN-BLY00169061 | MDL2179VOL000015 | 5 | Email |
| BP-HZN-BLY00169066 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00169130 | MDL2179VOL000015 | 2 | Email |
| BP-HZN-BLY00169132 | MDL2179VOL000015 | 4 | Attachment |
| BP-HZN-BLY00169136 | MDL2179VOL000015 | 3 | Attachment |
| BP-HZN-BLY00169139 | MDL2179VOL000015 | 5 | Attachment |
| BP-HZN-BLY00169144 | MDL2179VOL000015 | 1 | Attachment |
| BP-HZN-BLY00169288 | MDL2179VOL000015 | 32 | Standalone |
| BP-HZN-BLY00170266 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00179541 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00179542 | MDL2179VOL000017 | 3 | Attachment |
| BP-HZN-BLY00188660 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00196147 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197272 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00200282 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200284 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200285 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200286 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00206290 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00206291 | MDL2179VOL000029 | 1 | Attachment |
| BP-HZN-BLY00206292 | MDL2179VOL000029 | 129 | Attachment |
| BP-HZN-BLY00206421 | MDL2179VOL000029 | 325 | Attachment |
| BP-HZN-BLY00206746 | MDL2179VOL000029 | 111 | Attachment |
| BP-HZN-BLY00207221 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00207222 | MDL2179VOL000029 | 280 | Attachment |
| BP-HZN-BLY00207502 | MDL2179VOL000029 | 95 | Attachment |
| BP-HZN-BLY00207821 | MDL2179VOL000029 | 3 | Email |
| BP-HZN-BLY00212028 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00212029 | MDL2179VOL000029 | 308 | Attachment |
| BP-HZN-BLY00212337 | MDL2179VOL000029 | 107 | Attachment |
| BP-HZN-BLY00242658 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00253323 | MDL2179VOL000029 | 11 | Standalone |
| BP-HZN-BLY00265984 | MDL2179VOL000029 | 1 | Standalone |
| BP-HZN-BLY00294195 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00294196 | MDL2179VOL000037 | 5 | Attachment |
| BP-HZN-BLY00294204 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00297894 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00297895 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00298360 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299075 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00299077 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299078 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299079 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299080 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299081 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299082 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299083 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00299089 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299090 | MDL2179VOL000037 | 13 | Attachment |
| BP-HZN-BLY00299795 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00299969 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300048 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300446 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300484 | MDL2179VOL000037 | 1 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00301062 | MDL2179VOL000037 | 29 | Standalone |
| BP-HZN-BLY00301102 | MDL2179VOL000037 | 14 | Standalone |
| BP-HZN-BLY00301615 | MDL2179VOL000037 | 7 | Standalone |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00302497 | MDL2179VOL000037 | 22 | Standalone |
| BP-HZN-BLY00303129 | MDL2179VOL000037 | 13 | Standalone |
| BP-HZN-BLY00303143 | MDL2179VOL000037 | 16 | Standalone |
| BP-HZN-BLY00303821 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00304078 | MDL2179VOL000037 | 17 | Standalone |
| BP-HZN-BLY00305237 | MDL2179VOL000037 | 11 | Standalone |
| BP-HZN-BLY00305726 | MDL2179VOL000037 | 41 | Standalone |
| BP-HZN-BLY00306506 | MDL2179VOL000037 | 1 | Email |

( 'Box No' >= MDL2179VOL000016 ) AND ( 'winters warren' WITHIN Custodian OR 'warren winters' WITHIN Custodian )

| DocID | Volume | Pages | Properties |
|---|---|---|---|
| BP-HZN-2179MDL00675077 | MDL2179VOL000023 | 3 | Standalone |
| BP-HZN-2179MDL00679377 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-2179MDL00692661 | MDL2179VOL000024 | 1 | Email |
| BP-HZN-2179MDL00692662 | MDL2179VOL000024 | 33 | Attachment |
| BP-HZN-2179MDL00722305 | MDL2179VOL000024 | 2 | Email |
| BP-HZN-2179MDL00722307 | MDL2179VOL000024 | 29 | Attachment |
| BP-HZN-2179MDL00722336 | MDL2179VOL000024 | 9 | Attachment |
| BP-HZN-2179MDL00747543 | MDL2179VOL000025 | 1 | Email |
| BP-HZN-2179MDL00755173 | MDL2179VOL000026 | 1 | Email |
| BP-HZN-2179MDL00755174 | MDL2179VOL000026 | 1 | Attachment |
| BP-HZN-2179MDL00760851 | MDL2179VOL000026 | 50 | Standalone |
| BP-HZN-2179MDL00836628 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00848964 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00861421 | MDL2179VOL000027 | 3 | Email |
| BP-HZN-2179MDL00861424 | MDL2179VOL000027 | 4 | Email |
| BP-HZN-2179MDL00861428 | MDL2179VOL000027 | 2 | Email |
| BP-HZN-2179MDL00861430 | MDL2179VOL000027 | 1 | Attachment |
| BP-HZN-2179MDL00861431 | MDL2179VOL000027 | 1 | Attachment |
| BP-HZN-2179MDL00874349 | MDL2179VOL000027 | 1 | Email |
| BP-HZN-2179MDL00874350 | MDL2179VOL000027 | 17 | Attachment |
| BP-HZN-2179MDL00874367 | MDL2179VOL000027 | 2 | Attachment |
| BP-HZN-2179MDL00899904 | MDL2179VOL000028 | 1 | Email |
| BP-HZN-2179MDL00899905 | MDL2179VOL000028 | 5 | Attachment |
| BP-HZN-2179MDL00899910 | MDL2179VOL000028 | 79 | Attachment |
| BP-HZN-2179MDL00899989 | MDL2179VOL000028 | 1 | Attachment |
| BP-HZN-2179MDL00976304 | MDL2179VOL000031 | 1 | Email |
| BP-HZN-2179MDL00995587 | MDL2179VOL000032 | 1 | Email |
| BP-HZN-2179MDL00995588 | MDL2179VOL000032 | 5 | Attachment |
| BP-HZN-2179MDL01023148 | MDL2179VOL000032 | 9 | Standalone |
| BP-HZN-2179MDL01044176 | MDL2179VOL000032 | 7 | Standalone |
| BP-HZN-2179MDL01166485 | MDL2179VOL000036 | 1 | Standalone |
