# Exhibit 14

 

# *DAILY GEOLOGICAL REPORT*

| | |
|---|---|
| **Macondo Exploration Well** | **Mississippi Canyon 252 #3** |
| **OCS-G-32306 003 ST00BP00** | **API#:** 608174118900 |
| **Rig: Development Driller III** | **Spud date: 5 /2 /2009** |

| **Well No.** | **MC252 #3 BP00** | **KB (ft):** | 88' | **WD (ft):** | 5161' | **Date:** | June 05, 2010 |
|---|---|---|---|---|---|---|---|
| **Current TD (ft MD)** | 12,090' | **Int. drilled (ft):** | 0' | **Dev. (deg)** | 35.22 | **Azi. (deg)** | 337.63 |
| **Current TD (ft TVD)** | 11,899.8' | **Avg. ROP (ft/hr):** | | **@ MD (ft)** | 12,054 | **@ TVD (ft)** | 11,870.4 |
| **Csg Shoe** | 36" casing | 5,494' md | Riserless | | | | |
| **Csg Shoe** | 28" casing | 6,730' md | Riserless | | | | |
| **Csg Shoe** | 22" casing | 8,762' md | LOT = 11.65 ppg surface/11.52 ppg downhole. 680psi max surf | | | | |
| **Lnr Shoe** | 18" liner | 9,945' md | LOT = 12.29 ppg surface/12.27 ppg downhole. 770psi max surf | | | | |
| **Lnr Shoe** | 16" liner | 12,057' md | | | | | |
| **Csg Shoe** | 13 5/8" casing | | | | | | |
| **Lnr Shoe** | 11 7/8" liner | | | | | | |
| **Lnr Shoe** | 9 7/8" liner | | | | | | |

**Present Operation**: Drilling float and cement.

**Activity last 24 hrs (5am to 5am):** Troubleshooting BOP operation panel by rig and Hydril. Rig performing preventative maintenance. BOP panel problem attributed to a recent software upgrade. Rig received procedure to rollback the software. Performing rollback procedure for the BOP operation panel, successful. Shallow test LWD prior to crossing stack. Continued forward and spaced out across stack to complete function testing BOP. Once function test complete continue tripping in the hole. The float equipment was tagged at 11,910'MD. The D5 well control drill was preformed. Drilling of the float equipment resumed.

| **Depth Interval MD** | **Sample Description** |
|---|---|
| | No new hole drilled |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

CONFIDENTIAL BP-HZN-2179MDL01200023

| Gas | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth (MD)** | **Total Gas Units** | **C1 (ppm)** | **C2 (ppm)** | **C3 (ppm)** | **TC4 (ppm)** | **TC5 (ppm)** | **Notes:** |
| **Max gas** | | | | | | | | |
| **Bkgd Gas** | | | | | | | | |
| **Gas Show** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **Pumps Off Gas** | | | | | | | | |
| **Trip gas** | | | | | | | | |

| Mud Properties | | | | | |
|---|---|---|---|---|---|
| **Depth (tvd)** | **ESD / ECD (ppg)** | **Mud Type** | **Surface MW (ppg)** | **Pore Press. (ppg) (est)** | **Comments** |
| 11,899' | 11.61 / 11.88 | SOBM | 11.5 | 11.6 ppg | Based on Res model and gas readings. |

**Pressure Indicators:**

| Targets: | MC252 #1 (TVDSS) | MC252 #3 (TVDSS) | + / - (ft) | Comments |
|---|---|---|---|---|
| M110 Sands | 8,765' | 8,872' | +107' | |
| | 9,315' | 9,422' | +107' | |
| M84 | 10,275' | 10,362' | +90' | |

**BHA**: 14 3/4" x 16 1/2" Hole Section

**BHA # 8**: 14 3/4" PDC bit Hughes HC507Z, 9 5/8" GeoPilot, 14 5/8" In-line stabilizer, non-mag Flex Collar, non-mag x/o sub, 9 1/2" M5 - Res, 14 11/16" in-line stabilizer, 9 ½" Pulser, filter sub, 14 5/8" IB Stabilizer, 16 1/2" Rhino Reamer, 9 1/2" spiral DC, 14 5/8" IB stabilizer, 2 x 9 ½" spiral DC, PBL sub, 9 ½" spiral DC, x/o sub, Dril Quip Wear Sleeve running tool, pony collar, 2 x 8 1/4" DC, x/o sub, 12 x 5 7/8" HWDP, 7" Smith Jars, 19 x 5 7/8" HWDP.

**Comments:**

- MWD Run 600 bit to sensor distances: GABI = 6.11' Survey = 28.55' PWD = 36.52' GR = 37.23' M-5 Res = 46.40' 20" Reamer = 97'

**24 Hour Prognosis:** Finish rollback procedure to BOP Operation Panel. Function test BOP's. RIH with 14 ¾ x 16 ½" BHA. Drill out cement, float shoe and rat hole. Increase MW to 11.8 ppg. Drill 10' of new hole. Circulate. Perform LOT. Drill 14 ¾ x 16 ½" new hole.

| **Geologist** | Grant Rowe | **Time:** | 6:00 AM |
|---|---|---|---|

CONFIDENTIAL BP-HZN-2179MDL01200024

## Technical Memo

| bp | MC252 #1<br>Synthetic CBL from a Dipole Sonic Tool<br>9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | | | |
|---|---|---|---|---|
| **Version:** 1 | **Macondo Wells Team** | **Author:**<br>**Ray Wydrinski** (BP, GOMX) | **Date:**<br>5/4/2010 | **Page:**<br>1 of 6 |

**Overview:**

On April 11, 2010, Schlumberger logged a DSI (Dipole Sonic) in the 8 ½" open hole over the interval 17,152' to 18,303' and continued logging into cased hole from 11,770' to 17,152' for the purpose of obtaining a Shear and Stonely velocity.On April 21, the DSI was reprocessed to obtain the first arrival amplitude, a VDL (variable density log) and the waveform from the eight foot receiver to identify the cement top for the 13 5/8", 11 7/8" and 9 7/8" casing.

Since the transmitter to receiver spacing is eight feet and is an average measurement, cement tops can be identified but the cement quality for zonal isolation is beyond the limit of this technology. This is not the ideal method for cement evaluation but it is the best we can do with the available data.

All depths are wireline measured depths.

**Interpretation**

1) 13 5/8" liner
   a. The top of the logged interval is at 11,770' which is in the 13 5/8" liner. There is cement to this depth indicating the cement top would be shallower. The expected top of cement was 12,100'. Observed TOC is unknown.
   b. 13 5/8" liner shoe is at 13,126'. Expected shoe was at 13,145'
2) 11 7/8" liner
   a. Top of cement in the 11 7/8" liner is at 13,232'. Estimated TOC was 13,760'.
   b. This is variability in the quality of the cement in the 11 7/8" liner interval. This could be due to bore hole size variations or cement contamination.
   c. 11 7/8" liner shoe is at 15,082'. Expected shoe was at 15,103'.
   d. 11 7/8" liner top is at 12,792. Expected liner top was 12,803'.
3) 9 7/8" liner
   a. Top of cement in the 9 7/8" liner is at 15,920'.
   b. It is possible ther is contaminated cement in the 9 7/8" liner annulus from 15,360' to 15,920'.
   c. 9 7/8" shoe is at 17,143'. Expected shoe was at 17,169'.
   d. 9 7/8" liner top is at 14,745'. Expected liner top was 14,759'.



DRIL-QUIP, SS-15 BIGBORE II - 27" O.D. HD-H4 Conn.
LPWH Stickup - 10 DEPTH (RKB) WELLHEAD SYSTEM WITH 18.500" ID
HOLE SIZE
CASING
MUD
ML @ 5067' MD/TVD
30.240" ID (28" Adapter)
16" supplemental adapter @ ~5227' in 22" extension joint 18.375" ID (1.25" wall pipe above)
JET
36" x 2.0", X-65 HC-100/MT-FR x 36" x 1.5", X-56, D90/MT
Seawater
36" @ 5,321' MD/TVD (254' bml)
26" X 32-1/2"
28", 218.27ppf X-52, S60/MT
16" rupture/burst disk sub 6047'
28" @ 6217' MD/TVD (1150' bml)
22", 277.01#, X-80, H90/MT EXTENSION JT X 22", 224.28# X-80, S90/MT
18" supplemental adapter @ ~7489' 18.250" ID
@ 7937' MD/TVD (2831' bml)
LOT (DH-MW)
18-1/8"x22" Rotary Steerable
18" 117# P-110, HYDRIL 511
@ 8969' MD/TVD (3902' bml)
16.5"x20" Rotary Steerable
16" 97# P-110, HYDRIL 511
TOL @ 11,153' MD/TVD
@ 11,585 MD / TVD (6518' bml)
Sidetrack 11,700' MD/TVD
XOVER 12,487.64' - 12,483.86' MD
TOL @ ~12,803 MD / 12,792 TVD
13-5/8" @ 13,145' MD / 13,133' TVD
14-3/4"x16-1/2" Rotary Steerable
13-5/8" 88.2# Q-125, H523 Weatherford
TOC @ 13,760' MD
TOL @ 14,759' MD / 14,748' TVD
11-7/8" Liner @ 15,103' MD / 15,092' TVD
12-1/4"x14-1/2" Rotary Steerable
11-7/8" 71.8# Q-125, H523 Versaflex
14.0 SOBM
TOC @ 15,934' MD
9-7/8" Liner @ 17,168' MD / 17,157' TVD
10-5/8"x12-1/4" Rotary Steerable
9-7/8" 62.8# Q-125, H523 Versaflex
8-1/2"x9-7/8" Rotary Steerable
7" 32# x 9-7/8" 62.8 HCQ-125 H513 x Q-125 H523
Top Float Collar 18,114.93' MD
TD @ 18,360' MD / 7" Shoe @ 18,303.32' MD
9-7/8" Hole 17,168' - 18,130'
8-1/2" Hole 18,130' - 18,360'

**Figure #1:** Wellbore Schematic – At the time of the dipole logging the 7" casing shoe was not set and the dipole was run in open hole over this interval.

2

CONFIDENTIAL BP-HZN-2179MDL01200308

**13 5/8" liner**

- Top of liner = 11,153'; Est. TOC = 12,100'; Cement observed @ 11,770'

**Figure #2:** CBL amplitude (Amplified Bond Indicator), VDL (waveform with a variable shade scale) and Waveform (display furthest to the right). The Amplitude is about 2 mv, no casing arrivals on the VDL and low amplitude over the entire waveform. This indicates there is cement over this interval which is at the top of the logged interval. TOC is unknown.

**11 7/8" Liner by 13 5/8" Liner Overlap**

- Estimated top of 11 7/8" liner = 12,803'; Estimated 13 5/8" shoe = 13,145'
- Cement was observed above 12,792' which is at the top of the 11 7/8" liner indicating there is cement behind the 13 5/8" liner. (Figure #3)
- Base of the Gamma Ray, the shoe of the 13 5/8" liner = 13,126'. (Figure #4)
- No Cement was observed across the liner lap (12,792' to 13,126') and at the top of the 11 7/8" liner. (Figure #4)

**Figure #3:** The amplitude changes from 8mv to 3mv at 12,792', strong casing arrivals on the VDL and a large waveform amplitudes indicate a lack of cement below 12,792'.



**Figure #4:** 13 5/8" shoe is at 13,126' based on the Gamma Ray shift. The high amplitude, strong casing arrivals on the VDL and the high amplitude on the waveforms indicate the liner lap is not cemented nor is the top of the 11 7/8" liner.

## 11 7/8" Liner Top of Cement

- Estimated top of cement in the 11 7/8" liner = 13,760'.
- Top of cement was observed at 13,232'. (Figure #5)

**Figure #5:** Top of cement in the 11 7/8" liner is at 13,232' based on the amplitude increase from about 4mv to about 20mv. The VDL shows casing arrivals and the waveform full amplitude is high.

**<u>9 7/8" Liner by 11 7/8" Liner Overlap</u>**

- Estimated top of 9 7/8" liner = 14,759'; Estimated 11 7/8" shoe = 15,103'.
- Cement was observed above 14,745' which is at the top of the 9 7/8" liner indicating there is cement behind the 11 7/8" liner. (Figure #6)
- The 11 7/8" liner shoe = 15,082'. (Figure #7)
- No cement in the 9 7/8" by 11 7/8" liner overlap or the 9 7/8" liner below the 11 7/8" shoe.

**Figure #6:** The amplitude changes from about 20 mv to about 4 mv at 14,745. The lower amplitude is in the cemented interval. The waveform amplitude shows a change at about the same depth. The cement in the 11 7/8" annulus looks weaker above the 9 7/8" liner top and the amplitude varies as the cement top is approached at 13,232'.

**Figure #7:** The base of the 11 7/8" shoe appears to be at 15,082' with no cement into the overlap and no cement into the 9 7/8" liner.

**9 7/8" Liner Top of Cement**

- Estimated top of cement in the 9 7/8" liner = 15,934'.
- Top of cement was observed at 15,920'. (Figure #8)
- The 9 7/8" shoe is at 17,153'.

**Figure #8:** Top of cement in the 9 7/8" liner is at 15,920' with possibly some contaminated cement to 15,360'.

**Figure #9:** Base of the 9 7/8" liner shoe is at 17,153'. The shoe of the 9 7/8" liner is cemented.

CONFIDENTIAL BP-HZN-2179MDL01200312

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

# DAILY GEOLOGICAL REPORT

***API Well Nr. 608174119000***

**REPORT NUMBER: 007**

| RKB to MSL (ft): +84.00 | WD (ft): -5,134.00 | | RKB-SS (ft): -5,050 | | Date: June17, 2010 | |
|---|---|---|---|---|---|---|
| CURRENT TD (ft MD/TVD) | Previous TD (ft. MD) | Interval drilled (ft) | ROP avg. (fph) | INCLINATION (deg) | DEV@ MD/TVD (ft) | Azimuth (deg) |
| 10000.85 | 9119.96 | 880.88 | 75 | 0.79 | 9940/9939.95 | 330.32 |

## BIT RECORD

| RUN NUMBER | O.D. (inch) | MFG. | TYPE | Serial Nr. | Jets/TFA (inch²) | Depth In (ft.md) | Depth Out (ft.md) | Total Run Footage |
|---|---|---|---|---|---|---|---|---|
| 04RR | 18.125 | HC | HC507Z | 7010060 | 1.256 | 9119.96 | 10000.85 | 880.88 |

| WOB (Min/Max) | RPM | ROP (avg ft/hr) | Grade | COMMENTS: drill to 18"CSG PT @10000.85'md/10000.79'tvd |
|---|---|---|---|---|
| +/-5 | 115 | 75 | | Old Bit Nr.04 RR: 18.125" HC507Z Jets/TFA 1.256 In @8650.00'md Out @9119.96'md Total Footage 466' |

## CASING & LINER RECORD

| CASING LINER | OD/ID (Inch) | From/To (ft) | WEIGHT (lb/ft) | GRADE | LOT/FIT (ppg) | COMMENTS |
|---|---|---|---|---|---|---|
| CSG | 36"/ | 5208/5471 | | | riserless | |
| CSG | 28"/ | 5213/6616 | | | riserless | |
| CSG | 22"/ | 5208/8576.50 | | | | Measured LOT: SRFC 11.64ppge<br>Measured LOT: DWN-Hole 11.95ppge |

**PRESENT OPERATION: POOH to Run 18" CSG; @o4:30hrs, turn around to TIH & wash liner hanger zone; @05:38hrs, Bit Depth at 7179'md**

## FORMATION SAMPLE DESCRIPTIONS

| Depth Interval MD | LITHOLOGY SAMPLE DESCRIPTIONS |
|---|---|
| | |
| | To be uploaded to Well Link as Separate file in Geology/Core Directory |
| | Preview included From Pg. 4-5 |
| Samples at 9930' / 9940' / 9950' / 9955' /9960' / 9970' /9980' /9990'/ 9999.97' | All shale or shale with minor siltstone laminae or stringers, trace marl in 9930' to 9950'md; |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| GAS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth** (MD) | **Total Gas** (Units) | **C1** (ppm) | **C2** (ppm) | **C3** (ppm) | **TC4** (ppm) | **TC5** (ppm) | **Notes** |
| **Form Max** | 9860 | 1745 | **182,630** | 466 | 0 | | | Start circulate & increase Mud Wt. |
| **Bkgd Gas** | avg | 40 | 14,000 | 14 | 30 | | | Final increase Mud Wt.to10.9ppg |
| **Conn Gas** | 9926 | 300 | 81,997 | 118 | 56 | | | **June 16-17, 2010** |
| **PMP-OFF Gas** | 10000.96 | 55/33 | 9,000 | 162 | 2 | | | Pump-Off Gas for F/C |
| Pre-trip gas | 10000.96 | 20 | 14,000 | 26 | 1 | | | 23:06hrs Displaced by sweep(?) |
| **Trip Gas** | 10000.96 | 17 | 3,000 | 4 | 0 | | | 23:18hrs Short Trip back on bottom |

**MUD PROPERTIES**

| **Depth** (ft md/tvd) | **ESD / ECD** (ppg) | **Mud Type** | **Surface MW** (ppg) | **PV/YP** | **pH** | **PORP Est.** (ppg) | **Comments** |
|---|---|---|---|---|---|---|---|
| **9,774'md** | **11.04/11.23** | **ENCORE** | **10.65** | **37/26** | **n/a** | **10.9** | **Source – Flowline** |

| **Oil Water Ratio** | **Emul.Stab.** (Ev) | **Mud Temp** (°F) **In/Out** | **CHL** (ppm) | **Ca** (ppm) | **BHT LWD 98.7°F** |
|---|---|---|---|---|---|
| **78.2/23.80** | **801** | **n/a°/67°** | **25,500** | **10,800** | |

**PRESSURE INDICATORS**:

**Activity last 24 hrs**

**SUMMARY:** Drill to 18: CSG TD; Pump sweep around & Short Trip to shoe; RIH back to bottom; observe 8' of fill on bottom; circulate sweep around; place pad mud & POOH; set up to stage the 18" CSG

**Prognosis Next 24 hrs:**

Continue & POOH to Surface; Set up & stage the 18" CSG; Run CSG

| Depth MD | TVD | Hydrocarbon Shows/Fluorescence |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CONFIDENTIAL

