**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | MDL NO. 2179 |
| | SECTION: J |
| THIS DOCUMENT RELATES TO: | |
| ALL ACTIONS | JUDGE BARBIER |
| | MAG. JUDGE SHUSHAN |

**ORDER**

CONSIDERING THE FOREGOING Fourth Motion for Confirmation of Non-Applicability of Preservation of Evidence Obligations as to Certain Subpoenaed Items and as to Certain Non-Evidentiary Items filed by BP America Inc., BP America Production Company, and BP Exploration & Production Inc. (collectively, the "BP Defendants" or "BP");

IT IS ORDERED that the motion is GRANTED;

IT IS FURTHER ORDERED that BP may recycle, reuse or otherwise dispose of each item described in Exhibits A, B, C, D, E and F to this Order provided that (i) BP has made or shall make all such items available for inspection by any party to this litigation at a secure location for a period of no fewer than five (5) business days following the entry of this Order; (ii) BP has caused or shall cause photographs of all such items to be taken and made available to all parties to this litigation; and (iii) in the event that a party to the litigation notifies BP in writing or by e-mail that the party objects to confirming the non-applicability of BP's preservation-of-evidence obligations as to a specific item on or before July 15, 2011, BP shall retain the item at a secure location pending resolution of the issue by the parties and/or this Court.

ALSO, IT IS FURTHER ORDERED that without seeking additional intervention from this Court, BP may also release those physical items that it may subsequently locate or recover that are of the same type as the items described in Exhibits A, B, C, D, E and F to this Order, provided that (i) BP shall publish a list of all such items and provide notice of its intent to release those items to all parties to this action in the same manner that BP has provided all parties with copies of Exhibits A, B, C, D, E, and F; (ii) BP shall make all such items available for inspection by any party to this litigation at a secure location for a period of no fewer than five (5) business days following the notice to all parties that BP intends to release those items; (iii) BP shall cause photographs of all such items to be taken and made available to all parties to this litigation; and (iv) in the event that a party to the litigation notifies BP in writing or by e-mail that the party objects to confirming the non-applicability of BP's preservation-of-evidence obligations as to a specific item, BP shall retain the item at a secure location pending resolution of the issue by the parties and/or this Court.

THUS DONE AND SIGNED, this _____ day of _____, 2011, at New Orleans, Louisiana.

_____
**HONORABLE CARL J. BARBIER**
**UNITED STATES DISTRICT JUDGE**

# EXHIBIT A

Exhibit A

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 1 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 2 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 3 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 4 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 5 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 6 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 7 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 8 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 9 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 10 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 11 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 12 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 13 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 14 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 15 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 16 | HOSE RACK | Offloading Hose, Manuli (Enterprise to Massachusetts) | Produced on 12/11/2010 as BP-HZN-2179MDL00273729-BP-HZN-2179MDL00273731 | Photos also contain images of Yokohama hose, released per BP's first equipment motion |
| 17 | CHOKE - 2330236-09 | DR30 Choke (USED SUBSEA) | BP-HZN-2179MDL02316838 -BP-HZN-2179MDL02316838 | No Comments |

Exhibit A

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 18 | DRILL STRING | Drill String from the Q-4000 | BP-HZN-2179MDL02316586 - BP-HZN-2179MDL02316587 | No Comments |
| 19 | DRILL STRING | Drill String from the Discoverer-Enterprise | BP-HZN-2179MDL02316586 - BP-HZN-2179MDL02316587 | No Comments |

# EXHIBIT B

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 1 | PELICAN CASE BOX 1 (P-TRANSDUCER PANELS) 4-17H HI FLOW HS'S, 2-17D HI FLOW HS,S | ROV Tooling - Pressure gauge / transducer assembly with hot stabs used for subsea systems acoutic pressure monitoring | BP-HZN-2179MDL02316588 |
| 2 | PELICAN CASE BOX 2 (P-TRANSDUCER PANELS) 1-17H DUEL PORT GAUGE, 1-17D RECEPTACLE | ROV Tooling - Pressure gauge / transducer assembly with hot stabs used for subsea systems acoutic pressure monitoring | BP-HZN-2179MDL02316588 |
| 3 | PELICAN CASE - 17H DP-17D SP ADAPTER | ROV Tooling - Pressure gauge / transducer assembly with hot stabs used for subsea systems acoutic pressure monitoring | BP-HZN-2179MDL02316588 |
| 4 | PELICAN CASE - 17D SP GAUGE | ROV Tooling - Pressure gauge / transducer assembly with hot stabs used for subsea systems acoutic pressure monitoring | BP-HZN-2179MDL02316588 |
| 5 | PELICAN CASE | | BP-HZN-2179MDL02316589 |
| 6 | MCDANIEL CONTROLS, NEW PRESSURE GAUGE, 1/4" NPT, 0-30 PSI, AB91007 | | BP-HZN-2179MDL02316590 |
| 7 | MCDANIEL CONTROLS, NEW PRESSURE GAUGE, 1/4" NPT, 0-30 PSI, AB91007 | | BP-HZN-2179MDL02316591 |
| 8 | PRESSURE GAUGE 0-3000 PSI, SPAN, OIE# S13309 | | BP-HZN-2179MDL02316592 |
| 9 | PRESSURE GAUGE 0-3000 PSI, SPAN, OIE# S12087 | | BP-HZN-2179MDL02316593 |
| 11 | NEW SPAN 15,000 PSI GAUGE 5" P/N: 0208270 | | BP-HZN-2179MDL02316595 |
| 12 | NEW SPAN 15,000 PSI GAUGE 5" P/N: 0208270 | | BP-HZN-2179MDL02316596 |
| 13 | NEW SPAN 15,000 PSI GAUGE 5" P/N: 0208270 | | BP-HZN-2179MDL02316597 |
| 14 | NEW SPAN 15,000 PSI GAUGE 5" P/N: 0208270 | | BP-HZN-2179MDL02316598 |
| 15 | NEW SPAN 15,000 PSI GAUGE 5" P/N: 0208270 | | BP-HZN-2179MDL02316599 |
| 38 | NEW STEWARTS 15 PSI GAUGE CODE 435-15 | | BP-HZN-2179MDL02316622 |
| 40 | PELICAN CASE (LABELLED ACOUSTIC PANEL BOX 5) | | BP-HZN-2179MDL02316624 |
| 41 | PELICAN CASE (LABELLED ACOUSTIC TRANSDUCER PANELS - BOX 3) | | BP-HZN-2179MDL02316625 |
| 42 | PELICAN CASE (LABELLED DUAL PRESSURE SINGLE TEMP WIRELESS MODEM) | | BP-HZN-2179MDL02316626 |
| 43 | PELICAN CASE (LABELLED ACOUSTIC PANEL BOX - 4) | | BP-HZN-2179MDL02316627 |
| 44 | PELICAN CASE | | BP-HZN-2179MDL02316628 |
| 45 | PELICAN CASE (LABELLED MUD BOOST LINE ACOUSTIC PANELS) | | BP-HZN-2179MDL02316629 |
| 46 | PELICAN CASE (EMPTY) | | BP-HZN-2179MDL02316630 |
| 47 | PELICAN CASE (LABELLED MUD BOOSTER SPARES & DEBURRING TOOL) | | BP-HZN-2179MDL02316631 |
| 48 | PELICAN CASE (LABELLED DUAL PRESSURE, SINGLE TEMP WIRELESS MODEM) | | BP-HZN-2179MDL02316632 |
| 49 | PELICAN CASE (LABELLED OCEANEERING ROV INSTALLABLE FITTING & REMOVAL TOOL) | | BP-HZN-2179MDL02316633 |
| 50 | PELICAN CASE (LABELLED DATA ACQUISITION UNIT) | | BP-HZN-2179MDL02316634 |
| 51 | PELICAN CASE (LABELLED DUEL PRESSURE SINGLE TEMP MODEM PANEL) | | BP-HZN-2179MDL02316635 |
| 52 | PELICAN CASE (LABELLED DOWN HOLE PRESSURE TEMP MODEM  S/N 121568-1) | | BP-HZN-2179MDL02316636 |
| 53 | PELICAN CASE (LABELLED ACCUMULATOR BANK FLOW METER) | | BP-HZN-2179MDL02316637 |

Exhibit B

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 54 | FLOW METER PPG 911.20 NU FLOW MAX WP 5,000 PSI | | BP-HZN-2179MDL02316638 |
| 55 | PELICAN CASE | | BP-HZN-2179MDL02316639 |
| 56 | PELICAN CASE (LABELLED DOWN HOLE PRESSURE TEMP. WIRELESS MODEM S/N 121568-2) | | BP-HZN-2179MDL02316640 |
| 57 | PELICAN CASE (LABELLED WIRELESS PRESS.) | | BP-HZN-2179MDL02316641 |
| 58 | PELICAN CASE (LABELLED SPL-293) | | BP-HZN-2179MDL02316642 |
| 59 | PELICAN CASE (LABELLED BP PLUMENATOR) | | BP-HZN-2179MDL02316643 |
| 60 | PELICAN CASE (LABELLED BP WEST SIRUS DRILL RIG, GT-3P40, 3 IN, ROV PLUGS 3000 PSI) | | BP-HZN-2179MDL02316644 |
| 61 | PELICAN CASE (LABELLED ROV INSTALLABLE FITTING & REMOVAL TOOL) | | BP-HZN-2179MDL02316645 |
| 62 | PELICAN CASE | | BP-HZN-2179MDL02316646 |
| 63 | PELICAN CASE | | BP-HZN-2179MDL02316647 |
| 64 | PELICAN CASE (LABELLED OPTION 1 GAUGE PACK) | | BP-HZN-2179MDL02316648 |
| 65 | PELICAN CASE (LABELLED OIWB2 OI0020) | | BP-HZN-2179MDL02316649 |

