Exhibit B

# MASTER LIST OF POTENTIAL DEPONENTS*

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 1. | Anderson, Rex | BP | Crisis Management and Planning | | * | |
| 2. | Fontenot, Kevin | BP | Safety Superintendent – Texas City | | * | |
| 3. | Wetherbee, James | BP | Auditor on Safety & Operations Audit Team | | * | |
| 4. | Robinson, Steve | BP | Vice President of Drilling and Completions - Alaska | | * | |
| 5. | Sierdsma, Peter | MODUSPEC | General Manager of ModuSpec USA and Senior Surveyor on the 2005 ModuSpec Survey | | * | |
| 6. | Guillot, Walter | BP | | | * | |
| 7. | Corser, Kent | BP | Director North American Gas Drilling | | * | |
| 8. | Winters, Warren | BP | Drilling Technology Engineer | | * | |
| 9. | Bly, Mark | BP | Executive Vice President – Safety and Operational Risk | | * | |
| 10. | Martin, Brian | BP | Investigator | | * | |
| 11. | McKay, Jim | BP | Investigator | | * | |
| 12. | Lucas, Matt | BP | Investigator | | * | |
| 13. | Sepulvado, Ronald | BP | Well Site Leader | | * | |
| 14. | Cocales, Brett | BP | Drilling Engineer | | * | |
| 15. | Kaluza, Robert | BP | Well Site Leader (**On Rig**) | | * | |
| 16. | Kelley, Merrick | BP | Subsea Wells Team Leader | | * | |
| 17. | Morel, Brian | BP | Drilling Engineer | | * | |
| 18. | Walz, Gregory | BP | Drilling Engineer Team Leader | | * | |
| 19. | Hafle, Mark | BP | Senior Drilling Engineer | | * | |

* The Parties agree that this list is a preliminary and non-binding list of potential witnesses to be deposed in anticipation of the February 2012 limitation action and liability trial.  Based on their inclusion in this list, the enumerated witnesses may be noticed for their deposition by any Party.  No person or entity named on the list is admitting or consenting to jurisdiction or to appear for deposition without proper service.

D  1620719 v4-24010/0002 DOC

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 20. | Sprague, Jonathan | BP | Drilling Engineering Manager | | * | |
| 21. | Sims, David | BP | Wells Operation Manager for E&A **(On Rig)** | | * | |
| 22. | O'Bryan, Patrick | BP | Vice President, Drilling and Completions **(On Rig)** | | * | |
| 23. | Unknown, Unknown | Halliburton | Cement Lab Test Inspector | | * | |
| 24. | Gagliano, Jesse | Halliburton | Deepwater Tenet Manager (Manager, Technical Professional – Technology) | | * | |
| 25. | Cunningham, Erick | BP | Western Hemisphere Cementing Specialist | | * | |
| 26. | Tabler, Vincent | Halliburton | Service Supervisor III - Cementing | | * | |
| 27. | Chaisson, Nathaniel | Halliburton | Lead Cementer | | * | |
| 28. | Vargo, Richard | Halliburton | Gulf of Mexico PSL Manager - Cementing | | * | |
| 29. | Izom, David | MMS | | | * | |
| 30. | Adams, Gary Jude | Schlumberger Technology Corp. | Wireline Services | | * | |
| 31. | Hotard, Roy A. | Schlumberger Technology Corp. | Wireline Services | | * | |
| 32. | Weber, Bruce | Schlumberger Technology Corp. | Wireline Services | | * | |
| 33. | Lavergne, Carl | OCS | Supervisor **(On Rig)** | | * | |
| 34. | Willis, Cathleenia | Halliburton | Surface Data Logger | | * | |
| 35. | Keith, Joseph | Halliburton | Lead Surface Data Logger | | * | |
| 36. | Gisclair, John | Halliburton | Inside Support Service | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Coordinator for Gulf of Mexico | | | |
| 37. | Wilson, James Nick | BP Expeditors & Performance Service | Performance Logistics Coordinator (**On Rig**) | | * | |
| 38. | Clawson, Bryan R. | Weatherford | Cementation Sales | | * | |
| 39. | Oldfather, Daniel | Weatherford | Service Operator | | * | |
| 40. | Byrd, Mike | Manatee, Inc. | Engineer | | * | |
| 41. | Abbassion, Fereidain | BP | | | * | |
| 42. | Weaver, Warren | Transocean | Manager of Regulatory Compliance | | * | |
| 43. | Canducci, Jerry | Transocean | QHSE Manager | | * | |
| 44. | Moore, Jimmy | Transocean | Director Projects | | * | |
| 45. | Rose, Adrian P. | Transocean | Former VP QHSE | | * | |
| 46. | Quintero, Alan | Transocean | Current VP QHSE | | * | |
| 47. | 30(b)(6) | Add Energy | Corporate Representative | | * | |
| 48. | 30(b)(6) | Airborne Support International, Inc. | Corporate Representative | | | |
| 49. | 30(b)(6) | Airborne Support, Inc. | Corporate Representative | | | |
| 50. | 30(b)(6) | Allamon Tools | Corporate Representative | | * | |
| 51. | 30(b)(6) | American Bureau of Shipping (ABS) | Corporate Representative | | * | |
| 52. | 30(b)(6) | Anadarko | Witness regarding Anadarko's investigation of the incident | | | |
| 53. | 30(b)(6) | Anadarko | Witness regarding Anadarko's monitoring of Macondo well drilling reports and data | | | |
| 54. | 30(b)(6) | Anadarko | Witness regarding Anadarko's sign-off on temporary abandonment, including its | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | authorization to fund the 9-7/8"x7" production casing, casing hanger, and installation of the "lock down sleeve." | | | |
| 55. | 30(b)(6) | Anadarko Exploration & Production LP | Corporate Representative | | | |
| 56. | 30(b)(6) | Anadarko Petroleum Corp. | Corporate Representative | | | |
| 57. | 30(b)(6) | Baker Risk Engineering, Inc. | Corporate Representative | | * | |
| 58. | 30(b)(6) | Boots & Coots | Corporate Representative | | * | |
| 59. | 30(b)(6) | BP | Corporate Representative | | * | |
| 60. | 30(b)(6) | BP America Inc. | Corporate Representative | | * | |
| 61. | 30(b)(6) | BP America Production Inc. | Corporate Representative | | * | |
| 62. | 30(b)(6) | BP E&P Inc. | Corporate Representative | | * | |
| 63. | 30(b)(6) | BP plc | Corporate Representative | | * | |
| 64. | 30(b)(6) | Cameron International Corp. | Corporate Representative | | * | |
| 65. | 30(b)(6) | Cameron | Witness regarding certifications for DWH BOP | | | |
| 66. | 30(b)(6) | Cameron | Witness regarding communications with Transocean re DWH BOP | | | |
| 67. | 30(b)(6) | Cameron | Witness regarding development and design of DWH BOP | | | |
| 68. | 30(b)(6) | Cameron | Witness regarding issues, problems or defects relating to BOP, including specific incidents relating thereto | | | |
| 69. | 30(b)(6) | Cameron | Witness regarding | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | maintenance/repairs of DWH BOP | | | |
| 70. | 30(b)(6) | Cameron | Witness regarding manufacture and acceptance of DWH/BOP | | | |
| 71. | 30(b)(6) | Cameron | Witness regarding operational training re DWH/BOP | | | |
| 72. | 30(b)(6) | Cameron | Witness regarding technical specifications of BOP | | | |
| 73. | 30(b)(6) | Canyon Offshore | Corporate Representative | | | |
| 74. | 30(b)(6) | C-Innovation | Corporate Representative | | | |
| 75. | 30(b)(6) | Cobalt International Energy | Corporate Representative | | | |
| 76. | 30(b)(6) | CSI Laboratories | Corporate Representative | | * | |
| 77. | 30(b)(6) | Cudd Well Control | Corporate Representative | | | |
| 78. | 30(b)(6) | Det Norske Veritas ("DNV") | Witness regarding audits, surveys and inspections of the DWH | | | |
| 79. | 30(b)(6) | Det Norske Veritas ("DNV") | Witness regarding BOP inspection conducted for Marine Board Inquiry Joint Investigation Team | | | |
| 80. | 30(b)(6) | Det Norske Veritas ("DNV") | Witness regarding ISM code compliance of the DWH | | | |
| 81. | 30(b)(6) | Det Norske Veritias | Corporate Representative | | * | |
| 82. | 30(b)(6) | DRC Emergency Servides, LLC | Corporate Representative | | | |
| 83. | 30(b)(6) | Dril-Quip, Inc. | Corporate Representative | | * | |
| 84. | 30(b)(6) | Dynamic Aviation Group, Inc. | Corporate Representative | | | |
| 85. | 30(b)(6) | Food and Drug | Corporate Representative | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | Administration | | | | |
| 86. | 30(b)(6) | Global Industries | Corporate Representative | | | |
| 87. | 30(b)(6) | Halliburton Company | Corporate Representative | | * | |
| 88. | 30(b)(6) | Halliburton Energy Services, Inc. | Corporate Representative | | * | |
| 89. | 30(b)(6) | Halliburton / Sperry | Witness regarding well monitoring roles and responsibilities, including technical capabilities | | * | |
| 90. | 30(b)(6) | Hornbeck Offshore | Corporate Representative | | | |
| 91. | 30(b)(6) | International Air Response, Inc. | Corporate Representative | | | |
| 92. | 30(b)(6) | Intertek Laboratories, Inc. | Corporate Representative | | | |
| 93. | 30(b)(6) | Kongsberg | Corporate Representative | | * | |
| 94. | 30(b)(6) | Lane Aviation | Corporate Representative | | | |
| 95. | 30(b)(6) | Lloyds Register Group | Corporate Representative | | * | |
| 96. | 30(b)(6) | Lynden, Inc. | Corporate Representative | | | |
| 97. | 30(b)(6) | Marine Spill Response Corporation (MSRC) | | | * | |
| 98. | 30(b)(6) | MI LLC | Corporate Representative | | | |
| 99. | 30(b)(6) | M-I SWACO | Corporate Representative | | * | |
| 100. | 30(b)(6) | M-I SWACO | Witness on protocols and procedures for the development and design of spacers, including spacers used for displacement for wells in the Gulf of Mexico | | | |
| 101. | 30(b)(6) | M-I SWACO | Witness re roles and responsibilities of mud engineers and technicians | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 102. | 30(b)(6) | Minerals Management Service (MMS) / Bureau of Ocean Energy Management, Regulation and Enforcement | Corporate Representative | | | |
| 103. | 30(b)(6) | Mitsui & Co. Ltd. | Corporate Representative | | | |
| 104. | 30(b)(6) | Mitsui Oil Exploration Co. | Corporate Representative | | | |
| 105. | 30(b)(6) | MOEX | MOEX's sign-off on temporary abandonment, including its authorization to fund the 9-7/8" X 7" production casing, casing hanger, and installation of the "lock down sleeve." | | | |
| 106. | 30(b)(6) | MOEX | Re MOEX's investigation of the incident | | | |
| 107. | 30(b)(6) | MOEX | Witness re MOEX's monitoring of Macondo well drilling reports and data | | | |
| 108. | 30(b)(6) | MOEX Offshore 2007 LLC | Corporate Representative | | | |
| 109. | 30(b)(6) | Nalco Company | Corporate Representative | | | |
| 110. | 30(b)(6) | Nalco Energy Services L.P. | Corporate Representative | | * | |
| 111. | 30(b)(6) | National Institute for Occupational Safety and Health | Corporate Representative | | | |