| BP-HZN-2179MDL01198190 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-2179MDL01198320 | MDL2179VOL000036 | 3 | Email |
| BP-HZN-2179MDL01198323 | MDL2179VOL000036 | 2 | Email |
| BP-HZN-2179MDL01207974 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01207975 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01209260 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209261 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01209274 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01209275 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01212725 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-2179MDL01213200 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01213201 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01214313 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-2179MDL01214314 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-2179MDL01278943 | MDL2179VOL000039 | 1 | Email |
| BP-HZN-2179MDL01278944 | MDL2179VOL000039 | 1 | Attachment |
| BP-HZN-BLY00169667 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170022 | MDL2179VOL000017 | 3 | Standalone |
| BP-HZN-BLY00170266 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00170833 | MDL2179VOL000017 | 3 | Standalone |
| BP-HZN-BLY00178499 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00178839 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00178935 | MDL2179VOL000017 | 2 | Standalone |

| BP-HZN-BLY00179331 | MDL2179VOL000017 | 3 | Email |
|---|---|---|---|
| BP-HZN-BLY00179334 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179335 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179336 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179337 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179338 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179339 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179936 | MDL2179VOL000017 | 2 | Email |
| BP-HZN-BLY00179938 | MDL2179VOL000017 | 1 | Attachment |
| BP-HZN-BLY00179939 | MDL2179VOL000017 | 13 | Attachment |
| BP-HZN-BLY00189932 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00189933 | MDL2179VOL000017 | 35 | Attachment |
| BP-HZN-BLY00192158 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193454 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00193455 | MDL2179VOL000017 | 7 | Attachment |
| BP-HZN-BLY00194363 | MDL2179VOL000017 | 1 | Email |
| BP-HZN-BLY00196118 | MDL2179VOL000018 | 1 | Email |
| BP-HZN-BLY00196119 | MDL2179VOL000018 | 5 | Attachment |
| BP-HZN-BLY00196224 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196273 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196279 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196280 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196286 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196288 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196289 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196293 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00196296 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196759 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00196790 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196868 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00196870 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00196871 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196975 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00196976 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197029 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197034 | MDL2179VOL000022 | 8 | Attachment |
| BP-HZN-BLY00197101 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197102 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197131 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197141 | MDL2179VOL000022 | 4 | Email |
| BP-HZN-BLY00197230 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197235 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197240 | MDL2179VOL000022 | 8 | Attachment |
| BP-HZN-BLY00197266 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197269 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197270 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197271 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197276 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197299 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197306 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197308 | MDL2179VOL000022 | 2 | Attachment |
| BP-HZN-BLY00197310 | MDL2179VOL000022 | 97 | Attachment |
| BP-HZN-BLY00197477 | MDL2179VOL000022 | 3 | Email |
| BP-HZN-BLY00197544 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00197696 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00197697 | MDL2179VOL000022 | 59 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00197756 | MDL2179VOL000022 | 1 | Attachment |
| BP-HZN-BLY00197917 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197979 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00197981 | MDL2179VOL000022 | 29 | Attachment |
| BP-HZN-BLY00198010 | MDL2179VOL000022 | 1 | Attachment OLE |
| BP-HZN-BLY00198212 | MDL2179VOL000022 | 1 | Email |
| BP-HZN-BLY00198219 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198411 | MDL2179VOL000022 | 2 | Email |
| BP-HZN-BLY00198413 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198414 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198415 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198416 | MDL2179VOL000022 | 1 | Standalone |
| BP-HZN-BLY00198417 | MDL2179VOL000022 | 5 | Email |
| BP-HZN-BLY00198422 | MDL2179VOL000022 | 14 | Attachment |
| BP-HZN-BLY00198440 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00198441 | MDL2179VOL000023 | 20 | Attachment |
| BP-HZN-BLY00198461 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198464 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00198468 | MDL2179VOL000023 | 3 | Standalone |