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

| Tool Transmission & Storage Type: Positive Pulse Transmitter with Battery & Operating Backup Memory For -AP Module Only | | |
|---|---|---|
| **Gamma+MPR+Directional +OnTrak-II+CoPilot x 9.5"** | **MD from Bit (ft)** | **Battery Life Available (est. hrs.) = +120** |
| **9.5" Filter Sub located at** | **71.87** | Battery for (ECD) Annular Pressure only |
| **Cumulative Tool Length** | **64.93** | |
| **CoPilot** | **58.80** | Stick/slip; DWOB; DTRQ; vibration momitoring, etc. |
| **DIRECTIONAL SURVEY** | **34.82** | Battery Life ± 100 hrs. |
| **MPR RESISTIVITY** | **27.34** | MPR Powered by turbine only – no battery |
| **GAMMA** | **25.99** | |
| **AP (Annular Pressures – ECD/ESD)** | **25.37** | Annular Pressure (Static & ECD) |
| **INCLINATION AT BIT** | **5.13** | |

**NOTE:**
1. Minimum Flow Rate to Power-Up/Turn On LWD/MWD Tool is + 650 GPM
2. (optimum LWD/MWD operating range is 1090-350 GPM-U/R Closed & 1200-1400 GPM-U/R Open)
3. Control Drill @ ~40 fph or as directed; LWD Survey every 60ft; Flow-Check Sands as required

**SURVEY: MWD Original Path Hole DD2 Relief Well**

| MD (ft) | TVD (ft) | INC (deg) | AZI (deg) | DLS deg/100ft) |
|---|---|---|---|---|
| 9940.00 | 9939.95 | 0.79 | 330.82 | **18" CSG Pt.** |
| 9881.00 | 9880.96 | 0.52 | 309.80 | 1.65 |
| 9817.00 | 9816.96 | 0.4 | 168.79 | 1.55 |
| 9750.00 | 9749.96 | 0.4 | 328.88 | 1.57 |
| 9685.00 | 9684.96 | 0.16 | 75.39 | 1.50 |
| 9619.00 | 9618.96 | 0.06 | 259.41 | 1.45 |
| 9558.00 | 9557.96 | 0.11 | 136.95 | 1.48 |
| 9494.00 | 9493.96 | 0.00 | 359.67 | 1.50 |
| 9431.00 | 9430.96 | 0.09 | 51.10 | 1.45 |
| 9366.00 | 9365.96 | 0.10 | 346.47 | 1.37 |
| 9302.00 | 9301.96 | 0.10 | 249.71 | 1.38 |
| 9240.00 | 9239.96 | 0.03 | 160.65 | 1.43 |
| 9172.00 | 9171.96 | 0.03 | 153.11 | 1.45 |
| 9076.00 | 9075.96 | 0.03 | 33.46 | 1.43 |

CONFIDENTIAL

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

**LITHOLOGY SAMPLE DESCRIPTIONS**

1. **NOTE: These are working files that are being developed as we drill; Hand notes are being typed up**
2. **NOTE: These are presented as FYI as we drill ahead**

**9119.96'md/9119.92'tvd SH: 85%** medium to dark grey, w-occ light tan to drty white; blocky; sub waxy; moderately hard to very hard; occ mic-mic; occ crypto-pyrite xtals; calc to v-calc; on acid dissolution, clay & some v-fine shattered qrtz, traces mica & various 'aphanitic' inclusions **SLTS: 10%** med to dark grey occ very dark S&P; med hard to hard; variable induration; 'occ gritty' or slightly sandy; blocky & platy (as thin laminae & lenses in shales); cal to very calc; on acid dissolution few very fine transparent qrtz grains. sb ang to ang **SS: <5%;** similar to siltstone dark grey to black S&P; qrtz inclusions mixed transparent to opaque milky; very fine to fine; blocky to platy (also as thin laminae or lenses in shales & possibly siltstones); occ. Fine mica books inter-granular; slightly to very calcareous with calcareous & clay cement evident on acid dissolution; **NVP/NCSF**
**Cement & LCM:** Blocky, angular cement & rounded fragments of same evident throughout the interval (probably from cement sheath); floods of LCM, stress cage material & sweep products will "high-grade" sample composition

**9140' – 9170'md SHALE**: (1.) light to medium grey to black; med hard to hard; blocky; silty with mud support & trace calcareous clays (possibly incorporating re-worked marls); some medium tan marly patches in shale; (2.) shale dirty to very light grey; marly shale; platy (as thin laminae in shales or between shhales & siltstone stringers) , occ blocky; some silty; sub waxy; clay supported; calcareous

**9170' – 9200'md SHALE:**

**9200' – 9230'md SHALE: med tan dirty marl in shale**

**9230' - 9260'md SHALE:**

**9260' – 9290'md SHALE:** medium to dark grey, w-occ light tan to drty white; silty in part; blocky; sub waxy; moderately hard to very hard; occ mic-mic; small sized calcareous/marly dirty white patches on shale surface; some calcareous inclusions & micro-fracture fill; on acid dissolution, clay & some v-fine shattered quartz & various 'aphanitic' inclusions; mud supported, little clay

**9290 -9320'md SHALE:** 90-100%,medium to dark grey inpart medium brownish; blocky; soft; sub waxy; very calc; dissolution particulates are super fine silt, quartzose with some aphanitic grains; occ sub-rounded; very calcareous; mud supported, little clay

**~~~~~~~~~~~ Claystone ~~~~~~~~~~~**
**9320'-9350'md SHALE:** 90-100%,medium to dark grey; blocky; soft; waxy to sub waxy; very calc; dissolution particulates are very fine silt, quartzose with some aphanitic grains; occ upper fine limit rafted quartz frags, sub rounded; **CLYST**: <10%; med to dk grey with some dirty blu-green fragments; blocky, massive, soft to very soft; waxy, sticky; very calcareous; dissolution particulates are very fine silt, quartzose with some aphanitic grains; less debris than in the shales

**9350' – 9380'md SHALE:**

**9647'/9648'md max gas 388tgu C1 125026ppm C2 201**

**9380' – 9420'md SHALE:**

**9420' – 9450'md SHALE:**

**9450' – 9480'md SHALE:**

**9480' – 9510'md SHALE:**

**9487'** gas peak 49 – 50 tgu

**9570'md SH; photos of reamer cuttings**

**9623'md high gas (shut pump down) max 125 tgu**

**9650'md SHALE:**
**SLTST:**
**SANDSTONE:** quartzose; dark grey, dark S&P; thin stringers/platy; poor induration; weakly cemented; somewhat friable; very fine to fine; sub ang plus sub rounded; mod sorted, hint of possible graded bedding or zonated distribution; **NVP/NCSF** (more when sample available)

**9920'md SHALE: ~80%; med grey to light blu-grey; blocky, massive; soft to moderately hard with plastic/v waxy texture; sticky; sub claystone; trace silty fraction on acid dissolution; calcareous SLTS: ~20%; dark grey to medium gray, occ black; blocky; mod indurated; sub waxy in part; mud supported, very little clay; acid dissolution generated abundant very fine to micoscopic size, varicoloured quartz shards & and angular to sub rounded quartz particles ; generally boundary siltstones at upper silt particle size & lowermost very fine sandstone limit; calc to v calc; NCSF/NVP**

**9926'md SHALE: 85%; a/a; else light grey to dark grey; v light tan, marly patches in shale; i/p sily & clean, massive; calcareous to v calc SLTS: +/- 5%; a/a; dark grey to medium gray, occ black, trace dirty white siltstone; mod indurated to indurated; v calc SS: +/- 10%; dark gray to black, occ dark S&P, occ opaque to whitish coloured quartz grains; blocky-platy as lenses & thin laminae in shales & siltstones(?); inurated to lightly indurated; occ friable; very fine to mid fine; angular to sb ang; occ med qrtz grains as sb ang inclusions interiorly to all SS types; poor to mod sortingsome vis porosity - diff to quantify; calc to very calc; Staining - occ black to v dark amber; Fluor - no Cut - very faint yellow cut occasionally Tr. Mineral fluor in calcium carb LCM; Trace dirty white marl , platy, calcareous, moderately indurated;**

**9,930'md SHALE: 100%; dark grey to occ black with trace dirty light to dark brown shale; platy & blocky; sub waxy, occ sticky; trace very fine silt debris, dirty brown residue, mud supported, little clay; calcareous to very calcareous; Trace <1%, black indurated Sandstone (reamer cut or caved from ~9840'md or 9,926'md) dark gray to black, occ dark S&P, occ opaque; platy; very fine to mid fine; angular to sb ang; poor to mod sorting; some vis porosity - diff to quantify; calc to very calc;**
**Note: abundant LCM & Stress cage as calcium carbonate & graphite (~5% of sample)**

**9940'md SH: ….**

**9950'md SHALE: 100%; dark grey to occ black with trace dirty light to dark brown shale; platy & blocky; sub waxy, occ sticky; trace very fine silt debris, dirty brown residue, mud supported, little clay; calcareous to very calcareous; Trace <1%, black indurated Sandstone (reamer cut or caved from ~9840'md or 9926'md) dark gray to black, occ dark S&P, occ opaque; platy; very fine to mid fine; angular to sb ang; poor to mod sorting; some vis porosity - diff to quantify; calc to very calc;**

**9955'md SH: 100% sticky…**

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

**EXCERPTED FROM DAILY DRILLING REPORT**

**9,955.0**
**00:00 - 03:00** NO INCIDENTS REPORTED, NO ENVIROMENTALS, NO DROPPED OBJECTS, NO MMS VISIT. CIRCULATE BOTTOMS UP WHILE WORKING PIPE FROM 9,955' MD TO 9,865' MD (RPM 40 / TORQUE 3 - 4K). CIRCULATE AT 202 SPM WITH 3,450 PSI. BOOST RISER AT 95 SPM WITH 140 PSI
**10,000.0**
**03:00 - 06:45** DRILL FR-9955' MD TO 10000' MD. DRNG PARAMETERS: WOB 2 - 5K, RPM 70, TORQ 5 - 7K, 201 SPM W-3,450 PSI .BOOST RISER @ 95 SPM WITH 130 PSI.
**10,000.0**
**06:45 - 09:45** PUMP 125 BBLS HI-VIS SWEEP & CIRC OUT @ AT 201SPM WITH 3,550 PSI WHILE WORKING PIPE FROM 10,000' MD TO 9,900' MD. RPM 40 , TORQUE 3 - 4K. BOOST RISER AT 95SPM WITH 145 PSI. FLUSH CHOKE & KILL LINES & MSG WITH 10.9 PPG SBM AT 07:00 HRS.
**10,000.0**
**09:45 - 10:00** TAKE & RECORD SLOW CIRC RATES & CLFP WITH 10.9 PPG SBM.
**10,000.0**
**10:00 - 10:15** FLWCHK P FLOW CHECK, WELL STATIC.
**10,000.0**
**10:15 - 12:00** POOH WITH 18 1/8" X 22" DRILLING ASSEMBLY FROM 10,000' MD TO 8,554' MD. NO TIGHT SPOTS OBSERVED.
**10,000.0**
**12:00 - 12:15** MONITOR WELL ON TT @8,554' INSIDE 22" SHOE. WELL STATIC.
**10,000.0**
**12:15 - 13:15** CLOSE LOWER ANNULAR & LOCATE TOOL JOINT WITH 30K OVER PULL. OPEN ANNULAR & SLACK OFF 3' TO SPACE OUT TOOL JOINT IN BOP. PERFORM WEEKLY MMS BOP FUNCTION TEST FROM DCP BLUE SEM-A AND TCP YEL SEM-A. FUNCTION TST DIVERTER FR- TCP, CLOSE IN 37 SECS. FUNCTION TEST PORT DIVERTER OVERBOARD VALVE FROM TCP. OBSERVE NO FLOW @ PORT DIVERTER LINE & VALVE INDICATOR DID NOT FUNCTION TO OPEN.
**10,000.0**
**13:15 - 17:30** ASSIST SUBSEA WITH TROUBLE SHOOTING PORT DIVERTER VALVE. FOUND LINE WAS PACKED OFF WITH CUTTINGS. CLEAR LINE & FLUSH SAME WHILE TAKING RETURNS TO CUTTING BOX.
**10,000.0**
**17:30 - 17:45** FUNCTION TEST PORT DIVERTER OVERBOARD VALVE FROM TCP. OBSERVE FLOW OUT DIVERTER LINE. WELL TOOK 2.3 BBLS OVER LAST 5-1/2 HOURS.
**10,000.0**
**17:45 - 19:15** TIH FROM 8,554' MD TO 9,897' MD
**10,000.0**
**19:15 - 20:45** UNABLE TO MAKE UP TDS WITH TORQUE CYLINDER WHILE ATTEMPTING TO FILL PIPE. ASSIST ET'S WITH TROUBLE SHOOTING . ET'S FOUND A BAD SOLENOID ON PIPE HANDLER.
**10,000.0**
**20:45 - 21:00** WASH DOWN FROM 9,897' MD TO 10,000' MD. OBSERVED 8' HOLE FILL.
**10,000.0**
**21:00 - 00:00** PUMP 130 BBL HI-VIS SWEEP & CIRCULATE OUT @10,000'MD. PUMPING @1000 GPM, 3,500 PSI. BOOST RISER T 11BPM, 115 PSI., RPM 40.

## Geological Comments and Observations

.

**EXCERPTED FROM ENGINEERING REPORT:**

**June 18, 2010**
**Current Status:** CIRCULATE HOLE CLEAN AT 10,000'

**24 Hr Summary:** CBU AT 9955', DRILL HOLE SECTION F/9955 T/10,000', PUMP HI-VIS SWEEP & CIRC. HOLE CLEAN AT 10,000', TAKE SCR, FLOW CHECK, POOH, MONITOR WELL, FUNCTION TEST BOP'S, CLEANOUT DIVERTER LINE, FUNCTION DIVERTER O/B VALVE, REPAIR TDS, WASH DOWN, CIRC. HOLE CLEAN

**24 Hr Forecast:** SPOT PAD MUD, FLOW CHECK, POOH, FLOW CHECK AT SHOE, POOH, FLUSH HANGER PROFILE, POOH, L/D BHA, R/U TO RUN CSG SPOT 16.5 PAD MUD, FLOW CHECK, POOH , WORK THROUGH TIGHT SPOT, FLOW CHECK, PUMP SLUG, FLOW CHECK AT SHOE, POOH

Lithology

- Samples at 9930' / 9940' / 9950' / 9955' /9960' / 9970' /9980' /9990'/ 9999.97'
- All shale or shale with minor siltstone laminae or stringers, trace marl in 9930' to 9950'md;

ROP: 24.6ft/hr when drilling
MW: 10.9ppg In/Out
PWD ECD (max): 11.24ppge @CSG TD

PWD ESD: 11.04ppge @CSG TD

PWD Temperature: 98.7 deg/F

Est. PP: Sand 10.8+ppge Shale: 10.6ppge
Last survey: 9817'md/9816.96'tvd INC=0.04 AZM=168.73
Bkgd Gas: ~40 tgu
Conn Gas: @9,732'md 300/100tgu (9926.4'md)
Gas Show: n/a

Comments: 1. drill to section TD@9955;md & circulate samples to confirm shale2.
2. Start Out to Short Trip 09:50hrs
3. Start Back in to short trip 18:02
4. Stop TIH, circulate & evaluate Top Drive 19:28hrs
5. commence TIH ~20:48hrs

Note: once back on bottom circulate & evaluate gas, hole & determine baseline ECD, ESD & determine any additional requirements prior to POOH
For Casing Point for 18" CSG

| Wellsite Geologist | Stuart D. Hemming | Time | 06:00 hrs |
|---|---|---|---|

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | DRL- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306/ MC 252 /#03 (DD III)/OH | Event Objective: | NEW DRILL | Date: | 5/5/2010 |
| | | Well Type: | | | |
| Site: | MISSISSIPPI CANYON 252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEVELOPMENT DRILLER III | | |

## Current Well Status

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Depth MD: | 7,086.0 (ft) | Casing Size: | 28.000 (in) | | | Rig Accept: | 8:14:00AM 4/26/2010 |
| Est TVD: | 7,085.3 (ft) | Casing(MD): | 6,730.0 (ft) | | | Rig Release: | |
| Progress: | 281.0 (ft) | Next Casing Size: | | Cost in: | US Dollar | Spud Date: | 5/2/2010 |
| Auth Depth: | 19,089.0 (ft) | Next Casing(MD): | | Exchange Rate: | 6.0000 | WX Date: | |
| Hole Size: | 36.000 (in) | Next Casing(TVD): | | Daily Mud: | 24,453 | Water Depth: | 5,161.0 (ft) |
| Elev Ref: | ROTARY KELLY BUSHING @88.0ft (above Mean Sea Level) | | | Cum. Mud: | 36,571 | KB Elev: | 88.0(ft) |
| DOL/DFS/Target: | | | | Daily Well: | 992,497.98 | Total Personnel: | 184 |
| Geologist: | GRANT ROWE | | | Cum. Well: | 3,500,645 | Wellbore Max Angle: | 2.14 |
| Engineer: | CHUCK WARE | | | Est Days: | | | |
| Day WSL: | WRIGHT / SPEIRS | | | Rig. Days: | 4.00 | | |
| Night WSL: | MURRY SEPULVADO | | | | | | |
| Weather: | WIND: 1 KTS SEAS: 0'-1' | | | | | | |

Current Status: DRILLING AHEAD ON AUX WELL CENTER @ 7,086'.

24 Hr Summary: POOH AND LAY DOWN RUNNING TOOLS AND RIG UP FOR RUNNING 22' CASING ON MAIN SIDE. TRIP IN HOLE AND BEGIN DRILLING AHEAD ON AUX WELL CENTER.

24 Hr Forecast: CONTINUE DRILLING AHEAD ON AUX TO TD. PULL OUT OF HOLE TO CLEAR WELL HEAD. POSITION MAIN WELL CENTER OVER WELL HEAD AND RUN CASING AND PERFORM CEMENT JOB AS PER PROGRAM.

Update at 06:00: DRILLING AHEAD ON AUX WELL CENTER.