# EXHIBIT C

Exhibit C

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 1 | ROV STAB PORT ON CANS | Wild Well Control / ROV installable Dispersant injection mugs / contingency (not required) for choke exhaust to provide uniform dispersant application | BP-HZN-2179MDL02316653 |
| 2 | ROV STAB PORT ON CANS | Wild Well Control / ROV installable Dispersant injection mugs / contingency (not required) for choke exhaust to provide uniform dispersant application | BP-HZN-2179MDL02316654 |
| 3 | FLANGED CONED REDUCER | Topside 8" - 20" oil offloading adapter | BP-HZN-2179MDL02316655 |
| 4 | FLANGED CONED REDUCER | Topside 8" - 20" oil offloading adapter | BP-HZN-2179MDL02316656 |
| 5 | CLAMPS | Toisa Pisces Flexible Kit | BP-HZN-2179MDL02316657 |
| 6 | PULLING HEADS | Toisa Pisces Flexible Kit | BP-HZN-2179MDL02316657 |
| 7 | BOLTS 6"X 1-1/8 | Toisa Pisces Flexible Kit | BP-HZN-2179MDL02316657 |
| 8 | MANIFOLD | Overboarding Chutes for Surface Transfer Hose | BP-HZN-2179MDL02316658 |
| 9 | MANIFOLD | Overboarding Chutes for Surface Transfer Hose | BP-HZN-2179MDL02316659 |
| 10 | CROSS OVER SPOOLS # J-14319 | Emergency Quick Disconnect System - Toisa Pisces | BP-HZN-2179MDL02316660 |
| 11 | CROSS OVER SPOOLS # J-14319 | Emergency Quick Disconnect System - Toisa Pisces | BP-HZN-2179MDL02316661 |
| 12 | MONITOR | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 13 | DELL COMPUTERS | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 14 | DELL KEYBOARDS | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 15 | DELL MOUSE | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 16 | AC POWER SUPPLYS (FOR THE DELL COMPUTERS) BY CISCO | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 17 | LINK SYS ROUTER | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 18 | ETHER NET MEDIA CONVERTER W/CABLE | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 19 | 24-PIN SERIAL CABLE | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 20 | 3 PRONG A/C POWER CORD | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 21 | ETHERNET CABLE | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 22 | A/C POWER SUPPLY | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 23 | BELKIN HPDB50 P/M CABLE | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 24 | PASS 1234 HONEYWELL KEYBOARD | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 25 | ETHERNET MEDIA CONVERT | Toisa Pisces - Communications / Office Equipment | BP-HZN-2179MDL02316662 |
| 26 | THERMO COUPLES MODEL # 0078L21C30N150XAE5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 27 | H25 SENSOR ASSY | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |
| 28 | THERMO COUPLES MODEL# 0078L21C30N060XAE5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |
| 29 | PRESSURE TRANSMITTER W/TWO SENSOR WIRE ASSY EACH MODEL #3051CD4A22A1A52M5E5B4 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |
| 30 | ROSEMOUNT 3144[ HART TEMPERATURE TRANSMITTER MODEL# 3144PD1A1E5M5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |
| 31 | PRESSURE TRANSMITTER MODEL# 3051CD2A02A1AS5E5M5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316663 |
| 32 | ROSEMOUNT 3144 HART TEMPERATURE TRANSMITTER | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316664 |
| 33 | 4-20 MA FIXED GAS GAS MONITOR | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316664 |
| 34 | THERMOCOUPLES MODEL# 0078L21C30N150XAE5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316664 |
| 35 | PRESSURE TRANSMITTER W/2WIRE SENSOR ASSY EACH | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316664 |
| 36 | PRESSURE TRANSMITTER W/ONE WIRE ASSY EACH MODEL# 3051TG4A2B21ASIB4E5M5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316664 |
| 37 | PRESSURE TRANSMITTER MODEL# 3051TG4A2B21AS5B4E5M5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316665 |
| 38 | GRAY SPEAKER 302GCX-024 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316665 |
| 39 | PROCESS A DECK P-7400/GAS STRIPPER | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316665 |
| 40 | PRESSURE TRANSMITTER W/ONE WIRE SENSOR ASSY EACH MODEL# 3051TG2A2B21ASIB4E5M5 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316665 |
| 41 | PRESSURE TRANSMITTER W/TWO WIRE SENSOR ASSY EACH MODEL # 3051CD4A22ASAS2M5RDB4 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316665 |
| 42 | VALVES PROCESS A DECK TAG-XV-4131, XV-4141 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 43 | ACTUACTORS PROCESS A DECK TAG-MBM-7420-1-2 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 44 | ACTUATOR MANN DECK (PORT SIDE) TAG-SDV-11461 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 45 | 4-20 MA FIXED GAS GAS MONITOR | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 46 | CONTROL MONITOR (BEAM) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 47 | VALVE POSITION INDICATOR | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 48 | THREE POSITION SWITCH CONTROL STATION | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 49 | FIRE ALARM STATION - XAL-458 (PULL RING) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 50 | FLAME DETECTOR (71450) DAMAGED | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 51 | HEAT DETECTOR 13102-A500036 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 52 | ROSEMOUNT CONNECTION HEAD PN# 00079-0324-0004 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316666 |
| 53 | TOP HAT LANDING RINGS | Top Hat #10 Contingency Landing Ring (Unused) | BP-HZN-2179MDL02316667 |

Exhibit C

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 54 | TOP HAT LANDING RINGS | Top Hat #10 Contingency Landing Ring (Unused) | BP-HZN-2179MDL02316668 |
| 55 | MC-252-3, 26" ID MEMORIAL CAP HORIZON 11 | Contingency Wellhead Cap (Unused) | BP-HZN-2179MDL02316669 |
| 56 | 1200 FT ROV UMBILICAL | ROV Controls Line | BP-HZN-2179MDL02316670 |
| 57 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 58 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 59 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 60 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 61 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 62 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 63 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 64 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 65 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 66 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 67 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 68 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 69 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 70 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 71 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 72 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 73 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 74 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 75 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 76 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 77 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 78 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 79 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 80 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 81 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 82 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 83 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 84 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 85 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 86 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 87 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 88 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 89 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 90 | USED BOOMS | Collection tools for floating debris / materials | BP-HZN-2179MDL02316671 - BP-HZN-2179MDL02316675 |
| 91 | URETHANE SPACER BUILT FOR USE WITH TOP HAT # 8  ON CAPPING STACK (NEVER USED) 26" OD X 12.5" ID X 18.5" HIGH  MASTER TAG ID TOP-08-A DESCRPITION: URETHANE TOP HAT SPACER SERIAL NUMBER: N/A | Urethane Top Hat Spacer for Top Hat #8 (Unused) | BP-HZN-2179MDL02316676 |
| 92 | ROV PANEL MINI CONEECTOR | Connector Pressure Cap | BP-HZN-2179MDL02316677 |
| 93 | 3/4" X 87'-7" 2 LEG SLING - 2748076-01 | Used with Connector Pressure Cap | BP-HZN-2179MDL02316677 |
| 94 | FLANGE WITH AUTO CLAVE | Connected to Connector Pressure Cap for Bore Access | BP-HZN-2179MDL02316677 |