| 112. | 30(b)(6) | National Institute of Environmental Health Sciences | Corporate Representative | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 113. | 30(b)(6) | National Oceanic and Atmospheric Administration | Corporate Representative | | | |
| 114. | 30(b)(6) | National Response Corporation (NRC) | Corporate Representative | | | |
| 115. | 30(b)(6) | Nexen, Inc. | Corporate Representative | | * | |
| 116. | 30(b)(6) | O'Brien's Response Management | Corporate Representative | | * | |
| 117. | 30(b)(6) | Oceaneering | Corporate Representative | | * | |
| 118. | 30(b)(6) | OSHA | Corporate Representative | | | |
| 119. | 30(b)(6) | P.D. Patillo | Corporate Representative | | | |
| 120. | 30(b)(6) | QO, Inc. | Corporate Representative | | * | |
| 121. | 30(b)(6) | Randy Smith Training Solutions | Corporate Representative | | | |
| 122. | 30(b)(6) | Risktec Solutions, Inc. | Corporate Representative | | * | |
| 123. | 30(b)(6) | Saipem America | Corporate Representative | | | |
| 124. | 30(b)(6) | Schlumberger | Corporate Representative | | * | |
| 125. | 30(b)(6) | Stress Engineering | Corporate Representative | | * | |
| 126. | 30(b)(6) | Sub Sea 7 | Corporate Representative | | | |
| 127. | 30(b)(6) | Technip | Corporate Representative | | | |
| 128. | 30(b)(6) | Tessella plc/Inc. | Corporate Representative | | | |
| 129. | 30(b)(6) | Tiger Safety LLC | Corporate Representative | | | |
| 130. | 30(b)(6) | Transocean | Corporate Representative | | | |
| 131. | 30(b)(6) | Transocean | Witness re regulatory compliance, audits and inspections | | | |
| 132. | 30(b)(6) | Transocean | Witness re Transocean incident investigation | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 133. | 30(b)(6) | Transocean | Witness re Transocean rig roles and responsibilities, including (a) maintenance or chances to rig components, and (b) well control, including incidents relating thereto | | | |
| 134. | 30(b)(6) | Transocean Deepwater Inc. | Corporate Representative | | * | |
| 135. | 30(b)(6) | Transocean Holdings LLC | Corporate Representative | | * | |
| 136. | 30(b)(6) | Transocean Offshore Deepwater Drilling, Inc. | Corporate Representative | | * | |
| 137. | 30(b)(6) | Transocean, Ltd. | Corporate Representative | | * | |
| 138. | 30(b)(6) | Triton Asset Leasing GmBH | Corporate Representative | | * | |
| 139. | 30(b)(6) | U.S. Coast Guard | Corporate Representative | | | |
| 140. | 30(b)(6) | U.S. Department of Homeland Security | Corporate Representative | | | |
| 141. | 30(b)(6) | U.S. Department of the Interior | Corporate Representative | | | |
| 142. | 30(b)(6) | U.S. Environmental Protection Agency | Corporate Representative | | | |
| 143. | 30(b)(6) | U.S. Fish and Wildlife Service | Corporate Representative | | | |
| 144. | 30(b)(6) | U.S. National Park Service | Corporate Representative | | | |
| 145. | 30(b)(6) | Ultra Deep | Corporate Representative | | * | |
| 146. | 30(b)(6) | Veolia ES | Corporate Representative | | | |
| 147. | 30(b)(6) | Weatherford | Corporate Representative | | * | |
| 148. | 30(b)(6) | Weatherford | Witness regarding technical specifications of Weatherford float collar assembly | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 149. | 30(b)(6) | Weatherford | Witness regarding issues, problems or defects relating to Weatherford float collar assembly, including specific incidents relating thereto | | | |
| 150. | 30(b)(6) | Weatherford International, Ltd. | Corporate Representative | | | |
| 151. | 30(b)(6) | West Engineering | Corporate Representative | | * | |
| 152. | 30(b)(6) | Wild Well Control, Inc. | Corporate Representative | | * | |
| 153. | 30(b)(6) | WS Atkins, Inc. | Corporate Representative | | | |
| 154. | Abate, Jack | Halliburton | Nitrogen Supervisor | | | |
| 155. | Abisogun, Tony | Anadarko | Information Technology Group | | | |
| 156. | Adams, Charles | Halliburton | Specialist | | | |
| 157. | Adams, Neal | | | | | |
| 158. | Aines, Roger | U.S. Government | Lawrence Livermore National Laboratory, Department of Energy - Post Incident Response | | | |
| 159. | Albers, Shane | BP | Sub Sea Project **(On Rig)** | | * | |
| 160. | Albertin, Martin | BP | Geophysical Advisor | | | |
| 161. | Alderr, Hayyan | Kongsberg | Engineer | | | |
| 162. | Algranti, Sam | Anadarko | Operation Group | | | |
| 163. | Aliseda, Alberto | U.S. Government | Assistant Professor of Mechanical Engineering, University of Washington – Post Incident Response | | | |
| 164. | Allamon, Jerry | Allamon Tools | Vice President | | | |
| 165. | Allbritton, Bert | Anadarko | Exploration Engineer | | | |
| 166. | Allen, Monica D. | Halliburton / Sperry | HESI/Sperry-Sun, Logging | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | Geologist | | | |
| 167. | Allen, Thad | USCG | Admiral, National Incident Commander | | | |
| 168. | Ambrose, Bill | Transocean | Director of Special Projects | | * | |
| 169. | Ammerman, Curtt | U.S. Government | Lab Scientist; Applied Engineering Technology 1 (AET-1) Principal investigator; Intelligent Wind Turbines Mentor, Los Alamos National Laboratories – Post Incident Response | | | |
| 170. | Anderson, Gary | Halliburton | Cementer | | | |
| 171. | Anderson, Joseph | Transocean | Roustabout (**On Rig**) | | | |
| 172. | Anderson, Paul | BP plc | Board Member, SEEAC Committee | | | |
| 173. | Anderson, Paul | Halliburton | Service Supervisor III Foam Team Leader | | * | |
| 174. | Anderson, Paul | Weatherford | | | | |
| 175. | Annand, Amy | Lloyd's Register | | | | |
| 176. | Araujo, Raul | Cameron | Engineering Manager | | | |
| 177. | Arceneaux, Lance | Weatherford | Crew Member | | | |
| 178. | Arinjit, Roy | American Bureau of Shipping | ABS Surveyor | | | |
| 179. | Armand, Tim | M-I SWACO | M-I Swaco, BP Project Engineer Manager | | | |
| 180. | Armstrong, Daniel Kevin | Transocean | Chief Electrician | | | |
| 181. | Armstrong, Ellis | BP E&P | VP of Technology and Decentralized Functions | | | |
| 182. | Arrayo, Alex | Transocean | Assistant Driller | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 183. | Aviles, Yarigsa | Halliburton | Operational Engineer | | | |
| 184. | Aymond, Matthew Sr. | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 185. | Bailey, David | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 186. | Bankole, Benedict | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 187. | Barham, Robert | | | | | |
| 188. | Barnett, Dave | Wild Well Control | VP Engineering | | | |
| 189. | Barron, Daniel | Transocean | Floorhand (**On Rig**) | | | |
| 190. | Bascle, Joshua | Halliburton | Mech. Technician I | | | |
| 191. | Beasley, Chad | Halliburton / Sperry | Field Professional – Directional Diva II | | | |
| 192. | Behr-Andres, Christina | U.S. Government | Deputy Project Director for Water Stewardship; Engineer & Environmental Research Center, LANL – Post Incident Response | | | |
| 193. | Beirne, Michael | BP | Offshore Land Negotiator | | | |
| 194. | Bell, Anthony | Halliburton / Sperry | Field Professional – LWD, II | | | |
| 195. | Bell, Tim | Cudd Well Control | Cudd Well Control, Sr. Well Control Engineer (Now at Wild Well) | | | |
| 196. | Bellow, Jonathan | BP | Alternate Geological Operations Coordinator | | | |
| 197. | Beltran, Patricio | Halliburton / Sperry | Field Professional, LWD, II | | | |
| 198. | Benoit, Joseph | Weatherford | Casing Crew | | | |
| 199. | Bennett, Gord | QO, Inc., BP Contractor | Well Site Geologist | | | |
| 200. | Benton, Oleander | Art Catering | Baker | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | **(On Rig)** | | | |
| 201. | Benton, Tyrone | Oceaneering | ROV Technician **(On Rig)** | | | |
| 202. | Bergeron, Van | M-I SWACO | Service hand | | | |
| 203. | Bergmans, Antony | BP, plc | | | | |
| 204. | Bernal, Michael | Cameron | | | | |
| 205. | Bernard, Ronnie | Schlumberger | Field Technician | | | |
| 206. | Bertone, Stephen Ray | Transocean | Chief Engineer / Maintenance Supervisor **(On Rig)** | | * | |
| 207. | Bickel, Thomas C. | U.S. Government | Director of Engineering Sciences, Sandia National Laboratory (SNL) – Post Incident Response | | | |
| 208. | Birnbaum, Elizabeth | U.S. Government | Director, MMS, DOI (July 2009 – May 2010) – Post Incident Response | | | |
| 209. | Black, Steven | U.S. Government | AET-DO Engineering Standards Board, LANL – Post Incident Response | | | |
| 210. | Blankenship, Cynthia | BP | Deep Gas Exploration Manager | | | |
| 211. | Blankenship, Doug | U.S. Government | Manager – Geothermal Energy & Drilling Technology, SNL – Post Incident Response | | | |
| 212. | Blush, Ron | Pro Technics | Field Tech | | | |
| 213. | Bodeck, Robert | BP | Offshore Land Negotiator | | | |
| 214. | Bolliole, Brian | Art Catering | Utility Hand | | | |
| 215. | Bond, Pat | Weatherford | Oilfield Production Specialist | | | |
| 216. | Bondurant, Charles | BP | Geologist | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 217. | Boody, Derek | Halliburton / Sperry | Senior Log Data Technician, Real Time Data | | | |
| 218. | Boomer, Paul | U.S. Government | Senior Lecturer, Petroleum and Geosystems, University of Texas at Austin – Post Incident Response | | | |
| 219. | Borns, David | U.S. Government | Manager – Geotechnology and Engineering Department, SNL – Post Incident Response | | | |
| 220. | Boughton, Geoff | Transocean | Subsea Engineer | | | |
| 221. | Boules, Nicolas | Halliburton / Sperry | Senior Log Data Technician, Real Time Data | | | |
| 222. | Boullion, Brandon Keith | Weatherford | Rig System **(On Rig)** | | | |
| 223. | Bourgoyne, Darryl | | Louisiana State University, Instructor, Crawt & Hawkins Dept. of Petroleum Engineering | | | |
| 224. | Bowen, Amy | U.S. Government | Administrative Staff Associate, Information Systems Analysis Center, Business Operations Department, SNL – Post Incident Response | | | |
| 225. | Bowen, Andrew | Tessella | Developed OMAR Software for BP | | | |
| 226. | Bowers, Joel | U.S. Government | Project Engineer – Head of the Technology Resources Engineering Division, Lawrence Livermore National Laboratory – Post Incident Response | | | |