| BP-HZN-BLY00198471 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00198473 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00198474 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00198478 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00198482 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198485 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00198487 | MDL2179VOL000023 | 311 | Attachment |
| BP-HZN-BLY00198798 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00198804 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198807 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198810 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00198811 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198814 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198817 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198820 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00198821 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00198824 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00198825 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00198827 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00198828 | MDL2179VOL000023 | 79 | Attachment |
| BP-HZN-BLY00198907 | MDL2179VOL000023 | 64 | Standalone |
| BP-HZN-BLY00198971 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00198974 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00198975 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00198979 | MDL2179VOL000023 | 120 | Attachment |
| BP-HZN-BLY00199099 | MDL2179VOL000023 | 123 | Standalone |
| BP-HZN-BLY00199222 | MDL2179VOL000023 | 254 | Standalone |
| BP-HZN-BLY00199476 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199477 | MDL2179VOL000023 | 64 | Attachment |
| BP-HZN-BLY00199541 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199542 | MDL2179VOL000023 | 19 | Standalone |
| BP-HZN-BLY00199561 | MDL2179VOL000023 | 19 | Standalone |
| BP-HZN-BLY00199580 | MDL2179VOL000023 | 20 | Standalone |
| BP-HZN-BLY00199600 | MDL2179VOL000023 | 22 | Standalone |
| BP-HZN-BLY00199622 | MDL2179VOL000023 | 33 | Standalone |
| BP-HZN-BLY00199655 | MDL2179VOL000023 | 2 | Standalone |
| BP-HZN-BLY00199657 | MDL2179VOL000023 | 4 | Standalone |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00199661 | MDL2179VOL000023 | 3 | Standalone |
| BP-HZN-BLY00199664 | MDL2179VOL000023 | 2 | Standalone |
| BP-HZN-BLY00199666 | MDL2179VOL000023 | 4 | Standalone |
| BP-HZN-BLY00199670 | MDL2179VOL000023 | 12 | Standalone |
| BP-HZN-BLY00199682 | MDL2179VOL000023 | 20 | Standalone |
| BP-HZN-BLY00199702 | MDL2179VOL000023 | 3 | Standalone |
| BP-HZN-BLY00199705 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199707 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199709 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199710 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199715 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199717 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199719 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199721 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199723 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199725 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199727 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199729 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199730 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199732 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199733 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199734 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199736 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199740 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199742 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199743 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199745 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199747 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199749 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199751 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199753 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199755 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199757 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199758 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199761 | MDL2179VOL000023 | 26 | Attachment |
| BP-HZN-BLY00199787 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199788 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199789 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199790 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199791 | MDL2179VOL000023 | 29 | Attachment |
| BP-HZN-BLY00199820 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199822 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199824 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199827 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199829 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199830 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199833 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199834 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199835 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199836 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199837 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199838 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199839 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00199840 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199842 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199843 | MDL2179VOL000023 | 4 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00199847 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199848 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199852 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199854 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199859 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199861 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199865 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199867 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199869 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199874 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199877 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199878 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00199881 | MDL2179VOL000023 | 6 | Email |