Comments: START CARDS = 106 TSTP= 11 TOFS= 10
ONE FIRST AID - NO DROPPED OBJECTS- NO POLLUTION

## HSE and Well Control

Days Since Last DAFWC: 21 All Free Days:

Incident Details:

| | | | | | |
|---|---|---|---|---|---|
| Last Csg Test Press: | | Number of Dropped Objects: | | Last H2S Drill: | |
| Last BOP Pressure Test: | | Last Abandonment Drill: | 5/2/2010 | Last Trip Drill (D1): | |
| Next BOP Press Test: | | Last Accum Drill (D4): | | Last Safety Meeting: | 5/5/2010 |
| Last Diverter Drill (D3): | | Last Spill Drill: | | Last Environmental Incident: | |
| Stop Cards: | 106 | Regulatory Agency Insp: | No | Non-compliance Issued: | No |
| Kick Tolerance: | | Kick Volume: | | | |

| | | | | | |
|---|---|---|---|---|---|
| LOT TVD: | | BHP: | @ | MAASSP: | 0.0 (psi) |
| LOT EMW: | | Test Pressure: | | | |

| No. | Slow Pump Rates (Circ) | | Slow Pump Rates (Choke) | | Slow Pump Rates (Kill) | |
|---|---|---|---|---|---|---|
| | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) | Stroke Rate | Pressure (psi) |
| | | | No Pump Operations with Slow Pump Rates | | | |

## Performance Measures

| | Stop Cards | SOC | JSEA/TOFS | First Aid | Near Miss |
|---|---|---|---|---|---|
| Today | 106 | | 10 | 1 | |
| Total | 387 | | 10 | 1 | |

## Operational Parameters

| | | | | | |
|---|---|---|---|---|---|
| ROP Daily: | | Rotating Weight: | | Daily Bit Hrs: | 0.00 (hr) |
| ROP Cum: | | Pick Up Wt: | | Daily Sliding Hrs: | 0.00 (hr) |
| WOB (min): | | Slack Off Wt: | | Cum Bit Hrs: | |
| WOB (max): | | Circ Rate Riser: | 0.00 (gpm) | | |
| Min RPM: | | Circ Rate Hole: | 1,248.86 (gpm) | Ann. Vel. Riser: | |
| RPM DH: | | Circ Off Bottom: | | Ann. Vel. DC: | |
| Torque on Bottom: | | Circ On Bottom: | | Ann. Vel. DP: | |
| Torque off Bottom: | | Jar Hrs since Inspect: | (hr) | | |

Pump Status - Drilling and Riser

| No. | Operation Type | Efficiency (%) | SPM (spm) | Liner Size (in) | Cric. Rate (gpm) |
|---|---|---|---|---|---|
| 3 | D | 97.00 | 92.00 | 7.000 | 624 |
| 4 | D | 97.00 | 92.00 | 7.000 | 624 |

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | DRL- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306/ MC 252 /#03 (DD III)/OH | Event Objective: | NEW DRILL | Date: | 5/5/2010 |
| | | Well Type: | | | |
| Site: | MISSISSIPPI CANYON 252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEVELOPMENT DRILLER III | | |

## Drilling Fluid

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type: | SALT MUD | 10 sec gels: | 2.000 (lbf/100ft²) | Ca: | 800 (mg/L) | ES: | |
| Time: | 17:30 | 10 min gels: | 3.000 (lbf/100ft²) | K+: | | Solids: | 3.70 (%) |
| Depth: | 6,805.0 (ft) | Fluid Loss: | 18.2 (cc/30min) | CaCl2: | | Oil: | |
| FL Temp.: | (°F) | HTHP Temp: | | NaCl: | | Water: | |
| Density: | 10.00 (ppg) | HTHP WL: | | Cl-: | 78,000 (mg/L) | Oil/Water: | |
| Funnel Visc: | 34.00 (s/qt) | Cake: | 0.0 (32nd") | Sand: | | Daily Cuttings: | |
| ECD: | 9.00 (ppg) | MBT: | 0.0 (lbm/bbl) | HGS: | 52.80 (lbm/bbl) | Cum Cuttings: | 0.0 (bbl) |
| PV: | 4.00 (cp) | Lime: | | LGS: | 1.48 (lbm/bbl) | Lost Downhole: | |
| YP: | 9.000 (lbf/100ft²) | PM: | 0.00 (cc) | Pf/Mf: | 0.00/0.30 (cc/cc) | Lost Surface: | 1,784.0 (bbl) |
| pH: | 7.50 (cc) | | | | | | |

CONFIDENTIAL

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

Operator: BP
Well/Wellbore No.: OCS-G 32306/ MC 252 /#03 (DD III)/OH
Site: MISSISSIPPI CANYON 252
Contractor: TRANSOCEAN OFFSHORE
Event Type: DRL- OFFSHORE
Event Objective: NEW DRILL
Well Type:
Job Number:
Rig: DEVELOPMENT DRILLER III
Report: 4
Date: 5/5/2010

## Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 00:00 - 01:45 6,805.0 | 1.75 | COND2 | CEMT | CMT | P | | ONE FIRST AID: IP WAS LIFTING HOSES AND WHILE SQUATTING DOWN HE REACHED TO THE RIGHT TO LIFT AN OBJECT AND ROTATED BACK TO CENTER AND FELT A SHARP PAIN IN HIS LOWER RIGHT BACK.<br><br>CONTINUE PUMPING TAIL CEMENT: CEMENT 1277 SACKS - 297.5 BBL - 1670.3 CU FT PREMIUM H CEMENT +0.07 EZ-FLO +1.88 LB/SK KCL 7 GPHS ZONESEAL 2000 +30 GPHS DWFS 5000 +26 GPHS CACL. YIELD = 1.07 CU FT/SK WATER = 4.41 GAL PER SACK (SEAWATER) MIXED AT 16.74 PPG. FOAMED TO 14.50 PPG FOAM YIELD = 1.31 CU FT/SK N2 RATE 260 SCF/BBL, BRING NITROGEN OFF LINE. MIX AND PUMP UNFOAMED TAIL CEMENT 173 SKS, 33.0 BBL, 185.1 CU FT OF 16.74 PPG. MIX AND PUMP SHOE CEMENT 447 SKS 85.3 BBL 487.3 CU FT OF 16.74 PPG. TOTAL SKS PUMPED 4655 SKS. |
| 01:45 - 02:15 6,805.0 | 0.50 | COND2 | CEMT | FLWCHK | P | | BLEED PRESSURE OFF TO CHECK FLOATS, FLOATS ARE HOLDING. BLEED 3 BBL BACK, FLOAT HOLDING. FLOW CHECK WELL. |
| 02:15 - 03:00 6,805.0 | 0.75 | COND2 | CEMT | RD | P | | RIG DOWN CHICKSAN LINES AND CONTROL LINES. |
| 03:00 - 03:30 6,805.0 | 0.50 | COND2 | CEMT | LD | P | | J OUT ( UNLOCK ) WITH CASING RUNNING TOOL. L/D BLACKHAWK CEMENT HEAD. |
| 03:30 - 04:00 6,805.0 | 0.50 | COND2 | CEMT | CIR | P | | INSTALL WIPER BALL AND CIRCULATE ONE STRING VOLUME. |
| 04:00 - 04:45 6,805.0 | 0.75 | COND2 | CEMT | POH | P | | POOH FROM 6,575' TO 5,537' WITH LANDING AND INNER STRING. |
| 04:45 - 06:15 6,805.0 | 1.50 | COND2 | CEMT | COND | P | | PUMP 2,600 BBL OF 8.6 PPG GEL MUD AT WELLHEAD. |
| 06:15 - 08:15 6,805.0 | 2.00 | COND2 | CEMT | POH | P | | POOH FROM 5,537' TO 1,503' WITH LANDING AND INNER STRING. |
| 08:15 - 10:45 6,805.0 | 2.50 | COND2 | CEMT | RD | P | | P/U CEMENT HEAD AND BREAK DOWN SAME. INSPECT DART ( GOOD ). |
| 10:45 - 11:15 6,805.0 | 0.50 | COND2 | CEMT | POH | P | | POOH FROM 1,503' TO 1,305'. |
| 11:15 - 11:30 6,805.0 | 0.25 | COND2 | CEMT | LD | P | | L/D DRIL-QUIP CASING RUNNING TOOL. |
| 11:30 - 12:00 6,805.0 | 0.50 | COND2 | CEMT | RD | P | | CHANGE ELEVATOR INSERTS FROM 6-5/8" TO 5-7/8". CLEAR CASING RUNNING TOOL FROM RIG FLOOR. |
| 12:00 - 12:45 6,805.0 | 0.75 | COND2 | CEMT | TSTPRS | P | | SHALLOW TESTED SPERRY SUN LWD AT 5,792' WITH 1,308 GPM (31.14 BPM) 1,825 PSI. |
| 12:45 - 13:30 6,805.0 | 0.75 | COND2 | CEMT | RIH | P | | TIH WITH 26" DRILLING ASSEMBLY FROM 5,792' TO 6,440'. |
| 13:30 - 14:15 6,805.0 | 0.75 | COND2 | CEMT | WASH | P | | WASH DOWN FROM 6,440' TO 6,693' WITH 700 GPM (16.66 BPM) 1000 PSI 110 SPM WITH 8.6 PPG SALT WATER. |
| 14:15 - 17:00 6,805.0 | 2.75 | COND2 | CEMT | WASH | P | | WASH CEMENT FROM 6,440' TO 6,805' WITH 1100 GPM (26.19 BPM) 1780 PSI 168 SPM WITH 10.0 PPG WATER BASE MUD. |
| 17:00 - 17:45 6,805.0 | 0.75 | COND2 | CEMT | BHATST | P | | LINE UP TOOL FACE AND DOWN LINK. |
| 17:45 - 19:00 6,838.0 | 1.25 | COND2 | DRILL | DRL | P | | ROTATE DRILLING 26" HOLE FROM 6,805' TO 6,838' WITH 5K WOB 50 RPM 75 ROP 1,350 PSI 1,100 GPM (26.19 BPM). |
| 19:00 - 19:30 6,853.0 | 0.50 | COND2 | DRILL | DRLDIR | P | | DRILL SLIDING FROM 6,838' TO 6,853' WITH 2,070 PSI 10K WOB 1,230 GPM (29.28 BPM). |
| 19:30 - 20:00 6,903.0 | 0.50 | COND2 | DRILL | DRL | P | | ROTATE DRILLING 26" HOLE FROM 6,853' TO 6,903' WITH 2,150 PSI 10K WOB 100 ROP 50 RPM. |
| 20:00 - 20:30 6,917.0 | 0.50 | COND2 | DRILL | DRLDIR | P | | DRILL SLIDING FROM 6,903' TO 6,917' WITH 2,070 PSI 10K WOB 1,260 GPM (30 BPM). |

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | DRL- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306/ MC 252 /#03 (DD III)/OH | Event Objective: | NEW DRILL | Date: | 5/5/2010 |
| | | Well Type: | | | |
| Site: | MISSISSIPPI CANYON 252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEVELOPMENT DRILLER III | | |

## Operations Summary (Derrick 1)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 20:30 - 22:15 6,947.0 | 1.75 | COND2 | DRILL | DRL | P | | ROTATE DRILLING 26" HOLE FROM 6,917' TO 6,947' WITH 2,150 PSI 10K WOB 60 ROP 50 RPM 1,260 GPM (30 BPM). |
| 22:15 - 22:30 7,032.0 | 0.25 | COND2 | DRILL | DRLDIR | P | | DRILL SLIDING FROM 6,947' TO 7,032' WITH 2,070 PSI 10K WOB 1,260 GPM (30 BPM). |
| 22:30 - 00:00 7,086.0 | 1.50 | COND2 | DRILL | DRL | P | | ROTATE DRILLING 26" HOLE FROM 7,032' TO 7,086' WITH 2,,220 PSI 10K WOB 70 ROP 50 RPM 1,260 GPM (30 BPM). |

## Operations Summary (Derrick 2)

| From - To Op. Depth (ft) | Hrs (hr) | Phase | Task | Activity | Code | NPT | Operation |
|---|---|---|---|---|---|---|---|
| 00:00 - 00:15 | 0.25 | COND2 | CEMT | SAFETY | P | | HELD PJSM WITH CREW AND REVIEWED TSTP ON HANDLING 26" DRILLING BHA. |
| 00:15 - 06:30 | 6.25 | COND2 | CEMT | BHAHDL | P | | L/D REAMER. REPLACE PBL AND SCRIBE HALLIBURTON MWD TOOLS. |
| 06:30 - 08:00 | 1.50 | COND2 | CEMT | RIH | P | | TIH WITH SEVEN STANDS OF 5-7/8" HWDP AND ONE JAR STAND. |
| 08:00 - 10:00 | 2.00 | COND2 | CEMT | RIH | P | | TIH WITH 5-7/8" DRILL PIPE FROM 1,285' TO 3,782' PUMPING 120 BBL OF SEAWATER TO FILL PIPE EVERY 10 STANDS. |
| 10:00 - 10:30 | 0.50 | COND2 | CEMT | RIGREP | N | RREP | TROUBLE SHOOT PROBLEM WITH AUX PIPE HANDLER / TORQUE WRENCH NOT WORKING PROPERLY. |
| 10:30 - 12:00 | 1.50 | COND2 | CEMT | RIH | P | | CONTINUE TO TIH WITH 5-7/8" DRILL PIPE FROM 3,872' TO WELL HEAD DEPTH @ 5,238'. STABBED 26" BIT INTO MC 252 # 3 WELL HEAD WITH ASSISTANCE OF ROV. |
| 12:00 - 13:15 | 1.25 | COND2 | CEMT | POH | P | | TRIPPED OUT WITH 5-7/8" INNER STRING FROM 1,305' TO 0'. |
| 13:15 - 13:30 | 0.25 | COND2 | CEMT | RU | P | | CHANGED OUT ELEVATOR INSERTS FROM 5-7/8" TO 6-5/8". |
| 13:30 - 15:15 | 1.75 | COND2 | CASING | PU | P | | P/U 6-5/8" SINGLE AND RIGID LOCK DOWN TOOL. MADE UP AND LAID OUT SAME ON SKATE. |
| 15:15 - 15:30 | 0.25 | COND2 | CASING | RD | P | | RIGGED DOWN 500 TON ELEVATORS AND ROTATORS FROM BAILS. |
| 15:30 - 16:00 | 0.50 | COND2 | CASING | SAFETY | P | | SAFETY CLEAN RIG FLOOR. |
| 16:00 - 16:15 | 0.25 | COND2 | CASING | SAFETY | P | | REVIEWED TSTP ON RIGGING UP TO RUN 22" CASING. |
| 16:15 - 17:15 | 1.00 | COND2 | CASING | RU | P | | R/U FRANKS 22" CASING EQUIPMENT TO PICK UP AND RUN 22" CASING. |
| 17:15 - 18:30 | 1.25 | COND2 | DRILL | DRL | P | | ASSISTED AUX WITH DRILLING OPERATIONS. |
| 18:30 - 21:00 | 2.50 | COND2 | DRILL | RU | P | | CONTINUED TO R/U FRANKS 22" CASING EQUIPMENT TO PICK UP AND RUN 22" CASING. FUNCTION TESTED ALL CASING EQUIPMENT ( CONTROL PANEL WASN'T WORKING PROPERLY ). CHANGED OUT CONTROL PANEL, ALL EQUIPMENT WORKING PROPERLY. |
| 21:00 - 00:00 | 3.00 | COND2 | DRILL | RIGSER | P | | SERVICED TOP DRIVE, CROWN AND DRAWWORKS. WORKED ON HOUSEKEEPING ON RIG FLOOR. WORKED ON PM'S AND ASSISTED AUX WITH DRILLING OPERATIONS. |

## Mud Log Information

| | | | |
|---|---|---|---|
| Formation: | Formation top @: | Max Background Gas: | Max Trip Gas: |
| Lithology: | | Max Connection Gas: | Pore Press: |

## Materials/Consumption

| Item | Unit | Usage | On Hand | Item | Unit | Usage | On Hand |
|---|---|---|---|---|---|---|---|
| DIESEL | BBLS | 245 | 14,888 | POTABLE WATER | BBLS | 331 | 3,629 |
| DRILL WATER | BBLS | 63 | 5,145 | LUBE | BBLS | 2 | 44 |
| BASE OIL | BBLS | | 3,000 | BRINE | BBLS | | 1,258 |

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | DRL- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306/ MC 252 /#03 (DD III)/OH | Event Objective: | NEW DRILL | Date: | 5/5/2010 |
| | | Well Type: | | | |
| Site: | MISSISSIPPI CANYON 252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEVELOPMENT DRILLER III | | |

## Materials/Consumption

| Item | Unit | Usage | On Hand | Item | Unit | Usage | On Hand |
|---|---|---|---|---|---|---|---|
| HELICOPTER FUEL | GAL | 209 | 1,458 | BARITE | SACKS | | 11,658 |
| CEMENT | SACKS | | 5,928 | CEMENT LITE | SACKS | | 3,843 |
| GEL | SACKS | | 1,299 | | | | |

## Personnel

**Personnel on Board: 184**

| Company | No. People | Hours | Company | No. People | Hours |
|---|---|---|---|---|---|
| BP | 184 | 2,208.00 | | | |

## Weather

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Temperature H/L: | 74.0(°F) / | Wind Speed: | 1.0(knots) | Visibility: | 10.00(mi) | Prec Type: | |
| Bar Press: | 29.94(in-Hg) | Wind Direction: | 215.00(°) | Ceiling: | | Prec Amt: | |
| Wind Chill: | | Gust Speed: | 3.0(knots) | | | | |

## Anchoring/Marine

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rig Heading: | 200.00 (°) | Sea Height: | 0.00 (ft) | Rig Heave: | 0.1 (ft) | Current Speed: | 0.9 (knots) |
| VDL: | 6460 (lbf) | Sea Dir: | 215.00 (°) | Rig Roll: | 0.10 (°) | Current Direction: | 354.00 (°) |
| Swell Height: | 3.00 (ft) | Sea Period: | | Rig Pitch: | 0.10(°) | | |

Comments:

## Cumulative Phase Breakdown

| Phase | Planned | | | | | | Change of Scope | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prod | % Total | NPT | % Total | WOW | % Total | Prod | % Total | NPT | % Total | WOW | % Total | |
| COND1 | 30.50 | 100.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 30.50 |
| COND2 | 130.25 | 99.62 | 0.50 | 0.38 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 130.75 |
| Total | 160.75 | 99.69 | 0.50 | 0.31 | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 161.25 |

## Support Craft/Logistics

| Arrival | Depart | Type | Number | Comments |
|---|---|---|---|---|
| 08:30 | 08:51 | HELICOPTER | | S-92 (Cr: 1 ) |
| | | SUPPLY BOAT | | C-FREEDOM (Cr: 1 ) |
| | | SUPPLY BOAT | | CELENA CHOUEST (Cr: 1 ) |
| | | SUPPLY BOAT | | C-FIGHTER (Cr: 1 ) |
| 12:15 | 12:31 | HELICOPTER | | S-92 (Cr: 1 ) |
| 09:00 | 09:15 | HELICOPTER | | S-92 (Cr: 1 ) |

## Remarks

ONE FIRST AID: IP WAS LIFTING HOSES AND WHILE SQUATTING DOWN HE REACHED TO THE RIGHT TO LIFT AN OBJECT AND ROTATED BACK TO CENTER AND FELT A SHARP PAIN IN HIS LOWER RIGHT BACK.