# EXHIBIT D

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 1 | CONTAINING THE FOLLOWING:  (2) 10113355-GASKET,VX W/ HY-CAR INSERT, 18.750-10KPSI (2) 10113608-FLG. GUARD PROTECTOR, 1/2 THK, 5 1/8-10M (1) 10113618-FLANGE GUARD PROTECTOR 7-1/16, 1/8" THK (1) 10113619-FLANGE GUARD PROTECTOR 7-1/16, 1/4" THK (4) 10113634-FLG. GUARD PROTECTOR, 1/4 THK, 5 1/8-10M (5) 10113635-FLG. GUARD PROTECTOR, 1/8 THK, 5 1/8-10M (1) 10113660-FLANGE GUARD PROTECTOR 7-1/16", 3/8" THK (12) 10113503-SHIM, 1/4" THICK FOR VLV SUPPORT (1) 1011350-SHIM, 1/8" THICK FOR VLV SUPPORT (6) BB20-100043-00-SEAL POLYPAK 46.25 ID X 47.25OD X 3/4 LONG (2) BB20-100042-00-SEAL POLYPAK 41 ID X 42 OD X 3/4 LG (2) BB20-100113-00-O-RING, 500" CS X 27,000" ID (2) BB20-100038-00-SEAL POLYPAK 42.000 ID X 43.000 OD X .75 (2) BB20-100037-00-SEAL O-RING .139 SECTION X 46.250 ID (1) 10113453-HOT STAB 17TH DUAL PORT STB-X41070 (1) T HANDLE FOR X-OVER TOOL AND ROTARY VALVE (1) MISC HARDWARE: WASHERS, SOLID SEALS FROM ISOLATION SLEEVE, BOLTS, NUTS, STUDS (6) BX 169 GASKETS (4) SEAL RETAINER RODS (2) VNX GASKETS | Raw materials | BP-HZN-2179MDL02316678 | No Comments |
| 2 | 20' CONTAINER EMSU 461985-7 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316679 - BP-HZN-2179MDL02316681 | No Comments |
| 3 | 20' CONTAINER EMSU 031226-6 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316682 | No Comments |
| 4 | 20' CONTAINER 685011 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316683 | No Comments |
| 5 | 20' CONTAINER 264038-0 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316684 - BP-HZN-2179MDL02316688 | No Comments |
| 6 | 20' CONTAINER #EMSU 777269-0 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316689 - BP-HZN-2179MDL02316691 | No Comments |
| 7 | 20' CONTAINER EMSU 461369-5 | Contains Surface Operations Equipment Raw Materials, Parts and Spares | BP-HZN-2179MDL02316692 - BP-HZN-2179MDL02316693 | No Comments |
| 8 | 5/8" TURN BUCKLES | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 9 | 4" X 12" PIPE NIPPLES | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 10 | 4" X 24" PIPE THREADED ON ONE END | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 11 | 4"  3M A 105 ELBOWS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 12 | 1" X 14" HANDLES | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 13 | 1/2" X 6" HOSE P/N SAE  100R 17-8 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 14 | 1" X 4' HOSE P/N SAE 100R17-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 15 | 1" X 4' HYDRAULIC HOSE P/N SAE 100R2AT-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 16 | 1" X 4' HYDRAULIC HOSE P/N SAE 100R2 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 17 | 1" x 6' HYDRAULIC HOSE P/N SAE 100R2AT-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 18 | 1" X 2' HYDRAULIC HOSE P/N SAE 100R2AT-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 19 | 1" X 2' HYDRAULIC HOSE P/N SAE 100R2AT-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 20 | 1/2" X 2' HYDRAULIC HOSE PN 4517C-8 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 21 | 1" X 10' HYDRAULIC HOSE P/N SAE 100R2AT-16 | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 22 | 4" GALVANIZED ELBOWS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 23 | 4" STAINLESS COUPLINGS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 24 | 4" ALUMINUM COUPLINGS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 25 | 4" HOSE COUPLINGS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 26 | 4" 600WOG BRASS BALL VALVES | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 27 | 2" X 27' STRAP WITH RATCHETS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 28 | SAFETY HARDNESS WITH 1 5/16 x 3 FT CHAIN WITH HOOKS | Raw Spare Parts and Hoses for Unknown Use (Unused) | Produced on 2/14/2011 as BP-HZN-2179MDL00576872 | See Note 1 |
| 29 | 4" STAINLESS STEEL THREAD FLANGES | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 30 | 4" BLACK STEEL THREADED FLANGES | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 31 | 2" X 2" X 4" X 1/2" THICK ANGLES | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 32 | 2" X 2" X 5" X 3/8" THICK ANGLES | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 33 | 4" GASKETS | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 34 | 14" HANDLES | Misc. from Wild Well Dock | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 35 | 17" OD X 7" ID X 19" TALL RUBBER SEAL | Top Hat Rubbers - SPARE | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 36 | 20" OD X 7" ID X 20" TALL RUBBER SEAL | Top Hat Rubbers - SPARE | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 37 | 46" OD X 14" ID X 1" THICK RUBBER GASKET | Top Hat Rubbers - SPARE | Produced on 2/14/2011 as BP-HZN-2179MDL00576915 | See Note 1 |
| 38 | 26" OD X 12 1/2" ID X 3 1/2" FLANGE POLY | Spare Flange | BP-HZN-2179MDL02316694 | No Comments |
| 39 | 30" ROUND X 1" OD TUBING "GAS" | 30" ID Dispersant Injection Ring / SPARE for bottom of top hat | BP-HZN-2179MDL02316695 | No Comments |
| 40 | 48" ROUND X 1" OD TUBING "GAS" | 48" ID Dispersant Injection Ring / SPARE for bottom of top hat | BP-HZN-2179MDL02316695 | No Comments |
| 41 | 74" ROUND X 1" OD TUBING "GAS" | 74" ID Dispersant Injection Ring / SPARE for bottom of top hat | BP-HZN-2179MDL02316695 | No Comments |
| 42 | 1" X 36" PIPE WITH VALVE GAS | Dispersant injection receptacle which was removed from dispersant ring | BP-HZN-2179MDL02316695 | No Comments |
| 43 | 4 1/16 - 2 1/16" 15,000# DRILLING SPOOL ADAPTER | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316696 | No Comments |
| 44 | BX164  316 SS RING GASKET | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316696 | No Comments |
| 45 | 2 1/16" 15,000# 2 /16" 10,000# DRILLING SPOOL ADAPTER | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316696 | No Comments |
| 46 | 6" 90 DEG FLOW PIPE 34" LENGTH | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316696 | No Comments |
| 47 | 3" X 27" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316697 | No Comments |
| 48 | 3" X 27" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316698 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 49 | 3" X 27" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316699 | No Comments |
| 50 | 3" X 27" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316700 | No Comments |
| 51 | 3" X 27" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316701 | No Comments |
| 52 | 3" x 38" STUD W/NUT | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316702 | No Comments |
| 53 | 3" X 9" STUDS (CUT OFFS) | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316702 | No Comments |
| 54 | 1" X 7 1/2" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 55 | 1" X 6" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 56 | 3/4" X 7" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 57 | 1" X 6" STUDS W/NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 58 | F43C FLAT WASHERS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 59 | BX169 RING GASKET | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 60 | BX154 RING GASKET | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 61 | 2 1/16" 10,0000# BLIND FLANGE | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 62 | 2 1/16" 15,000# BX134 FLANGE (BLIND FLANGE) | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 63 | 5,000# TORQUE MASTER LINK ASSEMBLY | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 64 | 5/8" X 6" STUDS WITH NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 65 | 1" HEX NUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 66 | BAG MISC. HYDRAULIC HOSE FITTINGS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 67 | 3/8" X  HYDRAULIC HOSE (BLACK) | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 68 | 1/2" X HYDRAULIC HOSE (YELLOW) | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 69 | HIGH PRESSURE POLYETHYLENE CUT - OUTS | Used or Spare Kit for Offshore Operations (Possibly Enterprise) | BP-HZN-2179MDL02316703 | No Comments |
| 70 | 4" BLACK PIPE | BP Work String | BP-HZN-2179MDL02316704 | No Comments |
| 71 | CUT PONY COLLARS | BP Work String | BP-HZN-2179MDL02316704 | No Comments |
| 72 | PART OF DEEP WATER ELBOW STAB PIPE | | BP-HZN-2179MDL02316705 | No Comments |
| 73 | 6X6X103 1/2" SQUARE BRACES | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316706 - BP-HZN-2179MDL02316707 | No Comments |
| 74 | 8 FT X 6 FT PLATFORM | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316706 - BP-HZN-2179MDL02316707 | No Comments |
| 75 | 8 FT X 6 FT PLATFORM | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316708 | No Comments |
| 76 | 6X6X103 1/2" SQUARE BRACES | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316708 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 77 | PIPE 11 1/2 OD X 81 " LONG WITH FLANGE ON ONE END | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316708 | No Comments |
| 78 | LIFTING DEVICE (FLANGE ON ONE END LIFTING EYE ON OTHER END) | Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316708 | No Comments |
| 79 | STAINLESS STEEL PIPE - 4"  4VWL-902-02 4VWL-938-02 | Intermoor - Topsides Fluid Transfer System | BP-HZN-2179MDL02316709 | No Comments |
| 80 | STAINLESS STEEL PIPE - 4"  4VWL-902-02 4VWL-938-02 | Intermoor - Topsides Fluid Transfer System | BP-HZN-2179MDL02316710 | No Comments |
| 81 | CASON PIPE JOINTS | Kiewitt Operations - Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316711 | No Comments |
| 82 | CASON PIPE JOINTS | Kiewitt Operations - Misc. Structure Removed from Vessel | BP-HZN-2179MDL02316712 | No Comments |
| 83 | 6" HEAVYWALL PIPE (10 FT) | Raw Material Spare for Misc Use Piping | BP-HZN-2179MDL02316713 | No Comments |
| 84 | 6" HEAVYWALL PIPE (7 FT) | Raw Material Spare for Misc Use Piping | BP-HZN-2179MDL02316713 | No Comments |
| 85 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316714 | No Comments |
| 86 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316715 | No Comments |
| 87 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316716 | No Comments |
| 88 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316716 | No Comments |
| 89 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316717 | No Comments |
| 90 | 18 ft LONG CAISSONS (PIPE JOINTS) | Structural raw materials - topsides | BP-HZN-2179MDL02316717 | No Comments |
| 91 | WHITE TEFLON SHEETS | Teflon Sheets | BP-HZN-2179MDL02316718 | No Comments |
| 92 | 8" X 36'5" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316719 | No Comments |
| 93 | 10" X 40'1" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316720 | No Comments |
| 94 | 8" X 36'5" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316721 | No Comments |
| 95 | 10" X 37'9" PIPE CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316722 | No Comments |
| 96 | 8" X 36'5" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316723 | No Comments |
| 97 | 8" X 36'5" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316724 | No Comments |
| 98 | 5" X 20'7" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316725 | No Comments |
| 99 | 10" X 25'7" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316726 | No Comments |
| 100 | 5" X 20'7" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316727 | No Comments |
| 101 | 5" X 20'7" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316728 | No Comments |
| 102 | 5" X 20'7" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316729 | No Comments |
| 103 | 5" X 20'7" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316730 | No Comments |
| 104 | 4" X 20'8" PIPE SCH40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316731 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 105 | 3" X 40' 1" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316732 | No Comments |
| 106 | 3" X 41' 0" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316732 | No Comments |
| 107 | 1-1/2" X 21'0" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316733 | No Comments |