| 227. | Bradford, Benedict | West Engineering | | | | |
| 228. | Brandt, Havard | Det Norske Veritas | | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | ("DNV") | | | | |
| 229. | Brannon, Lt. Cmdr. Rick | U.S. Government | Lt. Cmdr. – U.S. Coast Guard Reserve Civilian Occupation: District Fire Chief, Mobile, AL Fire Rescue Department – Post Incident Response | | | |
| 230. | Brannon, Richard | U.S. Government | Post Incident Response | | | |
| 231. | Bråten, Øivind N. | Det Norske Veritas ("DNV") | | | | |
| 232. | Breazeale, Martin | BP | WSL Coach | | | |
| 233. | Breland, Craig | Transocean | Crane Operator **(On Rig)** | | | |
| 234. | Bristol, Sky | U.S. Government | Post Incident Response | | | |
| 235. | Brocato, Santo | Halliburton / Sperry | Senior Technical Professional, Real Time Operations | | | |
| 236. | Brock, Tony | BP | Technical and Operations Lead | | * | |
| 237. | Brogdon, Georgia | Halliburton | On shore; Senior Account Representative | | | |
| 238. | Bromhal, Grant | U.S. Government | National Energy Technology Laboratory, Department of Energy – Post Incident Response | | | |
| 239. | Bromwich, Michael | U.S. Government | Director, BOEMRE, DOI (June 2010 to present) – Post Incident Response | | | |
| 240. | Brown, Callan | U.S. Government - Pre-Incident and Immediately Post-Incident | USCG Marine Inspector | | | |
| 241. | Brown, Douglas Harold | Transocean | Chief Mechanic **(On Rig)** | | * | |
| 242. | Brown, Edward | Kongsberg | Technician | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 243. | Browner, Carol | U.S. Government, White House Office of Energy and Climate Change Policy | Director | | | |
| 244. | Bryan, Christopher | BP | HSE Advisor | | | |
| 245. | Bryan, Jim | Anadarko | Land Manager | | | |
| 246. | Bryant, Christopher | BP | HSE | | | |
| 247. | Buckley, Margaret | Cameron | Engineering Manager | | | |
| 248. | Bufford, Terrence Sr. | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 249. | Bullman, Jack | U.S. Government | Director of the Spacecraft and Vehicle Systems Department, Engineering Directorate at NASA – Post Incident Response | | | |
| 250. | Bultman, Nathan | U.S. Government | R&D Engineer – 4, LANL – Post Incident Response | | | |
| 251. | Burch, Bill | Wild Well Control | Well Control Engineer | | | |
| 252. | Burgess, Micah Brandon | Transocean | Driller **(On Rig)** | | * | |
| 253. | Burns, Mike | U.S. Government | Deputy Associate Director for Global Security, LANL – Post Incident Response | | | |
| 254. | Burns, Tim | BP | Senior Drilling Engineer, GOM Exploration | | | |
| 255. | Burrell, Mike | Transocean | A.B. Seaman **(On Rig)** | | | |
| 256. | Burton, Forrest | Anadarko | Exploration Geologist | | | |
| 257. | Butler, David | Halliburton | | | * | |
| 258. | Butler, Tony | Oceaneering | OPS Manager | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 259. | Camacho, Audelz Jonathan | Transocean | DPO 1 | | | |
| 260. | Camilli, Richard | U.S. Government | Post Incident Response | | | |
| 261. | Campbell, David | Weatherford | Casing Crew Member | | | |
| 262. | Campbell, Pat | EVP | | | | |
| 263. | Campbell, Pat | Superior Energy Services (Owner of Wild Well Control) | Vice President | | | |
| 264. | Carden, Stanley | Transocean | Electronic Supervisor (**On Rig**) | | | |
| 265. | Cargol, Mike | Subsea | Project Manager | | | |
| 266. | Carne, John D. | Cameron | Executive Vice President and COO of Cameron International Corp. | | | |
| 267. | Carroll, Cynthia | BP plc | Board Member, SEEAC Committee | | | |
| 268. | Carter, Mark | Cameron | | | | |
| 269. | Castell, Sir William | BP plc | Board Member, SEEAC Committee | | | |
| 270. | Castleman, Kevin | Shell | | | | |
| 271. | Castro, Antonio | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 272. | Cavallini, Alberto | ENI Petroleum | Well Operations Manager | | | |
| 273. | Cavender, Rhonda | BP | Technical Writers | | | |
| 274. | Chandler, Paul | Anadarko | Project Geological Advisor | | * | |
| 275. | Chapman, Sara | Anadarko | Operations Group | | | |
| 276. | Chavez, Anne K. | U.S. Government | Sandia National Laboratory – Post Incident Response | | | |
| 277. | Chiasson, Glenn | Cameron | President of Drilling Systems Group | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 278. | Chiasson, John | Schlumberger | Field Specialist | | | |
| 279. | Chinn, Diane | U.S. Government | Deputy Division Leader of the Engineering Technologies Division – Post Incident Response | | | |
| 280. | Chittell, Kamesh | MODUSPEC | ModuSpec Surveyor | | | |
| 281. | Choy, Christopher | Transocean | Roustabout **(On Rig)** | | | |
| 282. | Christopher, Scott | BP | Subsea Projects HSSE Lead | | | |
| 283. | Chu, Steven | United States Department of Energy | Secretary of Energy | | | |
| 284. | City of Evergreen, Alabama | | | | | |
| 285. | City of Georgiana, Alabama | | | | | |
| 286. | City of Greenville, Alabama | | | | | |
| 287. | Clark, Roger | U.S. Government – Post-Incident Response | Lead Scientist, Research Physical Scientist | | | |
| 288. | Clayton, Daninny | Boots and Coots | Vice President | | | |
| 289. | Cleaver, Mark | Triton | Manager of Engineering | | | |
| 290. | Clement, Clark | | Energy Corp. of America, VP, Western Operations | | | |
| 291. | Clements, Jeremy | Transocean | | | | |
| 292. | Close, Michael T. | Det Norske Veritas ("DNV") | | | | |
| 293. | Cochran, Charles Harold | Transocean | Chief Mechanic **(On Rig)** | | | |
| 294. | Coe, Cindy | U.S. Government | OSHA Region IV Regional Administrator – Post Incident Response | | | |
| 295. | Cola, Kennedy | Transocean | Roustabout | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | **(On Rig)** | | | |
| 296. | Cole, Thomas | Transocean | Roustabout **(On Rig)** | | | |
| 297. | Coleman, Sam | U.S. Government | EPA Region VI Director – Post Incident Response | | | |
| 298. | Comeaux, Brian | Halliburton / Sperry | Sample Catcher | | | |
| 299. | Conillon, Peter | U.S. Government | Professor of Oceonography, University of Rhode Island – Post Incident Response | | | |
| 300. | Considine, Mike | BP International Ltd. | Safety & Operations E&P UK, Head of MAR team at BP | | | |
| 301. | Cook, Kevin | USCG | Admiral | | | |
| 302. | Coolbaugh, Tom | U.S. Government | Post Incident Response | | | |
| 303. | Cooley, Jason Eric | Transocean | Chief Electrician **(On Rig)** | | | |
| 304. | Coon, Bill | Transocean | Able Body Seaman **(On Rig)** | | | |
| 305. | Cooper, George | UC Berkeley, Lawrence Berkeley National Laboratory | Senior Petroleum Engineer | | | |
| 306. | Corkhil, John | Cameron | Engineering Manager | | | |
| 307. | Coronado, Richard | Cameron | Manager Engineering I | | | |
| 308. | Cost, Dan | U.S. Government | Naval Architect, USCG – Post Incident Response | | | |
| 309. | Costello, Darren A. | Oceaneering | ROV Tech. **(On Rig)** | | | |
| 310. | Cotton, Al | R&B Falcon | | | | |
| 311. | Cotton, Brian | Weatherford | Well Construction – Customer Services Representative | | | |
| 312. | Couchen, Gregorio | Cameron | | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 313. | Courville, Wayne | Halliburton | Lead Tech Prof—Well Designer | | | |
| 314. | Cowie, Jim | BP | | | * | |
| 315. | Cowlam, Gill | BP | Process Safety | | * | |
| 316. | Cox, Patrick Brett | Transocean | Chief Electronic Tech. | | | |
| 317. | Cox, Richard | BP | | | | |
| 318. | Cramond, Neil | BP | Marine Authority for Gulf of Mexico Operations | | | |
| 319. | Crane, Allison | BP | Materials Management Coordinator | | * | |
| 320. | Crawford, Doug | Transocean | Roustabout | | | |
| 321. | Crawford, Truitt | Transocean | Roustabout (**On Rig**) | | | |
| 322. | Credeur, Charles | Dril-Quip, Inc. | Service Technician (**On Rig**) | | | |
| 323. | Crichton, Steve | Transocean | | | | |
| 324. | Crone, Timothy | | Non-Government Researcher | | | |
| 325. | Crowlam, Gilliam | BP | Lead Technical Safety Engineer on BP Accident Investigation | | | |
| 326. | Cupit, Anthony | Halliburton | Service Supervisor | | * | |
| 327. | Curt, Bill | BP | Top Kill | | | |
| 328. | Curtis, Bud | Boots and Coots | Well Control Specialist | | | |
| 329. | Custodio, Sulliven | Schlumberger | Mechanic | | | |
| 330. | Daigle, Keith | BP | Wells Operation Advisor | | * | |
| 331. | Dailey, Ron | Transocean | Team Leader | | | |
| 332. | Dalfrey, Dyke | Weatherford | Casing Crew Member | | | |
| 333. | Daniels, Paul "Tommy" | Transocean | Electrical Supervisor | | * | |
| 334. | David, George | BP plc | Board Member, Audit Committee | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 335. | Davies, Kevan | BP | Engineer/Subsea Wells Engineer Challenger | | | |
| 336. | Davis, Aaron | Dril-Quip, Inc. | Well Head Operations Coordinator | | | |
| 337. | Davis, Errol Jr. | BP plc | Board Member, SEEAC and Audit Committees (retired) | | | |
| 338. | Davis, Matthew | Art Catering | BR **(On Rig)** | | | |
| 339. | Davis, Stephen | Transocean | Welder **(On Rig)** | | | |
| 340. | Dean, Tim | Anadarko | Project Facilities Engineering Advisor | | | |
| 341. | Defranco, Samuel | BP | SETA – Process Safety Engineer on BP Accident Investigation | | * | |
| 342. | Dempsey, Raymond | BP | Vice President of Strategy | | | |
| 343. | Dennin, Michael Glen | Transocean | Mechanic **(On Rig)** | | | |
| 344. | Deposition of one or more third-party persons that can inform us regarding the alleged economic loss | | | | | |
| 345. | Deravi, Keivan | | Professor of Economics, Auburn Montgomery University | | | |
| 346. | Diaz, Jamie | Halliburton / Sperry | Senior Log Data Technician, Real Time Data | | | |
| 347. | DiIorio, Daniela | U.S. Government | Post Incident Response | | | |
| 348. | Dilley, Richard | Cameron | Service Engineer | | | |
| 349. | Dobbs, Sarah | BP | Senior Completions Engineer | | * | |
| 350. | Dolliole, Brian | Transocean | Utility Hand **(On Rig)** | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 351. | Domangue, Bryan | U.S. Government | Production Engineer – Houma District Office, BOEMRE – Post Incident Response | | | |
| 352. | Domangue, Darryll | Schlumberger | Wireline Operator | | | |