| BP-HZN-BLY00199887 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199888 | MDL2179VOL000023 | 7 | Attachment |
| BP-HZN-BLY00199895 | MDL2179VOL000023 | 20 | Standalone |
| BP-HZN-BLY00199915 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00199920 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199921 | MDL2179VOL000023 | 20 | Attachment |
| BP-HZN-BLY00199941 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199943 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199945 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199946 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199949 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199950 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199951 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199952 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199953 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00199954 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199956 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199957 | MDL2179VOL000023 | 7 | Attachment |
| BP-HZN-BLY00199964 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00199968 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199970 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199972 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199974 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00199977 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199979 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00199981 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199982 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00199984 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00199985 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00199988 | MDL2179VOL000023 | 106 | Attachment |
| BP-HZN-BLY00200094 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200096 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200100 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200104 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200106 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200107 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200108 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200109 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200110 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200111 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200113 | MDL2179VOL000023 | 64 | Email |
| BP-HZN-BLY00200177 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200181 | MDL2179VOL000023 | 4 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00200185 | MDL2179VOL000023 | 38 | Attachment |
| BP-HZN-BLY00200223 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200224 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200225 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200229 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200230 | MDL2179VOL000023 | 19 | Attachment |
| BP-HZN-BLY00200249 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200250 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00200253 | MDL2179VOL000023 | 1 | Attachment OLE |
| BP-HZN-BLY00200254 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200257 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200258 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200259 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200262 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200263 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200264 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200267 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200268 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200269 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200273 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200275 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200279 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00200280 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200282 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200284 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200285 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200286 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200287 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200288 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200290 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00200295 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200297 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200298 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200300 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200301 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200302 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200303 | MDL2179VOL000023 | 25 | Attachment |
| BP-HZN-BLY00200328 | MDL2179VOL000023 | 15 | Standalone |
| BP-HZN-BLY00200343 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200344 | MDL2179VOL000023 | 24 | Attachment |
| BP-HZN-BLY00200368 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200370 | MDL2179VOL000023 | 7 | Attachment |
| BP-HZN-BLY00200377 | MDL2179VOL000023 | 4 | Standalone |
| BP-HZN-BLY00200381 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200382 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200383 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200385 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200388 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200389 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200390 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200395 | MDL2179VOL000023 | 10 | Attachment |