00:00 - 04:00
CONTINUE RIGGING UP AND RUNNING 22" CASING ON MAIN WELL CENTER. CONTINUE DRILLING AHEAD ON AUX WELL CENTER.

RIG HEADING: 200°
STACK HEADING: ON DECK
TOTAL POWER AVAILABLE: 19,360 KW (WITH PRESENT ENGINES ONLINE)
PRESENT POWER USED: 7760 KW
THRUSTERS AVAILABLE: 8
THRUSTERS ONLINE: 8
THRUSTERS IN USE: # 1,2,3,4,5,6,7,8
THRUSTERS USED 680 KW
KG MARGIN 1.28 METERS
GENERATORS IN USE: 1,2,5,7
AVAILABLE GENERATORS 3,4,6,8

**************************************************************************************************************************************************************************************************************************************

SUBSEA

NORTH AMERICA - GULF OF MEXICO - BP

# Daily Operations Report - Partners (Drilling)

| | | | | | |
|---|---|---|---|---|---|
| Operator: | BP | Event Type: | DRL- OFFSHORE | Report: | 4 |
| Well/Wellbore No.: | OCS-G 32306/ MC 252 /#03 (DD III)/OH | Event Objective: | NEW DRILL | Date: | 5/5/2010 |
| | | Well Type: | | | |
| Site: | MISSISSIPPI CANYON 252 | Job Number: | | | |
| Contractor: | TRANSOCEAN OFFSHORE | Rig: | DEVELOPMENT DRILLER III | | |

## Remarks

PAST 24 HOURS (WEDNESDAY)
MDC POOH W/28" CASING BHA
AUX RIH W/26" DRILLING BHA
AUX DRILLING OUT 26"
PROV ADCP
PROV DRILL SUPPORT
SROV DRILL SUPPORT

ISSUES PAST 24 HOURS
NA

CURRENT 24 HOURS (THURSDAY)
AUX DRILL 26"
PROV-DRILL SUPPORT
SROV- DRILL SUPPORT

2 DAY FORECAST (FRIDAY)
AUX DRILL 26" – POOH
MDC-RUNNING 22" CASING
PROV-DRILL SUPPORT
SROV- DRILL SUPPORT

3 DAY FORECAST (SATURDAY)
MDC-RUNNING 22" CASING – CEMENT
PROV-DRILL SUPPORT
SROV- DRILL SUPPORT

4 DAY FORECAST (SUNDAY)
MDC-RUNNING 22" CASING - CEMENT
PROV-DRILL SUPPORT
SROV- DRILL SUPPORT

5 DAY FORECAST (MONDAY)
MDC-POOH W/ INNER STRING
PROV-DRILL SUPPORT
SROV- DRILL SUPPORT

**************************************************************************************************************************************************************************************************************************************

TOI SUBSEA

TORQUE RUN DOWN BOLTS AND LOCKING DOGS ON LOWER ANNULAR CAP. PERFORMED OPERATOR TEST OF THE OPEN AND CLOSE SIDE OF LOWER ANNULAR. TEST WITH 250 LOW AND 10,000 HIGH ON LOWER ANNULAR. SKID BOP BACK UNDER MANDREL FRAME, CHANGED OUT RING GASKETS ON CHOKE AND KILL LINE. LOWERED MANDREL FRAME ONTO BOP FRAME AND BOLTED ON. MOVED LMRP FROM BOP SKID CART TO X-TREE CART. MOVED LMRP CART FROM UNDER BOP AND MOVE BOP CART UNDER BOP AND SET ON CART.

**************************************************************************************************************************************************************************************************************************************

TOI PROJECTS

Confidential Do Not Distribute

CONFIDENTIAL

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

# DAILY GEOLOGICAL REPORT

*API Well Nr. 608174119000*

REPORT NUMBER: 014

| RKB to MSL (ft): +84.00 | WD (ft): -5,134.00 | | RKB-SS (ft): -5,050 | | Date: June 28, 2010 | |
|---|---|---|---|---|---|---|
| CURRENT TD (ft MD/TVD) | Previous TD (ft. MD) | Interval drilled (ft) | ROP avg. (fph) | INCLINATION (deg) | DEV@ MD/TVD (ft) | Azimuth (deg) |
| 12,038.00/11,899.84 | | | | 35.28 | 11,984/11,855.76 | 32.72 |

## BIT RECORD

| RUN NUMBER | O.D. (inch) | MFG. | TYPE | Serial Nr. | Jets/TFA (inch$^2$) | Depth In (ft.md) | Depth Out (ft.md) | Total Run Footage |
|---|---|---|---|---|---|---|---|---|
| 6 | 14.75 | QD | QD-507 | 7017888 | 1.583 | | | |

| WOB (Min/Max) | RPM | ROP (avg ft/hr) | Grade | COMMENTS: 88.28' Fr-Bit to U/R; Jets in Bit = 7x16/32nds; Jets in U/R = 3x8/32nds; 16 3/8" flex stab@22.11'; 9.5 ontrak w-11.75stab@45.13'; 15 7/8 mod stab@50.74'; 9.5" filter sub@77.58'; 16 3/8"hc stab@82.95'; 20"u/r w-3x8/32jets@93.61'; 16 3/8" Ib atk stab@131.03' |
|---|---|---|---|---|
| | | | | |

## CASING & LINER RECORD

| CASING LINER | OD/ID (Inch) | From/To (ft) md | WEIGHT (lb/ft) | GRADE | LOT/FIT (ppg) | COMMENTS |
|---|---|---|---|---|---|---|
| CSG | 36"/ | 5208/5471 | | | riserless | |
| CSG | 28"/ | 5213/6616 | | | riserless | |
| CSG | 22"/ | 5208/8576.50 | | | | |
| CSG/LNR | 18"/ | 7,677.98/9,895.988 | | | | Measured LOT: SRFC= 12.44ppge<br>Measured LOT: DWN-Hole= 12.51ppge |
| LNR | 16"/ | | | | | |

**PRESENT OPERATION:**

## FORMATION SAMPLE DESCRIPTIONS

| Depth Interval MD | LITHOLOGY SAMPLE DESCRIPTIONS |
|---|---|
| 12,038'md/11,899.99'tvd | **SH:100%;** light grey, occ med grey; mod hard to soft; "stiff"; waxy to sub waxy; blocky, elongated; very small fraction of super fine silt;mostly calcareous clay; very calcareous; dissolution debris is super fine, sub rounde with tace fragmented quartz & dark accessories; **MARL:** trace <1%; similar to shale in color with occ medium tan, texture & shape; wxy, occ hard/indurated; blocky; clean; trace very fine silt; very calcareous |
| | |
| | |
| | |
| | |

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| GAS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth** (MD) | **Total Gas** (Units) | **C1** (ppm) | **C2** (ppm) | **C3** (ppm) | **TC4** (ppm) | **TC5** (ppm) | **Notes** |
| | | | | | | | | |
| **Bkgd Gas high** | | | | | | | | |
| **Bkgd Gas low** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **Form Max** | | | | | | | | |
| **Trip Gas** | | | | | | | | |

**MUD PROPERTIES**

| **Depth** (ft md/tvd) | **ESD / ECD** (ppg) | **Mud Type** | **Surface MW** (ppg) | **PV/YP** | **pH** | **PORP Est.** (ppg) | **Comments** |
|---|---|---|---|---|---|---|---|
| 12,038'md | | ENCORE | 11.6 | 54/34 | n/a | 11.2 | Source – Pit#4 23:30hrs |
| **Oil Water Ratio** | **Emul.Stab.** (Ev) | | **Mud Temp** (°F) **In/Out** | **CHL** (ppm) | | **Ca** (ppm) | **BHT LWD n/a °F** |
| 77.8/22.2 | 828 | | n/a/n/n° | 21,500 | | 9,800 | |

**Prognosis Next 24 hrs:**

**Tool Transmission & Storage Type:** **Positive Pulse Transmitter with Battery & Operating Backup Memory For -AP Module Only**

| | **MD from Bit (ft)** | |
|---|---|---|
| | | **Memory OnTrak** = ~410 hrs |
| **Reamer Cutters From Bit** | 88.72 | |
| **Cumulative Tool Length** | 70.82 | |
| **CoPilot** | 64.77 | Stick/slip; DWOB; DTRQ; vibration monitoring, etc. |
| **DIRECTIONAL SURVEY** | 39.37 | OnTrak Memory Battery Life ± 410 circ.hrs. |
| **GAMMA** | 34.60 | |
| **AP (Annular Pressures – ECD/ESD)** | 31.67 | Annular Pressure (ECD) Battery & Turbine Powered |
| **MPR RESISTIVITY** | 27.44 | MPR Powered by turbine only – no battery |
| **NEAR BIT INCLINATION** | 5.41 | |

**NOTE:**

1. Minimum Flow Rate to Power-Up/Turn On LWD/MWD Tool is + 605 GPM
2. (optimum LWD/MWD operating range is 725-1090 GPM-U/R Closed)
3. Drill ahead as directed; LWD Survey every 60ft; Flow-Check Sands as required

CONFIDENTIAL

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

| LWD/MWD Directional Surveys | | | | |
|---|---|---|---|---|
| MD (ft) | TVD (ft) | AZI (deg) | INCL (deg) | DLS Deg/100/ft |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 11,984.00 | 11,855.76 | 32.72 | 35.28 | Last Survey |

CONFIDENTIAL

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

## 9 1/2" OnTrak/G3

Client: BP Exploration and Production, Inc Rig: DDII Well: OCS-G 32306 #002

BHI Run #: 6 Tool s/n: 11636303 Hole Section: 14 3/4 x 16 1/2

| Components | Serial number | Length (ft) | Weight (lbs) |
|---|---|---|---|
| Stop Sub | 10664832 | 2.45 | |
| CoPilot | 10366497 | 7.21 | |
| BCPM | 11587949 | 12.08 | |
| STAB | 10100549 | 5.53 | |
| OTK | 11636303 | 22.96 | |
| FLX | 10147639 | 12.31 | |
| ASS | 10105361 | 8.28 | |
| | | | |

| | |
|---|---|
| Flow range: | (605) 725-1090 gpm |
| Memory Ontrak: | 410 circ. hours |

| Total length of tool: | 70.82 ft | |
|---|---|---|
| Total weight of tool: | | |
| OD of tool: | 9 1/2" | |
| AutoTrak Modular Stab size/offset bit: | 14 5/8 | 47.16 ft |
| AutoTrak Flex Stab size/offset bit: | 14 5/8 | 12.70 ft |
| Bit Length | 1.51 ft | |

| Sensor offsets | From bottom of the sub | From the bit |
|---|---|---|
| 1. Near Bit Inc | 3.90 ft | 5.41 ft |
| 2. ECD | 9.57 ft | 31.67 ft |
| 3. Gamma | 12.50 ft | 34.60 ft |
| 4. Resistivity | 5.34 ft | 27.44 ft |
| 5. Directional | 17.27 ft | 39.37 ft |
| 6. CoPilot | 2.10 ft | 64.77 ft |

| Torques | klbf-ft | kNm |
|---|---|---|
| 9 1/2" T2 | 67.0 | |
| 7 5/8 REG | 72.5 | |

| Torques +15% | klbf-ft | |
|---|---|---|
| 9 1/2" T2 | 77.0 | |
| 7 5/8 REG | 83.3 | |

6 5/8 REG
Stop Sub 2.45 ft
9 1/2" T2
CoPilot 7.21 ft
9 1/2" T2
BCPM 12.08 ft
9 1/2" T2
Modular Stab 5.53 ft
9 1/2" T2
Total length = 70.82 ft
OnTrak II 22.96 ft
OnTrak Dump Port
9 1/2" T2
Flex / Stab 12.31 ft
9 1/2" T2
Steering Unit 8.28 ft

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

**Excerpted From Daily Engineering Report:** June 27 - 28, 2010

**24 Hr Summary: June 27, 2010**

**Current Status:**

- M&P CEMENT AS/ PROGRAM.
- **24 Hr Forecast:** June 28, 2010 CMT 16" AS/ PROGRAM. SET & TEST SEAL ASSY. CIRC AROUND NERF BALL. POOH; RIH WITH 14.75" DRLG BHA.

**Update at 06:00:** PRES TEST PACK OFF SEAL ASSY

**00:00 - 05:00** CASING RUN NO INCIDENTS REPORTED, NO ENVIRONMENTAL INCIDENTS, NO DROPPED OBJECTS, NO MMS VISITS. RIH W/ 16" P-110 HYD511, 96 PPF CASING TO 4,848'. NOTE: 16" CASING SWEDGE ON RIGFLOOR & FUNCTION TESTED.
**05:00 - 06:00** RD WEATHERFORD CASING ELEVATOR & FILL UP TOOL. INSTALL 500T ELEVATORS. MONITOR WELL ON TRIP TANK WHILE RD - STATIC.
06:00 - 06:15 SAFETY MEETING ON RIGFLOOR W/ CREW ON PU 16" HANGER ASSY.
**06:15 - 07:15** RIH P PU & MU 16" HANGER ASSY. RIH TO 4,894'.
**07:15 - 08:15** RIH TO 5,150' W/ 16" CASING ON 5 7/8" DP.
**08:15 - 15:00** RREP ASSIST MECHANICS & ET'S W/ TROUBLE SHOOT & REPAIR MAIN TOP DRIVE. CHANGE OUT SOLENOID ON TORQ CYLINDER VALVE.
**15:00 - 22:15** FLOW CHECK ABOVE BOP'S ***- 0.2 BBLS PER HR LOSS***. PU ALLAMON FLOW DIVERTER TOOL AND DOUBLE OF 5 7/8" DP AT 5,406'. RIH TO BTM 18" CSG AT 9,898' - DROP ATC 2 1/4" DIVERTER CONVERSION BALL RIH W/ 16" CASING TO 11,915'. NO LOSSES DURING TRIP IN.
**22:15 - 22:30** PU ALLAMON CEMENT HEAD & RIH TO 11,939' CSG SHOE DEPTH. PU WT 770K# & SO WT 690K#. SET 100K# DOWN & SHEAR PINS ON ACTIVATOR SLEEVE SHEARED. SET 340K DOWN. PU TO 40K# OVERPULL TO CONFIRM GOOD SET SLACK OFF TO 330K HOOKLOAD WITH 20K# DOWN ON LANDING STRING.
**22:30 - 22:45** BREAK CIRC & PRES UP TO 1,000 PSI W/ 2 1/4" BALL ON SEAT. HELD FOR 2 MIN AND INCREASE PUMP PRES TO 1,800 PSI TO SHIFT & CLOSE DIVERTER SUB. PRES UP TO 1,000 PSI AND HELD PRES FOR 2 MIN - CONFIRMED DIVERTER CLOSED WITH NO RETURNS. PRES UP TO 2,500 PSI TO SHEAR BALL SEAT. ATTEMPT TO CIRC STAGING MUD PUMPS UP FROM 156 GPM TO 358 GPM WITHOUT SUCCESS - NO RETURNS. TOTAL OF ***40 BBLS LOST*** DURING CIRC ATTEMPT.
**22:45 - 23:00** REVIEW TSTP ON CEMENT JOB.
**23:00 - 00:00** BREAK CIRC W/ HALLIBURTON. PRES TEST SURFACE LINES W/12.5 PPG TUNED SPACER TO 250 PSI LOW/5,000 PSI HIGH FOR 5 MIN ON CHART. PUMP 150 BBLS OF 12.5 PPG SPACER W/ RIG PUMPS AT 410 GPM. **NOTE:** TOTAL BBLS ***MUD LOST DURING LAST 24HRS - 40 BBLS*** WHILE TRYING TO ESTABLISH CIRC WITH CSG LANDED OUT

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

## Geological Comments and Observations

**Excerpted From Daily Operations Report**

**Current Status:** Preparing to POOH

**June 28, 2010**
**Update at 06:00:**

**MAIN June 28, 2010 Midnight to 05:00 am**
**0000 - 0315** M&P LEAD & TAIL CMT AS/ PROGRAM. DISPLACE CEMENT. BUMP PLUG AT 9800 STKS AND 1,600 PSI. HALLIBURTON BLED 6 BBLS BACK CHECKING FLOAT. FLOAT HOLDING.
**0315 - 0500** RD CEMENT LINES. PU 780K# WITH 40K# OVERPULL. VERIFY RT PINS NOT SHEARED. SO 370K# WITH 40K# DOWN. ROTATE 6 ROUNDS TO THE RIGHT AND SHEAR OUT RT. SO 300K# WITH 40K# DOWN. LINE UP HALLIBURTON DOWN KILL AGAINST FAIL SAFES. TEST TO 250 PSI LOW AND 5,000 PSI HIGH FOR 5 MIN EA ON CHART. OPEN FAIL SAFES AND BREAK CIRC DOWN KILL. CLOSE UPR AND SET SEAL ASSY WITH 3,500 PSI FOR 30 SEC AND UP TO 4,000 PSI IN 1 MIN. ***LOST 1775 BBLS MUD*** DURING CMT JOB & DISPLACEMENT.