| 108 | 8" X 20'5" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 109 | 2" X 18'8" PIPE SCH80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 110 | 3" X 21'10" PIPE SCH40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 111 | 8" X 21'9" PIPE SCH 80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 112 | 6" X 14' 8" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 113 | 8" X 18' 4" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 114 | 6" X 2'2" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 115 | 1-1/2" X 21' 0" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 116 | 3" X 21' 0" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 117 | 1-1/2" X 21'3" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 118 | 1" X 8'5" PIPE SCH 80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 119 | 2" X 15'3" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 120 | 2" X 10' 10" PIPE SCH 160 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 121 | 3" X 19'1" PIPE SCH 80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 122 | 6" X 11'10" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 123 | 2" X 19'8" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 124 | 3/4" X 15'8" PIPE XXH CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 125 | 1/2" X 21'7" PIPE XXH CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 126 | 2" X 16'4" PIPE SCH40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 127 | 1-1/2" X 23'0" PIPE SCH 80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 128 | 1-1/2" X 18'9" PIPE SCH 80 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 129 | 2" X 21'8" PIPE SCH 40 CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 130 | 2" X 13'5" PIPE SCH 40 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 131 | 2" X 21'11" PIPE SCH80 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 132 | 3" X 18'4" PIPE SCH 80 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 133 | 1-1/2" X 20'11" PIPE SCH40 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 134 | 1-1/2" X 21'1" PIPE SCH 40 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 135 | 1/2" X 21'1" PIPE SCH 40 GALV | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 136 | 4" X 10'2" PIPE SCH 40 SS316 | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 137 | 1" X 22'11" PIPE SCH 40 SS316 | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 138 | 1" X 21'3" PIPE SCH 40 SS316 | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 139 | 3" X 21'0" PIPE SCH 40 SS316 | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 140 | 2" X 21'0" PIPE SCH 40 SS316 | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 141 | 4" X 21'5" PIPE CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 142 | 3" X 21'1" PIPE CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 143 | 4" X 14'6" PIPE CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 144 | 1-1/2" X 12'4" PIPE CS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 145 | 4" X 21' PIPE SS | Raw pipe - Topsides piping | BP-HZN-2179MDL02316734 - BP-HZN-2179MDL02316735 | No Comments |
| 146 | 20 FT CONTAINER - GATU-016678-9 | Kiewitt Operations Container | BP-HZN-2179MDL02316736 | No Comments |
| 147 | 6" TEE STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 148 | 8" TEE STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 149 | 8" 45 DEG. ELBOW STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 150 | 6" 90 DEG. ELBOW STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 151 | 8" X 6" REDUCER STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 152 | 10" X 8" REDUCER STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 153 | 2" X 1 1/2" BALL VALVE W/HANDLE 300# SS KF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 154 | 4" BUTTERFLY VALVE W/HANDLE 150# SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 155 | 2" BUTTERFLY VALVE W/HANDLE 150# SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 156 | FLANGE BUTTERFLY VALVE W/ HANDLE 10" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 157 | 2 DOUBLE STUDDED FLANGE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 158 | 8" 90 DEG. ELBOW STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 159 | 2" X 1 1/2" BALL VALVE W/HANDLE 150# SS KF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 160 | FLANGE WELDNECK RF 8" 300 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 161 | FLANGE WELDNECK RF 8" 300 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 162 | FLANGE WELDNECK 6" 300 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 163 | FLANGE WLDNECK RF 10" 150 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 164 | FLANGEE SLIP-ON 6" 300 RF XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 165 | FLANGE SLIP-ON 8" 300 RF XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 166 | FLANGE BLIND 18" 150 RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 167 | 4" BLIND FLANGE 300 RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 168 | ELBOW 90DEG. 6" X 1.250 WELL XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 169 | 1 1/2" GATE VALVE 800 BONNEY FORGE W/HANDLE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 170 | 2" 150 BALL VALVE KITZ W/ HANDLE RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 171 | 2" 300 BALL VALVE RF W/HANDLE WORLD VALVE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 172 | 2" 600 BALL VALVE SLIP ON W/HANDLE GMEC | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 173 | 2" 150 BALL VALVE RF W/HANDLE WKM | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 174 | 2" 150 CHECK VALVE RF VELAN | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 175 | AIR PRESSURE HOSE 63731-1SA #499344 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 176 | 1 3/8" X 8 3/4" STUD W/HEX NUT EACH END | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 177 | 2" X 3" EXPANSION JOINT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 178 | EXPANSION JOINT 4" X 6" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 179 | PANCAKE FLANGE 8" 150# | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 180 | PANCAKE FLANGE 2" 150# | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 181 | PRESSURE GAUGE 0 - 30 PSI | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 182 | UNION ELBOW 1/2" TUBE X 1/2" TUBE SS-810-9 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 183 | UNION ELBOW 3/4" TUBE X 3/4" TUBE SS-600-9 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 184 | UNION ELBOW 3/4" TUBE X 3/4" TUBE SS-1210-9 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 185 | MALE CONNECTOR 1" TUBE X 1" MALE PIPE SS-1610-1-16 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 186 | UNION 1" TUBE X 1" TUBE SS-1610-6 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 187 | UNION TEE 3/4" TUBE - 3 PORTS SS-1210-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 188 | UNION TE 1/4" TUBE - 3 PORTS SS-400-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 189 | VALVE SS-83KS4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 190 | UNION ELBOW 1/4" TUBE X 1/4" TUBE SS-400-9 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 191 | UNION 3/4" TUBE x 3/4" TUBE SS-1210-6 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 192 | UNION TEE 1" TUBE - 3 PORTS SS-1610-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 193 | UNION TEE 3/8" TUBE - 3PORTS SS-600-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 194 | UNION TEE 1/2" TUBE - 3 PORTSSS-810-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 195 | FEMALE CONNECTOR 3/4" TUBE X 3/4" FEMALE PIPE SS-1210-1-12 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 196 | BUTTERFLY INSERT 6" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 197 | 1 3/8 ' X 10 3/4" STUD W/ HEX NUT EACH END | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 198 | 3' KING CABLE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 199 | 3/4" PLUGS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 200 | 3" 150# FLANGE RF WELDNECK STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 201 | 3" 300# FLANGE RF WELDNECK STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 202 | TUBE STAINLESS ELECTRODE 1/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 203 | 2" 150# FLANGE WELDNECK RF XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 204 | 4" 150# FLANGE RF BLIND STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 205 | 4" 300# FLANGE RF BLIND | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 206 | 6" 150# FLANGE RF BLIND STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 207 | 8" 150# FLANGE FF SS W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 208 | 1 13/16" 10000# FLANGE RTJ BW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 209 | 1 13/16" 10000# FLANGE RTJ WN XXH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 210 | 2" 600# FLANGE BLIND SLIP-ON | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 211 | 1/2" 150# FLANGE BLIND RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 212 | 1" 300# FLANGE BLIND RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 213 | 1 1/2" 150# FLANGE SLIP-ON RF SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 214 | 1" 150# FLANGE BLIND RF SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 215 | 1 1/2" 150# FLANGE SLIP-ON RF SS W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 216 | 2" 150# FLANGE SLIP-ON RF SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 217 | 2" 150# FLANGE RF W/THREAD SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 218 | 1 1/2" 150# FLANGE SLIP-ON RF SW XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 219 | 1 1/4" 150# FLANGE SLIP-ON RF SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 220 | 1" 300# FLANGE SLIP-ON RF W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 221 | 2" 300# FLANGE BLIND RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 222 | 3" 150# FLANGE SLIP-ON RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 223 | 3" 150# FLANGE SLIP-ON SW RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 224 | 1" 150# FLANGE SLIP-ON SW RF XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 225 | 1" 300# FLANGE RF W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 226 | 1 1/2" 150# FLANGE RF W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 227 | 1" 150# FLANGE SLIP-ON RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 228 | 2 1/2" 300# FLANGE SLIP-ON RF W/THREAD RF GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 229 | 3" 150# FLANGE SLIP-ON RF W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 230 | 1 1/2" 150# FLANGE SLIP-ON RF W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 231 | 2" 150# FLANGE SLIP-ON FF W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 232 | 2" 150# FLANGE SLIP-ON RF W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 233 | 3" 90 DEG. ELBOW STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 234 | 2" 45 DEG. ELBOW STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 235 | 3/4" 90 DEG. ELBOW 6M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 236 | 1" 90 DEG ELBOW SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 237 | TEE 2" STD. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 238 | 2" X 1" REDUCER | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 239 | TEE 3" STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 240 | 1/4" X 8" NIPPLE LG TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 241 | 1/2" X 6" NIPPLE LG TUBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 242 | 3/4" X 6" NIPPLE LG TUBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 243 | 3/4" X 4" NIPPLE LG TUBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 244 | 1" X 2" NIPPLE LG TUBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 245 | 1 1/2" TEE 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 246 | 3/4" SW COUPLING 3M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 247 | 1" SW COUPLING 3M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 248 | ELBOW 90 DEG. 1 1/2" 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 249 | ELBOW 45 DEG. 1 1/2" 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 250 | ELBOW 90DEG. 1" 6M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 251 | ELBOW 90DEG 3/4" 6M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 252 | ELBOW 90DEG 2" 6M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 253 | NIPPLE 2-1/2 X 4" LG TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 254 | NIPPLE 2" X 2" LG TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 255 | NIPPLE 1-1/2 X 2" LG TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 256 | 2" 150 CHECK VALVE RF WALWORTH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 257 | 2" 150 BALL VALVE RF W/HANDLE VELAN | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 258 | 2" 150 BALL VALVE RF W/ HANDLE KITZ | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 259 | 2 X 2" 300 BALL VALVE RF W/HANDLE AOP | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 260 | 2 X 2" 150 BALL VALVE RF W/HANDLE AOP | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 261 | 2 X 2" 600 BALL VALVE RF W/O HANDLE AOP | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 262 | VALVE 1-1/2" WCB W/HANDLE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 263 | 1-1/2" BALL VALVE W/INNER THREAD BOTH ENDS W/HANDLE KITZ | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 264 | SHACKLE 1-1/2" 17TON GALVANIZED | Kiewitt Operations (Topsides Construction) | Produced on 2/14/2011 as BP-HZN-2179MDL00576981 | Item Moved from Motion 2 to Motion 4 |