| 353. | Donohue, Steve | Triton | Subsea Supervisor | | | |
| 354. | Dorsey, Larry | Cameron | | | | |
| 355. | Doucet, Ralph | BP | Well Site Leader | | | |
| 356. | Douglas, Sherrie | BP | MMS Permitting Liaison | | | |
| 357. | Dr. Padgett | Det Norske Veritas ("DNV") | Metallurgist | | | |
| 358. | Dudek, Charles | U.S. Government – Post-Incident Response | Member of Marine Safety Unit, Coast Guard Reserve | | | |
| 359. | Dudley, Robert | BP | CEO of BP, plc | | | |
| 360. | Duhart, Dennis | Halliburton / Sperry | MWD Technical Professional | | | |
| 361. | Duncan, William | Cameron | Service Engineer | | | |
| 362. | Dunn, Tim | Weatherford | Solid Expandable Systems | | | |
| 363. | Dupree, James | BP | Senior Vice President, GOM | | * | |
| 364. | Dupriest, Fred | Exxon Mobil | Sr. Global Drilling Advisor | | | |
| 365. | Durel, Duhart | Halliburton / Sperry | Sperry Sun Cementing and mud logging contact person | | | |
| 366. | Durkee, Todd | Anadarko | Manager, Drilling & Completions | | | |
| 367. | Dyer, Tracy | M-I Swaco | | | | |
| 368. | Dykhuizen, Ronald C. | U.S. Government | Engineer – Fluid and Thermal Sciences SNL – Post Incident Response | | | |
| 369. | Dzenitis, John M. | U.S. Government | Principal Investigator, LLNL – Post Incident Response | | | |
| 370. | Ealz, Greg | BP | Drilling Engineer | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 371. | Eastveld, Gary | West Engineering | | | | |
| 372. | Edmonson, Hollis | Cameron | Service Engineer | | | |
| 373. | Ellis, Gary (aka Phillip Ellis) | Swift | Subsea Engineer | | | |
| 374. | Emmanuel, Victor | Schlumberger | Wireline Engineer | | | |
| 375. | Emmerson, Tony | BP | Thurder Horse PDQ Wells Team Leader, GoM Srategic Performance Unit | | * | |
| 376. | Erickson, Paul | Tidewater Marine, LLC | Chief Engineer of M/V Damon Bankston | | | |
| 377. | Ervin, Paris | Halliburton / Sperry | Logging Geologist | | | |
| 378. | Escala, Johnathon | Tidewater | AB – Rigger | | | |
| 379. | Escapule, Rusty | U.S. Government | Design Engineer, SNL – Post Incident Response | | | |
| 380. | Espina, Pedro | U.S. Government | Post Incident Response | | | |
| 381. | Estrada, Eric | Transocean | Subsea Trainee **(On Rig)** | | | |
| 382. | Eugene, Kevin | Art Catering | Steward **(On Rig)** | | | |
| 383. | Evans, John B. | Transocean | Materials Coordinator **(On Rig)** | | | |
| 384. | Ewrin, Carter | Cameron | Account Manager | | | |
| 385. | Ezell, Miles Randall | Transocean | Senior Toolpusher **(On Rig)** | | * | |
| 386. | Fargie, Dave | BP International Ltd. | Head of MAR Team at BP | | | |
| 387. | Faul, Ronnie | Halliburton | Senior GOM Technology Manager Cementing inv investigation | | * | |
| 388. | Faulk, Shane | OCS | Technician **(On Rig)** | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 389. | Ferencz, Bob | U.S. Government | Engineer – Defense Technologies Engineering Division, LLNL – Post Incident Response | | | |
| 390. | Ferguson, James | Halliburton | Sr. Vice President and GC | | | |
| 391. | Fleming, Jason | Halliburton | Service Supervisor III—Cementing | | | |
| 392. | Fleytas, Andrea | Transocean | Dynamic Positioning Operator **(On Rig)** | | * | |
| 393. | Flint, Douglas | BP plc | Board Member, Audit Committee | | | |
| 394. | Flores, Oscar | U.S. Government | Department of Mechanical Engineering at University of Washington – Post Incident Response | | | |
| 395. | Fly, Earl | Halliburton / Sperry | Operations Leader | | | |
| 396. | Flynn, Steve | BP | Vice President of Health, Safety, Security and Environment | | | |
| 397. | Folger, Derek | Anadarko | Exploration Geophysicist | | | |
| 398. | Fontane, Patrick | Schlumberger | Wireline Operator | | | |
| 399. | Foreman, Fred | InSpec, Inc. | | | | |
| 400. | Forsythe, John | ABS | | | | |
| 401. | Francis, Bill | Transocean | Medic **(On Rig)** | | | |
| 402. | Frazelle, Andrew | BP | Drilling and Completions Operation Manager | | | |
| 403. | French McCay, Debbie | U.S. Government | Post Incident Response | | | |
| 404. | Fritton, Anthony | Halliburton / Sperry | ADT optimization engineer | | | |
| 405. | Fryar, Bob | BP | Executive Vice President, E&P Production | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 406. | Fuglaar, Roger Kirk | Halliburton | | | | |
| 407. | Fuqua, David | Weatherford | Jam Tech | | | |
| 408. | Galkowski, Joseph | U.S. Government | Division Leader, LLNL – Post Incident Response | | | |
| 409. | Garner, Kerry | Halliburton / Sperry | Mud Logger | | | |
| 410. | Garwin, Richard Lawrence | U.S. Government | IBM Fellow (emeritus) – Post Incident Response | | | |
| 411. | Gaude, Edward | Cameron | Engineering Manager | | | |
| 412. | Gautier, Captain Peter W. | U.S. Government | Commanding Officer, Coast Guard Gulf Strike Team, Mobile, Alabama – Post Incident Response | | | |
| 413. | Gautier, Mike | MODUSPEC | ModuSpec Surveyor | | | |
| 414. | Gee, Martin | American Bureau of Shipping | ABS Surveyor | | | |
| 415. | Gentile, Michela | BP | Process Safety Engineer on BP Accident Investigation | | | |
| 416. | Gentry, Chris | Oceaneering | ROV Tech | | | |
| 417. | Gervasio, Anthony | Tidewater Marine, LLC | Crew Member of M/V Damon Bankston | | | |
| 418. | Gifford, Cpt. Vern | USCG | USCG Chief of the Prevention Division, 8th District | | | |
| 419. | Gill, Dalton | BP | HSE Advisor | | | |
| 420. | Girrens, Steven P. | Technology Transfer Division Leader, LANL | | | | |
| 421. | Glover, Adam | Halliburton / Sperry | Sample Catcher | | | |
| 422. | Goodman, Ron | U.S. Government | Post Incident Response | | | |
| 423. | Goodwin, Erwin | Allamon Tools | Tools Specialist | | | |
| 424. | Gosch, Stu | BP | Sr. Completions Operations | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Engineer | | | |
| 425. | Gould, Austin | U.S. Government | Post Incident Response | | | |
| 426. | Graham, Anthony | Transocean | Floorhand<br>(**On Rig**) | | | |
| 427. | Gray, Kelly | Sperry | Engineer | | * | |
| 428. | Gray, Todd | Transocean | | | | |
| 429. | Griffin, Mike | DRIL-QUIP | Service Technician Supervisor | | | |
| 430. | Grounds, Cheryl | BP | Lead Process Safety Engineer on BP Accident Investigation | | | |
| 431. | Guess, Shannon | U.S. Government | Sandia National Laboratory – Post Incident Response | | | |
| 432. | Guffee, Ray M. | U.S. Government | AET-1<br>Engineering Standards Board, LANL – Post Incident Response | | | |
| 433. | Guide, John Alexander | BP | Wells Team Leader | | | |
| 434. | Guidroz, Robert | Weatherford | Service Specialist | | | |
| 435. | Guidry, Craig Joseph | OCS | CFT Tech; Mud Engineer | | | |
| 436. | Guidry, Jonathon | OCS | Mud-Tech | | | |
| 437. | Guillory, Brett | OCS | Tank Cleaner | | | |
| 438. | Gustad, Erlend | Kongsberg | Engineer | | | |
| 439. | Guthrie, George | U.S. Government | National Energy Technology Laboratory, Dept of Energy (Lead) – Post Incident Response | | | |
| 440. | Haack, Josh | Schlumberger | Wireline Technician | | | |
| 441. | Hackett, James | Anadarko | President and CEO of Anadarko Petroleum | | | |
| 442. | Hackney, David | Transocean | Master of Deepwater Horizon | | * | |
| 443. | Hadaway, Troy J. | Transocean | Rig Safety Training Coordinator (**On Rig**) | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 444. | Haire, Christopher | Halliburton | Service Supervisor/Cementer | | * | |
| 445. | Hall, John | Cameron | Service Engineer | | | |
| 446. | Hanzalik, Cpt. James | USCG | Chief of Incident Response | | | |
| 447. | Hardey, Bradley | M-I SWACO | Field Engineer | | | |
| 448. | Hardy, Bradley | M-I Swaco | Engineer | | | |
| 449. | Harrell, Jimmy Wayne | Transocean | Offshore Installation Manager (**On Rig**) | | * | |
| 450. | Harris, Randall Floyd | Halliburton | | | | |
| 451. | Hartenstein, Luis | Halliburton / Sperry | Logging Geologist | | | |
| 452. | Hartmann, Robin | Shell | | | | |
| 453. | Hassan, Basil | U.S. Government | Manager of the Aerosciences Department of the Engineering Sciences Center, SNL – Post Incident Response | | | |
| 454. | Havstad, Mark | U.S. Government | Certified Energy Manager, Association of Energy Engineers, LLNL – Post Incident Response | | | |
| 455. | Hay, Mark David | Transocean | Senior Subsea Supervisor (**On Rig**) | | * | |
| 456. | Hayes, David | United States Department of the Interior | Deputy Secretary of the Interior | | | |
| 457. | Hayes, Mike | Weatherford | Vice President Deepwater Projects | | | |
| 458. | Hayes, Robert | Schlumberger | Seismic Specialist | | | |
| 459. | Haygood, Tab | M-I Swaco | Drilling Fluid Specialist | | | |
| 460. | Haynie, William M. | American Bureau of Shipping | ABS Surveyor | | * | |
| 461. | Hayward, Tony | BP | Former CEO | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 462. | Heard, Stephanie | Interek Westport Laboratories | | | | |
| 463. | Hearn, Robert | Art Catering | Baker **(On Rig)** | | | |
| 464. | Hebert, Charlinda D. | Cameron | Western Hemisphere Manager | | | |
| 465. | Hebert, James | Halliburton / Sperry | Supervisor, Downhole Tool Shop | | | |
| 466. | Hepburn, Raymond | Schlumberger | Electronic Technician | | | |
| 467. | Herbert, John | Weatherford | | | | |
| 468. | Herbst, Lars | U.S. Government | Regional Director for the Gulf of Mexico Region, BOEMRE – Post Incident Response | | | |
| 469. | Hetrick, David | U.S. Government | Oak Ridge National Laboratory, Department of Energy – Post Incident Response | | | |
| 470. | Heuszel, Linda | Halliburton / Sperry | Senior Log Data Technician, Real Time Operations | | | |
| 471. | Hickman, Steve | U.S. Geological Survey | Well Integrity Team Member | | | |
| 472. | Hoefen, Todd M. | U.S. Government | Research Geophysicist – Post Incident Response | | | |
| 473. | Hoggan, James | M-I Swaco | | | | |
| 474. | Holifield, Mark | Anadarko | Operations Group | | | |
| 475. | Hollek, Darrell | Anadarko | VP, Operations | | * | |
| 476. | Hollingsworth, Jim | Weatherford | Business Unit Manager | | | |
| 477. | Holloway, Caleb | Transocean | Floorhand **(On Rig)** | | * | |
| 478. | Holmes, Dorian | Halliburton / Sperry | Field Professional – LWD, II | | | |