| BP-HZN-BLY00200405 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200407 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200410 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200413 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200415 | MDL2179VOL000023 | 2 | Email |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00200417 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200418 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200420 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200422 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00200425 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200427 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200431 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200432 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200435 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200437 | MDL2179VOL000023 | 3 | Attachment |
| BP-HZN-BLY00200440 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200441 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200442 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200446 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200452 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200454 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200458 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200464 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200468 | MDL2179VOL000023 | 6 | Attachment |
| BP-HZN-BLY00200474 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200478 | MDL2179VOL000023 | 12 | Attachment |
| BP-HZN-BLY00200490 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200491 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200492 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200496 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200499 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200500 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200501 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200502 | MDL2179VOL000023 | 1 | Standalone |
| BP-HZN-BLY00200503 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200504 | MDL2179VOL000023 | 8 | Attachment |
| BP-HZN-BLY00200512 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200514 | MDL2179VOL000023 | 17 | Attachment |
| BP-HZN-BLY00200531 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200532 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200533 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200535 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200536 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200537 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200538 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200540 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200544 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200548 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200552 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200557 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200562 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200567 | MDL2179VOL000023 | 5 | Attachment |
| BP-HZN-BLY00200572 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200574 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200576 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200577 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200579 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200582 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200583 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200584 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200585 | MDL2179VOL000023 | 1 | Attachment |

| | | | |
|---|---|---|---|
| BP-HZN-BLY00200586 | MDL2179VOL000023 | 14 | Attachment |
| BP-HZN-BLY00200600 | MDL2179VOL000023 | 13 | Attachment |
| BP-HZN-BLY00200613 | MDL2179VOL000023 | 4 | Attachment |
| BP-HZN-BLY00200617 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200619 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200620 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200624 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200625 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200626 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200627 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200629 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200632 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200634 | MDL2179VOL000023 | 2 | Email |
| BP-HZN-BLY00200636 | MDL2179VOL000023 | 2 | Attachment |
| BP-HZN-BLY00200638 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200639 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200640 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200641 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00200646 | MDL2179VOL000023 | 4 | Standalone |
| BP-HZN-BLY00200650 | MDL2179VOL000023 | 4 | Email |
| BP-HZN-BLY00200654 | MDL2179VOL000023 | 1 | Attachment |
| BP-HZN-BLY00200655 | MDL2179VOL000023 | 1 | Email |
| BP-HZN-BLY00200656 | MDL2179VOL000023 | 36 | Standalone |
| BP-HZN-BLY00200692 | MDL2179VOL000023 | 3 | Email |
| BP-HZN-BLY00200695 | MDL2179VOL000023 | 5 | Email |
| BP-HZN-BLY00205053 | MDL2179VOL000025 | 3 | Email |
| BP-HZN-BLY00205056 | MDL2179VOL000025 | 2 | Attachment |
| BP-HZN-BLY00206290 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00206291 | MDL2179VOL000029 | 1 | Attachment |
| BP-HZN-BLY00206292 | MDL2179VOL000029 | 129 | Attachment |
| BP-HZN-BLY00206421 | MDL2179VOL000029 | 325 | Attachment |
| BP-HZN-BLY00206746 | MDL2179VOL000029 | 111 | Attachment |
| BP-HZN-BLY00212028 | MDL2179VOL000029 | 1 | Email |
| BP-HZN-BLY00212029 | MDL2179VOL000029 | 308 | Attachment |
| BP-HZN-BLY00212337 | MDL2179VOL000029 | 107 | Attachment |
| BP-HZN-BLY00294047 | MDL2179VOL000037 | 2 | Email |
| BP-HZN-BLY00294049 | MDL2179VOL000037 | 111 | Attachment |
| BP-HZN-BLY00294160 | MDL2179VOL000037 | 6 | Attachment |
| BP-HZN-BLY00300125 | MDL2179VOL000037 | 1 | Email |
| BP-HZN-BLY00300126 | MDL2179VOL000037 | 1 | Attachment |
| BP-HZN-BLY00302390 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00302903 | MDL2179VOL000037 | 1 | Standalone |
| BP-HZN-BLY00306028 | MDL2179VOL000037 | 1 | Email |