**24 Hr Forecast:** .

- o MDC – TEST CEMENT JOB / POOH W/ TOOL
- o ADC – ASSIST MDC / MAKE UP BHA FOR 14 ¾ X 16 1/2
- o SROV COMPLETED ADCP RUN AND BOP BULLS EYE INSPECTION
- o PROV MONITOR WELLHEAD AND BOP
- o CONTINUE REMOVING CEMENT FROM 4" ANNULUS VENT PIPE

**TUESDAY**

- o MDC – TIH W/ 14 ¾ X 16 ½ BHA AND DRILL AHEAD
- o ADC – ASSIST MDC
- o SROV COMPLETED ADCP RUN AND BOP BULLS EYE INSPECTION
- o PROV MONITOR WELLHEAD AND BOP
- o CONTINUE REMOVING CEMENT FROM 4" ANNULUS VENT PIPES

**WEDNESDAY**

- o MDC – DRILL AHEAD 14" HOLE SECTION
- o ADC – MAKING UP 13 5/8 CASING
- o SROV COMPLETED ADCP RUN AND BOP BULLS EYE INSPECTION
- o PROV MONITOR WELLHEAD AND BOP
- o CONTINUE REMOVING CEMENT FROM 4" ANNULUS VENT PIPES

| **Wellsite Geologist** | **Stuart D. Hemming** | **Time** | **06:00 hrs** |
|---|---|---|---|

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

# DAILY GEOLOGICAL REPORT

*API Well Nr. 608174119000*

**REPORT NUMBER: 011**

| RKB to MSL (ft): +84.00 | WD (ft): -5,134.00 | | RKB-SS (ft): -5,050 | | Date: June 22, 2010 | |
|---|---|---|---|---|---|---|
| CURRENT TD (ft MD/TVD) | Previous TD (ft. MD) | Interval drilled (ft) | ROP avg. (fph) | INCLINATION (deg) | DEV@ MD/TVD (ft) | Azimuth (deg) |
| 10000.00 | | | | 0.79 | 9940/9939.95 | 330.32 |

## BIT RECORD

| RUN NUMBER | O.D. (inch) | MFG. | TYPE | Serial Nr. | Jets/TFA (inch$^2$) | Depth In (ft.md) | Depth Out (ft.md) | Total Run Footage |
|---|---|---|---|---|---|---|---|---|
| 5 | 16.50 | HC | HCD507Z | 7007715 | 1.374 | | | |

| WOB (Min/Max) | RPM | ROP (avg ft/hr) | Grade | COMMENTS: 88.28' Fr-Bit to U/R; Jets in Bit = 7x16/32nds; Jets in U/R = 3x8/32nds; 16 3/8" flex stab@22.11'; 9.5 ontrak w-11.75stab@45.13'; 15 7/8 mod stab@50.74'; 9.5" filter sub@77.58'; 16 3/8"hc stab@82.95'; 20"u/r w-3x8/32jets@93.61'; 16 3/8" Ib atk stab@131.03' |
|---|---|---|---|---|
| | | | | |

## CASING & LINER RECORD

| CASING LINER | OD/ID (Inch) | From/To (ft) md | WEIGHT (lb/ft) | GRADE | LOT/FIT (ppg) | COMMENTS |
|---|---|---|---|---|---|---|
| CSG | 36"/ | 5208/5471 | | | riserless | |
| CSG | 28"/ | 5213/6616 | | | riserless | |
| CSG | 22"/ | 5208/8576.50 | | | | Measured LOT: SRFC 11.64ppge<br>Measured LOT: DWN-Hole 11.95ppge |
| CSG/LNR | 18"/ | 7,677.98/9,895.988 | | | | |

**PRESENT OPERATION:** TIH to Tag Cement @9732'md; choke drills; circ 11.2ppg mud into lines & equipment

## FORMATION SAMPLE DESCRIPTIONS

| Depth Interval MD | LITHOLOGY SAMPLE DESCRIPTIONS |
|---|---|
| | |
| | To be uploaded to Well Link as Separate file in Geology/Core Directory |
| | Note: All Final Lithology Descriptions to be Uploaded to WellLink Today |

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| GAS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth** (MD) | **Total Gas** (Units) | **C1** (ppm) | **C2** (ppm) | **C3** (ppm) | **TC4** (ppm) | **TC5** (ppm) | **Notes** |
| **Form Max** | | | | | | | | |
| **Bkgd Gas** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **PMP-OFF Gas** | | | | | | | | |
| Pre-trip gas | | | | | | | | |
| **Trip Gas** | | | | | | | | |

**MUD PROPERTIES**

| **Depth** (ft md/tvd) | **ESD / ECD** (ppg) | **Mud Type** | **Surface MW** (ppg) | **PV/YP** | **pH** | **PORP Est.** (ppg) | **Comments** |
|---|---|---|---|---|---|---|---|
| **10,000'md** | | **ENCORE** | **11.1** | **23/26** | **n/a** | **10.9** | **Source – Pit#4 21:50hrs** |

| **Oil Water Ratio** | **Emul.Stab.** (Ev) | **Mud Temp** (°F) **In/Out** | **CHL** (ppm) | **Ca** (ppm) | **BHT LWD 98.7°F** |
|---|---|---|---|---|---|
| **76.2/23.8** | **531** | **n/a/90°** | **24,000** | **10,800** | |

**PRESSURE INDICATORS:**

**Tag Top Cement @ 9732'md**

**Activity last 24 hrs**

POOH W/ NBP & L/D, SERVICE RIG, RIH W/ 16 1/2" X 20" BHA, P/U TEST ASSEMBLY & R/U TEST LINES, PRESSURE / FUNCTION TEST BOP'S & DIVERTER, CHANGE OUT UPPER IBOP ON TDS & RETEST SAME

**Prognosis Next 24 hrs:**

FINISH TEST IBOP, RIH W/ BHA TO TOC, DRILL CEMENT & FLOAT EQUIPT., CLEAN OUT RAT HOLE, DRILL 15' NEW HOLE, LOT, OPEN REAMER, DRILL AHEAD

| Depth MD | TVD | Hydrocarbon Shows/Fluorescence |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CONFIDENTIAL BP-HZN-2179MDL01210356

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| Tool Transmission & Storage Type: Positive Pulse Transmitter with Battery & Operating Backup Memory For -AP Module Only | | |
|---|---|---|
| | **MD from Bit (ft)** | |
| **Additional Data when receive the BHA sheets** | **(see Pg1 Bit Record Comments)** | |
| | | |
| **Cumulative Tool Length** | **70.66** | |
| **CoPilot** | **64.58** | Stick/slip; DWOB; DTRQ; vibration momitoring, etc. |
| **DIRECTIONAL SURVEY** | **39.42** | OnTrak Memory Battery Life ± 410 circ.hrs. |
| **GAMMA** | **34.65** | |
| **AP (Annular Pressures – ECD/ESD)** | **31.72** | Annular Pressure (ECD) Battery & Turbine Powered |
| **MPR RESISTIVITY** | **27.34** | MPR Powered by turbine only – no battery |
| **NEAR BIT INCLINATION** | **3.90** | |

**NOTE:**

1. Minimum Flow Rate to Power-Up/Turn On LWD/MWD Tool is + 605 GPM
2. (optimum LWD/MWD operating range is 725-1090 GPM-U/R Closed)
3. Drill ahead as directed; LWD Survey every 60ft; Flow-Check Sands as required

| SURVEY: MWD Original Path Hole DD2 Relief Well | | | | |
|---|---|---|---|---|
| **MD (ft)** | **TVD (ft)** | **INC (deg)** | **AZI (deg)** | **DLS deg/100ft)** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 9940.00 | 9939.95 | 0.79 | 330.82 | **18" CSG Pt.** |
| 9881.00 | 9880.96 | 0.52 | 309.80 | 1.65 |
| 9817.00 | 9816.96 | 0.4 | 168.79 | 1.55 |
| 9750.00 | 9749.96 | 0.4 | 328.88 | 1.57 |
| 9685.00 | 9684.96 | 0.16 | 75.39 | 1.50 |
| 9619.00 | 9618.96 | 0.06 | 259.41 | 1.45 |

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

**Excerpted From Daily Engineering Report:** June 22 - 23, 2010

**June 22, 2010**
**00:00 - 00:30** NO MMS VISIT, NIOSH VISITORS DEPART. CONT POOH W- NOMINAL BORE PROTECTOR FROM 252' TO RKB.
**00:30 - 01:00** CLEAN SBM FROM RIG FLOOR.
**01:00 - 01:45** SERVICE TDS, BLOCKS, DOLLY ROLLERS, CROWN & ARTICULATED ROUGHNECK.
**01:45 - 03:30** TIH WITH 16 1/2" X 20" BHA FROM RKB TO 865'.
**03:30 - 04:00** MAKE UP TDS, SHALLOW TEST MWD AT 900 GPM.
**04:00 - 07:15** CONTINUE TIH WITH BHA FROM 865' TO 6,497'.
**07:15 - 07:30** PICK UP DOUBLE SIDE ENTRY ASSEMBLY & RIG UP SURFACE TEST LINES.
**07:30 - 14:30** TEST SUBSEA BOP'S & FAILSAFE VALVES TO 250 PSI LOW & 6,500 PSI HIGH FOR 5 MINS EACH. TST UPR & LWR ANNULARS TO 250 PSI LOW & 5,000 PSI HIGH FOR 5 MIN EACH. PRESSURE TEST FROM TOOLPUSHER'S CONTROL PANEL ON YELLOW SEM-A. FUNCTION TEST FR- DRILLERS CONTROL PANEL ON BLUE SEM-A.
**14:30 - 15:15** FUNCTION TST SUBSEA BOP'S & DIVERTER FR- DRILLERS CTRL PANEL ON BLUE SEM-A. FUNCTION TST DIVERTER, CLOSED IN 37 SECS. FUNCTION TST STARBOARD OVERBOARD VALVE. PERFORM ACCUMALATOR DRAW DOWN.
**15:15 - 16:00** RIG DOWN TEST LINES & TEST ASSEMBLY.
**16:00 - 22:30** REPLACE UPPER IBOP DUE TO FAILED TEST & TIME SAME.
**22:30 - 23:00** PICK UP DOUBLE SIDE ENTRY ASSEMBLY & RIG UP TEST LINES
**23:00 - 00:00** PRESSURE TST UPR IBOP TO 250 PSI LOW & 6,500 PSI HIGH FOR 5 MINS EACH TEST.

CONFIDENTIAL                                                                 BP-HZN-2179MDL01210358

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

## Geological Comments and Observations

**Excerpted From Daily Operations Report**
**Current Status:** June 23, 2010; RETEST UPPER IBOP ON TDS

**24 Hr Summary: June 23, 2010**
POOH W/ NBP & L/D, SERVICE RIG, RIH W/ 16 1/2" X 20" BHA, P/U TEST ASSEMBLY & R/U TEST LINES, PRESSURE / FUNCTION TEST BOP'S & DIVERTER, CHANGE OUT UPPER IBOP ON TDS & RETEST SAME

**24 Hr Forecast: June 23, 2010**
FINISH TEST IBOP, RIH W/ BHA TO TOC, DRILL CEMENT & FLOAT EQUIPT., CLEAN OUT RAT HOLE, DRILL 15' NEW HOLE, LOT, OPEN REAMER, DRILL AHEAD

**Update at 06:00: June 23, 2010**
**AT TOC 9,732'.** PERFORM CHOKE DRILLS.

| Wellsite Geologist | Stuart D. Hemming | Time | 06:00 hrs |
|---|---|---|---|

BP EXPLORATION & PRODUCTION, INC.
MACONDO Relief Well
OCS-G 32306 002 ST00BP00 MC-252 #2

## 9 1/2" OnTrak/G3

Client: BP Exploration and Production, Inc Rig: DDII Well: OCS-G 32306 #002

BHI Run #: 5 Tool s/n: 11631180 Hole Section: 16.5 x 20

| Components | Serial number | Length (ft) | Weight (lbs) |
|---|---|---|---|
| Stop Sub | 10628632 | 2.45 | |
| CoPilot | 10193835 | 6.99 | |
| BCPM | 10223855 | 12.09 | |
| STAB | 10071809 | 5.61 | |
| OTK | 11631180 | 23.02 | |
| FLX | 10105389 | 12.25 | |
| ASS | 10673742 | 8.25 | |
| | | | |

| | |
|---|---|
| Flow range: | (605) 725-1090 gpm |
| Memory Ontrak: | 410 circ. hours |

| | | |
|---|---|---|
| **Total length of tool:** | **70.66 ft** | |
| Total weight of tool: | | |
| OD of tool: | 9 1/2" | |
| AutoTrak Modular Stab size/offset bit: | 16 3/8 | 45.52 ft |
| AutoTrak Flex Stab size/offset bit: | 16 3/8 | 10.25 ft |
| Bit Length | 1.61 ft | |

| Sensor offsets | From bottom of the sub | From the bit |
|---|---|---|
| 1. Near Bit Inc | 3.90 ft | **5.51 ft** |
| 2. ECD | 9.61 ft | **31.72 ft** |
| 3. Gamma | 12.54 ft | **34.65 ft** |
| 4. Resistivity | 5.38 ft | **27.49 ft** |
| 5. Directional | 17.31 ft | **39.42 ft** |
| 6. CoPilot | 1.75 ft | **64.58 ft** |

| Torques | klbf-ft | kNm |
|---|---|---|
| 9 1/2" T2 | 67.0 | |
| 7 5/8 REG | 72.5 | |

| Torques +15% | klbf-ft | |
|---|---|---|
| 9 1/2" T2 | 77.0 | |
| 7 5/8 REG | 83.3 | |

6 5/8 REG
Stop Sub 2.45 ft
9 1/2" T2
CoPilot 6.99 ft
9 1/2" T2
BCPM 12.09 ft
9 1/2" T2
Modular Stab 5.61 ft
9 1/2" T2
OnTrak II 23.02 ft
OnTrak Dump Port
9 1/2" T2
Flex / Stab 12.25 ft
9 1/2" T2
Steering Unit 8.25 ft
Total length = 70.66 ft

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

# DAILY GEOLOGICAL REPORT

*API Well Nr. 608174119000*

**REPORT NUMBER: 017**

| RKB to MSL (ft): +84.00 | WD (ft): -5,134.00 | | RKB-SS (ft): -5,050 | | Date: July 3, 2010 | |
|---|---|---|---|---|---|---|
| CURRENT TD 06:00 (ft MD/TVD) | Previous TD (ft. MD) | Interval drilled (ft) | ROP avg. (ft/h) | INCLINATION (deg) | DEV@ MD/TVD (ft) | Azimuth (deg) |
| 13,871/13,400 | 13,840 | 41 | 65.56 | 35.11 | 13821/13358.91 | 35.96 |

## BIT RECORD

| RUN NUMBER | O.D. (inch) | MFG. | TYPE | Serial Nr. | Jets/TFA (inch$^2$) | Depth In (ft. MD) | Depth Out (ft. MD) | Total Run Footage |
|---|---|---|---|---|---|---|---|---|
| 7 | 14.75 | QD | QD-507 | 7017888 | 1.583 | 12038 | 13871 | 1833 |
| **WOB** (Min/Max) | **ROP** (Surf/hole) | **ROP** (avg ft/hr) | **Grade** | **COMMENTS:** 16 ½" Rhino Reamer 99.29' from Bit. Bit Jets: 3x16. Auto Track Modular Stab size/ offset bit: 14 5/8"/47.16 ft. Auto Track Flex Stab size/ offset bit: 14 5/8"/12.70 ft. | | | | |
| 10-15 | 125/140 | 65.56 | | POOH @ Casing point 13871' | | | | |

## CASING & LINER RECORD

| CASING LINER | OD/ID (Inch) | From/To (ft MD) | WEIGHT (lb/ft) | GRADE | LOT (EMWppg) | COMMENTS |
|---|---|---|---|---|---|---|
| CSG | 36/33 | 5208/5471 | 552.69 | X-56 | riserless | |
| CSG | 28/26.50 | 5213/6616 | 218.27 | X-52 | riserless | |
| CSG | 22/20 | 5208/8576.50 | 224 | X-80 | 11.96 | @ 8576.97 TVD |
| CSG/LNR | 18/16.750 | 7677.98/9895.988 | 117 | P-110 | 12.54 | 690 PSI @ 9898' TVD |
| LNR | 16/14.850 | 7069.0/11939.3 | 97 | P-110 | 13.54 | 774 PSI @ 11819.31' TVD |
| Next CSG | 13.625 | 13400 TVD | 88.2 | Q-125 | | Expected 13.2 EMW |

## PRESENT OPERATION 06:00

Finish POOH W/ 14-3/4" X 16-1/2" ASSY TO 7021'. R/U to run Casing.

## 24 HOURS SUMARY

- DRILL 14-3/4" X 16-1/2" HOLE FROM 13541' TO 13619' TAKING SURVEYS AND ESD READINGS EVERY 1/2 STAND. DRILLING PARAMETERS: 10-15 WOB, 1017 GPM ON DP, 4100 STANDPIPE PRESS, 16-18K FT-LBS TORQ, 140 RPM AND INST. ROP = 80 FPH. PUMPING 100 BBL 14.5 PPG SWEEPS. ONE SWEEP IN HOLE AT A TIME.
- CIRC OUT SWEEP AND DOWNLINK RIBS OFF WHILE SPERRY SUN RE-BOOTS EQUIPMENT DUE TO SHUT DOWN.
- DRILL 14-3/4" X 16-1/2" HOLE FROM 13541' TO SECTION TD OF 13871' (13400'TVD) TAKING SURVEYS AND ESD READINGS EVERY 1/2 STAND. DRILLING PARAMETERS: 10-15 WOB, 1017 GPM ON DP, 4100 STANDPIPE PRESS, 16-18K FT-LBS TORQ, 140 RPM AND INSTATANEOUS ROP = 80 FPH. PUMPING 100 BBL 14.5 PPG SWEEPS TO MAINTAIN ONE SWEEP IN HOLE AT A TIME.
- CIRC OUT 100 BBL 14.5 PPG SWEEP AFTER TD. SIMULATE CONNECTION AND PUMP UP STATIC DENSITY OF 12.76 PPG AFTER SWEEP BACK TO SURFACE. DOWNLINK RIBS ON AUTO-TRAK TOOL TO OFF POSITION AND PUMP 200 BBL 14.5 PPG SWEEP OUT DP. RACK BACK KELLY STAND TO 13670' AND CONTINUE TO CIRC OUT SWEEP AT 1015 GPM ON HOLE WITH 4385 PSI AND 470 GPM ON RISER WITH 150 PSI. MAX GAS = 387 UNITS WITH NO MUD CUT.
- CIRC & WEIGHT UP MUD SYSTEM TO 12.7 PPG SURFACE.
- SIMULATE CONNECTION FOR 10 MINUTES & CIRCULATE BTM UP - MAX GAS 48 UNITS.
- FLOW CHECK WELL ON TRIP TANK - WELL STATIC. RIH TO 13797'. WASH DOWN FROM 13797' TO 13871' - NO FILL ON BOTTOM.
- POOH FROM 13871' TO 12040' - HOLE TAKING 0.5 TO 0.8 BBLS OVER CALCULATED FILL VOLUME.
- MU TDS, P/U & TEST REAMER AGAINST CUT OUT @ 12030' TO VERIFY REAMER IS OPEN - 10K OVERPULL OBSERVED WITH 900 GPM FLOWRATE.
- FLOW CHECK WELL ON TRIP TANK - WELL STATIC. PUMP SLUG. POOH FROM 12040' TO 7021' - HOLE CONTINUING TO TAKE 0.5 BBLS OVER CALCULATED FILL.