| 265 | 1" BALL VALVE MILWAKEE 35 SERIES W/ HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 266 | 1" BALL VALVE JAMESBURY W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 267 | 3/4" BALL VALVE FLOW SERVE 3000# W/HANDLE TOE/SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 268 | 1" BALL VALVE FLOW SERVE 3000# W/HANDLE TOE/SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 269 | 1-1/2" BALL VALVE JAMESBURY W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 270 | 1" CHECK VALVE RF 150 DEVIS VALVES | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 271 | 3/4" BALL VALVE NEIES JAMESBURY W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 272 | 3/4" BALL VALVE JAMESBURY W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 273 | 1/2 X 3/8" BALL VALVE KITZ TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 274 | 1/2" BALL VALVE NUTROL W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 275 | 3/4" W-K-M DYNE SEAL W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 276 | 1" BALL VALVE 6000# FLOWMASTER SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 277 | 1/2" BALL VALVE W-K-M DYNE SEAL W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 278 | 1/2" KF 3000# W/HANDLE TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 279 | 3/4" KF 3000# W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 280 | 3/4" BALL VALVE FLOW-TEK W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 281 | 1" BALL VALVE FLOW-TEK W/HANDLE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 282 | HAND WHEELS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 283 | FLUKE 1R THERMOMETER | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 284 | NIPPLE 3" X 2-1/2" LG TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 285 | ELBOW 90 DEG 2" 3M TBE GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 286 | TEE 2" 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 287 | TEE 1-1/2" W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 288 | ELBOW 1-1/2" 90DEG 3M GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 289 | TEE 1-1/2" W/THREAD GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 290 | TEE REDUCER 2" X 2" X 1-1/2" 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 291 | PLUG 1" HEX HEAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 292 | PLUG 3/4" HEX HEAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 293 | TEE 1-1/2" W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 294 | TEE REDUCER 3/4" X 3/4" X 1-1/2" W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 295 | TEE 3/4" W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 296 | ELBOW 90DEG 1-1/2" GALV W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 297 | ELBOW 45DEG 1" 3M W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 298 | ELBOW 45DEG 2" 3M W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 299 | TEE REDUCER 1" X 1" X 3/4" 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 300 | ELBOW 90DEG 3" 3M GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 301 | PLUG 1" 6M TOE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 302 | TEE 1" W/THREAD SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 303 | TEE REDUCER 2" X 2" X 1" 3M W/THREAD SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 304 | TEE 2" 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 305 | UNION 1" 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 306 | ELBOW 90DEG 1/2" W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 307 | UNION 1-1/4" 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 308 | REDUCING SWAGE NIPPLE 3" X 2" 5/40 TBE SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 309 | REDUCING SWAGE NIPPLE 2-1/2" X 2" TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 310 | UNION 1/2" W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 311 | TEE 1/2" 3M W/THREAD SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 312 | ELBOW 90 DEG 1/2" 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 313 | COUPLING 1/2" W/THREAD GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 314 | COUPLING 3/4" GALV W/ THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 315 | REDUCER SWAGE NIPPLE 1-1/2" X 3/4" TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 316 | REDUCER SWAGE NIPPLE 2"X1/2" TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 317 | REDUCER SWAGE NIPPLE 2" X 1/2" TOE SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 318 | REDUCER SWAGE NIPPLE 2" X 1" TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 319 | UNION 2 X 3M W/ THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 320 | COUPLING 2" W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 321 | COUPLING 2" 3M W/ THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 322 | COUPLING 1-1/2" W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 323 | REDUCER 2" X 1-1/2" CONCETRIC | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 324 | COUPLING 3" 3M TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 325 | REDUCER 3" X 2" CONCENTRIC GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 326 | REDUCER SWAGE NIPPLE 3" X 2" TBE SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 327 | 2" NIPPLE SS TOE/PE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 328 | COUPLING 2" SW 6M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 329 | HEX HEAD PLUG 2" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 330 | COUPLING 2" 3M W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 331 | NIPPLE 2" X 4" TBE GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 332 | REDUCER NIPPLE CONCETRIC 2" X 1-1/2" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 333 | REDUCER CONCENTRIC NIPPLE 2" X 1-1/2" S/160 SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 334 | REDUCER NIPPLE 2" X 1-1/2" S/160 SW/PE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 335 | REDUCER NIPPLE SWAGE 2" X 3/4" SW/PE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 336 | REDUCER SWAGE NIPPLE 2" X 1" S/160 TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 337 | NIPPLE 2" X 6" LG TBE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 338 | NIPPLE 2" X 6" LG TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 339 | UNION 2" SW SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 340 | U-BOLT 10" W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 341 | U-BOLT 12" W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 342 | U-BOLT 8" W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 343 | U-BOLT 5" W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 344 | U-BOLT 4" W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 345 | U-BOLT 2" W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 346 | U-BOLT 1-1/2" W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 347 | TUBE ELECTRODE 1/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 348 | SINGLE DOOR P/N 538010 ST CABT 24X18X78 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 349 | QT QSL P/N 753696 CABT 18X18X72 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 350 | ROLL OF BLUE GARD GASKET 1/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 351 | HEX HEAD PLUG 3/4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 352 | SQUARE PLUGS 5/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 353 | STUD ALL THREAD 7/8 X 4-3/4 W/ NUTS GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 354 | WELDOLET 3M 3X1 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 355 | STUD ALL THREAD 7/8 X 5-1/4 W/ NUTS GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 356 | RING GASKET BX 155 LCS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 357 | STUD ALL THREAD 1-3/8" X 12" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 358 | WELDOLET 3/4 X 1/2 3M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 359 | WELDOLET 1-1/4 X 3/4 6M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 360 | ELBOW 90DEG 1" 3M W/THREAD GALV. | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 361 | WELDOLET 3/4 X 1/2" 6M | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 362 | WELDOLET 3X1 3M W/ THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 363 | WELDOLET 1"X1" XX-STG | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 364 | WELDOLET 2X1 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 365 | WELDOLET 8X2 STD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 366 | HEXHEAD PLUG 1-1/4" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 367 | 1/4 THREAD PIPE TAP | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 368 | 11-1/2 THREAD PIPE TAP | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 369 | GREEN FLEXITALLIC GASKET 20" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 370 | YELLOW FLEXITALLIC GASKET 20" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 371 | YELLOW FLEXITALLIC GASKET 18" 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 372 | YELLOW FLEXITALLIC GASKET 8" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 373 | GREEN FLEXITALLIC GASKET 6" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 374 | GREEN FLEXITALLIC GASKET 6" 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 375 | GREEN FLEXITALLIC GASKET 3" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 376 | GREEN FLEXITALLIC GASKET 4" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 377 | YELLOW FLEXITALLIC GASKET 8" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 378 | YELLOW FLEXITALLIC GASKET 2" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 379 | YELLOW FLEXITALLIC GASKET 1-1/2" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 380 | GREEN FLEXITALLIC GASKET 1-1/2 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 381 | GREEN FLEXITALLIC GASKET 1-1/2 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 382 | GREEN FLEXITALLIC GASKET 8" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 383 | GREEN FLEXITALLIC GASKET 2" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 384 | YELLOW FLEXITALLIC GASKET 2" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 385 | RING SEAL BX156 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 386 | R46 OVAL | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 387 | RING GASKET BX154 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 388 | RING GASKET BX155 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 389 | RING