| 479. | Holt, Charlie | BP | Drilling Operations Manager, GOM | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 480. | Hooks, Parker | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 481. | Hopper, Randy | Halliburton / Sperry | SDL Manager and Technical Professional | | | |
| 482. | Hopper, Timothy | BP | Completions Engineer | | | |
| 483. | Hoshman, Russell | U.S. Government | Federal Mining Petroleum Engineering, BOEMRE – Post Incident Response | | | |
| 484. | Howe, Kemper | BP | Land Manager | | | |
| 485. | Hsieh, Paul | U.S. Geological Survey | Well Integrity Team Member | | | |
| 486. | Huch, Nick | Anadarko | Land/Drilling Engineer | | * | |
| 487. | Hudson, Weldon | M-I SWACO | Filtration technician | | | |
| 488. | Huffman, Donnie | Weatherford | Engineer | | | |
| 489. | Hughes, Matthew | Transocean | Floorhand | | | |
| 490. | Hukins, Schuyler | Total Safety | Inspector | | | |
| 491. | Hunter, Tom | U.S. Government | Former Sandia Laboratory Director – Post Incident Response | | | |
| 492. | Hunter, Bryan | M-I Swaco | Vice President – Quality, Health, Safety and Environment | | | |
| 493. | Hurst, Kathleen | U.S. Government | Executive Assistant to the President, SNL  Post Incident Response | | | |
| 494. | Hyde-Barber, Catherine | BP | | | | |
| 495. | Incident Commander / OSCs, Deputy Incident Commander | U.S. Government – Post Incident Response | | | | |
| 496. | Inglis, Andy | BP E&P | Former CEO of Exploration and Production | | | |
| 497. | Ingram, James | Transocean | Senior Materials Coordinator | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | **(On Rig)** | | | |
| 498. | Ireland, Frank | OCS | ROV Tech **(On Rig)** | | | |
| 499. | Isaac, Jerry | Transocean | Mechanic Supervisor **(On Rig)** | | | |
| 500. | Isbell, Rebecca | Anadarko | Technical Support | | | |
| 501. | Ishii, Naoki | MOEX | President of MOEX Offshore 2007, LLC | | | |
| 502. | Jackson, Lisa | U.S. Government | Administrator, EPA – Post Incident Response | | | |
| 503. | Jacobs, Matthew Seth | Transocean | Roustabout **(On Rig)** | | | |
| 504. | Jaycor, Carol | Transocean | Radio Operator **(On Rig)** | | | |
| 505. | Jeffrey, Robert | Schlumberger | Wireline Operator | | | |
| 506. | Jenkins, Alonzo | M-I Swaco | Tech | | | |
| 507. | Jernaes, Stein | Det Norske Veritas ("DNV") | | | | |
| 508. | Jernigan, William Harold | Transocean | Chief Mechanic | | | |
| 509. | John, Lance M. | Weatherford | Rig System Specialist **(On Rig)** | | | |
| 510. | Johnson, Dustin | Transocean | Roustabout **(On Rig)** | | | |
| 511. | Johnson, Elton | Tidewater Marine, LLC | Unknown **(On Rig)** | | | |
| 512. | Johnson, Milton | Schlumberger | Fluid Engineer | | | |
| 513. | Johnson, Paul | Transocean | Rig Manager – Performance | | * | |
| 514. | Johnson, Ronald | Kongsberg | Technician | | | |
| 515. | Johnson, Steve | M-I Swaco | Drilling Fluid Specialist | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 516. | Johnston, Paul | BP | Geological Operations Coordinator, GOM Exploration | | | |
| 517. | Johnston, Richard | Weatherford | Weatherford Casing Hand | | | |
| 518. | Johnston, William | Transocean | Deck Pusher **(On Rig)** | | | |
| 519. | Jollivette, Terrell | Halliburton / Sperry | MWD Technical Professional | | | |
| 520. | Jones, Brad | Art Catering | **On Rig** | | | |
| 521. | Jones, Cole | | Roustabout **(On Rig)** | | | |
| 522. | Jones, Gordon | M-I Swaco | Mud Engineer | | | |
| 523. | Jones, Robert | U.S. Government | Post Incident Response | | | |
| 524. | Jones, Sean | Halliburton / Sperry | Field Professional, LWD, II | | | |
| 525. | Kachi, Unknown | MOEX | | | | |
| 526. | Kamm, John | Anadarko | Project Geological Advisor | | | |
| 527. | Kane, John | BP | Technical Writers | | | |
| 528. | Kanno, Hiroto | MOEX | Senior Manager, Drilling Engineer | | | |
| 529. | Katz, Jonathan | U.S. Government | Professor, Director of Physics, Washington University – Post Incident Response | | | |
| 530. | Keck, Danny | BP | Inspection Technologist and NDE Level III SME | | | |
| 531. | Keeton, Jonathan | Transocean | Former Rig Manager | | * | |
| 532. | Kennedy, John | R&B Falcon | | | | |
| 533. | Kenney, Gary | Det Norske Veritas ("DNV") | | | | |
| 534. | Kent, James | Transocean | Rig Manager-Assets | | * | |
| 535. | Keplinger, Yancy | Transocean | Senior DPO **(On Rig)** | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 536. | Kersey, Jonathan | Transocean | Floorhand | | | |
| 537. | Khelifa, Ali | U.S. Government | Post Incident Response | | | |
| 538. | Kidd, Gavin | BP | Well Team Leader | | | |
| 539. | Kilcrease, Jerry | ModuSpec | | | | |
| 540. | King, David S. | Halliburton | Division President | | | |
| 541. | Kingsland, John | ModuSpec | | | | |
| 542. | Kizziar, David | Weatherford | JAM Tech | | | |
| 543. | Knudsen, Torben | BP | Engineering Support | | * | |
| 544. | Kokaly, Raymond | U.S. Government | Research Geophysicist – Post Incident Response | | | |
| 545. | Kokaly, Raymond | U.S. Government | Research Geophysicist – Post Incident Response | | | |
| 546. | Kornreich, Drew | U.S. Government | Applied Engineering Technology, LANL – Post Incident Response | | | |
| 547. | Kraft, Ralph | Oceaneering | OPS Manager | | | |
| 548. | Kritzer, Joshua | OCS | Tank Cleaner **(On Rig)** | | | |
| 549. | Kruzenski, David | Schlumberger | Modular Formation Dynamic Tester ("MDT") Engineer | | | |
| 550. | Kuchta, Curt Robert | Transocean | Master **(On Rig)** | | * | |
| 551. | Labson, Victor | U.S. Government | Director, Crustal Geophysics and Geochemistry Science Center, U.S. Geological Survey – Post Incident Response | | | |
| 552. | Lacy, Stewart | QO, Inc., BP Contractor | Well Site Geologist | | | |
| 553. | LaCroix, Benjamin | OCS | Tank Cleaner | | | |
| 554. | Lambert, Conward Lee | BP | Well Site Leader (In Training) | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | **(On Rig)** | | | |
| 555. | Lambert, Heath | OCS | Tank Cleaner **(On Rig)** | | | |
| 556. | Lambert, Pat | U.S. Government | Post Incident Response | | | |
| 557. | Lan, Christy | U.S. Government | Technical Assessment and Operations Support Section – Post Incident Response | | | |
| 558. | Landry, Alwin | Tidewater Marine, LLC | Captain of M/V Damon Bankston | | | |
| 559. | Landry, Mary | U.S. Government | Rear Admiral, USCG, Federal On-Scene Coordinator (FOSC) (April 22, 2010 to June 1, 2010) – Post Incident Response | | | |
| 560. | Lanigan, Will | Sperry | MWD Operator | | | |
| 561. | Lansdell, David | Hose International | Development Director | | * | |
| 562. | LaSalle, David | Halliburton / Sperry | Downhole Mechanical Tech. I | | | |
| 563. | Lasheras, Juan | U.S. Government | Professor of Engineering and Applied Sciences, University of California San Diego – Post Incident Response | | | |
| 564. | Lavergne, Austin | Weatherford | Weatherford Casing Hand | | | |
| 565. | Lavergne, Cory | Weatherford | Field Tech | | | |
| 566. | Leblanc, Gary | Tidewater | Engineer – Bankston | | | |
| 567. | Lebleu, John | BP E&P | Mud Specialist on Macondo Well | | * | |
| 568. | Lecroix, Benjamin | OCS | Tank Cleaner | | | |
| 569. | Ledoux, Terry | Blackhawk | Toolhand | | | |
| 570. | Lee, Alvin | United States Corps of Engineers | Colonel, Commander for District of New Orleans | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 571. | Lee, Dennis | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 572. | Lee, Earl | Weatherford | | | | |
| 573. | Lee, Ken | U.S. Government | Post Incident Response | | | |
| 574. | Lee, Lantonio | Halliburton / Sperry | Field Professional, LWD, I | | | |
| 575. | Lee, Phillip Earl | BP | Well Site Leader | | | |
| 576. | Lee, Tom | BP | Land Negotiator – GOM Deepwater | | | |
| 577. | Leger, Lance | Weatherford | Weatherford Tech | | | |
| 578. | Lehr, Bill | U.S. Government | Post Incident Response | | | |
| 579. | Leifer, Ira | U.S. Government | Assoc. Researcher, Marine Science Institute, University of California Santa Barbara – Post Incident Response | | | |
| 580. | Lemker, Mike | Anadarko | Sr. Construction Superintendent | | | |
| 581. | Lemmer, William | Cameron | Sr. VG and GC | | | |
| 582. | LeNormand, William ("Big Country") | Cameron | | | | |
| 583. | Levett, Bryce | Det Norske Veritas ("DNV") | Director of DNV Energy Solutions North America. | | | |
| 584. | Levine, Jerry | Transocean | Lead Assessor; Rig Condition Assessment Team; Specialist II, Engineering | | * | |
| 585. | Lindner, Leo | M-I Swaco | Mud Engineer / Drilling Fluid Specialist **(On Rig)** | | * | |
| 586. | Linegar, Kirt | U.S. Government | U.S. Coast Guard Lieutenant – Post Incident Response | | | |
| 587. | Linenberger, Ralph | BP | | | | |
| 588. | Lirette, Brent | Weatherford | Product Line Engineering | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | Manager of Cementing Products | | | |
| 589. | Little, Captain Patrick | U.S. Government | Captain USCG, Marine Safety Center – Post Incident Response | | | |
| 590. | Little, Ian | BP | Wells Operations Manager | | | |
| 591. | Litwinowitz, John | Halliburton / Sperry | Field Professional, LWD, General | | | |
| 592. | Livo, K. Eric | U.S. Government | Research Geophysicist – Post Incident Response | | | |
| 593. | Liwag, Clare | Halliburton / Sperry | Senior Technical, Real Time Operations | | | |
| 594. | Logan, John | Tidewater | AB | | | |
| 595. | Logsdon, Cpt. Norman | Tidewater | Master – Bankston | | | |
| 596. | Long, Bob | Transocean | Chief Executive Officer | | * | |
| 597. | Longlois, Louis | Tidewater | AB QMED | | | |
| 598. | Louviere, Randy | Schlumberger | Wireline Operator | | | |
| 599. | Lubchenco, Jane | U.S. Government | Under Secretary of Commerce for Oceans and Atmosphere and NOAA Administrator McNutt – Post Incident Response | | | |
| 600. | Lue, Jason Van | Cameron | Field Service Manager | | | |
| 601. | Lynch, Phillip | Art Catering | Cook **(On Rig)** | | | |
| 602. | Lynch, Shannon | Weatherford | Stabmaster Tech | | | |
| 603. | M.R.M. Energy, Inc. | | | | | |
| 604. | MacDonald, John | Transocean | Manager AMU Marine Operations | | * | |