## FORMATION SAMPLE DESCRIPTIONS

| Depth Interval MD | LITHOLOGY SAMPLE DESCRIPTIONS |
|---|---|
| **13 156 to 13 400** | **SH: 90 %** Light grey and medium grey; mod hard to slightly soft in part, well compacted, waxy to sub waxy; blocky to micro blocky; traces silty sand; traces of well compacted calcareous clay; very calcareous in part; traces of siliceous fine silt after dissolution in HCL<br>**SLT: 10%:** Lithic to Sub-lithic, Light very light gray, minor off white, calcareous in par, firm to well compacted, slightly sandy in parts, well sorted, medium indutated, no visible inter-granular porosity, no oil stain, no fluorescence, no cut.<br>**MARL: Traces:** Light grey and medium grey, medium well compacted, waxy in part, blocky- micro blocky, traces of siltstone, no oil stain, traces of mineral fluorescence. |
| **13 400 to 13 600** | **SH: 90 %** Light grey and medium grey; mod hard to slightly soft in part, well compacted, waxy to sub waxy; blocky to micro blocky; traces silty sand; traces of well compacted calcareous clay; very calcareous in part; traces of siliceous fine silt after dissolution in HCL<br>**SLT: 10%-Traces:** Lithic to Sub-lithic, Light very light gray, minor off white, calcareous in par, firm to well compacted, slightly sandy in parts, well sorted, medium indutated, no visible inter-granular porosity, no oil stain, no fluorescence, no cut. |

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| | |
|---|---|
| **13 600 to TD** | **SH: 90%** Still light grey, occasionally medium grey; mod hard to slightly soft, well compacted, minor waxy to sub waxy; blocky micro blocky, traces of splints, frequently flaky, traces of very small fraction fine silt; mostly calcareous clay; very calcareous in parts; dissolution debris is super fine, with trace of siliceous fragmented.<br>**SLT: 10%:** Same as before. Occasionally traces of medium grain. No oil stain, no fluorescence.<br><br>**SNDST: Traces:** Sub Light gray to very light grey, slightly greenish gray, traces of off-white, fine to very fine grain, frequently very silty, poor consolidation, occasionally firm, abundant silty lose grain on samples, slightly calcareous in parts, no visible intra-granular porosity, no oil stain, no fluorescent, no cut. |
| **Casing Point 13 871 ft (13 400 TVD)** | |

| GAS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth** (MD) | **Total Gas** (Units) | **C1** (ppm) | **C2** (ppm) | **C3** (ppm) | **TC4** (ppm) | **TC5** (ppm) | **Notes** |
| **Background** | F/13620 | | | | | | | |
| | To 13800 | 80-90 | | | | | | **MW @ TD 12.5 ppg** |
| | To 13871 | 90-100 | | | | | | |
| **FM Gas** | 13632 | 233 | 77593 | | 43 | | | |
| | 13827 | 151 | 49697 | | 26 | | | |
| **Pump of Gas** | 13871 | 210 | | | | | | |
| | 13871 | 360 | | | | | | |
| | 13871 | 387 | | | | | | **Raise MW to 12.7 PPG after TD due gas** |
| | 13871 | 59 | | | | | | |
| **Trip Gas** | - | - | - | - | - | - | - | |

**MUD PROPERTIES**

| **Depth** (ft md/tvd) | **ESD / ECD** (ppg) | **Mud Type** | **Surface MW** (ppg) | **PV/YP** | **pH** | **P.P Est.** (ppg) | **Comments** |
|---|---|---|---|---|---|---|---|
| 13 871 | **12.67/12.9 TD** | ENCORE | 12.5 | 52/31 | n/a | **12.1** | Source: Mud pit #4 @ TD |
| 13 871 | | ENCORE | 12.7 | 52/32 | n/a | **12.3/124** | Raised MW after TD |

| **Oil Water Ratio** | **Emul.Stab.** (Ev) | **Mud Temp In/Out** (°F) | **CHL** (ppm) | **Ca** (ppm) | **BHT LWD n/a °F** |
|---|---|---|---|---|---|
| **77.8/22.2** | **904** | **62/** | **21,000** | **9,800** | |

**Next 24 hrs FORECAST:**

- MDC – CONTINUE W/ TIH W/ 13 5/8 CASING
- ADC – ASSIST MDC
- SROV COMPLETED ADCP RUN AND BOP BULLS EYE INSPECTION
- PROV MONITOR WELLHEAD AND BOP
- ROV'S CONTINUE CLEANING OUT VAVLES

SUNDAY

- MDC – COMPLETE 13 5/8" CASING RUN / LAND OUT AND CEMENT / TEST ANNULUAR
- ADC – MAKE UP THE 12 ¼" X 14 ¼" BHA
- SROV COMPLETE ADCP RUN AND BOP BULLS EYE INSPECTION
- PROV MONITOR WELLHEAD AND BOP
- ROV'S CONTINUE CLEANING OUT VAVLES

CONFIDENTIAL BP-HZN-2179MDL01212470

**BP EXPLORATION & PRODUCTION, INC.**
**MACONDO Relief Well**
**OCS-G 32306 002 ST00BP00 MC-252 #2**

| **Tool Transmission & Storage Type: Positive Pulse Transmitter with Battery & Operating Backup Memory For -AP Module Only** | | |
|---|---|---|
| | **MD from Bit (ft)** | |
| | | **Memory OnTrak** = ~326 hrs |
| **Near Bit Inc** | **5.41** | |
| **AP (Annular Pressures – ECD/ESD)** | **25.76** | Annular Pressure (ECD) Battery & Turbine Powered |
| **GAMMA** | **26.39** | |
| **MPR RESISTIVITY** | **27.73** | MPR Powered by turbine only – no battery |
| **DIRECTIONAL SURVEY** | **35.21** | OnTrak memory Battery Life ± 410 circ.hrs. |
| **CoPilot** | **59.34** | Stick/slip; DWOB; DTRQ; vibration momitoring, etc. |
| **16 ½" Rhino Reamer** | **99.29** | |

**NOTE:**

1. Minimum Flow Rate to Power-Up/Turn On LWD/MWD Tool is + 605 GPM
2. Optimum LWD/MWD operating range is 725-1090 GPM-U/R Closed.
3. Drill ahead as directed; LWD Survey every 60ft; Flow-Check Sands as required.

## Geological Comments and Observations

- Due composition of the gas, GR and resistively, look like #5 Sand is around 13600 ft. In samples we do not observe a marked contras with the early samples, but more silty Shale and Siltstone in 10%.
- After B/up gas (102 U) we got some Pump of Gas. By PP Eng. The better estimation of PP is: 12.3 to 12.4 ppg.
- Hole still in good conditions, cuttings coming from the hole in good size. Not observed any indication of hole instability. No gas from the last two pipe connections.
- TG data lose from 13070 ft and all the gas from 13360 ft due mud-logging unit went down.

| **Wellsite Geologist** | **Jorge Viera** | **Time** | **06:00 hrs** |
|---|---|---|---|



# *DAILY GEOLOGICAL REPORT*
## *MC 252 #3 RxC*

| Macondo Exploration Well<br>OCS-G-32306 003 ST00BP00<br>Rig: Development Driller III | | | | | | Mississippi Canyon 252 #3<br>API#: 608174118900<br>Spud date: 5 /2 /2009 | |
|---|---|---|---|---|---|---|---|
| **Well No.** | **MC252 #3 BP00** | **KB (ft):** | 88' | **WD (ft):** | 5,161' | **Date:** | Aug 02, 2010 |
| **Current TD (ft MD)** | **17,864.47'** | **Int. drilled (ft):** | 0' | **Dev. (deg)** | 1.94 | Azi. (deg) | 194.70 |
| **Current TD (ft TVD)** | **17,107.96'** | **Avg. ROP (ft/hr):** | 0 | **@ MD (ft)** | 17,830.0' | @ TVD (ft) | 17,073.51' |

**Casing Information**

| Interval | MD | TVD | TVDSS | Comments |
|---|---|---|---|---|
| 36" Conductor | 5,494.00 | 5,494.00 | 5,406.00 | Riser less |
| 28" Shoe | 6,730.00 | 6,729.00 | 6,641.00 | Riser less |
| 18" Profile | 8,170.00 | 8,168.00 | 8,080.00 | 18" Liner Top |
| 16" Profile | 7,587.00 | 7,585.00 | 7,497.00 | 16" Liner Top |
| 22" Shoe | 8,762.00 | 8,760.00 | 8,672.00 | LOT = 11.65 ppg (surface)/11.52 ppg (downhole) Max Surface Pressure: 680psi. |
| 18" Shoe | 9,945.00 | 9,942.00 | 9,854.00 | LOT = 12.29 ppg (surface)/12.27 ppg (downhole) Max Surface Pressure: 770psi. |
| 16" Shoe | 12,057.00 | 11,874.00 | 11,786.00 | LOT = 13.50 ppg (surface)/13.84 ppg (downhole) Max Surface Pressure: 1,049psi. |
| 16½"x20" Hole Section TD | 12,090.00 | 11,900.00 | 11,812.00 | Hole Section TD |
| 13⅝" Shoe | 13,869.00 | 13,361.77 | 13,273.77 | LOT = 14.65 ppg (surface)/14.85 ppg (downhole) Max Surface Pressure: 1,281psi. |
| 14 ¾" x 16 ½" Hole Section TD | 13,978.00 | 13,451.70 | 13,363.70 | Hole Section TD |
| 11⅞ Liner | 15,836.00 | 15,101.00 | 15,013.00 | LOT = 15.40 ppg (surface)/15.52 ppg (down hole) Max Surface Pressure: 1,571psi. Float collar set at 15,552'MD. PIP tags @ 15,415'/15,369'MD. |
| 12¼"x14 ¾" Hole Section TD | 15,938.13 | 15,200.07 | 15,112.07 | Hole Section TD |
| 9⅞ Liner | | | | |
| 10 ⅝ Hole Section TD | 17,864.47 | 17,107.96 | 17,019.96 | Hole Section TD |

**Present Operation:**

Finished 9 7/8" liner top squeeze job and circulated hole clean. Currently testing 9 7/8" packer.

**Activity last 24 hrs (5am to 5am):**

Continued running in hole with 9 7/8" liner from 9,676' to 17,864' md. Rigged up cement head and attempted to CBU. Observed 60% returns. Performed 9 7/8" liner cement job as per BP / Halliburton procedure. Pumped 110 bbls of 16.4 ppg Premium lead cement. Displaced with 633 bbls of SBM and observed plugs bump. Mud loss during cement job was 551 bbls. Observed flow while monitoring well (52 bbls / hr flow rate) and shut in well. Choke pressure stabilized at 300 psi. Waited on cement. Performed bullhead cement job at 9 7/8" liner top. Bradenhead squeeze of 110 bbls of 16.4 ppg Premium lead cement as per BP / Halliburton procedure. Set 9 7/8" packer. Monitored well – well static. Dropped Nerf ball and circulated bottoms up from 13,193' md. Pressure testing 9 7/8" packer at 5am.

**Sample Description**

No new hole drilled.

CONFIDENTIAL BP-HZN-2179MDL01213079

| Gas | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gas Type | Depth (MD) | Total Gas Units | C1 (ppm) | C2 (ppm) | C3 (ppm) | iC4 (ppm) | nC4 (ppm) | iC5 (ppm) | nC5 (ppm) | Notes: |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Connection Gas | | | | | | |
|---|---|---|---|---|---|---|
| Depth (ft) | Gas Before | Gas After | Max Gas | Mud Wt In | Mud Wt Out | Comments |
| 13,193' | 5 | 5 | 67 | 13.8 | 13.8 | BOTTOMS UP GAS after liner top cement job |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Mud Properties | | | | | |
|---|---|---|---|---|---|
| Depth (tvd) | ESD / ECD (ppg) | Mud Type | Surface MW (ppg) | Pore Press. (ppg) (est) | Comments |
| 17,107' | 14.09ppg/ 14.30ppg | SOBM | 13.80ppg | 13.80 ppg | Based on D-Exp and gas readings. No Resistivity readings. |

**Pressure Indicators**.

Proper displacements observed during liner run down to 17,864' md.

| **Targets**: | MC252 #1 (TVDSS) | MC252 #3 (TVDSS) | + / - (ft) | Comments |
|---|---|---|---|---|
| M110 Sands | 8,765' | 8,872' | +107' | |
| | 9,315' | 9,422' | +107' | |
| M84 | 10,275' | 10,362' | +90' | |

| Deviation Surveys | | | | | | |
|---|---|---|---|---|---|---|
| Measured Depth | Inclination | Azimuth | TVD | N/S Departure | E/W Departure | Vertical Section |
| 17,227.00 | 2.29 | 197.87 | 16,471.50 | 2,585.92 | -1,165.19 | 2,833.93 |
| 17,266.00 | 2.29 | 199.46 | 16,510.47 | 2,584.45 | -1,165.69 | 2,832.83 |
| 17,307.00 | 3.44 | 195.05 | 16,551.42 | 2,582.49 | -1,166.28 | 2,831.35 |
| 17,339.00 | 3,79 | 195.58 | 16,583.36 | 2,580.54 | -1,166.81 | 2,829.85 |
| 17,362.00 | 3.96 | 193.29 | 16.606.30 | 2,579.04 | -1,167.21 | 2,828.68 |
| 17,400.00 | 4.05 | 203.34 | 16,644.21 | 2,576.53 | -1,168.04 | 2,826.80 |
| 17,433.00 | 4.14 | 208.45 | 16,677.13 | 2,574.41 | -1,169.06 | 2.825.37 |
| 17,465.00 | 4.05 | 210.38 | 16,709.05 | 2,572.42 | -1,170.19 | 2,824.09 |
| 17,497.00 | 3.52 | 213.20 | 16,740.98 | 2,570.62 | -1,171.30 | 2,822.98 |
| 17,522.00 | 3.35 | 213.03 | 16,765.93 | 2,569.37 | -1,172.11 | 2,822.23 |
| 17,555.00 | 3.08 | 211.09 | 16,798.88 | 2,567.80 | -1,173.10 | 2,821.27 |
| 17,585.00 | 3.08 | 212.85 | 16,828.84 | 2,566.43 | -1,173.95 | 2,820.43 |

| Deviation Surveys | | | | | | |
|---|---|---|---|---|---|---|
| Measured Depth | Inclination | Azimuth | TVD | N/S Departure | E/W Departure | Vertical Section |
| 17,619.00 | 3.08 | 216.64 | 16,862.79 | 2,564.91 | -1,174.96 | 2,819.52 |
| 17,651.00 | 3.17 | 213.03 | 16,894.74 | 2,563.46 | -1,175.94 | 2,818.66 |
| 17,665.00 | 3.17 | 210.74 | 16,908.72 | 2,562.81 | -1,176.34 | 2,818.26 |
| 17,700.00 | 3.26 | 209.85 | 16,943.66 | 2,561.11 | -1,177.33 | 2,817.18 |
| 17,715.00 | 3.17 | 209.32 | 16,958.64 | 2,560.38 | -1,177.75 | 2,816.72 |
| 17,731.00 | 3.08 | 206.68 | 16,974.62 | 2,559.61 | -1,178.16 | 2,816.21 |
| 17,754.00 | 3.08 | 206.68 | 16,997.58 | 2,558.50 | -1,178.71 | 2,815.47 |
| 17,763.00 | 3.08 | 205.62 | 17,006.57 | 2,558.07 | -1,178.93 | 2,815.18 |
| 17,777.00 | 2.91 | 204.57 | 17,020.55 | 2,557.41 | -1,179.24 | 2,814.73 |
| 17792.00 | 2.47 | 201.40 | 17035.53 | 2556.79 | -1179.53 | 2814.30 |
| 17805.00 | 2.20 | 199.28 | 17048.52 | 2556.29 | -1179.71 | 2813.94 |
| 17810.00 | 2.11 | 198.05 | 17053.52 | 2556.11 | -1179.77 | 2813.80 |
| 17815.00 | 2.07 | 196.46 | 17058.52 | 2555.94 | -1179.83 | 2813.67 |
| 17830.00 | 1.94 | 194.70 | 17073.51 | 2555.43 | -1179.97 | 2813.28 |

| ESD Chart | | | | | | |
|---|---|---|---|---|---|---|
| Bit Depth | Sensor Depth | Sensor TVD | Min Poff PWD | Max Poff PWD | Avg Poff PWD | Time & Date |
| **Run 1800** | | | | | | |
| 15902.95 | 15883.91 | 15147.63 | 14.03 | 14.30 | 14.06 | 7/30/2010 14:55 |
| 17775.45 | 17756.41 | 16999.99 | 14.05 | 14.27 | 14.10 | 16:43 |
| 17859.16 | 17840.12 | 17083.62 | 14.06 | 14.28 | 14.09 | 22:25 |

**Comments**:

| MWD RUN<br>MWD SENSOR DISTANCES to Bit | | |
|---|---|---|
| SURVEY | PCDC | |
| PWD | Pressure While Drilling | |
| AGR | Azimuthal Gamma Ray | |
| EWR-M5 | Resistivity | |

- Mudlogger observed that proper displacements occurred while running liner down to TD. No mud losses.

- Total mud loss during cement operations was 756 bbls.