GASKET BX169 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 390 | SWAGELOCK UNION ELBOW 3/8 X 3/8 TUBE SS-600-9 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 391 | UNION TEE 1/2 TUBE - 3 PARTS SS-810-3 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 392 | VALVE SS-83KS6 SWAGELOCK | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 393 | HEX/STUD 7/8 /5 B7 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 394 | 1-1/2 90DEG ELBOW W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 395 | STUDS ALL THREAD 5/8" X 3-1/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 396 | STUDS ALL THREAD 3/4" X 6" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 397 | STUDS ALL THREAD 5/8" X 3" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 398 | STUDS ALL THREAD 7/8" X 6-1/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 399 | STUDS ALL THREAD 5/8" X 5-1/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 400 | STUDS ALL THREAD 5/8" X 5-1/2" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 401 | STUDS ALL THREAD 3/4" X 5-3/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 402 | STUDS ALL THREAD 3/4" X 3-1/2" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 403 | STUDS ALL THREAD 7/8" X 6-1/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 404 | 3/4" HEX NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 405 | 3/4 X 4-3/4 ALL THREAD STUDS W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 406 | 5/8 X 4 ALL THREAD STUDS W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 407 | 1 X 7 ALL THREAD STUDS W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 408 | 1" X 3" NIPPLE TBE GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 409 | EXPANSION JOINT 2X6 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 410 | STUDS ALL THREAD 3/4" X 4-3/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 411 | HEX HEAD PLUG 3-1/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 412 | WELDOLET 6X2 XXH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 413 | STUDS ALL THREAD 1/2" X 4-3/4" W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 414 | BOLTS 3/4 X 2" W/ NUTS FW/LW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 415 | ELBOW 90DEG 6" XH | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 416 | ELBOW 90DEG 2" X 1/2 WELL | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 417 | STUDS ALLTHREAD 3/4 X 4-1/4 W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 418 | STUDS ALLTHREAD 3/4 X 5-1/8 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 419 | STUDS ALL THREAD 1/2 X 3-1/8 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 420 | STUDS ALL THREAD 5/8 X 4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 421 | STUDS ALL THREAD 5/8 X 5-1/4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 422 | 1/2" NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 423 | PLUG 1" TOE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 424 | STUD ALL THREAD 1/8 X 8 LG W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 425 | STUD ALL THREAD 1/8 X 8 3/4 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 426 | ALL THREAD STUDS 3/8 X 5 1/4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 427 | 3/8 NUTS HEX | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 428 | 1/2 HEX NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 429 | STUD ALL THREAD 1/2 X 4 W/O NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 430 | STUD ALL THREAD 1/2 X 6 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 431 | STUD ALL THREAD 1/2  6 W/ NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 432 | STUD ALL THREAD 1/8 X 8 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 433 | 3/4 X 5 ALL THREAD STUDS W/O NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 434 | BALL 1.5" BORE SS FLTGBL | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 435 | STUDS ALL THREAD 3/4" X 4" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 436 | FLANGE WELDNECK 2" 150 RF | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 437 | STUDS ALL THREAD 1 1/4 X 11 3/8 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 438 | GAGELOCKS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 439 | STUDS ALL THREAD 3/4 X 5 1/2 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 440 | STUDS ALL THREAD 3/4 X 5 3/4 W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 441 | SHOE COVERS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 442 | STUDS ALL THREAD 1 1/2 X 11 1/2 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 443 | HEX NUTS 3/4 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 444 | STUDS ALL THREAD 3/8 X 5 W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 445 | ALL THREAD STUDS 5/8 X 4 W/O NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 446 | ADAPTER 1" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 447 | STUDS ALL THREAD 3/8 X 3 3/4 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 448 | HOSE HEAD NOZZLES | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 449 | GAUGES 0-160 PSI | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 450 | LQ814B FILTER ELEMENT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 451 | 6D806 FILTER ELEMENT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 452 | INSERT CHASER RIGID UNIVERSAL 1/2 -3/4 NPT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 453 | STUD ALL THREAD 3/8 X 9 3/4 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 454 | U-BOLT 3" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 455 | STUD ALL THREAD 3/4 X 6 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 456 | STUD ALL THREAD 7/8 X 5 3/8 W/ NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 457 | STUD ALL THREAD 5/8 X 3 1/4 W/ NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 458 | BOLT 7/8 X 5 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 459 | HEX NUTS 5/8 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 460 | NIPPLE 3/4 X 3 TOE/PE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 461 | NIPPLE 3/4 X 3 PE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 462 | COUPLING 1/2 3M W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 463 | ELBOW 90 DEGREE 3/4 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 464 | ELBOW 90 DEGREE 1" 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 465 | ELBOW 90 DEGREE 3/4 6M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 466 | TEE 3/4 3M SW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 467 | TEFLON TAPE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 468 | STUD ALL THREAD 3/8 X 4 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 469 | STUDS ALL THREAD 3/8 X 4 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 470 | REGULATOR R-17-600R | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 471 | U-BOLT 1 1/2" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 472 | BOLT 7/8 X 8 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 473 | STUDS ALL THREAD 3/4" X 5 5/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 474 | NIPPLE W/THREAD | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 475 | STUDS ALL THREAD 3/8: X 5 1/2" NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 476 | STUDS ALL THREAD 3/4 X 4 1/4 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 477 | 90 DEGREE ELBOW SW 1 1/4" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 478 | STUDS ALL THREAD 3/4 X 4 3/8" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 479 | STUDS ALL THREAD 1/2 X 3 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 480 | STUDS ALL THREAD 3/4 X 11 1/2 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 481 | STUDS ALL THREAD 3/4 X 5 W/NUTS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 482 | BOLTS 3/4 X 3 W/ NUT FW/LW | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 483 | STUDS ALL THREAD 1/2" X 3 3/4" W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 484 | STUDS ALL THREAD 1/8 X 9 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 485 | STUDS ALL THREAD 3/4 X 4 3/4 W/NUT | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 486 | ELBOLET 2 1/2" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 487 | METAL BLOCKS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 488 | WELDOLET 2 X 1.250 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 489 | 38 X 36 X 400 CLEAR 50/RL | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 490 | VALVE, .15P8071 W/HANDLE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 491 | VALVE, CT9990-50G | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 492 | VALVE 2B6X15P8 W/HANDLE | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 493 | CONNECTOR | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 494 | RING GASKET R23 OVAL-S | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 495 | CHECK VALVE 1" | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 496 | CAPS 3" GALV | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 497 | ELBOW 90 DEGREE 4" SS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 498 | GREEN FLEXITALLIC GASKET 2" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 499 | GREEN FLEXITALLIC GASKET 1 1/4" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 500 | GREEN FLEXITALLIC GASKET 3/4" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 501 | YELLOW FLEXITALLIC GASKET 1" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 502 | YELLOW FLEXITALLIC GASKET 3/4" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 503 | YELLOW FLEXITALLIC GASKET 3/4" 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 504 | YELLOW FLEXITALLIC GASKET 8" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 505 | GREEN FLEXITALLIC GASKET 3" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 506 | GREEN FLEXITALLIC GASKET 3" 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 507 | BLUE FLEXITALLIC GASKET 3" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 508 | GREEN FLEXITALLIC GASKET 4" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 509 | GREEN FLEXITALLIC GASKET 2" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 510 | YELLOW FLEXITALLIC GASKET 1 1/2" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 511 | GREEN FLEXITALLIC GASKET 10" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 512 | GREEN FLEXITALLIC GASKET 8" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 513 | GREEN FLEXITALLIC GASKET 4" 600 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 514 | YELLOW FLEXITALLIC GASKET 18" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 515 | GREEN FLEXITALLIC GASKET 3" 150 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 516 | GREEN FLEXITALLIC GASKET 6" 300 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 517 | RING GASKET BX 169 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 518 | RING GASKET BX 155 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 519 | RING GASKET BX 156 LCS | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 520 | RING GAKSET R49 | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 521 | TOOL BOXES | Kiewitt Operations (Topsides Construction) | BP-HZN-2179MDL02316737 - BP-HZN-2179MDL02316744 | No Comments |
| 522 | I-BEAM | Kiewitt Offshore, BP Surplus - Appear to never be used | BP-HZN-2179MDL02316745 | No Comments |
| 523 | I-BEAM | Kiewitt Offshore, BP Surplus - Appear to never be used | BP-HZN-2179MDL02316746 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 524 | I-BEAM | Kiewitt Offshore, BP Surplus - Appear to never be used | BP-HZN-2179MDL02316747 | No Comments |
| 525 | I-BEAM | Kiewitt Offshore, BP Surplus - Appear to never be used | BP-HZN-2179MDL02316747 | No Comments |
| 526 | SQUARE TUBING | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316746 | No Comments |
| 527 | ANGLE IRON | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316748 | No Comments |
| 528 | ANGLE IRON | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316746 | No Comments |