| 605. | Maclay, Don | U.S. Government | Post Incident Response | | | |
| 606. | Majumday, Arun | United States Department | Director, Advanced Research | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | of Energy | Project Agency – Energy | | | |
| 607. | Malcolm, Jeffery | Tidewater | 3rd Mate – Bankston | | | |
| 608. | Malczewski, Nicholas | Halliburton / Sperry | Service Operator, Surface Data Logging | | | |
| 609. | Malone, Robert | BP | Former Chairman of BP America (2006-2009) | | | |
| 610. | Mangan, John | Cameron | Senior BOP Engineer | | | |
| 611. | Mansfield, James Brent | Transocean | 1st Assistant Manager **(On Rig)** | | * | |
| 612. | Manuel, Jamie | M-I SWACO | M-I Swaco Project Engineer | | | |
| 613. | Marsh, Billy | Tidewater | QMED – Bankston | | | |
| 614. | Martinez, Dennis | Transocean | Deckpusher **(On Rig)** | | | |
| 615. | Martinez, Stephen | U.S. Government | Production Engineer, BOEMRE – Post Incident Response | | | |
| 616. | Martinez, Victor | ModuSpec | | | | |
| 617. | Massey, Dr. W.E. | BP plc | Board Member, SEEAC Committee (retired) | | | |
| 618. | Maxie, Doyle | M-I Swaco | Project Engineer | | * | |
| 619. | Mayfield, Mike | Transocean | Senior DPO **(On Rig)** | | | |
| 620. | Mayora, Aaron | Halliburton / Sperry | Associate Technical Professional - Real Time Operations | | | |
| 621. | Maza, Amaury | American Bureau of Shipping | ABS Surveyor | | | |
| 622. | Mazella, Mark | BP | Well Control Expert | | | |
| 623. | McCarrol, John | BP | Bly Investigator | | | |
| 624. | McClain, Will | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 625. | McCoy, Randy | Halliburton / Sperry | Principal Technical Professional | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | - Real Time Operations | | | |
| 626. | McDonald, Joe | Schlumberger | Field Engineer | | | |
| 627. | McGrath, Scott | Transocean | | | | |
| 628. | McKay, David | DNV | Marine Surveyor | | * | |
| 629. | McKay, Lamar | BP | Chairman and President, BP America, Inc. | | | |
| 630. | McKechnie, Bob | Transocean | Director Upgrade Projects | | * | |
| 631. | McKee, Johnny | Halliburton / Sperry | Field Professional, Directional Data | | | |
| 632. | McKillop, Sir Tom | BP plc | Board Member, SEEAC Committee (retired) | | | |
| 633. | McMahan, Larry D. | Transocean | VP Performance | | * | |
| 634. | McNeillie, Graham | BP | Vice President, Global Gas Technologies | | | |
| 635. | McNutt, Marcia | United States Geological Survey | Director | | | |
| 636. | McWhorter, Jim Owen | Transocean | Subsea Supervisor | | * | |
| 637. | Mearns, Alan | U.S. Government | Post Incident Response | | | |
| 638. | Meche, Gregory | M-I Swaco | Compliance Specialist (**On Rig**) | | | |
| 639. | Meeker, Gregory P. | U.S. Government | Research Geologist – Post Incident Response | | | |
| 640. | Meinhart, Paul | Transocean | Motorman (**On Rig**) | | | |
| 641. | Melancon, Joseph | Weatherford | Weatherford Tech | | | |
| 642. | Meloy, Chuck | Anadarko | Senior Vice President, Worldwide Operations | | | |
| 643. | Members of Environmental Units and dispersant groups | | | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 644. | Midkiff, Preston | Halliburton / Sperry | Sample Catcher | | | |
| 645. | Miglicco, Terry | BP | Completion Team Leader | | | |
| 646. | Miller, Brandon | Halliburton / Sperry | Technical Professional - Real Time Operations | | | |
| 647. | Miller, Mark | U.S. Government | Post Incident Response | | | |
| 648. | Miller, Richard | BP | EPT Integrity Management Team | | | |
| 649. | Miller, Wayne | U.S. Government | Associate Program Leader for Renewable Energy, LLNL – Post Incident Response | | | |
| 650. | Mills, John | Halliburton / Sperry | Associate Technical Professional - Real Time Operations | | | |
| 651. | Millsap, Kris | MODUSPEC | ModuSpec Surveyor | | * | |
| 652. | Mix, Kurt | BP | | | | |
| 653. | Mogford, John | BP | Global Head of Safety & Operations (S&O) | | | |
| 654. | Mohon, Bobby | Exxon Mobil | | | | |
| 655. | Mollot, Darren | U.S. Government | Post Incident Response | | | |
| 656. | Monceaux, Troy | Oceaneering | Electronic Tech | | | |
| 657. | Moody, David | | Manager Operations | | | |
| 658. | Mooney, Danny | Halliburton | Requisitions Coordinator | | | |
| 659. | Moore, Jack | Cameron | President and CEO | | | |
| 660. | Moore, Joe | Schlumberger | Wireline Operator | | | |
| 661. | Morales, Heber | Transocean | Roustabout **(On Rig)** | | | |
| 662. | Morey, Steve | BP | EPT Job Leader | | | |
| 663. | Morgan, Patrick | Transocean | Assistant Driller **(On Rig)** | | | |
| 664. | Morreale, Bryan | U.S. Government | National Energy Technology | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | Laboratory, Dept. of Energy – Post Incident Response | | | |
| 665. | Morrow, Charles | U.S. Government | Nuclear and Risk Technologies – Experiments and New Programs Department, SNL – Post Incident Response | | | |
| 666. | Morton, Jerry | Cameron | | | | |
| 667. | Moss, Eugene | Transocean | Crane Operator (**On Rig**) | | | |
| 668. | Mueller, Eric | BP | | | | |
| 669. | Munzy, Brian | Schlumberger | | | | |
| 670. | Murchison, Bill | Murchison Drilling School | Founder | | | |
| 671. | Murray, Chad | Transocean | Chief Electrician (**On Rig**) | | * | |
| 672. | Murray, Mark | BP | | | | |
| 673. | Naito, Shinjiro | MOEX | Senior Manager, Geologist/Unit General Manager, Unit 2, MOECO | | * | |
| 674. | Napolitano, Janet | U.S. Government | Secretary, Department of Homeland Security – Post Incident Response | | | |
| 675. | Naughton, Eamonn | BP | Chair of OGP Managing Major Incident Risk (MMIR) Task Force | | | |
| 676. | Navarette, Greg | Halliburton | Field Engineer | | | |
| 677. | Neal, Eric | MMS | Inspector | | | |
| 678. | Neal, Robert | MMS | Inspector | | | |
| 679. | Neal, William | Cameron | Service Engineer | | | |
| 680. | Neffenger, Rear Admiral Peter V. | U.S. Government | Commander of the Ninth Coast | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Guard District – Post Incident Response | | | |
| 681. | Ness, Chris | Transocean | Manager N&S America Unit (AMU) | | * | |
| 682. | Newman, Steven | Transocean | CEO and President | | * | |
| 683. | Nguyen, Quang | Halliburton | Engineer | | * | |
| 684. | Nichols, Josh | Anadarko | Staff Drilling Engineer | | | |
| 685. | Nicolini, Danny | Halliburton / Sperry | Supervisor | | * | |
| 686. | Nielsen, Jan | Kongsberg | Engineer | | | |
| 687. | Noles, Charles | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 688. | Nuemeyer, Joe | BP | HSE Advisor | | | |
| 689. | Nunley, Mark | Transocean | Floor Hand **(On Rig)** | | | |
| 690. | Odenwald, Ray | Transocean | Subsea Supervisor | | * | |
| 691. | Odom, Lt. Cmdr. M. | USCG | MODU Inspector | | | |
| 692. | O'Donnell, Alan | Anadarko | | | | |
| 693. | O'Donnell, Sean | Halliburton / Sperry | Sample Catcher | | | |
| 694. | Okhuysen, Brett S. | U.S. Government | Research Engineer / Team Leader, LANL – Post Incident Response | | | |
| 695. | Oldenburg, Curt | U.S. Government | Lawrence Berkeley National Laboratory, Department of Energy – Post Incident Response | | | |
| 696. | Oldham, Jarod | Transocean | Third Assistant manager **(On Rig)** | | | |
| 697. | Olofinboba, Loadeji | Halliburton / Sperry | Logging Geologist | | | |
| 698. | O'Neill, Brian | Anadarko | Petrophysicist | | | |
| 699. | Openshaw, Graham | BP (Contractor) | Subsea Intervention Specialist | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| 700. | Ortiz, Jose | Halliburton / Sperry | Senior Technical Professional - Real Time Operations | | | |
| 701. | Orton, Beau | Halliburton / Sperry | Logging Geologist | | | |
| 702. | Oskarsen, Ray | Boots & Coots | Well Control Simulation | | * | |
| 703. | O'Sullivan, David | U.S. Government | Program Manager for Resilient Global Infrastructure – Post Incident Response | | | |
| 704. | O'Toole, Ryan | Schlumberger | Wireline Operator | | | |
| 705. | Overton, Ed | U.S. Government | Post Incident Response | | | |
| 706. | Paine, Kate | Quadril Energy, BP Contractor | Well Site Analyst | | * | |
| 707. | Parish and / or local OSCs / commanders / leads | U.S. Government | Post Incident Response | | | |
| 708. | Parker, James | Weatherford | Toolhand | | | |
| 709. | Patel, Aimee | BP | Land Negotiator – GOM Deepwater | | | |
| 710. | Patton, Frank Keith | MMS | New Orleans District Drilling Engineer | | * | |
| 711. | Patzek, Tad | | University of Texas, Professor and Chair Dept. of Petroleum and Geosystems Engineering, Cockrell School of Engineering | | | |
| 712. | Pawar, Rajesh | U.S. Government | Los Alamos National Laboratory, Department of Energy – Post Incident Response | | | |
| 713. | Payne, James | U.S. Government | Post Incident Response | | | |
| 714. | Pearl, David | BP plc | BP Deputy Secretary, SEEAC & Audit Committee Secretary | | | |
| 715. | Pejis, Jasper | BP | Exploration Manager – GOM Deepwater | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 716. | Perfect, Scott A. | U.S. Government | Chief Mechanical Engineer, LLNL – Post Incident Response | | | |
| 717. | Petty, Alonzo | Transocean | Derrick Hand **(On Rig)** | | | |
| 718. | Peyton, Dawn | Anadarko | Reservoir Engineer | | | |
| 719. | Pfingsten, Jon | Schlumberger | Operator | | | |
| 720. | Pha, Phoeun, Sr. | Halliburton / Sperry | Log Data Technician | | | |
| 721. | Phillips, David M. | Halliburton / Sperry | Principal Technical Professional - Real time operations | | | |
| 722. | Picard, Ray | Transocean | | | | |
| 723. | Pierre, Kemble | Halliburton | Service Specialist – Service Tools | | | |
| 724. | Pigg, Samuel Jr. | Transocean | Roustabout **(On Rig)** | | | |
| 725. | Pineda, Francisco | BP | Senior Completions Engineer | | | |
| 726. | Pitts, Jerry | Transocean | Floorhand **(On Rig)** | | | |
| 727. | Pleasant, Christopher Bernard | Transocean | Subsea Supervisor **(On Rig)** | | * | |
| 728. | Plumlee, Geoffrey S, | U.S. Government | Research Geologist – Post Incident Response | | | |
| 729. | Polhamus, Mac | Transocean | Manager North American Division | | * | |
| 730. | Porche, Roderick | Halliburton / Sperry | Logging Geologist | | | |