**24 Hour Prognosis**:

Pump slug and pull out of the hole to surface.

| **Geologist** | Gord Bennett | **Time:** | 6:00 AM |
|---|---|---|---|



# *DAILY GEOLOGICAL REPORT*
## *MC 252 #3 RxC*

| Macondo Exploration Well<br>OCS-G-32306 003 ST00BP00<br>Rig: Development Driller III | | | | | | | Mississippi Canyon 252 #3<br>API#: 608174118900<br>Spud date: 5 /2 /2009 |
|---|---|---|---|---|---|---|---|
| **Well No.** | **MC252 #3 BP00** | **KB (ft):** | 88' | **WD (ft):** | 5,161' | **Date:** | June 12, 2010 |
| **Current TD (ft MD)** | 13,977.98' | **Int. drilled (ft):** | 0' | **Dev. (deg)** | 34.51 | **Azi. (deg)** | 335.47 |
| **Current TD (ft TVD)** | 13,453.59' | **Avg. ROP (ft/hr):** | 0 | **@ MD (ft)** | 13,944.00 | **@ TVD (ft)** | 13,424.57 |

**Casing Information**

| Interval | MD | TVD | TVDSS | Comments |
|---|---|---|---|---|
| 36" Conductor | 5,494.00 | 5,494.00 | 5,406.00 | Riserless |
| 28" Shoe | 6,730.00 | 6,729.00 | 6,641.00 | Riserless |
| 18" Profile | 8,170.00 | 8,168.00 | 8,080.00 | 18" Liner Top |
| 16" Profile | 7,587.00 | 7,585.00 | 7,497.00 | 16" Liner Top |
| 22" Shoe | 8,762.00 | 8,760.00 | 8,672.00 | LOT = 11.65 ppg (surface)/11.52 ppg (downhole)<br>Max Surface Pressure: 680psi. |
| 18" Shoe | 9,945.00 | 9,942.00 | 9,854.00 | LOT = 12.29 ppg (surface)/12.27 ppg (downhole)<br>Max Surface Pressure: 770psi. |
| 16" Shoe | 12,057.00 | 11,874.00 | 11,786.00 | LOT = 13.50 ppg (surface)/13.84 ppg (downhole)<br>Max Surface Pressure: 1049psi. |
| 16½"x20"<br>Hole Section TD | 12,090.00 | 11,900.00 | 11,812.00 | Hole Section TD |
| 13⅝" Shoe | 13,869.00 | 13,362.76 | 13,274.76 | |
| 14 ¾" x 16 ½" Hole Section TD | 12978.00 | 13,453.59 | 13,365.59 | Hole Section TD |
| 11⅞ Liner | | | | |
| 9⅞ Liner | | | | |

**Present Operation**:

- Running in the hole with Run #1 Descent #2 :**CAST-V/CBL/Gamma**

**Activity last 24 hrs (5am to 5am):**

- Lay down cementation equipment.
- Rig up Halliburton wireline for cased hole testing.
- **Run #1 Descent #1: 3" Dual -Large Decentralizer with Gamma/CCL and Lock Arm.** Successfully completed. Logged interval 5,290'-13,405'. Scientific drilling was rigged down. Data not yet presented on location. Data has been sent for validation.
- Max depth logged was determined due to reduction in line weight. Tool set down and would not free fall further. Picked up and logged out of hole form that point.
- **Commence Run #1 Descent #2: CAST-V/CBL/Gamma**

**Sample Description**

**14 ¾" x 16 ½" Hole Section**

13740-13770 SANDSTONE (60%): frosted light greyish white, lower very fine to upper very fine grained, 90% quartz, 5% argillite grains, 5% siderite grains, sub angular, well sorted, calcareous cement, kaolin matrix, fair (6-9%) intergranular porosity, no show, Interbedded with SILTSTONE (40%): medium brown, light greyish green, quartzitic, micro pyritic, very argillaceous, occasional carbonaceous flakes, moderate induration.

13770-13804 SANDSTONE (100%): light grey, off white, abundant translucent grains, lower very fine-lower fine grained (78-134um), 50% quartz, 25% argillite grains, 25% siderite grains, moderately sorted, sub angular, medium-dark brown SILTSONE with trace MARLSTONE stringers, common carbonaceous debris, minor pyrite, abundant calcareous cement, matrix supported, good (12-15%) intergranular porosity, no show.

13804-13850 SHALE (100%): greyish brown, grading to SILTSTONE in part micromicaceous, rare carbonaceous debris, calcareous, sub blocky.

13850-13895 SHALE (100%): greyish brown, grading to SILTSTONE in part micromicaceous, rare carbonaceous debris, calcareous, sub blocky.

13895-13950 SHALE (80%): light grey, common SILSTONE stringers, micromicaceous, very calcareous, common carbonaceous debris, blocky, dull luster, Interbedded with SILTSONE (20%): light brown, grading to SAND in part, occasional pyrite flakes, calcareous, common carbonaceous flakes, poor induration.

CONFIDENTIAL BP-HZN-2179MDL01215268

13950-13978 SHALE (80%): light grey, common SILSTONE stringers, micromicaceous, very calcareous, common carbonaceous debris, blocky, dull luster, Interbedded with SILTSONE (20%): light brown, grading to SAND in part, occasional pyrite flakes, calcareous, common carbonaceous flakes, poor induration.

**14 ¾" x 16 ½" Hole Section TD**

| Gas | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gas Type | Depth (MD) | Total Gas Units | C1 (ppm) | C2 (ppm) | C3 (ppm) | iC4 (ppm) | nC4 (ppm) | iC5 (ppm) | nC5 (ppm) | Notes: |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Connection Gas | | | | | | |
|---|---|---|---|---|---|---|
| Depth (ft) | Gas Before | Gas After | Max Gas | Mud Wt In | Mud Wt Out | Comments |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Mud Properties | | | | | |
|---|---|---|---|---|---|
| Depth (tvd) | ESD / ECD (ppg) | Mud Type | Surface MW (ppg) | Pore Press. (ppg) (est) | Comments |
| 13,961.77 | 12.75-12.89/12.85-12.86 ppg | SOBM | 12.7ppg | 12.6 – 12.6+ ppg | Based on Res model and gas readings. |

**Pressure Indicators**:

| Estimated Shale PP | At current TD | Max PP in OH | Minimum in OH |
|---|---|---|---|
| *Resistivity (1st indicator)*<br>*Dexponent*<br>*Well behavior* | 12.67ppg<br>12.67 ppg<br>12.60 ppg | 12.67 ppg<br>12.67ppg<br>12.60 ppg | 11.5 ppg<br>11.7 ppg<br>11.5 ppg |
| **Estimated SST PP** (siltstone/sandstone) | **12.6 ppg** | **Max Sand PP in OH**<br>**12.6 ppg** | **Minimum in OH**<br>**12.4 ppg.** |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT at 16" CSG Shoe | 13.84 | ppg | 12057 | Ft MD | 11874 | Ft TVD |
| FG in SHALES at report depth **(from RD model)** | 14.13 | ppg | 13928 | Ft MD | 13411 | Ft TVD |
| FG in SAND at report depth **(from RD model)** | 13.57 | ppg | 13928 | Ft MD | 13411 | Ft TVD |
| OBG at report depth | 14.50 | ppg | 13928 | Ft MD | 13411 | Ft TVD |

**Key issues and discussion**

- **The very weak gas response after the dummy connection + swab test performed at TD led PreVue to reconsider the last Sand PP estimation at 12.6 ppg maximum. (Rather than 12.6⁺ ppg)**
- Next section was reviewed with town, no significant issue expected if the section is found identical to Macondo. The only possible concern for PreVue would be about the top section SST (gas charged) Fracture Gradient. As PreVue is modeling a lower SST FG than BP an issue can raise at section bottom, when the final MW will induce our highest ECD. This ECD will be close to the SST Fracture Gradient on top.
  Nevertheless, the model not taking in account the Stress cage effect, the 'real' SST Fracture Gradient should be higher than the PreVue low case computed.

| **Targets**: | MC252 #1 (TVDSS) | MC252 #3 (TVDSS) | + / - (ft) | Comments |
|---|---|---|---|---|
| M110 Sands | 8,765' | 8,872' | +107' | |
| | 9,315' | 9,422' | +107' | |
| M84 | 10,275' | 10,362' | +90' | |

| ECD/ESD Chart | | | | | | |
|---|---|---|---|---|---|---|
| Bit Depth | Sensor Depth | Sensor TVD | Min Poff PWD | Max Poff PWD | Avg Poff PWD | Time & Date |
| 12048.59 | 12012.07 | 11836.89 | 11.92 | 12.03 | 11.96 | 6/5/10 10:48 |
| 12072.24 | 12035.72 | 11856.23 | 11.86 | 12.07 | 11.95 | 14:09 |
| 12174.99 | 12138.47 | 11940.32 | 12.01 | 12.30 | 12.07 | 17:05 |
| 12313.58 | 12226.21 | 12046.25 | 12.19 | 12.39 | 12.23 | 19:57 |
| 12441.73 | 12392.77 | 12149.20 | 12.32 | 12.51 | 12.36 | 21:48 |
| 12700.69 | 12652.94 | 12363.39 | 12.41 | 12.59 | 12.44 | 6/6/10 1:42 |
| 12831.69 | 12783.82 | 12471.12 | 12.44 | 12.62 | 12.47 | 3:24 |
| 12959.91 | 12912.44 | 12576.95 | 12.52 | 12.69 | 12.54 | 5:02 |
| 13018.16 | 12981.64 | 12634.01 | 12.56 | 12.73 | 12.58 | 6:10 |
| 13078.38 | 13041.86 | 12683.66 | 12.61 | 12.80 | 12.64 | 7:13 |
| 13195.03 | 13158.51 | 12779.98 | 12.68 | 12.86 | 12.71 | 8:48 |
| 13336.82 | 13300.3 | 12896.63 | 12.70 | 12.90 | 12.73 | 10:43 |
| 13466.31 | 13429.79 | 13002.98 | 12.72 | 12.91 | 12.74 | 12:27 |
| 13593.85 | 13557.33 | 13107.79 | 12.72 | 12.87 | 12.73 | 14:51 |
| 13722.79 | 13686.27 | 13213.06 | 12.74 | 12.90 | 12.76 | 16:29 |
| 13862.35 | 13813.59 | 13316.16 | 12.76 | 12.92 | 12.76 | 18:28 |
| 13972.77 | 13936.1 | 13418.06 | 12.74 | 12.87 | 12.74 | 21:00 |
| 13961.77 | 13925.25 | 13409.17 | 12.75 | 12.89 | 12.75 | 5:59 |

| Deviation Surveys | | | | | | |
|---|---|---|---|---|---|---|
| Measured Depth | Inclination | Azimuth | TVD | N/S Departure | E/W Departure | Vertical Section |
| 12012 | 35.13 | 337.39 | 11836.84 | 650.99 | -291.07 | 712.53 |
| 12054 | 35.1 | 337.27 | 11871.19 | 673.28 | -300.38 | 736.65 |
| 12147 | 34.37 | 338.44 | 11947.62 | 722.36 | -320.36 | 789.49 |
| 12273 | 34.75 | 337.05 | 12051.38 | 788.51 | -347.43 | 860.78 |
| 12402 | 35.42 | 335.95 | 12156.94 | 856.5 | -377 | 934.83 |
| 12531 | 34.41 | 335.52 | 12262.72 | 923.82 | -407.34 | 1008.61 |
| 12660 | 34.37 | 335.37 | 12369.17 | 990.09 | -437.62 | 1081.44 |
| 12790.00 | 34.68 | 334.74 | 12476.28 | 1056.89 | -468.70 | 1155.10 |
| 12920.00 | 34.58 | 334.21 | 12583.25 | 1123.56 | -500.53 | 1228.96 |
| 13049.00 | 34.32 | 334.33 | 12689.62 | 1189.30 | -532.21 | 1301.93 |
| 13179.00 | 34.38 | 334.37 | 12796.95 | 1255.42 | -563.96 | 1375.28 |
| 13308.00 | 35.03 | 335.34 | 12903.00 | 1321.91 | -595.16 | 1448.71 |
| 13438.00 | 34.47 | 335.64 | 13009.82 | 1389.33 | -625.91 | 1522.77 |
| 13566.00 | 35.07 | 335.53 | 13114.96 | 1455.80 | -656.08 | 1595.72 |
| 13695.00 | 35.67 | 335.14 | 13220.15 | 1523.65 | -687.24 | 1670.36 |
| 13824.00 | 34.53 | 334.94 | 13325.69 | 1590.90 | -718.54 | 1744.51 |

**Comments:**

**24 Hour Prognosis:**

- Complete wireline operations.
- Rig down wire line.
- Pick up 12¼ x 14¾ BHA (test blind/shear rams and 13⅝" casing to 250# and 4500#) – 5 min. test straight line on blind/shear ram test and 30 min; with less than 10% bleed off on casing test as per MMS (BP requirements for good test is less than 5 psi per minute loss of pressure in last 15 min. of test). Test second set of blind/shear rams to 250# and 4500# with 5 min. straight line on both test.
- Run in the hole to 4000'
- Shallow test MWD tools
- TIH **( NOTE: BOP TEST DUE BY MIDNIGHT SUNDAY – TEST BOP BEFORE DRILLING FLOAT EQUIPMENT – 250# LO 6500# HI – ANNULARS 250# LO AND 5000# HI – USE DITIAL METHOD TO TEST BOP'S ).**

| **Geologist** | Grant Rowe | **Time:** | 6:00 AM |
|---|---|---|---|

CONFIDENTIAL BP-HZN-2179MDL01215270




# DAILY GEOLOGICAL REPORT

| Macondo Exploration Well | Mississippi Canyon 252 #3 |
|---|---|
| OCS-G-32306 003 ST00BP00 | API#: 608174118900 |
| Rig: Development Driller III | Spud date: 5 /2 /2009 |

| Well No. | MC252 #3 BP00 | KB (ft): | 88' | WD (ft): | 5161' | Date: | June 05, 2010 |
|---|---|---|---|---|---|---|---|
| Current TD (ft MD) | 12,090' | Int. drilled (ft): | 0' | Dev. (deg) | 35.22 | Azi. (deg) | 337.63 |
| Current TD (ft TVD) | 11,899.8' | Avg. ROP (ft/hr): | | @ MD (ft) | 12,054 | @ TVD (ft) | 11,870.4 |
| Csg Shoe | 36" casing | 5,494' md | Riserless | | | | |
| Csg Shoe | 28" casing | 6,730' md | Riserless | | | | |
| Csg Shoe | 22" casing | 8,762' md | LOT = 11.65 ppg surface/11.52 ppg downhole. 680psi max surf | | | | |
| Lnr Shoe | 18" liner | 9,945' md | LOT = 12.29 ppg surface/12.27 ppg downhole. 770psi max surf | | | | |
| Lnr Shoe | 16" liner | 12,057' md | | | | | |
| Csg Shoe | 13 5/8" casing | | | | | | |
| Lnr Shoe | 11 7/8" liner | | | | | | |
| Lnr Shoe | 9 7/8" liner | | | | | | |

**Present Operation**: Drilling float and cement.

**Activity last 24 hrs (5am to 5am):** Troubleshooting BOP operation panel by rig and Hydril. Rig performing preventative maintenance. BOP panel problem attributed to a recent software upgrade. Rig received procedure to rollback the software. Performing rollback procedure for the BOP operation panel, successful. Shallow test LWD prior to crossing stack. Continued forward and spaced out across stack to complete function testing BOP. Once function test complete continue tripping in the hole. The float equipment was tagged at 11,910'MD. The D5 well control drill was preformed. Drilling of the float equipment resumed.

| Depth Interval MD | Sample Description |
|---|---|
| | No new hole drilled |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

CONFIDENTIAL BP-HZN-2179MDL01215636

| Gas | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth (MD)** | **Total Gas Units** | **C1 (ppm)** | **C2 (ppm)** | **C3 (ppm)** | **TC4 (ppm)** | **TC5 (ppm)** | **Notes:** |
| **Max gas** | | | | | | | | |
| **Bkgd Gas** | | | | | | | | |
| **Gas Show** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **Conn Gas** | | | | | | | | |
| **Pumps Off Gas** | | | | | | | | |
| **Trip gas** | | | | | | | | |

| Mud Properties | | | | | |
|---|---|---|---|---|---|
| **Depth (tvd)** | **ESD / ECD (ppg)** | **Mud Type** | **Surface MW (ppg)** | **Pore Press. (ppg) (est)** | **Comments** |
| 11,899' | 11.61 / 11.88 | SOBM | 11.5 | 11.6 ppg | Based on Res model and gas readings. |

**Pressure Indicators:**

| **Targets:** | MC252 #1 (TVDSS) | MC252 #3 (TVDSS) | + / - (ft) | Comments |
|---|---|---|---|---|
| M110 Sands | 8,765' | 8,872' | +107' | |
| | 9,315' | 9,422' | +107' | |
| M84 | 10,275' | 10,362' | +90' | |

**BHA:** 14 3/4" x 16 1/2" Hole Section

**BHA # 8**: 14 3/4" PDC bit Hughes HC507Z, 9 5/8" GeoPilot, 14 5/8" In-line stabilizer, non-mag Flex Collar, non-mag x/o sub, 9 1/2" M5 - Res, 14 11/16" in-line stabilizer, 9 ½" Pulser, filter sub, 14 5/8" IB Stabilizer, 16 1/2" Rhino Reamer, 9 1/2" spiral DC, 14 5/8" IB stabilizer, 2 x 9 ½" spiral DC, PBL sub, 9 ½" spiral DC, x/o sub, Dril Quip Wear Sleeve running tool, pony collar, 2 x 8 1/4" DC, x/o sub, 12 x 5 7/8" HWDP, 7" Smith Jars, 19 x 5 7/8" HWDP.