| 529 | ANGLE IRON | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316746 | No Comments |
| 530 | SQ METAL PAD | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316749 | No Comments |
| 531 | SQ METAL PAD | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316749 | No Comments |
| 532 | SQ METAL PAD | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316749 | No Comments |
| 533 | SQ METAL PAD | Toisa Pisces, BP Surplus | BP-HZN-2179MDL02316749 | No Comments |
| 534 | 6" VALVE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316750 | No Comments |
| 535 | BUTTERFLY VALVE 6" 150 W/WHEEL HANDLE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316751 | No Comments |
| 536 | LEVEL GAUGE 5 SEC. 8-R-20 1640PSI, 600F  2390PSI, 100F | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316752 | No Comments |
| 537 | ACTUATOR ASSY TYPE 1052 ROTARY WITH BUTTERFLY VALVE 8" | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316753 | No Comments |
| 538 | 6" 150 FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316753 | No Comments |
| 539 | 12" WELDNECK FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316753 | No Comments |
| 540 | 6" 150 FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316754 | No Comments |
| 541 | 5-1/8" 10,000 FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316754 | No Comments |
| 542 | 7-1/16" 10,000 FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316754 | No Comments |
| 543 | 1-1/2" ALL THREAD STUDS W/HEX NU T ON EACH END | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316754 | No Comments |
| 544 | LEVEL GAUGE, 3 SEC. 8-R-20 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 545 | LEVEL GAUGE  1-2 SECT -4T-20 1-2 SECT -5T-20 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 546 | O-RING VITON BODY SEAL #04509-144 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 547 | LUBE FITTING 3/16 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 548 | HEX NUT 1/2 - 13 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 549 | GASKET | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 550 | STUD ALL THREAD 1/2-13 X 1-3/4" LONG | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 551 | ORING VITON STEM SEQ# 04509-115 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 552 | O-RING BUNA 70 DURO WEATHER SEAL | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 553 | THRUST BEARING 7/8 ID X 1-1/8" | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 554 | SEAT TEFLON 2" RP ALL SERIES | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 555 | STEM BEARING | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 556 | RETAINING RING - EXTERNAL | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 557 | THREAD TEP | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 558 | AIRTECK CENTRAL SOLENIODS -TP8101 (ASCO) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 559 | BAG OF HEX NUTS 1/2" | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 560 | UNION BOLT 1-3/8" W/TBE 3000 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 561 | UNION BOLT 1-1/4" SW 6000 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 562 | 1" UNION FIG 200 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316755 | No Comments |
| 563 | 8" VALVES | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316756 | No Comments |
| 564 | POLYSTONE M REPRO GREEN 3/4 X 48 X 120 | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316757 | No Comments |
| 565 | 8" 900 WELDNECK FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316758 | No Comments |
| 566 | 8" 150 WELDNECK FLANGE STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316758 | No Comments |
| 567 | 10" 150 FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316758 | No Comments |
| 568 | 8" 300 FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316758 | No Comments |
| 569 | 12" 150 FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316758 | No Comments |
| 570 | REDUCER - 12X8 STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316759 | No Comments |
| 571 | ELBOW REDUCER 10 X 8 STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316760 | No Comments |
| 572 | 10" FLANGE WELDNECK RF 150# STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316761 | No Comments |
| 573 | 12" FLANGE WELDNECK RF 150# STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316762 | No Comments |
| 574 | 6" X 1.250 WELL ELBOW 90 DEGREE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316763 | No Comments |
| 575 | 6" X 1.250 WELL ELBOW 45 DEGREE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316763 | No Comments |
| 576 | 6" 1500 FLANGE - RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316763 | No Comments |
| 577 | 8" 150 FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316764 | No Comments |
| 578 | 8" 300# FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316764 | No Comments |
| 579 | 6" 300# FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316764 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 580 | 10" STD TEE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316765 | No Comments |
| 581 | 12" STD ELBOW 90 DEGREE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316766 | No Comments |
| 582 | 8" 1500 WELDNECK FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316767 | No Comments |
| 583 | WALL ELBOW 90 DEGREE (6" X 1.250) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316767 | No Comments |
| 584 | 10" WELDNECK FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316768 | No Comments |
| 585 | 1" BUTTWELD FLANGE RTJ | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316768 | No Comments |
| 586 | WALL ELBOW 90 DEGREE (6" X 1.250) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316768 | No Comments |
| 587 | WALL ELBOW 45 DEGREE (6 X 1.250) | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316768 | No Comments |
| 588 | 12" STD TEE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316769 | No Comments |
| 589 | 8" STD TEE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316769 | No Comments |
| 590 | WELDNECK FLANGE 10" RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316770 | No Comments |
| 591 | 8" TEE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316770 | No Comments |
| 592 | 10" 90 DEGREE ELBOW STD | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316770 | No Comments |
| 593 | 10" STD ELBOW 90 DEGREE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316771 | No Comments |
| 594 | 12" STD ELBOW 90 DEGREE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316771 | No Comments |
| 595 | "" WELDNECK FLANGE RF | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316772 | No Comments |
| 596 | 10" 150 WELDNECK FLANGE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316773 | No Comments |
| 597 | 4" BUTT WELD FLANGE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316773 | No Comments |
| 598 | 1" BUTT WELD FLANGE | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316773 | No Comments |
| 599 | 1" 90 DEGREE FITTING ELBOW | Kiewitt Operations - Toisa Pisces | BP-HZN-2179MDL02316773 | No Comments |
| 600 | 8" PIPE SPOOL | Topsides spool piece from process vessel | BP-HZN-2179MDL02316774 | No Comments |
| 601 | PC. 4" PIPE SCH 160 | Used for operating spools | BP-HZN-2179MDL02316775 | No Comments |
| 602 | 1-1/8" X 8" BOLT | Raw materials | BP-HZN-2179MDL02316776 | No Comments |
| 603 | 1-1/8" WASHER | Raw materials | BP-HZN-2179MDL02316777 | No Comments |
| 604 | 1" NUTS | Raw materials | BP-HZN-2179MDL02316778 | No Comments |
| 605 | GASKETS I.D. 8-3/4" | Raw materials for handling | BP-HZN-2179MDL02316779 | No Comments |
| 606 | PCS OF STEEL OR SHIMS | Raw materials | BP-HZN-2179MDL02316780 | No Comments |
| 607 | PLATES OF STEEL 7-1/2" X 6-1/2" X 1/4" | Raw materials | BP-HZN-2179MDL02316781 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 608 | 1 OFF VBR ADAPTER (BOP STACK 1800') | Vertebrae adapter - CDP-39-GE-DG-0137 | Produced on 4/18/2011 as BP-HZN-2179MDL01151773 | See Note 1 |
| 609 | 1 OFF ADAPTER (BOP STACK 1800') | End fitting interface adapter CDP-39-GE-DG-0136 | Produced on 4/18/2011 as BP-HZN-2179MDL01151773 | See Note 1 |
| 610 | B7 STUDS 1-3/8" X 13" LONG | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 611 | 2H NUTS 1-3/8" | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 612 | BX-156 GASKETS 316L | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 613 | WASHERS 1-3/8" | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 614 | B7 STUDS 1-1/2" X 16" LONG | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 615 | 2H NUTS 1-1/2" | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 616 | WASHER 1-1/2" | Raw materials | BP-HZN-2179MDL02316782 | No Comments |
| 617 | B7 STUDS 1-1/2" X 16" LONG | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 618 | 2H NUTS 1-1/2" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 619 | WASHERS 1-1/2" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 620 | B7 STUDS 1-3/8" X 13" LONG | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 621 | 2H NUTS 1-3/8" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 622 | WASHERS 1-3/8" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 623 | BX-156 GASKETS 316L | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 624 | BLIND FLANGE 7" 10K | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 625 | STUDDED ADAPTER 3" 15k X 7" 5k | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 626 | STUDS 1-3/8" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 627 | NUTS 1-3/8" | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 628 | GASKET BX-154 316L | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 629 | GASKETS 3" AX STYLE | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 630 | RING GASKET P/N# 2010199-01 | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 631 | 1-3/8" X 7" STUDS | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 632 | 1-3/8" X 10-3/4" STUDS | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 633 | 1-1/8" X 8" STUDS | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 634 | 1-3/8" NUTS | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 635 | HUB | Miscellaneous raw materials | Produced on 4/18/2011 as BP-HZN-2179MDL01151754 BP-HZN-2179MDL01151757; Additional Photos Include: BP-HZN-2179MDL02316783 - BP-HZN-2179MDL02316784 | See Note 1 |
| 636 | 1-3/8" UN X 17" STUD | Unused studs / nuts | BP-HZN-2179MDL02316785 | No Comments |
| 637 | 1-3/8" UN HEAVY HEX NUTS | Unused studs / nuts | BP-HZN-2179MDL02316785 | No Comments |
| 638 | STUDS 1-1/2" | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 639 | NUTS 1-1/2" | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 640 | GASKET BX-156 316L | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 641 | GASKET BX-155 316L | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 642 | GASKET BX-154 316L | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 643 | STUDDED FLANGE 3" 15k X 4" 10k | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 644 | STUDDED FLANGE 7" 10k X 4" 10K | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 645 | WELDNECK FLANGE 7" 10k | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 646 | WIRE ROPE SLING 25" X 3/4" | Unused raw materials and adaptors | BP-HZN-2179MDL02316786 - BP-HZN-2179MDL02316787 | No Comments |
| 647 | HYDRATE DEFLECTOR | Hydrate deflection assembly - never used | BP-HZN-2179MDL02316788 | No Comments |
| 648 | YELLOW PLASTIC SHEETS W/20 FLAT BARS & 2 PINS | Hydrate deflection assembly - never used | BP-HZN-2179MDL02316789 | No Comments |
| 649 | 4" LOOSE PIPE SPOOL | Topsides process piping | BP-HZN-2179MDL02316790 | No Comments |
| 650 | PIPE SPOOLS 4" | Topsides process piping | BP-HZN-2179MDL02316791 | No Comments |
| 651 | PIPE SPOOLS 4" | Topsides process piping | BP-HZN-2179MDL02316792 | No Comments |
| 652 | SACKS W/BOLTS AND GASKETS | Raw materials | BP-HZN-2179MDL02316793 | No Comments |
| 653 | BOLTS | Raw materials | BP-HZN-2179MDL02316794 | No Comments |