| 731. | Possolo, Antonio | U.S. Government | National Institute of Standards and Technology – Post Incident Response | | | |
| 732. | Powell, Heather | BP | Technical Advisor | | | |
| 733. | Powell, Phillip | BP | WSL | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 734. | Powers, Michael | U.S. Government | Research Geophysicist – Post Incident Response | | | |
| 735. | Price, Vincent | BP | WSL | | | |
| 736. | Probert, Tim | Halliburton | Chief Safety Officer | | * | |
| 737. | Prosser, Sir Ian | BP plc | Board Member, Audit Committee | | | |
| 738. | Qualkebush, Darin | U.S. Government | National Technical Advisor, OCS National Center of Expertise, USCG – Post Incident Response | | | |
| 739. | Quebodeaux, Jody | Cameron | BOP Inspector | | | |
| 740. | Quibodeaux, John | M-I Swaco | Toolhand, Mud Engineer **(On Rig)** | | | |
| 741. | Quirk, Tim | Halliburton | Land Manager Investigation | | * | |
| 742. | Quitzau, Robert | Anadarko | Contract Drilling Engineer | | * | |
| 743. | Rainey, David | BP | Vice President – Gulf of Mexico Exploration | | | |
| 744. | Ramirez, Jimmie Sr. | Halliburton / Sperry | Technical Professional - Log Analysis | | | |
| 745. | Ramos, Carlos | Transocean | Roustabout **(On Rig)** | | | |
| 746. | Ramsay, Christopher | Halliburton / Sperry | Technical Professional, Real Time Operations | | | |
| 747. | Raney, Glenn | Anadarko | Development Geophysicist | | | |
| 748. | Rasmussen, Olav | Det Norske Veritas ("DNV") | | | | |
| 749. | Ratzel, Arthur C. | U.S. Government | Director, Engineering Sciences Center, SNL  Post Incident Response | | | |
| 750. | Ravi, Dr. Kris | Halliburton | Chief Technical Professional | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | (Chief Technical Advisor - Engineering/Petro physical Applications) | | | |
| 751. | Reddy, Sudhir | Cameron | Project Manager | | | |
| 752. | Reed, Darrell | Art Catering | Utility Hand | | | |
| 753. | Reed, Dewayne | Halliburton / Sperry | Real Time Services Advisor | | | |
| 754. | Reed, Todd | Weatherford | Jam Tech | | | |
| 755. | Rees, William Jr. | U.S. Government | Deputy Under Secretary of Defense<br>LANL – Post Incident Response | | | |
| 756. | Reiter, Doris | BP | Assets / Technical Review | | * | |
| 757. | Renter, Steve | BP | Engineering Support | | | |
| 758. | Rhodes, Karl | Transocean | Pumphand<br>(**On Rig**) | | | |
| 759. | Rich, David | BP | Wells Manager | | | |
| 760. | Richard, Coby | OCS | Tank Cleaner Supervisor<br>(**On Rig**) | | | |
| 761. | Richard, Earnest | Hydril | Service Representative | | | |
| 762. | Richard, Gordon | BP | | | | |
| 763. | Richards, Steven | Transocean | Bosun<br>(**On Rig**) | | | |
| 764. | Riley, James | U.S. Government | Professor of Mechanical Engineering, University of Washington – Post Incident Response | | | |
| 765. | Ripple, Ryan | Schlumberger | Oil Phase Technician | | | |
| 766. | Ritchie, Bryan | BP | Exploration Manager – Eastern GOM Deepwater | | | |
| 767. | Rivera, Rodolfo | BP | Drilling Engineer | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 768. | Roanc, Stephen | Transocean | ET<br>(**On Rig**) | | | |
| 769. | Roark, Stenson | Transocean | Electronic Technician | | | |
| 770. | Robb, Kevin | USCG | Civilian Search and Rescue Specialist | | | |
| 771. | Roberson, Dick | Cameron | | | | |
| 772. | Roberts, Kenneth | Art Catering | BR | | | |
| 773. | Robin's Dry dock plaintiffs | | | | | |
| 774. | Rockwell, Charles | Cameron | Vice President of Cameron International Corp. for Quality, Health, Safety, and Environment | | | |
| 775. | Rodante, Tom | Baker Risk | Blast Modeling | | * | |
| 776. | Rodger, Brad | Transocean | | | | |
| 777. | Rodriguez, Angel | BP | Marine Advisor | | | |
| 778. | Roles, Ronnie | Great White Well Control | President | | | |
| 779. | Roth, Tommy | Halliburton | Vice President | | * | |
| 780. | Rounds, Raymond | Schlumberger | Operator | | | |
| 781. | Rousse, Dennis | Schlumberger | Mechanic | | | |
| 782. | Roy, Arinjit | ABS | Inspector | | | |
| 783. | Rupinski, Darin | Transocean | Dynamic Positioning Officer (DPO) III | | | |
| 784. | Rupinsky, Dakin | Transocean | Third Mate<br>(**On Rig**) | | | |
| 785. | Sabins, Fred | CSI Laboratories | | | | |
| 786. | Salazar, Ken | United States Department of the Interior | Secretary of the Interior | | | |
| 787. | Saldana, Jorge | Schlumberger | Operator Technician | | | |
| 788. | Saltiel, Robert J. | Transocean | Exec. VP Performance | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 789. | Sandell, Micah | Transocean | Crane Operator **(On Rig)** | | | |
| 790. | Sannan, William | Transocean | General Manager North American Division | | | |
| 791. | Saucier, Michael | MMS | Regional Supervisor, GoM Field Ops | | | |
| 792. | Saulnier, Paul | Cudd Well Control | Cudd Well Control, Sr. Well Control Specialist | | | |
| 793. | Savas, Omar | U.S. Government | Professor of Mechanical Engineering, University of California Berkeley – Post Incident Response | | | |
| 794. | Scarborough, Chris | Boots and Coots | Well Control Specialist | | | |
| 795. | Schlirf, Paul | Anadarko | | | | |
| 796. | Schneider, Alan | ModuSpec | | | | |
| 797. | Schwartz, Leon | West Engineering | | | | |
| 798. | Sease, Diane | Anadarko | | | | |
| 799. | Section Chiefs (Operations, Planning, Logistics, Finance) and Deputy Section Chiefs | U.S. Government – Post Incident Response | | | | |
| 800. | Sellers, Terry | Transocean | Motor Operator **(On Rig)** | | | |
| 801. | Senegal, Kevin | OCS | Service Tech **(On Rig)** | | | |
| 802. | Sepulvado, Murry | BP | Well Site Leader | | | |
| 803. | Seriale, Allen | Transocean | Assistant Driller **(On Rig)** | | * | |
| 804. | Serjeant, Owen A. | Cameron | President of Subsea Systems in Drilling Systems group | | | |
| 805. | Sernigan, Will | Transocean | Chief Mechanic | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|-----|------|----------|----------------|----------|----------|-------------|
| | | | **(On Rig)** | | | |
| 806. | Serio, Michael | Halliburton | | | * | |
| 807. | Shaffer, Franklin | U.S. Government | Post Incident Response | | | |
| 808. | Sharpe, Rob | U.S. Government | Engineering Deputy Associate Director for Science and Technology, LLNL – Post Incident Response | | | |
| 809. | Shaum, Ray | U.S. Government | Manager Technology Commercialization Business Development Dept., SNL – Post Incident Response | | | |
| 810. | Shaughnessy, John | BP | Drilling Engineer | | | |
| 811. | Shepard, Mark | U.S. Government | U.S. Coast Guard Operations Section Chief Lt. Commander – Post Incident Response | | | |
| 812. | Sheppard, Al | Cameron | | | | |
| 813. | Shtepani, Edmund | Interek Westport Laboratories | | | | |
| 814. | Sierdsma, Peter | ModuSpec | President | | * | |
| 815. | Sigurdson, Scott | BP | Vice President of Drilling and Completions | | | |
| 816. | Silverman, Peter | R&B Falcon | | | | |
| 817. | Simon, Clayton | Weatherford | Casing Crew | | | |
| 818. | Sims, James Rae, Jr. | U.S. Government | National High Magnetic Field Laboratory (NHMFL), LANL – Post Incident Response | | | |
| 819. | Sims, Semyon | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 820. | Simmons, Joseph | Halliburton | | | * | |
| 821. | Sinanan, Vishnu | Halliburton / Sperry | MWD Technical Professional | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 822. | Sivathasan, Kuhan | Det Norske Veritas ("DNV") | Principal Consultant at DNV | | | |
| 823. | Skelton, Cindy | BP | Vice President of Engineering and HSE | | | |
| 824. | Skidmore, Ross Randy | BP | Sub Sea Well Supervisor (**On Rig**) | | | |
| 825. | Skripnikova, Galina | BP | Petro-physicist | | | |
| 826. | Slocum, Alexander | U.S. Government | Professor of Mechanical Engineering at MIT; Director of The Precision Engineering Group at MIT – Post Incident Response | | | |
| 827. | Smith, Adam | Halliburton / Sperry | Directional driller | | | |
| 828. | Smith, Cpt. Carl | USCG Expert | Capt / OIM | | | |
| 829. | Smith, David | Weatherford | Core Technician | | | |
| 830. | Smith, Don Lester | Halliburton / Sperry | MWD Technical Professional | | | |
| 831. | Smith, Dr. John R. | USCG Expert | LSU Professor, Petroleum Engineer | | | |
| 832. | Smith, John | LSU | Associate Professor, Crawt & Hawkins Dept. of Petroleum Engineering | | | |
| 833. | Smith, JR | MI-Swaco | M-I Swaco Project Engineer | | | |
| 834. | Smith, N. Pharr | Transocean | Former VP Engineering & Technical Services | | * | |
| 835. | Smith, Pete | Weatherford | Weatherford Liner Supervisor | | | |
| 836. | Smith, Terry | Halliburton / Sperry | Field Professional, Directional Diva, General | | | |
| 837. | Sogge, Mark | U.S. Government | Chief of Staff, US Geological Survey (Deputy Lead) – Post Incident Response | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 838. | Soileau, Craig | Total Safety | Fire and Safety Inspector | | | |
| 839. | Sollberger, Alex | M-I Swaco | | | | |
| 840. | Sonnemann, Paul | Chevron | VP Technology for SafeKick | | | |
| 841. | Spencer, Joe | MODUSPEC | ModuSpec Surveyor | | | |
| 842. | Splawn, Robert | Hamilton Engineering | Performance Coordinator (**On Rig**) | | | |
| 843. | Spruel, Elmo | Halliburton | Nitrogen Supervisor | | * | |
| 844. | Staggs, Larry | BP | Scout | | | |
| 845. | Stanislaus, Mathy | U.S. Government | Asst. Administrator, Office of Solid Waste and Emergency Response, EPA – Post Incident Response | | | |
| 846. | Stapp, Paul | Halliburton / Sperry | Principal Technical Professional - Real Time Operations | | | |
| 847. | State of Louisiana (Iberia Parish) | | | | | |
| 848. | State of Louisiana (Lafourche Parish) | | | | | |
| 849. | State of Louisiana (Lafourche Parish) | | | | | |
| 850. | State of Louisiana (Orleans Parish) | | | | | |
| 851. | State of Louisiana (Plaquemines Parish) | | | | | |
| 852. | State of Louisiana (St. Bernard Parish) | | | | | |
| 853. | State of Louisiana (St. Mary Parish) | | | | | |
| 854. | State of Louisiana (St. Tammany Parish) | | | | | |
| 855. | State of Louisiana (Terrebone | | | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | Parish) | | | | | |