**Comments:**

- MWD Run 600 bit to sensor distances: GABI = 6.11' Survey = 28.55' PWD = 36.52' GR = 37.23' M-5 Res = 46.40' 20" Reamer = 97'

**24 Hour Prognosis:** Finish rollback procedure to BOP Operation Panel. Function test BOP's. RIH with 14 ¾ x 16 ½" BHA. Drill out cement, float shoe and rat hole. Increase MW to 11.8 ppg. Drill 10' of new hole. Circulate. Perform LOT. Drill 14 ¾ x 16 ½" new hole.

| **Geologist** | Grant Rowe | **Time:** | 6:00 AM |
|---|---|---|---|

CONFIDENTIAL BP-HZN-2179MDL01215637



# *DAILY GEOLOGICAL REPORT*
## *MC 252 #3 RxC*

| **Macondo Exploration Well**<br>**OCS-G-32306 003 ST00BP00**<br>**Rig: Development Driller III** | | | | | | **Mississippi Canyon 252 #3**<br>**API#:** 608174118900<br>**Spud date: 5 /2 /2009** | |
|---|---|---|---|---|---|---|---|
| **Well No.** | **MC252 #3 BP00** | **KB (ft):** | 88' | **WD (ft):** | 5,161' | **Date:** | June 21, 2010 |
| **Current TD (ft MD)** | 15,938.13' | **Int. drilled (ft):** | 0' | **Dev. (deg)** | 14.52 | **Azi. (deg)** | 337.19 |
| **Current TD (ft TVD)** | **15,200.07'** | **Avg. ROP (ft/hr):** | 0 | **@ MD (ft)** | 15,865' | **@ TVD (ft)** | 15,129.32' |

**Casing Information**

| Interval | MD | TVD | TVDSS | Comments |
|---|---|---|---|---|
| 36" Conductor | 5,494.00 | 5,494.00 | 5,406.00 | Riserless |
| 28" Shoe | 6,730.00 | 6,729.00 | 6,641.00 | Riserless |
| 18" Profile | 8,170.00 | 8,168.00 | 8,080.00 | 18" Liner Top |
| 16" Profile | 7,587.00 | 7,585.00 | 7,497.00 | 16" Liner Top |
| 22" Shoe | 8,762.00 | 8,760.00 | 8,672.00 | LOT = 11.65 ppg (surface)/11.52 ppg (downhole)<br>Max Surface Pressure: 680psi. |
| 18" Shoe | 9,945.00 | 9,942.00 | 9,854.00 | LOT = 12.29 ppg (surface)/12.27 ppg (downhole)<br>Max Surface Pressure: 770psi. |
| 16" Shoe | 12,057.00 | 11,874.00 | 11,786.00 | LOT = 13.50 ppg (surface)/13.84 ppg (downhole)<br>Max Surface Pressure: 1,049psi. |
| 16½"x20"<br>Hole Section TD | 12,090.00 | 11,900.00 | 11,812.00 | Hole Section TD |
| 13⅝" Shoe | 13,869.00 | 13,361.77 | 13,273.77 | LOT = 14.65 ppg (surface)/14.85 ppg (downhole)<br>Max Surface Pressure: 1,281psi. |
| 14 ¾" x 16 ½" Hole Section TD | 13,978.00 | 13,451.70 | 13,363.70 | Hole Section TD |
| 11⅞ Liner | 15,836.00 | 15,101.00 | 15,013.00 | Top of Liner 13,552'MD. Float collar set at 15,552'MD. PIP tags @ 15,415'/15,369'MD. |
| 12¼"x14 ¾" Hole Section TD | 15,938.13 | 15,200.07 | 15,112.07 | Hole Section TD |
| 9⅞ Liner | | | | |

**Present Operation**:

- Performing BOP function test.

**Activity last 24 hrs (5am to 5am):**

- Monitored well on trip tank and tripped out of the hole with landing string.
- Complete testing casing
- Complete preparing BHA and rack back.
- Wait on forward plan.
- Wire line run re-scheduled next run.
- Commence running in the hole with 10⅝"x12¼" directional drilling assembly.
- Complete casing test
- Commence running in the hole with 10⅝"x12¼" directional drilling assembly.
- Continue Trip in hole.
- Tag top of cement at 15,280'.
- Rack back one stand and commence BOP function test.

**Sample Description**

15852-15900 SILTSTONE (60%): medium brown, light greyish green, quartzitic, occasional pyrite laminae, very argillaceous, occasional carbonaceous flakes, occasional dead heavy hydrocarbon staining, moderate induration; interbedded with SHALE (40%): medium grey, micromicaceous, common angular translucent SAND grain inclusions, rare carbonaceous debris, SILTSTONE stringers, slightly calcareous, firm, dull luster, sub blocky.

CONFIDENTIAL BP-HZN-2179MDL01215670

15900-15938 SHALE (60%): medium grey, micromicaceous, occasional black mica flakes, common SANDSTONE stringers sub platy, fissile. Interbedded with SILTSTONE (40%): light brown, light grey, occasional SANDSTONE stringers, occasional pyrite flakes, calcareous, common carbonaceous flakes, poor induration.

**12¼"x14¾" Hole Section TD**

| Gas | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gas Type** | **Depth (MD)** | **Total Gas Units** | **C1 (ppm)** | **C2 (ppm)** | **C3 (ppm)** | **iC4 (ppm)** | **nC4 (ppm)** | **iC5 (ppm)** | **nC5 (ppm)** | **Notes:** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

| Connection Gas | | | | | | |
|---|---|---|---|---|---|---|
| **Depth (ft)** | **Gas Before** | **Gas After** | **Max Gas** | **Mud Wt In** | **Mud Wt Out** | **Comments** |
| 15518 | 45 | 19 | 25 | 13.30 | 13.30 | Take SPRs. Conn Lag up before |
| 15644 | 40 | 19 | 23 | 13.30 | 13.30 | Slt/SST. Lag up at conn time |
| 15776 | 45 | 123 | 104 | 13.40 | 13.30 | Connection gas. Inc Est PP 13.4 |
| 15905 | 78 | 86 | 97 | 13.40 | 13.40 | Sweep in the hole |

| Mud Properties | | | | | |
|---|---|---|---|---|---|
| **Depth (tvd)** | **ESD / ECD (ppg)** | **Mud Type** | **Surface MW (ppg)** | **Pore Press. (ppg) (est)** | **Comments** |
| 15,200' | 13.6ppg/ 13.79ppg | SOBM | 13.4ppg | 13.4ppg | Based on Res model and gas readings. |

**Pressure Indicators:**

**Pore Pressure Interpretation:**

* PP calculated in shales and estimated in sands/silty levels.
* **All figures are using Down hole MW (or ESD) as reference,** this last being estimated when not available/recorded.

| Estimated Shale PP | At current TD | Max PP in OH | Minimum in OH |
|---|---|---|---|
| *Resistivity (1st indicator)* | 13.34 ppg | 13.34 ppg | 12.67 ppg |
| *D'exponent* | 13.44 ppg | 13.44 ppg | 12.6 ppg |
| *Well behavior* | 13.4 ppg max | 13.4 ppg | 12.6 ppg |
| **Estimated SST PP** (siltstone/sandstone) | **13.3-13.4 ppg** | **Max Sand PP in OH 13.4 ppg** | **Minimum in OH 13.0 ppg.** |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOT at 13 5/8" CSG Shoe | 14.85 | ppg | 13870 | Ft MD | 13362 | Ft TVD |
| FG in SHALES at report depth (from RD model) | 14.75 | ppg | 15891 | Ft MD | 15154 | Ft TVD |
| FG in SAND at report depth (from RD model) | 14.21 | ppg | 15891 | Ft MD | 15154 | Ft TVD |
| OBG at report depth | 15.10 | ppg | 15891 | Ft MD | 15154 | Ft TVD |

**Key issues and discussion**

- This cement job was performed with lower losses than the previous ones and this allowed lagging the trip gas that reached 150 Units. After the displacement of the cement was completed, a bottom up circulation was also performed, circulation gas being record from 20 to 50 Units maximum (+/- equal to mud background gas while drilling).

| **Targets:** | MC252 #1 (TVDSS) | MC252 #3 (TVDSS) | + / - (ft) | Comments |
|---|---|---|---|---|
| M110 Sands | 8,765' | 8,872' | +107' | |
| | 9,315' | 9,422' | +107' | |
| M84 | 10,275' | 10,362' | +90' | |

| Deviation Surveys | | | | | | |
|---|---|---|---|---|---|---|
| Measured Depth | Inclination | Azimuth | TVD | N/S Departure | E/W Departure | Vertical Section |
| 14633.00 | 33.14 | 336.45 | 13990.19 | 2006.42 | -911.60 | 2202.22 |
| 14699.00 | 31.88 | 336.46 | 14045.84 | 2038.94 | -925.77 | 2237.64 |
| 14759.00 | 30.63 | 336.18 | 14097.13 | 2067.45 | -938.27 | 2268.73 |
| 14831.00 | 29.04 | 335.82 | 14159.59 | 2100.17 | -952.84 | 2304.51 |
| 14891.00 | 27.79 | 335.37 | 14212.36 | 2126.18 | -964.63 | 2333.04 |
| 14954.00 | 26.59 | 335.36 | 14268.40 | 2152.34 | -976.63 | 2361.81 |
| 15012.00 | 25.72 | 335.29 | 14320.46 | 2175.57 | -987.31 | 2387.36 |
| 15083.00 | 24.47 | 335.57 | 14384.75 | 2202.96 | -999.83 | 2417.46 |
| 15142.00 | 23.35 | 335.62 | 14438.69 | 2224.73 | -1009.71 | 2441.35 |
| 15218.00 | 21.84 | 335.82 | 14508.86 | 2251.35 | -1021.72 | 2470.53 |
| 15288.00 | 19.89 | 336.26 | 14574.26 | 2274.13 | -1031.84 | 2495.43 |
| 15348.00 | 18.54 | 336.30 | 14630.92 | 2292.21 | -1039.79 | 2515.15 |
| 15414.00 | 17.23 | 336.67 | 14693.73 | 2310.79 | -1047.88 | 2535.39 |
| 15485.00 | 15.72 | 337.14 | 14761.81 | 2329.31 | -1055.78 | 2555.49 |
| 15546.00 | 15.03 | 337.12 | 14820.63 | 2344.21 | -1062.06 | 2571.63 |
| 15604.00 | 14.66 | 337.33 | 14876.69 | 2357.92 | -1067.82 | 2586.45 |
| 15662.00 | 14.51 | 337.14 | 14932.82 | 2371.38 | -1073.47 | 2601.03 |
| 15740.00 | 14.78 | 338.04 | 15008.29 | 2389.62 | -1080.98 | 2620.69 |
| 15800.00 | 14.30 | 337.05 | 15066.37 | 2403.54 | -1086.74 | 2635.72 |
| 15865.00 | 14.52 | 337.19 | 15129.32 | 2418.44 | -1093.02 | 2651.86 |

| ECD/ESD Chart | | | | | | |
|---|---|---|---|---|---|---|
| Bit Depth | Sensor Depth | Sensor TVD | Min Poff PWD | Max Poff PWD | Avg Poff PWD | Time & Date |
| 15181.29 | 15145.71 | 14442.08 | 13.46 | 13.74 | 13.46 | 5:23 |
| 15248.83 | 15213.25 | 14504.43 | 13.53 | 13.81 | 13.53 | 6:52 |
| 15315.74 | 15280.16 | 14566.8 | 13.47 | 13.75 | 13.47 | 7:50 |
| 15376.44 | 15340.86 | 14624.19 | 13.47 | 13.79 | 13.47 | 8:49 |
| 15442.05 | 15406.47 | 14686.47 | 13.42 | 13.73 | 13.42 | 10:00 |
| 15507.19 | 15471.61 | 14748.92 | 13.52 | 13.74 | 13.63 | 11:29 |
| 15574.37 | 15538.79 | 14813.55 | 13.46 | 13.68 | 13.58 | 12:24 |
| 15633.68 | 15598.1 | 14871.01 | 13.50 | 13.74 | 13.51 | 13:50 |
| 15690.25 | 15654.67 | 14925.71 | 13.45 | 13.69 | 13.46 | 14:51 |
| 15765.61 | 15730.03 | 14998.84 | 13.51 | 13.77 | 13.53 | 16:04 |
| 15828.65 | 15793.07 | 15059.51 | 13.46 | 13.71 | 13.48 | 16:55 |
| 15894.76 | 15859.18 | 15123.68 | 13.45 | 13.79 | 13.60 | 18:08 |

**Comments**:

| MWD RUN 800<br>MWD SENSOR DISTANCES to Bit | | |
|---|---|---|
| GABI | Gamma Ray at Bit | 5.58' |
| SURVEY | PCDC | 27.27' |
| PWD | Pressure While Drilling | 37.95' |
| AGR | Azimuthal Gamma Ray | 38.66' |
| EWR-M5 | Resistivity | 47.83' |

**24 Hour Prognosis**:

- Complete BOP function test and D5 drill.
- Continue drilling out shoe track.
- Perform LOT.
- Directional drill forward with 10⅝"x12¼" directional drilling assembly.

| Geologist | Grant Rowe | Time: | 6:00 AM |
|---|---|---|---|



**sperry-sun**
**DRILLING SERVICES**

## BHA Report

Customer : BP North America
Well : Relief Well
Field : Mississippi Canyon 252 #3
Lease : OCS-G 32306
Rig : DD 3
Job # : LA-MJ-0007324210 **10 (Proposed)**

BHA# 10 : Date In : MD In (ft) : TVD In (ft) : Date Out : MD Out (ft) : TVD Out (ft) :

**BIT DATA**

| Bit # | OD (in) | MFR | Style | Serial# | Nozzles (/32's) | TFA (in²) | Dull Condition |
|---|---|---|---|---|---|---|---|
| 8 | 10.625 | Baker Hughes | HCD507Z | 7014220 | 7x13 | 0.907 | |

**MOTOR DATA**

| Run # | OD (in) | MFR | Model | Serial# | Bend | Nzl (/32's) | Avg Dif (psi) | Cum Circ Hrs |
|---|---|---|---|---|---|---|---|---|
| | 7.625 | SDS | Geo-Pilot | TL263 | 0.00° | | | |

**COMPONENT DATA**

| Item # | Description | Serial # | OD (in) | ID (in) | Gauge (in) | Weight (lbs/ft) | Top Con | Length (ft) | Bit - Center Blade (ft) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10 5/8" PDC Bit | 7014220 | 10.625 | 2.562 | 10.625 | 284.60 | B 4-1/2" IF | 1.97 | |
| 2 | 7600 Geo-Pilot | TL263 | 7.625 | 2.380 | | 140.46 | B 4-1/2" IF | 20.15 | |
| 3 | Non-Mag Flex Collar (FN:1.62) | CP115967 | 8.000 | 2.151 | | 158.92 | B 4-1/2" IF | 8.95 | |
| 4 | Integral Blade Stabilizer | 747168 | 6.750 | 1.920 | 10.500 | 112.09 | B 4-1/2" IF | 3.91 | 32.47 |
| 5 | Non-Mag Cross Over Sub | 11336251 | 7.500 | 1.920 | | 140.69 | B 6-5/8" Reg | 1.83 | |
| 6 | 8" M5 RLL | 90250179 | 8.000 | 2.380 | | 156.14 | B 6-5/8" Reg | 25.14 | |
| 7 | 10.5 IB Stab (FN:.45) | cp1395590 | 8.000 | 2.380 | 10.500 | 156.14 | B 6-5/8" Reg | 3.97 | 63.45 |
| 8 | 8" Pulser | 90250177 | 8.000 | 2.380 | | 156.14 | B 6-5/8" Reg | 11.31 | |
| 9 | 10 1/2" IB Stab (FN:2.59) | 6471 | 8.125 | 2.812 | 10.500 | 155.53 | B 6-5/8" Reg | 6.82 | 80.28 |
| 10 | 12 1/4" Rhino Ream w/ NP Flo, | V57146 | 8.250 | 3.250 | 12.250 | 153.91 | B 6-5/8" Reg | 13.22 | 90.34 |
| 11 | 1x 1- 8-1/4" Drill collar | Rig | 8.250 | 2.810 | | 161.04 | B 6-5/8" Reg | 30.89 | |
| 12 | 10 1/2" IB Stab (FN:2.20) | 9955 | 8.000 | 2.875 | 10.500 | 149.18 | B 6-5/8" Reg | 6.60 | 131.16 |
| 13 | 1- 8-1/4" Drill Collar | Rig | 8.250 | 2.810 | | 161.04 | B 6-5/8" Reg | 31.01 | |
| 14 | PBL Sub | BP285 | 8.250 | 2.270 | | 168.39 | B 6-5/8" Reg | 9.07 | |
| 15 | 4- 8-1/4" Drill collar | Rig | 8.250 | 2.810 | | 161.04 | B 6-5/8" Reg | 123.88 | |
| 16 | X/O Sub (FN:1.69) | NIR4209 | 7.500 | 2.750 | 8.125 | 130.32 | B XT-57 | 3.99 | |
| 17 | 12- 5-7/8" HWDP | | 5.875 | 4.000 | | 49.56 | B XT-57 | 370.00 | |
| 18 | Drilling Jar (FN:1.63) | 055290 | 7.000 | 2.750 | | 110.91 | B XT-57 | 30.96 | |
| 19 | 19- 5-7/8" HWDP | | 5.875 | 4.000 | | 49.56 | B XT-57 | 585.84 | |
| | | | | | | | | 1299.51 | |

| Parameter | Min | Max | Ave |
|---|---|---|---|
| WOB (lbs) : | | | |
| RPM (rpm) : | | | |
| Flow (gpm) : | | | |
| SPP (psi) : | | | |

| Activity | Hrs |
|---|---|
| Drilling : | |
| Reaming : | |
| Circ-Other : | |
| Total : | 0.00 |

| BHA Weight | (lb) |
|---|---|
| in Air (Total) : | 98671 |
| in Mud (Total) : | |
| in Air (Bel Jars) : | 66203 |
| in Mud (Bel Jars) : | |

| Drill String | OD(in) | Len(ft) |
|---|---|---|
| DP(S)-57/8" | 5.875 | |

**PERFORMANCE**

| | In | Out |
|---|---|---|
| Inclination (deg) | | |
| Azimuth (deg) | | |

| | Distance (ft) | ROP (ft/hr) | Build (°/100') | Turn (°/100') | DLS (°/100') |
|---|---|---|---|---|---|
| Oriented : | | | | | |
| Rotated : | | | | | |
| Total : | | | | | |

**COMMENTS**

Bit to GABI=5.58'
Bit to DIR=27.27'
Bit to PWD=37.95'
Bit to AGR=38.66'
Bit to EWR=47.83'

CONFIDENTIAL BP-HZN-2179MDL01215673