Note 1: These photos contain multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second and third equipment motions.

# EXHIBIT E

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 1 | EMPTY TOTE #163775 | Toisa Pisces - Container for Liquids | BP-HZN-2179MDL02316795 - BP-HZN-2179MDL02316796 | No Comments |
| 2 | FULL TOTE #48121-21 | Toisa Pisces - Anti-foam agent | BP-HZN-2179MDL02316795 - BP-HZN-2179MDL02316796 | No Comments |
| 3 | EMPTY TOTE #51847-24 | Toisa Pisces - Container for Liquids | BP-HZN-2179MDL02316795 - BP-HZN-2179MDL02316796 | No Comments |
| 4 | EMPTY TOTE #34984-14 | Toisa Pisces - Container for Liquids | BP-HZN-2179MDL02316795 - BP-HZN-2179MDL02316796 | No Comments |
| 5 | FULL TOTE #9988 | Toisa Pisces - Corrosion inhibitor | BP-HZN-2179MDL02316795 - BP-HZN-2179MDL02316796 | No Comments |
| 6 | CITREM SP 70-K 25KG (EA) | Danisco Brand Emulsifier | BP-HZN-2179MDL02316797 | No Comments |
| 7 | TRANSAUGQUA HYDRAULIC FLUID 5 GAL BUCKET | Water-based Subsea Control Fluid | BP-HZN-2179MDL02316797 | No Comments |
| 8 | 5 GAL. CENTURION 3% AQUEOUS FILM FOAMING FOAM | Fire extinguishing foam | Produced on 4/18/2011 as BP-HZN-2179MDL01151529 | See Note 2 |
| 9 | TOTE TANK (TT-11) | Oceaneering  Liquid Tote Tank for Fluid Transfer and Storage | BP-HZN-2179MDL02316798 | No Comments |
| 10 | 50 GAL ANSULITE (FOR FIRE EXTINGUISHER) | Fire extinguishing foam | BP-HZN-2179MDL02316799 | No Comments |
| 11 | 50 GAL 542 OIL | Castrol Transagua HT Water-Based Storage Fluid | BP-HZN-2179MDL02316800 | No Comments |
| 12 | 5 GAL PAILS TULLES 32 OIL | Tellus Oil 32 - Hydraulic Oil | BP-HZN-2179MDL02316801 | No Comments |
| 13 | 5 GAL PAILS TULLES 32 OIL | Tellus Oil 32 - Hydraulic Oil | BP-HZN-2179MDL02316801 | No Comments |
| 14 | 5 GAL PAILS TULLES 32 OIL | Tellus Oil 32 - Hydraulic Oil | BP-HZN-2179MDL02316801 | No Comments |
| 15 | 5 GAL PAILS TULLES 32 OIL | Tellus Oil 32 - Hydraulic Oil | BP-HZN-2179MDL02316801 | No Comments |
| 16 | 5 GAL PAILS TULLES 32 OIL | Tellus Oil 32 - Hydraulic Oil | BP-HZN-2179MDL02316801 | No Comments |
| 17 | 550 GAL TOTE (NEW MEG 50/50) LOOSE ITEM - S/N#207111 | Low Dose Hydrate Inhibition Fluid | BP-HZN-2179MDL02316802 | No Comments |
| 18 | 550 GAL TOTE (USED MEG 50/50) LOOSE ITEM - S/N#3000941 | Low Dose Hydrate Inhibition Fluid | BP-HZN-2179MDL02316803 | No Comments |
| 19 | ROYAL PURPLE SAE 15W 55-GAL DRUM | Engine Lubricant | BP-HZN-2179MDL02316804 - BP-HZN-2179MDL02316806 | No Comments |
| 20 | ROYAL PURPLE SYNFILM RECIP 150  55 GAL DRUM | Air Compressor/Pump Lubricant | BP-HZN-2179MDL02316804 - BP-HZN-2179MDL02316806 | No Comments |
| 21 | SHELLZONE ALL SEASON ANTIFREEZE/COOLANT 50/50 RTU 55 GAL. DRUM | Engine Cooling System Fluid | BP-HZN-2179MDL02316804 - BP-HZN-2179MDL02316806 | No Comments |
| 22 | 1/4 FILLED 5GAL. PAILS W/OIL | Miscellaneous Lubricating Oil | BP-HZN-2179MDL02316804 - BP-HZN-2179MDL02316806 | No Comments |
| 23 | MARVEL MYSTERY OIL 77874-020146 | Engine Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151877 BP-HZN-2179MDL01151880 | See Note 2 |
| 24 | CONOCO HYDROCLEAR AW HYDRAULIC FLUID 46 1040336 | Hydraulic Fluid | Produced on 4/18/2011 as BP-HZN-2179MDL01151877 BP-HZN-2179MDL01151880 | See Note 2 |
| 25 | ROYAL PURPLE MOTOR OIL 15W-40 HD P/N 11563 (5 GALLON BUCKET) | Engine Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151877 BP-HZN-2179MDL01151880 | See Note 2 |
| 26 | PREMIUM STARTING FLUID P/N 701150 | Engine Starting Fluid | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 BP-HZN-2179MDL01151883 | See Note 2 |
| 27 | EYE & SKIN FLUSHING SOLUTION 8FL OZ. | Eye & Skin Flushing Fluid | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 BP-HZN-2179MDL01151883 | See Note 2 |
| 28 | BQARREL BLK 1/4 FULL (UNKNOW FLUID CONTENT) | Miscellaneous Fluid in Black Barrel | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 BP-HZN-2179MDL01151883 | See Note 2 |

Note 2: These photos contain images of multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second equipment motion.

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 29 | WD-40 16OZ | Aerosol Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 - BP-HZN-2179MDL01151883 | See Note 2 |
| 30 | KOPR-KOTE COPPER ANTI-SEIZE LUBRICANT 100oz. 227g | Metal to Metal Seal Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 - BP-HZN-2179MDL01151883 | See Note 2 |
| 31 | BIG RED GREASE TUBES | Grease Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151881 - BP-HZN-2179MDL01151883 | See Note 2 |
| 32 | WD-40 11oz | Aerosol Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151884 - BP-HZN-2179MDL01151885 | See Note 2 |
| 33 | MARVEL MYSTERY 1 gal. | Engine Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151884 - BP-HZN-2179MDL01151885 | See Note 2 |
| 34 | EMERGENCY EYE & SKIN FLUSH | Eye & Skin Flushing Fluid | Produced on 4/18/2011 as BP-HZN-2179MDL01151884 - BP-HZN-2179MDL01151885 | See Note 2 |
| 35 | ANTI-SIEZE & LUBRICANT COMPUAND | Metal to Metal Seal Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151884 - BP-HZN-2179MDL01151885 | See Note 2 |
| 36 | GREASE | Grease Lubricant | Produced on 4/18/2011 as BP-HZN-2179MDL01151884 - BP-HZN-2179MDL01151885 | See Note 2 |
| 37 | 5 GALLON JUG (ETHYLENE GLYCOL) - 50510 | Control Fluid for valve operations during installation / on deck testing | Produced on 4/18/2011 as BP-HZN-2179MDL01152009 | See Note 2 |
| 38 | 5 GALLON JUG (ETHYLENE GLYCOL) - 442780 | Control Fluid for valve operations during installation / on deck testing | Produced on 4/18/2011 as BP-HZN-2179MDL01152009 | See Note 2 |
| 39 | BOTTLE CONTAINING:  GLYCERINE (16 OZ) - USED | | BP-HZN-2179MDL02316807 | No Comments |
| 40 | BOX CONTAINING FLUID SAMPLING BOTTLES | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316808 | No Comments |
| 41 | BAG, FLUID SAMPLING BOTTLE, USED #9 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316809 | No Comments |
| 42 | BAG, FLUID SAMPLING BOTTLE, USED #8 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316810 | No Comments |
| 43 | BAG, FLUID SAMPLING BOTTLE, USED #7 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316811 | No Comments |
| 44 | BAG, FLUID SAMPLING BOTTLE, USED #10 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316812 | No Comments |
| 45 | BAG, FLUID SAMPLING BOTTLE, USED #11 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316813 | No Comments |
| 46 | BAG, FLUID SAMPLING BOTTLE, USED #12 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316814 | No Comments |
| 47 | BOX CONTAINING FLUID SAMPLING BOTTLES (9) | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316815 | No Comments |
| 48 | FLUID SAMPLING BOTTLE, USED #6 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316816 | No Comments |
| 49 | FLUID SAMPLING BOTTLE, USED #13 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316817 | No Comments |
| 50 | FLUID SAMPLING BOTTLE, USED #3 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316818 | No Comments |
| 51 | FLUID SAMPLING BOTTLE, USED #14 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316819 | No Comments |
| 52 | FLUID SAMPLING BOTTLE, USED #1 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316820 | No Comments |
| 53 | FLUID SAMPLING BOTTLE, USED #2 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316821 | No Comments |
| 54 | FLUID SAMPLING BOTTLE, USED #4 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316822 | No Comments |
| 55 | FLUID SAMPLING BOTTLE, USED #5 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316823 | No Comments |
| 56 | FLUID SAMPLING BOTTLE, USED #6 | Water samples typically used to assess water column profile for acoustic surveying | BP-HZN-2179MDL02316824 | No Comments |
| 57 | CAN OF GLYCERINE 16 OZ | Multi-use Fluid (Lubricant) | BP-HZN-2179MDL02316825 | No Comments |

Note 2: These photos contain images of multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second equipment motion.

Exhibit E

| Item Number | Description | Detail Description | Production Bates # | Comments |
|---|---|---|---|---|
| 58 | TOTES OF UNUSED HW540 - S/N# 210244 | Hydraulic Control Fluid (Water/glycol fluid with additives) | BP-HZN-2179MDL02316826 | No Comments |
| 59 | TOTES OF UNUSED HW540 - S/N: 201524 | Hydraulic Control Fluid (Water/glycol fluid with additives) | BP-HZN-2179MDL02316827 | No Comments |
| 60 | TOTES OF UNUSED HW540 - S/N# 211668 | Hydraulic Control Fluid (Water/glycol fluid with additives) | BP-HZN-2179MDL02316828 | No Comments |
| 61 | TOTES OF UNUSED HW540 - S/N# HH-199824 | Hydraulic Control Fluid (Water/glycol fluid with additives) | BP-HZN-2179MDL02316829 | No Comments |

Note 2: These photos contain images of multiple items in addition to those listed on this list; other items not listed here were released per court orders granting BP's second equipment motion.

# EXHIBIT F

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 1 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 2 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 3 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 4 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 5 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 6 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 7 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 8 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 9 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 10 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 11 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 12 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 13 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 14 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 15 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 16 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 17 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 18 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 19 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 20 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 21 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 22 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 23 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 24 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 25 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 26 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 27 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 28 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 29 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 30 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 31 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 32 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 33 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 34 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 35 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 36 | SUPERSACKS OF SAND | 4,200lb Sand Bag with 4,960lb synthetic handling sling | BP-HZN-2179MDL02316830 - BP-HZN-2179MDL02316832 |
| 37 | LEAD POUR PORT | Lead smelting and pouring pot (Used to pour ballast lead into Top Hats) | BP-HZN-2179MDL02316833 |
| 38 | SAND BAGS | | BP-HZN-2179MDL02316834 |
| 39 | SAND BAGS | | BP-HZN-2179MDL02316834 |
| 40 | SAND BAGS | | BP-HZN-2179MDL02316834 |

Exhibit F

| Item Number | Description | Detail Description | Production Bates # |
|---|---|---|---|
| 41 | SAND BAGS | | BP-HZN-2179MDL02316834 |