| 856. | State of Quintana Roo, Republic of Mexico | | | | | |
| 857. | State of Tamaulipas, Republic of Mexico | | | | | |
| 858. | State of Veracruz, Republic of Mexico | | | | | |
| 859. | Stevens, James | Conoco Phillips | Principal Drilling Engineer | | | |
| 860. | Stevens, Virginia | Art Catering | Laundry | | | |
| 861. | Stewart, Donald | Hydril | Thread Representative | | | |
| 862. | Stidham, Mike | Weatherford | | | | |
| 863. | Stone, Stephen | Transocean | Roustabout **(On Rig)** | | | |
| 864. | Stoner, William Wilton | Transocean | Oiler/Senior Motorman **(On Rig)** | | | |
| 865. | Stringfellow, William | Transocean | Subsea Superintendent | | * | |
| 866. | Sturgeon, John | Cameron | Service Engineer | | | |
| 867. | Suttles, Doug | BP plc | Current CEO of BP | | | |
| 868. | Swayze, Gregg A. | U.S. Government | Research Geologist – Post Incident Response | | | |
| 869. | Sylvester, Richard | Halliburton / Sperry | Downhole Electrical / Mechanical | | | |
| 870. | Tate, Maurice | BP | Senior Attorney | | | |
| 871. | Tatro, Majorie | U.S. Government | Director of the Energy and Transportation Security Center, SNL – Post Incident Response | | | |
| 872. | Taylor, Mary | Halliburton / Sperry | Logging Geologist | | | |
| 873. | Techet, Alexander | U.S. Government | Post Incident Response | | | |
| 874. | Terrell, William | Transocean | Chief Electronic Technician | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | **(On Rig)** | | | |
| 875. | Thibodeaux, Guy | U.S. Government | Lake Charles Production Engineer – Post Incident Response | | | |
| 876. | Thierens, Henry "Harry" | BP | Wells Director | | | |
| 877. | Thigpen, Ross | Halliburton / Sperry | Technical Professional, Real Time Operations | | | |
| 878. | Thomas, Erike | M-I Swaco | Tech | | | |
| 879. | Thompson, Richard | Schlumberger | Service Technician | | | |
| 880. | Thorseth, Jay | BP | Exploration Manager | | | |
| 881. | Tieszen, Sheldon | U.S. Government | Fire Sciences & Technologies Department, SNL – Post Incident Response | | | |
| 882. | Tink, Steve | BP | Health and Safety Team Leader for Drilling & Completions in Gulf of Mexico | | | |
| 883. | Tippetts, Brad | BP | Subsea Wells Engineering Trainee **(On Rig)** | | | |
| 884. | Tobatex, Inc. | | | | | |
| 885. | Tolstoy, Maya | | Non-Government Researcher | | | |
| 886. | Tonnel, David A. | Transocean | VP Integration Process Management | | * | |
| 887. | Tooms, Paul | BP | Vice President of Engineering, Global Head of Subsea Discipline | | | |
| 888. | Torgorson, Stephen | Schlumberger | Wireline Operator | | | |
| 889. | Town of McKenzie, Alabama | | | | | |
| 890. | Trahan, Buddy | Transocean | Division Manager Assets **(On Rig)** | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 891. | Tranter, Paul | Transocean | VP Assets Floaters | | * | |
| 892. | Trautman, Tim | Anadarko | | | | |
| 893. | Trosclair, Troy | MMS | Deputy Regional Supervisor, Gulf Regions | | | |
| 894. | Tsuji, Yukata | MOEX | Senior Coordinator, MOECO TOKYO/Economist | | | |
| 895. | Tulis, Dana | U.S. Government | Director, EPA Office of Energy Management – Post Incident Response | | | |
| 896. | Tushman, Kira | BP | Geologist | | | |
| 897. | Tyagi, Mayank | | Louisiana State University, Assistant Professor, Crawt & Hawkins Dept. of Petroleum Engineering | | | |
| 898. | Unit Leads / Branch Directors | U.S. Government – Post Incident Response | | | | |
| 899. | Unknown | Allamon Tool Company, Inc. | Unknown employee present on Deepwater Horizon Rig during nine attempts to circulate through shoe track on April 19, 2010 | | | |
| 900. | Unknown | Halliburton | Halliburton Accident investigation manager including discussion of prior cement failures | | * | |
| 901. | Unknown | Halliburton | Halliburton IT/Document management coordinator including document retention issues | | | |
| 902. | Unknown | Halliburton | Halliburton Ombudsman including internal complaints at | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Halliburton | | | |
| 903. | Unknown | Halliburton | Halliburton R&D manager | | | |
| 904. | Unknown | Halliburton | Halliburton Standards body manager including discussion of different industry standards committees Halliburton participates in | | | |
| 905. | Unknown | Halliburton | Halliburton Website Manager including discussion of materials removed from website | | | |
| 906. | Unknown | Halliburton | Lab Technicians that performed tests on Macondo cement slurry | | * | |
| 907. | Unknown | Chevron | Briar Park Lab Personnel | | | |
| 908. | Unknown, Evan | American Bureau of Shipping | ABS Surveyor | | | |
| 909. | Unknown | | State DEP / DEQ Personnel | | | |
| 910. | Unknown | | State On-Scene Coordinators for LA, MS, AL, FL, TX | | | |
| 911. | Unknown | American Bureau of Shipping | Chief Surveyor/Director of Classification | | | |
| 912. | Ussin, Dominick | Art Catering | Splitman **(On Rig)** | | | |
| 913. | Vaughan, Germone | Tidewater | AB – Bankston | | | |
| 914. | Verde, Michael | Halliburton / Sperry | Technical Professional, Real Time Operations | | | |
| 915. | Vidrine, Donald | BP | Well Site Leader **(On Rig)** | | | |
| 916. | Vinson, Graham "Pinky" | BP | Exploration Manager | | | |
| 917. | Virden, Jud | U.S. Government | Pacific Northwest National Laboratory, Department of | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Energy – Post Incident Response | | | |
| 918. | Volek, Marvin | Halliburton | HESI Service Specialist III-Service Tools | | | |
| 919. | Wagner, Geoff | Cameron | | | | |
| 920. | Walker, Paula | Art Catering | Laundry **(On Rig)** | | | |
| 921. | Wall, Dave | BP | Process Safety | | * | |
| 922. | Wallace, Steve | Anadarko | | | | |
| 923. | Wapman, Derek | U.S. Government | Weapon Engineering, LLNL – Post Incident Response | | | |
| 924. | Ward, Gerry | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 925. | Wardlaw, Kirk | BP | Chief Land Engineer | | | |
| 926. | Warner, Bruce | U.S. Government | Acting Principal Associate Director for Global Security, LLNL – Post Incident Response | | | |
| 927. | Washington, Lonnie | Art Catering | Galley Hand **(On Rig)** | | | |
| 928. | Watson, James A. | U.S. Government | Rear Admiral, USCG, FOSC – Post Incident Response | | | |
| 929. | Watson, Nickolos | Transocean | Roustabout **(On Rig)** | | | |
| 930. | Welch, Justin | Weatherford | JAM Tech | | | |
| 931. | Wells, Kent | BP | Senior Vice President for Exploration and Production | | | |
| 932. | Wereley, Steve | U.S. Government | Associate Professor of Mechanical Engineering, Purdue University – Post Incident Response | | | |
| 933. | Wetherbee, James | BP | Auditor on Safety & Operations Audit Team | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 934. | Wetherell, Linda | R&B Falcon | | | | |
| 935. | Wheeler, Wyman | Transocean | Toolpusher **(On Rig)** | | * | |
| 936. | Whitby, Melvyn F. | Cameron | Director of Technology, Drilling Systems | | | |
| 937. | Whitcomb, Louis | U.S. Government | – Post Incident Response | | | |
| 938. | Wiggin, John | BP | Technical Writers | | | |
| 939. | Wilde, Andrew | M-I SWACO | M-I Swaco, BP Gulf of Mexico Project Manager | | | |
| 940. | Wilk, Barbara | USCG | Marine Investigator | | | |
| 941. | Wilkerson, Gordon Alan | M-I SWACO | Mud Engineer | | | |
| 942. | Williams, Bolie C. IV | Cameron | Former Director of Drilling Engineering | | | |
| 943. | Williams, Bolie III | Cameron | Senior Principle Engineer | | | |
| 944. | Williams, Bolie IV | Cameron | Product Design Drilling Engineer | | | |
| 945. | Williams, Charlie | Shell | Chief Scientist, Well Engineering & Production Technology | | | |
| 946. | Williams, Jason | Cameron | | | | |
| 947. | Williams, Larry | Halliburton / Sperry | Logging Geologist | | | |
| 948. | Williams, Michael | Transocean | Chief Electronics Technician **(On Rig)** | | * | |
| 949. | Williams, Tim | Transocean | | | | |
| 950. | Willis, Darryl | BP | Vice President of Resources, BP America, Inc. | | | |
| 951. | Wilson, L. Duane | Retired BP Refining, Marketing, Supplies at Conoco Phillips | Independent Consultant to assure compliance with recommendations in Baker | | | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| | | | Report | | | |
| 952. | Winchester, Monte | Weatherford | Weatherford Toolhand | | | |
| 953. | Wingo, Richard Dean | U.S. Government | OSHA Region VI Assistant Regional Administrator – Post Incident Response | | | |
| 954. | Wink, Kevin | R&B Falcon | | | | |
| 955. | Winslow, Daun | Transocean | Operations Manager **(On Rig)** | | * | |
| 956. | Winters, Steve | Great White Well Control | EVP, Well Control | | | |
| 957. | Woelfel, Steve | Anadarko | Drilling Operations Manager | | | |
| 958. | Womble, Lee | Cameron | Sales Manager | | | |
| 959. | Wong, Norman | BP plc | Rig Auditing on BP Accident Investigation | | | |
| 960. | Worsley, Mark | BP | | | | |
| 961. | Wright, David | Transocean | Division Manager Performance | | * | |
| 962. | Wright, John | Boots & Coots | Well Control Simulation | | * | |
| 963. | Wright, Mike | Transocean | Emergency Planning & Response | | | |
| 964. | Wu, Ben | U.S. Government | Manager, Biomass Science and Conversion Technology, SNL – Post Incident Response | | | |
| 965. | Wulf, Gary | BP | Drilling Engineer | | | |
| 966. | Yamamoto, Bob | U.S. Government | Principal Investigator, Electro-Mechanical Battery CRADA, LLNL – Post Incident Response | | | |
| 967. | Yamamoto, Kyoko | MOEX | | | * | |
| 968. | Yoerger, Dana | U.S. Government | – Post Incident Response | | | |
| 969. | Young, David | Transocean | Chief Mate **(On Rig)** | | * | |

# MASTER LIST OF POTENTIAL DEPONENTS

| No. | Name | Employer | Title/Position | Location | Priority | No. of Days |
|---|---|---|---|---|---|---|
| 970. | Young, Johnny | Halliburton / Sperry | ADT Optimization Engineer | | | |
| 971. | Young, Ken | Stress Engineering, Inc. | | | * | |
| 972. | Young, Robert | Art Catering | Steward **(On Rig)** | | | |
| 973. | Yutaka, Tsuji | MOEX | | | | |
| 974. | All Designated Experts | | | | | |
| 975. | All Designated Plaintiffs | | | | | |