

38978112

Jul 28 2011
11:33PM

# UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In re: Oil Spill by the Oil Rig | * | MDL No. 2179 |
| "Deepwater Horizon" in the Gulf | * | |
| of Mexico, on April 20, 2010 | * | SECTION: J |
| | * | |
| Applies to: *All Cases* | * | JUDGE BARBIER |
| | * | MAGISTRATE SHUSHAN |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## TRANSOCEAN'S SEVENTH SUPPLEMENTAL PRIVILEGE LOG

TRITON ASSET LEASING GMBH, TRANSOCEAN HOLDINGS LLC, TRANSOCEAN OFFSHORE DEEPWATER DRILLING INC. and TRANSOCEAN DEEPWATER INC. (collectively, "Transocean") hereby submit their Seventh Supplemental Privilege Log for Plaintiffs' Discovery Requests. Per Pre-Trial Order No. 14, Transocean is not required to identify and has not identified post-April 20, 2010 communications exchanged between Transocean and its counsel, or communications exchanged between or among counsel for Defendants. Transocean has also not individually logged drafts of the Macondo Well Incident Transocean Investigation Report reviewed by or commented on by attorneys. *See* Entry 2973 regarding Transocean's privilege claims with respect to this category of documents.

Respectfully submitted,

By:      /s/ Steven L. Roberts
    Steven L. Roberts (Texas, No. 17019300)
    Rachel Giesber Clingman (Texas, No. 00784125)
    Kent C. Sullivan (Texas, No. 19487300)
    Teri L. Donaldson (Florida, No. 784310)
    Sutherland Asbill & Brennan LLP
    1001 Fannin Street, Suite 3700
    Houston, Texas 77002
    Telephone: (713) 470-6100
    Facsimile: (713) 654-1301
    Email: steven.roberts@sutherland.com,
    rachel.clingman@sutherland.com,
    kent.sullivan@sutherland.com,
    teri.donaldson@sutherland.com

By:      /s/ Kerry J. Miller
    Kerry J. Miller (Louisiana, No. 24562)
    Frilot, L.L.C.
    1100 Poydras Street, Suite 3700
    New Orleans, Louisiana 70163
    Telephone: (504) 599-8169
    Facsimile: (504) 599-8154
    Email: kmiller@frilot.com
          -and-

By:      /s/ Edwin G. Preis, Jr.
    Edwin G. Preis, Jr. (Louisiana, No. 10703)
    Edward F. Kohnke, IV (Louisiana, No. 07824)
    Preis & Roy PLC
    102 Versailles Boulevard, Suite 400
    Lafayette, Louisiana 70501
    Telephone: (337) 237-6062
    Facsimile: (337) 237-9129
          -and-
    601 Poydras Street, Suite 1700
    New Orleans, Louisiana 70130
    Telephone: (504) 581-6062
    Facsimile: (504) 522-9129
    Email: egp@preisroy.com,
    efk@preisroy.com

**Of Counsel:**
Daniel O. Goforth (Texas, No. 08064000)
Goforth Geren Easterling LLP
4900 Woodway, Suite 750
Houston, Texas 77056
Telephone: (713) 650-0022
Facsimile: (713) 650-1669
Email: dangoforth@goforthlaw.com

John M. Elsley (Texas, No. 0591950)
Royston, Rayzor, Vickery & Williams LLP
711 Louisiana Street, Suite 500
Houston, Texas 77002
Telephone: (713) 224-8380
Facsimile: (713) 225-9945
Email: john.elsley@roystonlaw.com

Brad D. Brian (California, No. 79001)
Allen M. Katz (California, No. 054933)
Munger Tolles & Olson LLP
355 South Grand Avenue, 35th Floor
Los Angeles, California 90071
Telephone: (213) 683-9100
Facsimile: (213) 683-5180, (213) 683-4018
Email: brad.brian@mto.com, allen.katz@mto.com

*Counsel for Triton Asset Leasing GmbH.,
Transocean Holdings LLC, Transocean Offshore
Deepwater Drilling Inc. and Transocean
Deepwater Inc.*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, on this 28th day of July, 2011.

s/Kerry J. Miller_____

In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010
MDL No. 2179
TRANSOCEAN'S PRIVILEGE LOG (as of July 28, 2011)

| No. | Date | Document Type | Author(s) | Recipient(s) | Description | Privilege Basis | Withheld/ Redacted | Attachment(s) Privileged? |
|---|---|---|---|---|---|---|---|---|
| 1 | 8-Sep-00 | Email | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Communication with counsel providing information/reports requested by Rufus Oliver, Esq. re: worldwide fleet | AC | Withheld | Yes |
| 1a | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 1b | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 1c | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 1d | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 1e | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 2 | 8-Sep-00 | Email | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Communication with counsel providing information/reports requested by Rufus Oliver, Esq. re: worldwide fleet | AC | Withheld | Yes |
| 2a | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 2b | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 2c | 8-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 3 | 12-Sep-00 | Email | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Providing information/reports requested by Rufus Oliver, Esq. re: worldwide fleet | AC | Withheld | Yes |
| 3a | 11-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Curt Jernigan; Eric Brown, Esq.; Michael Acuff | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 4 | 13-Sep-00 | Email | Rufus Oliver, Esq. | John Beerbower, Esq.; Thomas Janssens, Esq.; Eric Brown, Esq.; Bruce McDonald, Esq.; Paul Stancil, Esq.; Curtis Jernigan | Communication with counsel relating to legal advice re: worldwide fleet | AC | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4a | 13-Sep-00 | Draft report | Rufus Oliver, Esq. | John Beerbower, Esq.; Thomas Janssens, Esq.; Eric Brown, Esq.; Bruce McDonald, Esq.; Paul Stancil, Esq.; Curtis Jernigan | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 4b | 13-Sep-00 | Draft report | Rufus Oliver, Esq. | John Beerbower, Esq.; Thomas Janssens, Esq.; Eric Brown, Esq.; Bruce McDonald, Esq.; Paul Stancil, Esq.; Curtis Jernigan | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 5 | 21-Sep-00 | Email | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Communication with counsel providing information/reports requested by Rufus Oliver, Esq. re: worldwide fleet | AC | Withheld | Yes |
| 5a | 21-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 5b | 21-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 5c | 21-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 5d | 21-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 5e | 21-Sep-00 | Draft report | Jon Cole | Rufus Oliver, Esq.; Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 6 | 10-Nov-00 | Email | Peter Broadhurst, Esq.; Tony Woodgate, Esq. | Jon Cole; Eric Brown, Esq.; Simon Bishop | Legal advice re: Draft letter re: Acquisition Agreement between R&B Falcon and TO | AC | Withheld | Yes |
| 6a | 10-Nov-00 | Draft letter | Peter Broadhurst, Esq.; Tony Woodgate, Esq. | Jon Cole; Eric Brown, Esq.; Simon Bishop | Draft letter re: Acquisition Agreement between R&B Falcon and TO | AC | Withheld | N/A |
| 7 | 15-Dec-00 | Email | Peter Broadhurst, Esq. | Eric Brown, Esq.; Jon Cole; Colin Fairweather; Jane Whittaker; Oskar Ekstrom; Simon Bishop; Morven Hadden; Piergiorgio Pepe | Communications with counsel relating to legal advice re: TO acquisition of R&B Falcon | AC | Withheld | Yes |
| 7a | 25-Sep-00 | Draft application | Peter Broadhurst, Esq. | Eric Brown, Esq.; Jon Cole; Colin Fairweather; Jane Whittaker; Oskar Ekstrom; Simon Bishop; Morven Hadden; Piergiorgio Pepe | Draft application to UK Office of Fair Trading | AC | Withheld | N/A |
| 7b | 29-Nov-00 | Draft responses | Peter Broadhurst, Esq. | Eric Brown, Esq.; Jon Cole; Colin Fairweather; Jane Whittaker; Oskar Ekstrom; Simon Bishop; Morven Hadden; Piergiorgio Pepe | Draft responses to UK Office of Fair Trading | AC | Withheld | N/A |

| | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | 16-Jan-01 | Email | Eric Brown, Esq. | Chris Bright, Esq.; Tony Vlasto, Esq. | Communications providing documents requested by counsel re TO's acquisition of R&B Falcon | AC | Withheld | N/A |
| 8a | 29-Nov-00 | Draft responses | Eric Brown, Esq. | Chris Bright, Esq.; Tony Vlasto, Esq. | Draft responses to UK Office of Fair Trading | AC | Withheld | N/A |
| 9 | 7-Feb-01 | Email | John Rouse | Eric Brown, Esq.; Pete Fougere, Michel Legrand; Jean Cahuzac | Communications with counsel relating to legal advice re: press releases | AC | Withheld | No |
| 10 | 7-Feb-01 | Email | Eric Brown, Esq. | Don Ray | Communications with counsel relating to legal advice re: press releases | AC | Withheld | No |
| 11 | 6-Mar-01 | Email | Jon Cole | Eric Brown, Esq. | Communications with counsel relating to legal advice re: worldwide fleet | AC | Withheld | No |
| 11a | 13-Dec-00 | Draft report | Jon Cole | Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 12 | 7-Mar-01 | Email | Eric Brown, Esq | 'Texcott@aol.com'; Michael Acuff; mfogler@mfml.com' | Communications with counsel relating to legal advice re: worldwide fleet | AC | Withheld | Yes |
| 12a | 7-Mar-01 | Draft report | Jon Cole | Eric Brown, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 13 | 7-Mar-01 | Email | Eric Brown, Esq | 'mfogler@mfml.com' | Communication with counsel relating to legal advice re: worldwide fleet | AC | Withheld | Yes |
| 13a | 7-Mar-01 | Draft report | Eric Brown, Esq | 'mfogler@mfml.com' | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 14 | 7-Mar-01 | Email | Eric Brown, Esq | 'Texcott@aol.com' | Communication with counsel relating to legal advice re: worldwide fleet | AC | Withheld | Yes |
| 14a | 7-Mar-01 | Draft report | Eric Brown, Esq | 'Texcott@aol.com' | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 15 | 27-Mar-01 | Email | Michael Acuff | Francisco Todorov, Esq.; Eric Brown, Esq.; Luciano Costa, Esq.; Tulio Coelho, Esq. | Communications related to legal advice re: responses to Brazil's SEAE | AC | Withheld | Yes |
| 15a | 27-Mar-01 | Draft report | Michael Acuff | Francisco Todorov, Esq.; Eric Brown, Esq.; Luciano Costa, Esq.; Tulio Coelho, Esq. | Draft report re: worldwide fleet | AC | Withheld | N/A |
| 15b | 27-Mar-01 | Draft responses | Michael Acuff | Francisco Todorov, Esq.; Eric Brown, Esq.; Luciano Costa, Esq.; Tulio Coelho, Esq. | Draft of responses to Brazil's SEAE | AC | Withheld | N/A |
| 16 | 25-Sep-03 | Email | Chris Young | John Keeton, Larry McMahan; Eric Brown, Esq.; Mike Roth; Jurgen Sager | Communications related to legal advice re: contract interpretation and Horizon LMRP emergency disconnect | AC | Withheld | N/A |
| 17 | 25-Sep-03 | Email | Chris Young | Eric Brown, Esq | Communications related to legal advice re: contract interpretation and Horizon LMRP emergency disconnect | AC | Withheld | N/A |
| 18 | 26-Sep-03 | Email | Mike Roth | John Keeton, Larry McMahan; Eric Brown, Esq.; Mike Roth; Jurgen Sager | Communications related to legal advice re: contract interpretation and Horizon LMRP emergency disconnect | AC | Withheld | N/A |
| 19 | 20-May-04 | Email | Lisa Newburn | Eric Brown, Esq. | Communications related to legal advice re: Transocean entities | AC | Withheld | N/A |

| # | Date | Type | Author | Recipients | Description | Privilege | | |
|---|---|---|---|---|---|---|---|---|
| 20 | 20-Sep-04 | Email | Mike Roth | Eric Brown, Esq.; Chris Young; John Keeton; Jurgen Sager; Steve Woelfel | Communications related to legal advice re: Transocean entities | AC | Withheld | N/A |
| 21 | 21-Sep-04 | Email | Woelfel, Steve | Eric Brown, Esq.; Mike Roth; Chris Young; John Keeton; Jurgen Sager | Communications related to legal advice re: contract interpretation and Horizon LMRP emergency disconnect | AC | Withheld | N/A |
| 22 | 21-Sep-04 | Email | Roth, Mike | Eric Brown, Esq.; Steve Woelfel; Chris Young; John Keeton; Jurgen Sager | Communications related to legal advice re: contract interpretation and Horizon LMRP emergency disconnect | AC | Withheld | N/A |
| 23 | 8-Oct-04 | Email | Bill Pearce, Esq. | Susan Musch; Eric Brown, Esq.; Daniel Farr; Robert Kemp; Lori Masterson; Lisa Newburn; Giovanni Pacelli; Jim Van Winkle | Communications related to legal advice re: rig transfers | AC | Withheld | Yes |
| 24 | 8-Oct-04 | Draft checklist | Bill Pearce, Esq. | Susan Musch; Eric Brown, Esq.; Daniel Farr; Robert Kemp; Lori Masterson; Lisa Newburn; Giovanni Pacelli; Jim Van Winkle | Draft checklist re: rig transfers | AC | Withheld | N/A |
| 25 | 3-Feb-10 | Email chain | Sergio Alarcon, Esq. | Robert Johnson; Nick Patterson; Bill Pearce, Esq.; Jess Richards | Communications with counsel relating to legal advice re: amendment to BP DWH contract. | AC | Withheld | NO |
| 26 | 3-May-10 | Email chain | Eddy Redd | Arnaud Bobillier; Pharr Smith; Paul Tranter | Communication re: information requested by counsel in anticipation for litigation. | WP | Withheld | YES |
| 26a | 3-May-10 | Draft memo | Daniel Husted | Eddy Redd | Draft memo prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 27 | 3-May-10 | Email | Ibukun Ajayi | Jimmy Moore; Patricia Howard | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 27a | 3-May-10 | Draft chart | Ibukun Ajayi | Jimmy Moore; Patricia Howard | Draft chart prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 28 | 4-May-10 | Email | Steve Hand | Serge Schultz | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 29 | 4-May-10 | Email | John MacKay | Steve Hand; Paul J. King; John Kozicz; Eddy Redd; Serge Schultz | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 30 | 4-May-10 | Email | John MacKay | Steve Hand; Paul J. King; John Kozicz; Eddy Redd; Serge Schultz | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 31 | 4-May-10 | Email | Steve Hand | Eddy Redd | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | 4-May-10 | Email | Tom Shackelford | Daun Winslow | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 33 | 5-May-10 | Email | Rodney Manning | Bill Ambrose, Jean Paul Buisine; Paul Tranter | Communications re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 34 | 5-May-10 | Email | Larry McMahan | Reyna Allen; Guy Cantwell; Adrian Rose | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 34a | 5-May-10 | Draft memo | Larry McMahan | Reyna Allen; Guy Cantwell; Adrian Rose | Draft memo prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 35 | 5-May-10 | Email | Robert Tiano | James Kent | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 36 | 5-May-10 | Email | James Kent | Sergio Alarcon, Esq. | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 37 | 5-May-10 | Email | Robert Tiano | James Kent | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 38 | 5-May-10 | Email | Jean Paul Buisine | Paul Tranter; Eddy Redd | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | N/A |
| 39 | 6-May-10 | Email | Larry McMahan | Guy Cantwell; Lou Colasuonno; Adrian Rose | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 40 | 6-May-10 | Email | Paul Johnson | Jean Paul Buisine, James Kent | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 41 | 6-May-10 | Email | Paul Johnson | Jean Paul Buisine; James Kent | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 42 | 6-May-10 | Email | Paul Johnson | Jewel Revis | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 43 | 6-May-10 | Email | Paul Johnson | Jean Paul Buisine; James Kent | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 44 | 7-May-10 | Email | Rodney Manning | Jean Paul Buisine; Bill Ambrose; Jeff Jones | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 46 | 8-May-10 | Email | Derek Hart | Bill Ambrose; Wesley Bell; Derek Hart; Steve Myers; Robert Scott; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 48 | 8-May-10 | Email | Derek Hart | Robert Scott; Wesley Bell | Communication re: information relating to DWH Investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 49 | 8-May-10 | Email | Neal Pedersen | Guy Cantwell; Fraser Douglas; Gregory Panagos; Robert Johnson; Roddie Mackenzie; Neal Pedersen; Jess Richards; Bill Sannan | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | Email | James Kent | Paul Tranter | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 51 | Email | Paul Tranter | Steven Newman | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 54 | Email | Barry Braniff | Michael Markey; Michael Llewellyn | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 55 | Email | James Kent | Geoff Boughton; Paul Johnson; Bill Sannan; Robert Tiano | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 56 | Email | Robert Tiano | Geoff Boughton; Paul Johnson; James Kent; Bill Sannan | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 57 | Email | Bill Sannan | Paul Johnson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 58 | Email | James Kent | Geoff Boughton; Paul Johnson; Bill Sannan; Robert Tiano | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 60 | Email | Bill Sannan | Eddy Redd; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 60a | Spreadsheet | Bill Sannan | | Spreadsheet prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 61 | Email | Bill Sannan | Eddy Redd; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 61a | Spreadsheet | Bill Sannan | Eddy Redd; Simon Watson | Spreadsheet prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 62 | Email | Bill Sannan | Eddy Redd; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 62a | Spreadsheet | Bill Sannan | Eddy Redd; Simon Watson | Spreadsheet prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 63 | Email | Bill Sannan | Eddy Redd; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | YES |
| 63a | Spreadsheet | Bill Sannan | Eddy Redd; Simon Watson | Spreadsheet prepared at direction of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 64b | Email | Jerry Canducci | Eddy Redd; Simon Watson | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |
| 65 | Email | Bill Sannan | Paul Johnson; James Kent; Eddy Redd; Dan Reudelhuber | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | NO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 66 | 16-May-10 | Email | Derek Hart | Steve Myers | | Communication prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | YES |
| 66a | 16-May-10 | Draft memorandum | Derek Hart | Steve Myers | | Draft memorandum re DWH investigation in anticipated of litigation. | WP | Withheld | N/A |
| 66b | 16-May-10 | Draft memorandum | Derek Hart | Steve Myers | | Draft memorandum re DWH investigation in anticipated of litigation. | WP | Withheld | N/A |
| 67 | 16-May-10 | Email | Park10 ERC | Jerry Canducci; Derek Hart | | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 68 | 17-May-10 | Email | Simon Watson | Bill Ambrose | | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | Yes |
| 68a | 17-May-10 | Draft Presentation | Simon Watson | Bill Ambrose | | Draft presentation re DWH maintenance prepared for counsel in anticipation of litigation. | WP | Withheld | N/A |
| 68b | 17-May-10 | Draft Presentation | Simon Watson | Bill Ambrose | | Draft presentation re DWH maintenance prepared for counsel in anticipation of litigation. | WP | Withheld | N/A |
| 68c | 17-May-10 | Draft Presentation | Simon Watson | Bill Ambrose | | Draft presentation re DWH maintenance prepared for counsel in anticipation of litigation. | WP | Withheld | N/A |
| 68d | 17-May-10 | Draft Presentation | Simon Watson | Bill Ambrose | | Draft presentation re DWH maintenance prepared for counsel in anticipation of litigation. | WP | Withheld | N/A |
| 68e | 17-May-10 | Draft Presentation | Simon Watson | Bill Ambrose | | Draft presentation re DWH maintenance prepared for counsel in anticipation of litigation. | WP | Withheld | N/A |
| 70 | 17-May-10 | Email | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | Yes |
| 70a | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 70b | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |

| ID | Date | Type | From | To | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 70c | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 70d | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 70e | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 70f | 17-May-10 | Spreadsheet | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | Spreadsheet prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 70g | 17-May-10 | Presentation | James Kent | Dan Reudelhuber; Bill Sannan; Simon Watson | Powerpoint presentation prepared at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 71 | 17-May-10 | Email | Silvestru Bondar | Simon Watson | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 72 | 17-May-10 | Email | Silvestru Bondar | Simon Watson | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 73 | 17-May-10 | Email | Bill Sannan | Simon Watson | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 74 | 17-May-10 | Email | Bill Sannan | Dan Reudelhuber; Simon Watson | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |
| 74a | 17-May-10 | Spreadsheet | Bill Sannan | Dan Reudelhuber; Simon Watson | Spreadsheet prepared for DWH investigation in anticipation of litigation. | WP | Withheld | N/A |
| 75 | 17-May-10 | Email | Steve Myers | Chad Crain | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 76 | 18-May-10 | Email | Steve Hand | Larry McMahan | Communication re: information requested by counsel in anticipation of litigation. | WP | Withheld | N/A |
| 77 | 18-May-10 | Email | Bill Ambrose | Simon Watson | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 79 | 18-May-10 | Email | Derek Hart | Keith Lamb | Communication regarding the DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |

| No. | Date | Type | Author | Recipient | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 79a | 18-May-10 | Draft memorandum | Derek Hart | Keith Lamb | Draft memorandum re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 80 | 18-May-10 | Email | Dan Reudelhuber | Barry Braniff | Communication re: information requested by counsel in anticipated of litigation. | WP | Withheld | NO |
| 81 | 19-May-10 | Email | James Kent | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 87 | 19-May-10 | Email | Larry McMahan | Ibukun Ajayi; Reyna Allen; William Bankston; Jasmin Begagic; Barry Braniff; Dave Cameron; Wade Cornelson; Joseph Coym; David E. Foster; Alan Gauld; Steve Hand; Ian Hudson; John Kozicz; Doug Lacroix; Michael Llewellyn; John MacKay; Michael Markey; Garry Murdoch; Steve Myers; Shanta Reed; Serge Schultz; Karma G. Slusarchuk; Iain Sneddon; Anna Williams | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | NO |
| 90 | 19-May-10 | Email | James Kent | Robert Scott | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 92 | 20-May-10 | Email | Michael Fry | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 96 | 24-May-10 | Email | Ray Cantu | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 97 | 24-May-10 | Email | Michael Fry | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 98 | 24-May-10 | Email | Simon Watson | Greg Childs | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 99 | 24-May-10 | Email | Simon Watson | Eric Leslie | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 100 | 24-May-10 | Email | Keith Lamb | Derek Hart | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |
| 101 | 25-May-10 | Email | Derek Hart | Bill Ambrose; Wesley Bell; Robert Scott | Communication re: events of April 20 prepared in anticipation of litigation. | WP | Withheld | YES |
| 101a | 25-May-10 | Draft report | Derek Hart | Bill Ambrose; Wesley Bell; Robert Scott | Draft report re: solenoid testing prepared in anticipation of litigation. | WP | Withheld | N/A |
| 103 | 26-May-10 | Email | Bill Ambrose | James Kent | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | NO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 104 | 26-May-10 | Email | Bill Ambrose | Derek Hart; Wesley Bell; Robert Scott | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 105 | 26-May-10 | Email | Bill Ambrose | Derek Hart; Wesley Bell; Robert Scott | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 106 | 26-May-10 | Email | Bill Ambrose | Derek Hart; Wesley Bell; Robert Scott | Email regarding the collection of information at the direction of an attorney in anticipation of litigation. | WP | Withheld | N/A |
| 107 | 26-May-10 | Email | James Kent | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 108 | 26-May-10 | Email | Ewen Florence | Simon Watson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |
| 108a | 26-May-10 | Draft report | Ewen Florence | Simon Watson | Draft report sent in connection with the root cause analysis. | WP | Withheld | N/A |
| 109 | 6-Jun-10 | Email | Bill Ambrose | Wesley Bell | Email regarding collection of information at direction of attorney in anticipation of litigation. | WP | Withheld | YES |
| 113 | 9-Jun-10 | Email | Bill Ambrose | Simon Watson | Email regarding collection of information at direction of attorney in anticipation of litigation. | WP | Withheld | YES |
| 114 | 9-Jun-10 | Email | Larry McMahan | Bill Ambrose | Email regarding collection of information at direction of attorney in anticipation of litigation. | WP | Withheld | NO |
| 115 | 9-Jun-10 | Email | Derek Hart | Diane Wiley; Buddy Trahan | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 116 | 9-Jun-10 | Email | Derek Hart | Perrin Roller | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 119 | 22-Jun-10 | Email | Derek Hart | Stephen Ward | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NO |
| 120 | 22-Jun-10 | Email | Stephen Ward | Christopher Shifflett; Derek Hart | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |
| 120a | 22-Jun-10 | Draft | Stephen Ward | Christopher Shifflett; Derek Hart | Draft timeline prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 121 | 22-Jun-10 | Email | Christopher Shifflett | Derek Hart; Stephen Ward | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | YES |

| ID | Date | Type | Author | Recipients | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 121a | 22-Jun-10 | Draft | Christopher Shifflett | Derek Hart; Stephen Ward | Draft timeline prepared in connection with the root cause analysis. | WP | Withheld | NA |
| 122 | 19-Nov-10 | Diagram | DWH Investigation Team | | Work flow diagram prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 123 | 5-Aug-10 | Draft presentation | Art Nordholm | | Draft presentation re: DWH incident prepared in conjunction with counsel in anticipation of litigation. | WP | Withheld | NA |
| 124 | 26-Jul-10 | Spreadsheet | Art Nordholm | | Draft timeline prepared for DWH investigation in conjunction with counsel and in anticipation of litigation. | WP | Withheld | NA |
| 130 | 19-Oct-10 | Draft | Art Nordholm | | Draft chronology prepared for DWH investigation in conjunction with counsel and in anticipation of litigation. | WP | Withheld | NA |
| 131 | 21-Oct-10 | Draft | Art Nordholm | Derek Hart | Communication re DWH evacuation prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |
| 132 | 18-Nov-10 | Memorandum | Bob Walsh | | Draft memorandum re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 133 | 19-Nov-10 | Memorandum | Bob Walsh | | Draft memorandum re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 134 | 23-Nov-10 | Memorandum | Bob Walsh | | Draft memorandum prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 135 | 2-Dec-10 | Memorandum | Bob Walsh | | Draft memorandum prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 139 | 11-Aug-10 | Memorandum | Bob Walsh | | Draft memorandum prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 140 | 13-Aug-10 | Memorandum | Greg Childs; Ewen Florence | | Draft memorandum prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 141 | 11-Nov-10 | Word | Bob Walsh | | Draft memorandum prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| 142 | 16-Sep-10 | Email | Chris Tolleson | Ewen Florence; Harshal Patil; Robert Tiano; Bob Walsh | Communication re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 147 | 12-Jul-89 | Email | Drew Weathers | John Altermann | Communications re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 148 | 20-Aug-10 | Draft memorandum | Greg Childs | | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation | WP | Withheld | NA |
| 150 | 11-Aug-10 | Memo | Robert Tiano | | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation | WP | Withheld | NA |
| 154 | 19-Nov-10 | Draft memorandum | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation | WP | Withheld | NA |
| 161 | 17-Sep-10 | Presentation | DWH Investigation Team | | Draft presentation re: Macondo well prepared for DWH Investigation in anticipation of litigation. | WP | Withheld | NA |
| 165 | 8-Dec-10 | Draft | DWH Investigation Team | | Annotations in DWH manual prepared for DWH Investigation in anticipation of litigation. | WP | Withheld | NA |
| 173 | 24-May-10 | Draft | Eric Leslie | | Draft memorandum re: investigation documents prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 174 | 24-May-10 | Draft | Eric Leslie | | Draft memorandum re: investigation documents prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 175 | 24-May-10 | Draft | Eric Leslie | | Draft memorandum re: investigation documents prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 192 | 13-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 201 | 4-Jan-11 | Report | DWH Investigation Team | | Draft report re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 215 | 2-Aug-10 | Draft | DWH Investigation Team | Draft presentation re: DWH incident prepared at the direction of counsel in connection in anticipation of litigation. | WP | Withheld | NA |
| 221 | 27-Sep-10 | Draft | DWH Investigation Team | Draft memorandum re: incident prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 222 | 29-Sep-10 | Draft | DWH Investigation Team | Draft memorandum re: incident prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 223 | 1-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: incident prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 224 | 18-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: incident prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 226 | 16-Jul-10 | Powerpoint | DWH Investigation Team | Draft powerpoint re: investigation prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 231 | 26-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 234 | 23-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 241 | 23-Aug-10 | Memorandum | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 243 | 23-Aug-10 | Memorandum | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 244 | 23-Aug-10 | Draft report | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| 319 | 12-Jan-11 | Draft | DWH Investigation Team | | Draft chart re: Macondo events prepared for the DWH investigation in anticipation of litigation. | WP | Withheld | NA |
|-----|-----------|-------|------------------------|--|----------------------------------------------------------------------------------------------------|----|----------|-----|
| 320 | 12-Jan-11 | Draft | DWH Investigation Team | | Draft chart re: Macondo events prepared in anticipation of litigation. | WP | Withheld | NA |
| 323 | 24-Aug-10 | Memorandum | Janice Richards | | Draft memorandum re: media reports prepared in anticipation of litigation. | WP | Withheld | NA |
| 324 | 24-Aug-10 | Memorandum | Janice Richards | | Draft memorandum re: media reports prepared in anticipation of litigation. | WP | Withheld | NA |
| 325 | 7-Sep-10 | Memorandum | Janice Richards | | Draft memorandum re: media reports prepared in anticipation of litigation. | WP | Withheld | NA |
| 326 | 10-Sep-10 | Memorandum | Janice Richards | | Draft memorandum re: media reports prepared in anticipation of litigation. | WP | Withheld | NA |
| 327 | 1-Oct-10 | Memorandum | David Williams | Perrin Roller | Draft memorandum re: BP procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 328 | 4-Oct-10 | Memorandum | David Williams | Perrin Roller | Draft memorandum re: well control manual prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329 | 11-Oct-10 | Draft | David Williams | | Draft memorandum re: BP procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 330 | 22-Jun-10 | Email | Bill Sannan | Multiple recipients | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 331 | 22-Jun-10 | Email | Elton Cherry | Perrin Roller; Bill Sannan | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 332 | 22-Jun-10 | Email | Keith Miller | Perrin Roller; Eric Hall; Bill Sannan; Brian Colby | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 333 | 22-Jun-10 | Email | Jim Schroeder | Perrin Roller; Bill Ambrose; Michel Legrand; Peter Wilson | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 334 | 22-Jun-10 | Email | Justin Richardson | Perrin Roller; Eric Hall; Bill Sannan; Dan Haslam | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 335 | 22-Jun-10 | Email | Rene Rodrigues | Perrin Roller; Bill Sannan; David Matlock | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 336 | 15-Jul-10 | Email | Bill Ambrose | Jim Schoeder; Perrin Roller | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 337 | 15-Jul-10 | Email | Bill Ambrose | Bill Sannan;Bill Wainwright; Michel Legrand; Martin Nuttal | Correspondence re: Transocean procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 338 | 11-Jul-10 | Memorandum | Perrin Roller | Bill Ambrose | Draft memorandum re: testing procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 339 | 27-Jul-10 | Memorandum | Perrin Roller | Bill Ambrose | Draft memorandum re: testing procedures prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340 | 28-Jul-10 | Memorandum | Perrin Roller | Bill Ambrose | Draft memorandum re: testing procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 341 | 10-Sep-10 | Email string | Dan Farr | Bill Ambrose | Correspondence re: investigation update prepared in anticipation of litigation. | WP | Withheld | NA |
| 342 | 30-Jun-10 | Email | Derek Hart | Perrin Roller | Correspondence re: DWH events prepared in anticipation of litigation. | WP | Withheld | NA |
| 343 | 30-May-10 | Spreadsheet | Perrin Roller | | Chart re: incident timeline prepared in anticipation of litigation. | WP | Withheld | NA |
| 344 | 30-May-10 | Spreadsheet | Perrin Roller | | Chart re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 345 | 9-Jun-10 | Spreadsheet | Perrin Roller | | Chart re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 346 | 15-Jun-10 | Spreadsheet | Perrin Roller | | Chart re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 347 | 9-Jul-10 | Spreadsheet | Perrin Roller | | Chart re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 348 | 26-Jul-10 | Spreadsheet | Rachael Dsane-Selby | | Chart re: timeline of data prepared in anticipation of litigation. | WP | Withheld | NA |
| 349 | 30-Jul-10 | Spreadsheet | Rachael Dsane-Selby | | Chart re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 350 | 2-Sep-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 351 | 3-Sep-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |

| 352 | 20-Sep-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 353 | 5-Oct-10 | Spreadsheet | Rachael Dsane-Selby | | Memorandum re: well operations timeline prepared in anticipation of litigation. | WP | Withheld | NA |
| 354 | 10-Aug-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 355 | 30-Aug-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 356 | 29-Nov-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 357 | 29-Nov-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |

| 358 | 30-Nov-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
|-----|-----------|-------------|---------------------|--|------------------------------------------------------------------------|----|----------|----|
| 359 | 30-Nov-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 360 | 19-Oct-10 | Word | Rachael Dsane-Selby | | Memorandum re: operational processes prepared in anticipation of litigation. | WP | Withheld | NA |
| 361 | 4-Aug-10 | Presentation | Rachael Dsane-Selby | | Draft presentation re: well control prepared in anticipation of litigation. | WP | Withheld | NA |
| 362 | 16-Sep-10 | Presentation | Rachael Dsane-Selby | | Draft presentation re: well control prepared in anticipation of litigation. | WP | Withheld | NA |
| 363 | 16-Sep-10 | Presentation | Rachael Dsane-Selby | | Draft presentation re: data prepared in anticipation of litigation. | WP | Withheld | NA |
| 364 | 25-May-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |

| 365 | 25-May-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 366 | 27-May-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 367 | 28-May-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 368 | 28-May-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 369 | 30-May-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 370 | 30-May-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 371 | 9-Jun-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 372 | 16-Jul-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 373 | 4-Aug-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 374 | 10-Aug-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 375 | 19-Aug-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 376 | 13-Sep-10 | Spreadsheet | Rachael Dsane-Selby | | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |

| 377 | 28-Oct-10 | Spreadsheet | Rachael Dsane-Selby | Spreadsheet re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 378 | 28-Oct-10 | Draft memorandum | Rachael Dsane-Selby | Draft memorandum re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 379 | 15-Jul-10 | Draft | Rachael Dsane-Selby | Draft memorandum re: BP procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 380 | 3-Aug-10 | Draft report | Rachael Dsane-Selby | Draft memorandum re: well operations data prepared in anticipation of litigation. | WP | Withheld | NA |
| 381 | 4-Aug-10 | Draft memorandum | Rachael Dsane-Selby | Draft memorandum re: requested data prepared in anticipation of litigation. | WP | Withheld | NA |
| 382 | 6-Aug-10 | Draft memorandum | Rachael Dsane-Selby | Draft memorandum re: requested data prepared in anticipation of litigation. | WP | Withheld | NA |
| 383 | 9-Aug-10 | Draft memorandum | Rachael Dsane-Selby | Draft memorandum re: requested data prepared in anticipation of litigation. | WP | Withheld | NA |
| 384 | 25-Aug-10 | Notes | Rachael Dsane-Selby | Notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 385 | 2-Sep-10 | Draft chart | Rachael Dsane-Selby | Draft chart re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |

| 386 | 3-Sep-10 | Draft report | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
|-----|----------|--------------|---------------------|--|------------------------------------------------------------------------------|----|----------|-----|
| 387 | 23-Nov-10 | Draft memorandum | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 388 | 14-Dec-10 | Draft memorandum | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 389 | 17-Nov-10 | Draft | Theresa Parker | | Draft narrative re: root cause investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 390 | 18-Nov-10 | Draft report | Bill Ambrose | | Draft memorandum re: operations history prepared in anticipation of litigation. | WP | Withheld | NA |
| 391 | 2-Dec-10 | Draft report | Theresa Parker | | Draft memorandum re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 392 | 3-Dec-10 | Draft report | Theresa Parker | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 393 | 8-Dec-10 | Draft report | Theresa Parker | | Draft report cover prepared in anticipation of litigation. | WP | Withheld | NA |
| 394 | 5-Jan-11 | Draft report | Perrin Roller | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 395 | 12-Jan-11 | Draft report | Bill Ambrose | | Draft memorandum re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | 7-Dec-10 | Spreadsheet | Theresa Parker | Spreadsheet re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 397 | 8-Dec-10 | Spreadsheet | Theresa Parker | Spreadsheet re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 398 | 7-Dec-10 | Spreadsheet | Theresa Parker | Spreadsheet re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 399 | 8-Dec-10 | Spreadsheet | Theresa Parker | Spreadsheet re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 400 | 8-Oct-10 | Draft memorandum | Theresa Parker | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 401 | 8-Oct-10 | Draft memorandum | Theresa Parker | Draft memorandum re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 402 | 8-Oct-10 | Draft memorandum | Theresa Parker | Draft memorandum re: BP well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 403 | 8-Oct-10 | Draft memorandum | Theresa Parker | Draft memorandum re: investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 404 | 30-Nov-10 | Draft memorandum | Theresa Parker | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 405 | 3-Dec-10 | Draft memorandum | Chris Tolleson | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |

| 406 | 30-Dec-10 | Draft memorandum | Perrin Roller | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
|---|---|---|---|---|---|---|---|---|
| 407 | 5-Jan-11 | Draft memorandum | Geoff Boughton | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 408 | 5-Jan-11 | Draft memorandum | Geoff Boughton | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 409 | 12-Jan-11 | Draft memorandum | Theresa Parker | | Draft memorandum re: well procedures prepared in anticipation of litigation. | WP | Withheld | NA |
| 410 | 5-Jan-11 | Draft memorandum | Geoff Boughton | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 411 | 7-Jan-11 | Draft memorandum | Perrin Roller | | Draft memorandum re: well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 412 | 5-Jan-11 | Draft memorandum | Theresa Parker | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 413 | 30-Nov-10 | Draft memorandum | Theresa Parker | | Draft memorandum re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 414 | 8-Oct-10 | Draft memorandum | Bill Ambrose | | Draft memorandum re: Macondo well prepared in anticipation of litigation. | WP | Withheld | NA |
| 415 | 2-Dec-10 | Draft memorandum | Bill Ambrose | | Draft memorandum re: DWH operations history prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 416 | 8-Oct-10 | Draft memorandum | Bill Ambrose | | Draft memorandum re: well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 417 | 27-Oct-10 | Spreadsheet | Art Nordholm | | Spreadsheet re: well operations prepared by the DWH investigation team in conjunction with counsel and in anticipation of litigation. | WP | Withheld | NA |
| 419 | 21-Oct-10 | Email | Art Nordholm | | Communication re: DWH equipment prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |
| 422 | 4-Jun-10 | E-Mail | Art Nordholm | David Ramsey; Roger Sawyer; Christopher Shifflet; Eric Leslie | Communication re: investigation team protocol prepared by the DWH investigation team in conjunction with counsel and in anticipation of litigation. | WP | Withheld | NA |
| 423 | 12-Aug-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |
| 424 | 29-Oct-10 | Memorandum | Buddy Fojt | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 425 | 12-Aug-10 | Word | DWH Investigation Team | | Draft memorandum re: drilling equipment prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |
| 426 | 13-Aug-10 | Word | DWH Investigation Team | | Memorandum re: DWH equipment prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | 27-Apr-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared by DWH investigation team in anticipation of litigation. | WP | Withheld | NA |
| 450 | 23-Jul-10 | Email | Larry McMahan | Dan Farr; Pharr Smith | Communication re: DWH equipment prepared at direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 451 | 9-Jun-10 | Email | Derek Hart | Simon Watson | Communication re: DWH investigation prepared at direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 479 | 28-Jul-10 | Spreadsheet | DWH Investigation Team | | Memorandum re: DWH personnel prepared at the direction of counsel in preparation for litigation. | WP | Withheld | NA |
| 480 | 5-Aug-10 | Powerpoint | DWH Investigation Team | | Draft presentation re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 486 | 8-Sep-10 | Draft | DWH Investigation Team | | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 487 | 9-Dec-10 | Draft | DWH Investigation Team | | Draft memorandum re: government investigation of BP *Deepwater Horizon* incident prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 489 | 15-Sep-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 492 | 21-Dec-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet re: well operations data prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 493 | 21-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 494 | 28-Jul-10 | Memo | Perrin Roller | Bill Ambrose | Memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 495 | 25-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 496 | 20-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 497 | 29-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 498 | 21-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 499 | 21-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 500 | 20-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |

| 501 | 22-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 502 | 14-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 503 | 22-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 504 | 11-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 505 | 13-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 506 | 11-Oct-10 | Notes | DWH Investigation Team | Draft notes re: well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 507 | 14-Oct-10 | Notes | DWH Investigation Team | Draft notes re: well design prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 508 | 12-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 509 | 14-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |
| 510 | 19-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum re: investigation assignments prepared in anticipation of litigation. | WP | Withheld | NA |

| 511 | 7-Jan-11 | Draft | DWH Investigation Team | | Draft report re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 519 | 19-Jul-10 | Memorandum | DWH Investigation Team | | Memorandum re: internal investigation team prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 523 | 12-Aug-10 | Graph | DWH Investigation Team | | Graph re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 524 | 26-May-11 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 525 | 24-May-11 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 526 | 27-Apr-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 527 | 28-May-10 | Draft | DWH Investigation Team | | Draft memorandum re: drilling equipment prepared in connection with DWH investigation at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 532 | 13-Sep-10 | Draft | DWH Investigation Team | | Draft table of contents re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 537 | 16-Jan-11 | Draft | DWH Investigation Team | | Draft agenda for investigation team prepared in anticipation of litigation. | WP | Withheld | NA |
| 551 | 2-Aug-10 | Memorandum | Perrin Roller | | Draft memorandum re: witness testimony prepared in anticipation of litigation. | WP | Withheld | NA |
| 552 | 24-Aug-10 | Email | Bill Ambrose | Perrin Roller | Communication re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 554 | 28-Jul-10 | Memorandum | Perrin Roller | | Draft memorandum prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 555 | 20-Oct-10 | Memorandum | Perrin Roller | | Draft memorandum prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 556 | 2-Sep-10 | Email | Perrin Roller | Bill Ambrose | Communication prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 557 | 13-Oct-10 | Email | Gary Williams | Perrin Roller | Communication prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |

| 558 | 24-Aug-10 | Adobe | DWH Investigation Team | DWH Investigation Team | Memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 559 | 10-Oct-10 | Draft | DWH Investigation Team | | Draft prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 560 | 1-Sep-10 | Spreadsheet | DWH Investigation Team | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 561 | 5-Nov-10 | Spreadsheet | Perrin Roller | Bill Ambrose | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 562 | 16-Aug-10 | Memorandum | DWH Investigation Team | Perrin Roller | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 563 | 16-Aug-10 | Memorandum | DWH Investigation Team | Perrin Roller | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 565 | 6-Oct-10 | Word | DWH Investigation Team | | List prepared at direction of attorney in anticipation of litigation of draft questions re: well operations. | WP | Withheld | NA |
| 566 | 6-Oct-10 | Word | DWH Investigation Team | | List prepared at direction of attorney in anticipation of litigation of draft questions re: well operations. | WP | Withheld | NA |
| 567 | 7-Oct-10 | Word | DWH Investigation Team | | List prepared at direction of attorney in anticipation of litigation of draft questions re: well operations. | WP | Withheld | NA |

| 568 | 6-Jun-10 | Presentation | DWH Investigation Team | | Draft presentation prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 576 | 1-Sep-10 | Email | Rachael Dsane-Selby | Chad Crain | Communication prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 577 | 1-Sep-10 | Email | Rachael Dsane-Selby | Perrin Roller | Communication prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 578 | 1-Sep-10 | Email | Rachael Dsane-Selby | Chad Crain; Perrin Roller | Communication prepared in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 585 | 19-Nov-10 | Draft | DWH Investigation Team | | Draft memorandum re: well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 586 | 11-Jan-11 | Draft | DWH Investigation Team | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 587 | 14-Jan-11 | Draft | DWH Investigation Team | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 589 | 25-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum prepared in anticipation of litigation regarding response operations. | WP | Withheld | NA |
| 590 | 25-Jul-10 | Draft | DWH Investigation Team | | Draft memorandum prepared in anticipation of litigation regarding response operations. | WP | Withheld | NA |

| 591 | 6-Jan-11 | Draft | DWH Investigation Team | | Draft memorandum prepared in anticipation of litigation regarding well operations and equipment. | WP | Withheld | NA |
|---|---|---|---|---|---|---|---|---|
| 594 | 12-Jul-10 | Draft | DWH Investigation Team | | Draft presentation re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 598 | 5-Oct-10 | Word | Rachael Dsane-Selby | | Draft memorandum re: well design prepared in anticipation of litigation. | WP | Withheld | NA |
| 599 | 7-Oct-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 600 | 17-Oct-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 601 | 19-Oct-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602 | 25-Oct-10 | Word | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 603 | 26-Oct-10 | Word | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 604 | 29-Oct-10 | Word | Rachael Dsane-Selby | | Draft memorandum re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 605 | 11-Nov-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 606 | 5-Oct-10 | Excel | Rachael Dsane-Selby | | Spreadsheet re: DWH timeline prepared in anticipation of litigation regarding timeline. | WP | Withheld | NA |
| 607 | 6-Oct-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 608 | 11-Oct-10 | Word | Rachael Dsane-Selby | | Draft notes re: well operations prepared in anticipation of litigation. | WP | Withheld | NA |
| 609 | 21-Apr-10 | Email | Darrel Pelley | Robert Phillips; Ramon Hernandez | Communication re: DWH investigation prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 610 | 22-Apr-10 | Email | Amit Desai | Mike Stoddard; Gene Rice | Communication re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 611 | 22-Apr-10 | Email | Mike Stoddard | Victor Villarreal; Darrel Pelley | Communication re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 612 | 22-Apr-10 | Email | Victor Villarreal | Darrel Pelley | Communication re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 613 | 22-Apr-10 | Email | Amit Desai | Mike Stoddard | Communication re: DWH equipment prepared in connection with DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 614 | 18-Oct-10 | Draft | Bill Ambrose | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 615 | 15-Aug-10 | Word | DWH Investigation Team | | Draft notes prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 622 | 21-Jun-10 | Word | DWH Investigation Team | | Draft memorandum prepared in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 623 | 25-Jun-10 | Word | DWH Investigation Team | | Draft memorandum prepared in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 628 | 23-Nov-10 | Word | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH operations. | WP | Withheld | NA |
| 629 | 15-Dec-10 | Word | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH operations. | WP | Withheld | NA |
| 633 | 21-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH operations. | WP | Withheld | NA |

| 634 | 25-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH operations. | WP | Withheld | NA |
| 635 | 25-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH operations. | WP | Withheld | NA |
| 637 | 20-Oct-10 | Adobe | DWH Investigation Team | | Document prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 638 | 15-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 639 | 21-Oct-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 640 | 21-Oct-10 | Draft | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 641 | 21-Oct-10 | Draft | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 642 | 22-Oct-10 | Draft | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 643 | 9-Nov-10 | Draft | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 644 | 15-Nov-10 | Draft | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 645 | 15-Nov-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 646 | 30-Nov-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 647 | 4-Aug-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 653 | 15-Oct-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 655 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 656 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |

| 657 | 4-Nov-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 658 | 4-Nov-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 660 | 20-Dec-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 661 | 1-Sep-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 663 | 15-Oct-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| 664 | 15-Oct-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 665 | 15-Oct-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 666 | 20-Oct-10 | Word | DWH Investigation Team | | Memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 667 | 21-Oct-10 | Word | DWH Investigation Team | | Memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 668 | 21-Oct-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 669 | 4-Nov-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 670 | 1-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 671 | 6-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 672 | 13-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 673 | 17-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 674 | 7-Jan-11 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 675 | 13-Jan-11 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 676 | 13-Jan-11 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 677 | 13-Jan-11 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| 678 | 6-Jul-10 | Adobe | DWH Investigation Team | | Chart re: DWH personnel prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 681 | 4-Aug-10 | Powerpoint | DWH Investigation Team | | Presentation prepared at direction of attorney in anticipation of litigation regarding root cause analysis and response operations. | WP | Withheld | NA |
| 682 | 5-Aug-10 | Powerpoint | DWH Investigation Team | | Draft presentation prepared at direction of attorney in anticipation of litigation regarding DWH equipment and well operations. | WP | Withheld | NA |
| 753 | 19-Aug-10 | Adobe | DWH Investigation Team | | Annotated schematic re: DWH investigation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 754 | 23-Nov-10 | Adobe | DWH Investigation Team | | List prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 755 | 22-Jun-10 | spreadsheet | DWH Investigation Team | | Spreadsheet re: DWH investigation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 756 | 5-May-10 | spreadsheet | DWH Investigation Team | | Spreadsheet re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 757 | 6-Jun-10 | spreadsheet | DWH Investigation Team | | Spreadsheet re: well operations prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 758 | 9-Jul-10 | Draft | DWH Investigation Team | | Draft template re: internal investigation protocol prepared in anticipation of litigation. | WP | Withheld | NA |
| 759 | 9-Jul-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 760 | 7-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 761 | 21-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 762 | 22-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: internal investigation agenda prepared in anticipation of litigation. | WP | Withheld | NA |
| 763 | 23-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 764 | 24-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | |
|---|---|---|---|---|---|
| 765 | 29-Jun-10 | Draft | DWH Investigation Team | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 766 | 14-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 767 | 15-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 768 | 20-Jul-10 | Draft | Chris Tolleson | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 769 | 22-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 770 | 26-Jul-10 | Draft | DWH Investigation Team | Draft template re: internal investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 771 | 12-Aug-10 | Draft | Chris Tolleson; Harshal Patil | Draft memorandum re: internal investigation agenda prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 772 | 24-Aug-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 773 | 25-Aug-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 774 | 13-Sep-10 | Draft | DWH Investigation Team | Draft memorandum re: internal investigation agenda prepared in anticipation of litigation. | WP | Withheld | NA |
| 775 | 13-Sep-10 | Draft | DWH Investigation Team | Draft memorandum re: internal investigation agenda prepared in anticipation of litigation. | WP | Withheld | NA |
| 776 | 7-Jun-10 | Draft | DWH Investigation Team | Draft report re: drilling equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 777 | 21-Jun-10 | Memorandum | Christina Mata | Memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 778 | 17-Jun-10 | Draft | Christina Mata | Draft index prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 779 | 24-May-10 | Draft | DWH Investigation Team | | Draft memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 780 | 24-May-10 | Draft | DWH Investigation Team | | Draft memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 781 | 25-May-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 782 | 16-Jun-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 783 | 20-Sep-10 | Draft | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 784 | 13-Jan-11 | Draft | DWH Investigation Team | | Draft memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | |
|---|---|---|---|---|---|
| 785 | 19-May-11 | Draft | DWH Investigation Team | Draft memorandum re: internal investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 786 | 20-Sep-11 | Draft | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 787 | 20-Sep-11 | Draft | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 788 | 20-Sep-11 | Draft | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 789 | 20-Sep-11 | Draft | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 790 | 11-Jun-10 | Word | Rachael Dsane-Selby | Draft notes re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 791 | 2-Aug-10 | Adobe | Bob Walsh | Notes re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 792 | 2-Aug-10 | Adobe | Bob Walsh | Memorandum re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 793 | 2-Aug-10 | Adobe | Bob Walsh | Memorandum re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 794 | 11-Aug-10 | Adobe | Bob Walsh | Memorandum re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 795 | 11-Aug-10 | Adobe | Douglas Robertson | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 796 | 11-Aug-10 | Word | DWH Investigation Team | Draft memorandum re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |
| 797 | 11-Oct-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 798 | 2-Aug-10 | Diagram | DWH Investigation Team | Annotated diagram re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 799 | 16-May-10 | Diagram | DWH Investigation Team | Annotated diagram re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 800 | 22-Sep-10 | Diagram | DWH Investigation Team | Annotated diagram re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 801 | 22-Sep-10 | Diagram | DWH Investigation Team | Annotated diagram re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 802 | 7-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 803 | 22-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 804 | 30-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 805 | 30-Jul-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 806 | 11-Aug-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 807 | 29-Jun-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 808 | 22-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 809 | 22-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |

| | | | | | |
|---|---|---|---|---|---|
| 810 | 22-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 811 | 2-Jul-10 | Index | DWH Investigation Team | Draft index re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 812 | 18-Aug-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 813 | 11-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 814 | 11-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 815 | 11-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 816 | 11-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 817 | 11-Nov-10 | Draft | DWH Investigation Team | Draft memorandum re: DWH equipment prepared for DWH investigation in anticipation of litigation. | WP | Withheld | NA |
| 893 | 22-Jul-10 | Spreadsheet | Greg Childs | Spreadsheet prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 894 | 24-Jun-10 | Draft memo | Greg Childs | Spreadsheet prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 895 | 30-Jun-10 | Draft memo | Greg Childs | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding drilling equipment. | WP | Withheld | NA |
| 896 | 22-Jul-10 | Draft memo | Greg Childs | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding drilling equipment. | WP | Withheld | NA |
| 897 | 24-Jun-10 | Spreadsheet | Greg Childs | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding drilling equipment. | WP | Withheld | NA |
| 898 | 30-Jun-10 | Spreadsheet | Greg Childs | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding drilling equipment. | WP | Withheld | NA |
| 899 | 21-Sep-10 | Spreadsheet | Greg Childs | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding drilling equipment. | WP | Withheld | NA |
| 900 | 24-May-10 | Word | Greg Childs | | Draft memorandum prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 901 | 10-May-10 | Draft | Derek Hart | | Draft presentation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 902 | 10-May-10 | Draft | Derek Hart | | Draft presentation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 903 | 17-May-10 | Draft | Derek Hart | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH equipment. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 904 | 17-May-10 | Draft | Derek Hart | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH equipment. | WP | Withheld | NA |
| 905 | 21-May-10 | Draft | Derek Hart | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 906 | 21-May-10 | Draft | Derek Hart | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 907 | 19-Oct-10 | Draft | DWH Investigation Team | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding response operations. | WP | Withheld | NA |
| 908 | 19-Oct-10 | Draft | DWH Investigation Team | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding response operations. | WP | Withheld | NA |
| 909 | 19-Oct-10 | Draft | DWH Investigation Team | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH reports. | WP | Withheld | NA |

| 910 | 6-Nov-10 | Draft | DWH Investigation Team | | Draft chart prepared at direction of attorney in anticipation of litigation regarding crew. | WP | Withheld | NA |
| 911 | 3-Dec-10 | Draft | DWH Investigation Team | | Draft document prepared at direction of attorney in anticipation of litigation regarding root cause analysis. | WP | Withheld | NA |
| 912 | 8-Jan-11 | Draft | DWH Investigation Team | | Draft document prepared at direction of attorney in anticipation of litigation regarding response operations. | WP | Withheld | NA |
| 913 | 11-Jan-11 | Draft | DWH Investigation Team | | Draft document prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 914 | 15-Dec-10 | Draft | Art Nordholm | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 915 | 17-Dec-10 | Draft | Art Nordholm | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 916 | 17-Dec-10 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |

| 917 | 17-Dec-10 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 918 | 6-Jan-11 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 919 | 19-Dec-10 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 920 | 6-Jan-11 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 921 | 11-Jan-11 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 922 | 12-Jan-11 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 923 | 12-Jan-11 | Spreadsheet | Chris Shifflett | | Spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |

| 924 | 25-Jun-10 | Spreadsheet | Leon Schwartz | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH equipment. | WP | Withheld | NA |
| 925 | 24-Jun-10 | Memorandum | Leon Schwartz | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH equipment. | WP | Withheld | NA |
| 926 | 24-Jun-10 | Word | Leon Schwartz | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH equipment. | WP | Withheld | NA |
| 927 | 27-Dec-10 | Memorandum | Perrin Roller | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 928 | 12-Jul-99 | Drawing | Perrin Roller | | Annotated drawing of DWH equipment prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 929 | 4-Aug-10 | Powerpoint | Perrin Roller | | Draft presentation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |
| 930 | 4-Aug-10 | Powerpoint | Perrin Roller | | Draft presentation prepared at direction of attorney in anticipation of litigation. | WP | Withheld | NA |

| 931 | 19-Jul-10 | Spreadsheet | Perrin Roller | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 932 | 18-Aug-10 | Spreadsheet | Perrin Roller | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 933 | 16-Sep-10 | Spreadsheet | DWH Investigation Team | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 934 | 16-Sep-10 | Draft | DWH Investigation Team | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 935 | 17-Aug-10 | Memorandum | Perrin Roller | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 936 | 5-Oct-10 | Memorandum | Perrin Roller | | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 937 | 19-Nov-10 | Spreadsheet | Perrin Roller | | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |

| 938 | 23-Dec-10 | Memorandum | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |
| 939 | 26-Dec-10 | Memorandum | DWH Investigation Team | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 940 | 9-Jun-10 | Spreadsheet | Perrin Roller | Draft spreadsheet prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 941 | 15-Jun-10 | Word | Perrin Roller | Draft list prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 942 | 4-Nov-10 | Word | Perrin Roller | Draft memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 943 | 14-Sep-10 | Word | DWH Investigation Team | Memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 944 | 20-Sep-10 | Word | DWH Investigation Team | | Document prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 945 | 30-Sep-10 | Word | DWH Investigation Team | | Document prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 946 | 16-Oct-10 | Word | George Birch | | Memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 947 | 19-Oct-10 | Word | DWH Investigation Team | | Memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 948 | 22-Oct-10 | Word | George Birch | | | Memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 949 | 29-Oct-10 | Word | DWH Investigation Team | | | Memorandum prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 950 | 10-Jun-10 | Email | George Birch | Perrin Roller | | Emails prepared at direction of attorney in anticipation of litigation regarding DWH investigation and well operations. | WP | Withheld | NA |
| 951 | 15-Jun-10 | Email | George Birch | Perrin Roller | | Emails prepared at direction of attorney in anticipation of litigation regarding DWH reports and well operations. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 952 | 16-Jun-10 | Email | George Birch | Perrin Roller | | Email prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 953 | 18-Jun-10 | Email | George Birch | Perrin Roller | | Emails prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 954 | 19-Jun-10 | Email | George Birch | Rachael Dsane-Selby; Perrin Roller | | Emails prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 955 | 21-Jun-10 | Email | George Birch | Perrin Roller | | Email prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 956 | 28-Jun-10 | Email | George Birch | Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding DWH reports and well operations. | WP | Withheld | NA |
| 957 | 28-Jun-10 | Email | George Birch | Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding DWH reports and well operations. | WP | Withheld | NA |
| 958 | 5-Jul-10 | Email | George Birch | Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding well operations. | WP | Withheld | NA |
| 959 | 26-Jul-10 | Email | George Birch | Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding DWH investigation and well operations. | WP | Withheld | NA |
| 960 | 28-Jul-10 | Email | George Birch | Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding DWH investigation and well operations. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 961 | 3-Aug-10 | Email | George Birch | Rachael Dsane-Selby; Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding well operations and DWH equipment. | WP | Withheld | NA |
| 962 | 22-Aug-10 | Email | George Birch | Perrin Roller | Emails prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 963 | 25-Aug-10 | Email | George Birch | Perrin Roller; Bill Ambrose | Emails prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 964 | 5-Sep-10 | Email | George Birch | Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding witness questions re: well design. | WP | Withheld | NA |
| 965 | 8-Sep-10 | Email | George Birch | Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding DWH investigation. | WP | Withheld | NA |

| 966 | 28-Sep-10 | Email | George Birch | Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding DWH investigation and well design. | WP | Withheld | NA |
|-----|-----------|-------|--------------|---------------|-----------------------------------------------------------------------------------------------------------------------|----|----------|----|
| 967 | 5-Oct-10 | Email | George Birch | Bill Ambrose; Rachael Dsane-Selby; Wesley Bell; Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 968 | 5-Oct-10 | Email | George Birch | Bill Ambrose; Rachael Dsane-Selby; Wesley Bell; Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding well design and operations. | WP | Withheld | NA |
| 969 | 6-Oct-10 | Email | Rachael Dsane-Selby | George Birch; Perrin Roller | Email prepared at direction of attorney in anticipation of litigation regarding well design. | WP | Withheld | NA |
| 970 | 10-Oct-10 | Email | George Birch | Perrin Roller | Communication re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 971 | 19-Oct-10 | Email | George Birch | Perrin Roller | | Communication re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 972 | 3-Nov-10 | PowerPoint | DWH Investigation Team | | | Presentation re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 973 | 8-Oct-10 | Word | DWH Investigation Team | | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 974 | 9-Oct-10 | Word | DWH Investigation Team | | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 975 | 10-Oct-10 | Word | DWH Investigation Team | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 976 | 29-Oct-10 | Word | DWH Investigation Team | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 977 | 25-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 978 | 25-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well design prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 979 | 26-Dec-10 | Word | DWH Investigation Team | | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 980 | 3-Nov-10 | Email | George Birch | Perrin Roller | Communication re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 981 | 28-Sep-10 | Word | DWH Investigation Team | | Memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 982 | 7-Jun-10 | Email | Phil Rae | Perrin Roller | Communication re: well design prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 983 | 8-Jun-10 | Email | Phil Rae | Perrin Roller | Communication re: well design prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 984 | 10-Jun-10 | Email | Phil Rae | Perrin Roller | | Communication re: well design prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
|---|---|---|---|---|---|---|---|---|---|
| 985 | 1-Sep-10 | Word | DWH Investigation Team | | | Memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 986 | 1-Sep-10 | Word | DWH Investigation Team | | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 987 | 16-Nov-10 | Adobe | DWH Investigation Team | | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 988 | 9-Dec-10 | Email | George Birch | Perrin Roller | Communication re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 989 | 3-Aug-10 | PowerPoint | DWH Investigation Team | | Presentation re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 990 | 14-Sep-10 | Word | DWH Investigation Team | | Memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 991 | 28-Aug-10 | PowerPoint | DWH Investigation Team | | Presentation re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 992 | 2-Jun-10 | Adobe | DWH Investigation Team | | Notes re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 993 | 21-Oct-10 | Adobe | DWH Investigation Team | | Drawing and notes re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 994 | 21-Oct-10 | Adobe | DWH Investigation Team | | Drawing and notes re: DWH equipment prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 995 | 3-Aug-10 | Image | DWH Investigation Team | | Drawing and notes re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 996 | 3-Aug-10 | Image | DWH Investigation Team | | Drawing and notes re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 997 | 3-Aug-10 | Image | DWH Investigation Team | | Drawing and notes re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 998 | 3-Aug-10 | Image | DWH Investigation Team | | Drawing and notes re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 999 | 13-Jul-10 | PowerPoint | DWH Investigation Team | | Presentation re: DWH investigation status prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1000 | 4-Aug-10 | PowerPoint | DWH Investigation Team | | Presentation re: DWH investigation status prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1001 | 24-May-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet re: well design prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1002 | 3-Aug-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1003 | 3-Aug-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1004 | 3-Aug-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1005 | 3-Aug-10 | Spreadsheet | DWH Investigation Team | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1006 | 4-Aug-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1007 | 9-Aug-10 | Spreadsheet | DWH Investigation Team | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1008 | 29-Aug-10 | Spreadsheet | DWH Investigation Team | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1009 | 6-Sep-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA | |
| 1010 | 6-Oct-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA | |
| 1011 | 15-Oct-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA | |

| 1012 | 19-Oct-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1013 | 19-Oct-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1014 | 19-Oct-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1015 | 7-Nov-10 | Spreadsheet | DWH Investigation Team | | Chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1016 | 9-Jun-10 | Word | DWH Investigation Team | | Memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1017 | 1-Sep-10 | Word | DWH Investigation Team | | Memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1018 | 13-Sep-10 | Word | DWH Investigation Team | | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1019 | 27-Sep-10 | Word | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1020 | 29-Sep-10 | Word | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1021 | 1-Oct-10 | Word | DWH Investigation Team | Draft memorandum re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
|---|---|---|---|---|---|---|---|
| 1022 | 17-Oct-10 | Word | Perrin Roller | Draft chart re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1023 | 17-Oct-10 | Word | Perrin Roller | Draft chart re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1024 | 17-Oct-10 | Word | DWH Investigation Team | Draft chronology prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1025 | 18-Oct-10 | Word | DWH Investigation Team | Draft chart re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1026 | 19-Oct-10 | Word | DWH Investigation Team | Draft chart re: DWH investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1027 | 24-Nov-10 | Word | Derek Hart | Draft chart re: internal investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1028 | 13-Jul-10 | Powerpoint | DWH Investigation Team | Draft presentation re: internal investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1029 | 4-Aug-10 | Powerpoint | DWH Investigation Team | Draft presentation re: internal investigation prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1030 | 3-Jun-10 | Adobe | DWH Investigation Team | Chart re: internal investigation team prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1031 | 16-Jul-10 | Spreadsheet | DWH Investigation Team | Draft chart re: internal investigation team prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1032 | 22-May-10 | Word | Bill Ambrose | Chart re: internal investigation team prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1033 | 11-Jun-10 | Word | Bill Ambrose | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1034 | 6-Jul-10 | Word | Bill Ambrose | Draft memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1035 | 6-Jul-10 | Word | Bill Ambrose | Draft memorandum re: internal investigation protocol prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1036 | 28-Jul-10 | Word | DWH Investigation Team | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1037 | 23-Aug-10 | Word | DWH Investigation Team | Draft chart re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |

| 1038 | 24-Aug-10 | Word | DWH Investigation Team | | Draft chart re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
|------|-----------|------|------------------------|---|------------------------------------------------------------------------------------------------------|----|----------|----|
| 1039 | 24-Aug-10 | Word | DWH Investigation Team | | Draft chart re: DWH personnel prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1040 | 6-Oct-10 | Email | Wesley Bell | Brent Vyvial; Perrin Roller; Rachael Dsane-Selby; Ryan Smith | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1041 | 8-Jun-10 | Adobe | DWH Investigation Team | | Presentation re: internal investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1042 | 8-Jun-10 | Powerpoint | DWH Investigation Team | | Presentation re: internal investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1043 | 7-Jun-10 | Word | Bill Ambrose | | Draft memorandum re: well operations prepared at the direction of counsel in anticipation of litigation. | WP | Withheld | NA |
| 1044 | 27-Jul-10 | Email | Bill Sannan | Paul Johnson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1045 | 28-Jun-10 | Email | Jeff Jones | Mark Hay; Ewen Florence; Paul Johnson; Owen McWhorter; Mike Rogers; Greg Childs; Michael Fry; James Kent; Bob Walsh | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1046 | 25-Jun-10 | Email | Ewen Florence | Mark Hay; Jeff Jones; Paul Johnson; Owen McWhorter; Mike Rogers; Greg Childs; Michael Fry; James Kent; Bob Walsh | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047 | 25-Jun-10 | Email | James Kent | Mark Hay; Ewen Florence; Paul Johnson; Owen McWhorter; Mike Rogers; Greg Childs; Michael Fry; Jeff Jones | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1048 | 25-Jun-10 | Email | James Kent | Mark Hay; Ewen Florence; Paul Johnson; Owen McWhorter; Mike Rogers; Greg Childs; Michael Fry; James Kent | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |

| 1049 | 25-Jun-10 | Email | Mark Hay | Ewen Florence; Paul Johnson; Greg Childs; Michael Fry; James Kent | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1050 | 28-Jun-10 | Email | Ewen Florence | Mark Hay; Jeff Jones; Paul Johnson; Owen McWhorter; Mike Rogers; Greg Childs; Michael Fry; James Kent; Bob Walsh | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | NA |
| 1051 | 28-Jul-10 | Email | Paul Daniels | Paul Johnson | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1052 | 28-Jul-10 | Spreadsheet | Paul Daniels | Paul Johnson | Spreadsheet re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | NA |

| 1054 | 20-Jul-10 | Email | James Kent | Paul Johnson | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | No |
| 1055 | 14-May-10 | Email | James Kent | William Stringfellow | Communication re: DWH Investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1056 | 20-Jul-10 | Email | Dan Reudelhuber | William Stringfellow | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | No |
| 1057 | 20-Jul-10 | Email | William Stringfellow | Dan Reudelhuber | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | No |
| 1058 | 15-Jun-10 | Email | Adrian Rose | Eric Hall; Paul Johnson; John Keeton; Gary Leach; Dan Reudelhuber; Bill Sannan; Daun Winslow; Graham Kenyon; Larry McMaham; Eddy Redd | Communication re: DWH Investigation prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1059 | 15-Jun-10 | Email | Gary Leach | Eric Hall; Paul Johnson; John Keeton; Dan Reudelhuber; Bill Sannan; Daun Winslow; Graham Kenyon; Larry McMaham; Eddy Redd; Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1060 | 15-Jun-10 | Email | Bill Sannan | Eric Hall; Paul Johnson; John Keeton; Dan Reudelhuber; Daun Winslow; Graham Kenyon; Gary Leach; Larry McMaham; Eddy Redd; Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1061 | 15-Jun-10 | Email | Eric Hall | Paul Johnson; John Keeton; Dan Reudelhuber; Bill Sannan; Daun Winslow; Graham Kenyon; Gary Leach; Larry McMaham; Eddy Redd; Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1062 | 14-Jun-10 | Email | Bill Sannan | Eric Hall; Paul Johnson; John Keeton; Dan Reudelhuber; Daun Winslow; Graham Kenyon; Gary Leach; Larry McMaham; Eddy Redd; Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1069 | 14-Dec-10 | Email | Owen McWhorter | Geoff Boughton; Greg Childs; Dan Farr; Ewen Florence; Buddy Fojt; Adrian Rose; Bob Walsh | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |

| | Date | Type | From | To | Description | | Withheld | |
|---|---|---|---|---|---|---|---|---|
| 1070 | 14-Dec-10 | Email | Owen McWhorter | Geoff Boughton; Greg Childs; Dan Farr; Ewen Florence; Buddy Fojt; Steve Myers; Adrian Rose; Bob Walsh | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1071 | 10-Dec-10 | Email | Dan Farr | Adrian Rose | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1072 | 23-Oct-10 | Email | Dan Farr | Adrian Rose; Bill Ambrose | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1075 | 10-Feb-11 | Email | Adrian Rose | Alan Quintero | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1076 | 10-Feb-11 | Email | Adrian Rose | Alan Quintero | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1078 | 8-Feb-11 | Email | Adrian Rose | Dan Munoz; Derek Hart | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | No |
| 1080 | 10-Feb-11 | Email | Adrian Rose | Alan Quintero | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1082 | 10-Feb-11 | Email | Alan Quintero | Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1083 | 23-May-10 | Email | Larry McMahan | Michael Fry; Eddy Redd; Adrian Rose; Serge Schultz | Communication re: DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1084 | 21-May-10 | Email | Larry McMahan | Adrian Rose | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1085 | 14-Jun-10 | Email | Adrian Rose | John Keeton; Gary Leach; Larry McMahan; Eddy Redd; Bill Saman | | WP | Withheld | N/A |
| 1086 | 23-Aug-10 | Email | Adrian Rose | paul.trantor@deepwater.com;' Arnaud Bobillier; Gregory Panagos; Pharr Smith | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1087 | 23-Aug-10 | Email | Adrian Rose | paul.trantor@deepwater.com;' Arnaud Bobillier; Gregory Panagos; Pharr Smith | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1088 | 23-Aug-10 | Email | Gregory Panagos | paul.trantor@deepwater.com;' Arnaud Bobillier; Adrian Rose; Pharr Smith | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1089 | 23-Aug-10 | Email | Gregory Panagos | paul.trantor@deepwater.com;' Arnaud Bobillier; Adrian Rose; Pharr Smith | Communication re: DWH investigation prepared in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1090 | 13-Oct-10 | Email | Larry McMahan | Arnaud Bobillier; Barry Braniff; Jean Paul Buisine; Patrick Guicheney; Steve Hand; Ian Hudson; Michel Legrand; Donnie Pirtle; Adrian Rose; Ronald Swan; Toma Ihab; Paul Tranter; Gilberto Cardarelli; Guilherme Coelho; Mark Monroe; Chris Pitre; David Richardson | Communication re: DWH Investigation prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1091 | 24-Feb-11 | PowerPoint | DWH Investigation Team | | Draft memorandum re: DWH Investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1092 | 29-Sep-10 | PowerPoint | DWH Investigation Team | | Draft memorandum re: DWH Investigation prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1093 | 2-Oct-09 | Email | DWH, Materials | Sergio Alarcon, Esq.; Xavier Perez; DWH, ElectSup; DWH, Maintsup | Communication reflecting legal advice of counsel re contracts and DWH Equipment. | AC | Withheld | Yes |

| 1094 | 27-May-10 | Email | Warren Weaver | Larry McMahan; Mike Lawson | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1095 | 27-May-10 | Email | Larry McMahan | Brian Kennedy | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |

| 1096 | 30-Aug-10 | Email | Jasmin Begagic | Bill Sannan; Michael Fry; Gary Leach; Larry McMahan | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
|------|-----------|-------|----------------|-----------------------------------------------------|------------------------------------------------------------------------|-----|----------|-----|
| 1097 | 27-Aug-10 | Email | Bill Sannan | Jasmin Begagic; Larry McMahan | Communication re Transocean rigs prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1098 | 27-Aug-10 | Email | Bill Sannan | Jasmin Begagic; Larry McMahan | Communication re Transocean rigs prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1099 | 29-Jul-10 | Email | Dan Farr | Larry McMahan | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1100 | 27-Jul-10 | Email | Mike Dow | Dan Farr; John MacDonald | Communication re Transocean manual prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1101 | 24-Jul-10 | Email | Robert Tiano | Dan Farr; Larry McMahan; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1102 | 28-Jul-10 | Email | Dan Farr | Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1103 | 27-Jul-10 | Email | Mike Dow | Dan Farr; John MacDonald | Communication re Transocean manual prepared in anticiaption of litigation. | WP | Withheld | N/A |
| 1104 | 24-Jul-10 | Email | Robert Tiano | Dan Farr; Larry McMahan; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1105 | 28-Jul-10 | Email | Larry McMahan | Reyna Allen | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1106 | 28-Jul-10 | Email | Larry McMahan | Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |

| 1107 | 21-Jul-10 | Email | James Kent | Dan Farr | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1108 | 27-Jul-10 | Email | Terry Loftis | Dan Farr; Chris Tolleson; Bill Ambrose | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1109 | 21-Jul-10 | Email | James Kent | Dan Farr | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1110 | 27-Jul-10 | Email | Terry Loftis | Dan Farr; Chris Tolleson; Bill Ambrose | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1111 | 10-May-10 | Email | Bill Ambrose | Jean Paul Buisine; Larry McMahan | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1112 | 26-Jul-10 | Email | Larry McMahan | Terry Loftis; John MacDonald; Bill Sannan; Brian Kennedy; Adrian Rose; Steven Walker; Warren Weaver | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1113 | 25-Jul-10 | Email | Larry McMahan | Brian Kennedy; Terry Loftis; Adrian Rose; Steven Walker; Warren Weaver | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1114 | 24-Jul-10 | Email | Larry McMahan | Robert Tiano | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1115 | 31-May-10 | Email | Larry McMahan | Chris Tucker; Ellen Barry; Brian Kennedy | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1116 | 31-May-10 | Email | Brian Kennedy | Larry McMahan; Chris Tucker; Ellen Barry | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1117 | 31-May-10 | Email | Chris Tucker | Larry McMahan; Brian Kennedy; Lou Colasuonno | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1118 | 24-May-10 | Email | Brian Kennedy | Larry McMahan | Communication re Well Planning prepared in anticipation of litigation. | WP | Withheld | No |
| 1119 | 6-May-10 | Email | Jean Paul Buisine | Paul Tranter | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1120 | 17-May-10 | Email | Brian Kennedy | Larry McMahan; Adrian Rose | Communications re cement prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1121 | 17-May-10 | Email | Brian Kennedy | Larry McMahan; Adrian Rose | Communications re cement prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1122 | 17-May-10 | Email | Adrian Rose | Brian Kennedy; Larry McMahan | Communications re cement prepared in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1123 | 27-May-10 | Email | Larry McMahan | Brian Kennedy | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1124 | 27-May-10 | Email | Warren Weaver | Larry McMahan; Mike Lawson | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1125 | 28-Jul-10 | Email | Larry McMahan | Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1126 | 29-Jul-10 | Email | Dan Farr | Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1127 | 8-Aug-10 | Email | Brian Kennedy | Larry McMahan; Warren Weaver | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |

| 1128 | 9-Aug-10 | Email | Brian Kennedy | Paul Johnson; James Kent; Larry McMahan; Bill Sannan; Steven Walker; Warren Weaver | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1129 | 31-Jul-10 | Email | Brian Kennedy | Larry McMahan | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1130 | 30-Jul-10 | Email | Brian Kennedy | Larry McMahan | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1131 | 27-Jul-10 | Email | Brian Kennedy | Pharr Smith; Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1132 | 27-Jul-10 | Email | Brian Kennedy | Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1133 | 27-Jul-10 | Email | Pharr Smith | Brian Kennedy; Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1134 | 27-Jul-10 | Email | Brian Kennedy | Larry McMahan | | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1135 | 26-Jul-10 | Email | Bill Sannan | Dan Reudelhuber; Terry Loftis; Larry McMahan | | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1136 | 26-Jul-10 | Email | Terry Loftis | John MacDonald; Larry McMahan; Bill Sannan; Brian Kennedy; Adrian Rose; Steven Walker; Warren Weaver | | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1137 | 25-Jul-10 | Email | John MacDonald | Larry McMahan | | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1138 | 25-Jul-10 | Email | Brian Kennedy | Larry McMahan | | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1139 | 24-Jul-10 | Email | Robert Tiano | Larry McMahan | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
|------|-----------|-------|--------------|---------------|-------------------------------------------------------------------------------------|----|----------|-----|
| 1140 | 24-Jul-10 | Email | Dan Farr | Larry McMahan; Robert Tiano; Bill Ambrose; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1141 | 2-May-10 | Outlook Mail Message | Jerry Canducci | Brian Kennedy; Pharr Smith; Jimmy Moore | Communication re DWH operations prepared in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1142 | 8-Jul-10 | Outlook Mail Message | Tanna Brown | Darrel Pelley; Pharr Smith | Communication re DWH equipment prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1143 | 24-Jul-10 | Outlook Mail Message | Pharr Smith | John MacDonald; Warren Weaver | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1144 | 24-Jul-10 | Outlook Mail Message | Robert Tiano | Dan Farr; Larry McMahan; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1145 | 28-Jul-10 | Outlook Mail Message | Larry McMahan | Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1146 | 21-Jul-10 | Outlook Mail Message | James Kent | Dan Farr | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1147 | 27-Jul-10 | Outlook Mail Message | Terry Loftis | Dan Farr; Chris Tolleson; Bill Ambrose | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1148 | 27-Jul-10 | Outlook Mail Message | Mike Dow | Dan Farr; John MacDonald | Communication re Transocean manual prepared in anticiaption of litigation. | WP | Withheld | N/A |
| 1149 | 24-Jul-10 | Outlook Mail Message | Robert Tiano | Dan Farr; Larry McMahan; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1150 | 28-Jul-10 | Outlook Mail Message | Larry McMahan | Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | Yes |
| 1151 | 27-Jul-10 | Outlook Mail Message | Pharr Smith | Brian Kennedy; Larry McMahan; Pharr Smith | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1152 | 27-Jul-10 | Outlook Mail Message | Pharr Smith | Brian Kennedy | Communication re DWH equipment and alarms prepared in anticipation of litigation. | WP | Withheld | N/A |

| 1153 | 3-May-10 | Outlook Message File | Jerry Canducci | Brian Kennedy; Pharr Smith; Kathy Kenny; Jimmy Moore | Communication re Transocean rigs prepared in anticipation of litigation. | WP | Withheld | No |
|------|----------|---------|---------------|-----------------------------------------|-------------------------------------------------------------------------|----|----------|-----|
| 1154 | 5-Nov-10 | Email | George Birch | Perrin Roller | Communication regarding cementing issues to assist counsel in OSC proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1155 | 24-Jul-10 | Email | Robert Tiano | Larry McMahan | Communication regarding rig operations to assist counsel in JIT hearings and in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1156 | 5-Sep-10 | Word | Bob Walsh | | Draft questions for JIT proceedings prepared to assist counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1157 | 13-Oct-10 | Email | Bob Walsh | Rodney Manning; Robert Tiano; Dan Farr; Terry Loftis | Information regarding alarm systems provided to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1158 | 21-Oct-10 | Email | Alistair Gill | Derek Hart; Glen Mitchell; Steve Howell | Email regarding dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1159 | 20-Oct-10 | Email | Alistair Gill | Derek Hart; Bjoern Ritter | Email regarding dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1160 | 20-Oct-10 | Email | Alistair Gill | Derek Hart; Bjoern Ritter Steve Howell | Email regarding dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 1161 | 20-Oct-10 | TIF File | George Birch | | Dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1162 | 20-Oct-10 | TIF File | George Birch | | Dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1163 | 20-Oct-10 | TIF File | George Birch | | Dispersion analysis provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| ID | Date | Type | Name 1 | Name 2 | Description | AC/WP | Withheld | N/A |
|----|------|------|--------|--------|-------------|-------|----------|-----|
| 1164 | 8-Oct-10 | Email | Bill Ambrose | Perrin Roller | Communication regarding cementing issues provided to assist counsel in OSC proceeding and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1165 | 30-Jun-10 | Email | George Birch | Perrin Roller | Cement information provided in response to request from counsel to assist in preparation for JIT hearings and in anticipation of litigation. | WP | Withheld | N/A |
| 1166 | 30-Jun-10 | Email | George Birch | Perrin Roller | Cement information provided in response to request from counsel to assist in preparation for JIT hearings and in anticipation of litigation. | WP | Withheld | N/A |
| 1167 | 22-Aug-10 | Email | George Birch | Perrin Roller | Email re draft questions prepared to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 1168 | 22-Aug-10 | Word | Bill Ambrose | | Description of cementing issues prepared to assist counsel in JIT proceedings and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1169 | 5-Sep-10 | Email | George Birch | Perrin Roller | Email re draft questions prepared to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 1170 | 5-Sep-10 | Word | Robert Tiano | | Draft questions prepared to assist counsel in JIT proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1171 | 28-Sep-10 | Email | George Birch | Perrin Roller | Email re cement issues prepared to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | |
| 1172 | 3-Nov-10 | Email | George Birch | Perrin Roller | Cement information provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | |
| 1173 | 2-Nov-10 | Email | George Birch | Perrin Roller | Cement information provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | |
| 1174 | 6-Jun-10 | Email | Bill Ambrose | Wesley Bell; Perrin Roller | Information provided in response to request from counsel to assist in preparation for Congressional proceedings and in anticipation of litigation. | AC/WP | Withheld | |
| 1175 | 8-Dec-10 | Email | Dan Farr | Perrin Roller | Information regarding communication regarding well design issues to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1176 | 24-Aug-10 | Adobe Acrobat Document | Simon Watson | | Information provided in response to request from counsel to assist in preparation for OSC proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1177 | 13-May-10 | Email | Linda Wetherell | Vicki Garza; Michael Huneycutt, Esq. | Communication with counsel re document collection prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1178 | 4-May-10 | Word | Simon Watson | | Communication with counsel, P. Fitzgerald, concerning document collection in anticipation of litigation | AC/WP | Withheld | N/A |
| 1179 | | Word | Simon Watson | | Communication with counsel, P. Fitzgerald, concerning document collection in anticipation of litigation | AC/WP | Withheld | N/A |
| 1180 | 12-Jul-10 | Spreadsheet | Vicki Garza | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1181 | 12-Jul-10 | Spreadsheet | Vicki Garza | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1182 | 26-May-10 | Email | Simon Watson | Vicki Garza | Communication regarding BOP information requested for congressional hearings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1183 | 12-May-10 | Spreadsheet | Perrin Roller | | Index of documents attached to communication with counsel regarding information requested for congressional hearings. | AC/WP | Withheld | N/A |
| 1184 | 26-May-10 | Email | Simon Watson | Vicki Garza | Communication regarding BOP information requested for congressional hearings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1185 | 12-May-10 | Spreadsheet | Perrin Roller | | Index of documents attached to communication with counsel regarding information requested for congressional hearings. | AC/WP | Withheld | N/A |
| 1186 | 26-May-10 | Email | Simon Watson | Vicki Garza | Communication concerning BOP information for congressional hearings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1187 | 12-May-10 | Spreadsheet | Steve Myers | | Index of documents attached to communication with counsel regarding information requested for congressional hearings. | AC/WP | Withheld | N/A |
| 1188 | 26-May-10 | Email | Simon Watson | Vicki Garza | Communication concerning BOP information for congressional hearings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1189 | 12-May-10 | Spreadsheet | Perrin Roller | | Index of documents attached to communication with counsel regarding information requested for congressional hearings. | AC/WP | Withheld | N/A |
| 1190 | 9-Jul-10 | Email | Vicki Garza | Karen Johnson | Email from paralegal requesting information on interviews conducted by counsel in anticipation of litigation | AC/WP | Withheld | Yes |
| 1191 | 2-Jul-10 | Spreadsheet | Bob Walsh | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1192 | 5-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1193 | 5-Nov-10 | Word | Tami Scrudder | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1194 | 5-Nov-10 | Spreadsheet | Tami Scrudder | | Rig data provided in response to request from counsel to assist in preparation for OSC submission and in anticipation of litigation. | WP | Withheld | N/A |
| 1195 | 5-Nov-10 | Spreadsheet | Jana Judkins | | Excel sheet re well operations provided in response to request from counsel to assist in preparation for OSC submission and in anticipation of litigation. | WP | Withheld | N/A |
| 1196 | 4-Nov-10 | Word | Perrin Roller | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1197 | 4-Nov-10 | Word | Perrin Roller | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1198 | 4-Nov-10 | Word | Perrin Roller | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1199 | 3-Nov-10 | Email | Perrin Roller | George Birch | Cementing information provided to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 1200 | 3-Nov-10 | Word | Perrin Roller | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1201 | 3-Nov-10 | Word | Perrin Roller | | Cement information provided to assist counsel in OSC proceedings and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1202 | 23-Sep-10 | Adobe Acrobat Document | Perrin Roller | | Cement information provided to assist counsel in OSC proceedings and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1203 | 3-Nov-10 | Word | Bill Ambrose | | Draft letter to OSC prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1204 | 3-Nov-10 | Email | Perrin Roller | Rachael Dsane-Selby | Email re cement information provided to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1205 | 2-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | | Chart of negative test information prepared to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1206 | 29-Oct-10 | Email | Tami Scrudder | Perrin Roller | Email re cementing information needed to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1207 | 29-Oct-10 | Email | Tami Scrudder | Perrin Roller | Email re research sources prepared to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1208 | 29-Oct-10 | Word | Melonie Tankersley | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1209 | 29-Oct-10 | Word | Melonie Tankersley | | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1210 | 29-Oct-10 | Email | Perrin Roller | George Birch | Email re cement information prepared to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | Yes |
| 1211 | 28-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1212 | 25-Oct-10 | Word | John Keeton | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1213 | 22-Oct-10 | Email | George Birch | Perrin Roller | Communication re information needed to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1214 | 21-Oct-10 | Email | Perrin Roller | George Birch | Communication re information needed to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1215 | 20-Oct-10 | Email | Steve Myers | Perrin Roller | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1216 | 20-Oct-10 | Email | Steve Myers | Perrin Roller | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1217 | 20-Oct-10 | Email | Perrin Roller | Steve Myers | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1218 | 20-Oct-10 | Email | Perrin Roller | Steve Myers | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1219 | 16-Oct-10 | Email | Bill Ambrose | Perrin Roller | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 1220 | 12-Oct-10 | Email | Bob Walsh | Perrin Roller; Buddy Fojt | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1221 | 12-Oct-10 | Email | Perrin Roller | George Birch | Email re cementing issues prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1222 | 12-Oct-10 | Email | George Birch | Perrin Roller | Email re cementing issues prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1223 | 12-Oct-10 | Email | Perrin Roller | George Birch | Email re cementing issues prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1224 | 11-Oct-10 | Email | legal04@deepwater.com | Perrin Roller | Notes for draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | Yes |
| 1225 | 11-Oct-10 | Adobe Acrobat Document | John Gardner | | Notes for draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1226 | 11-Oct-10 | Email | Tami Scrudder | Perrin Roller | Email re documents collected for OSC submissions prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 1227 | 7-Oct-10 | Word | John Keeton | | Draft questions for JIT proceedings prepared to assist counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1228 | 6-Oct-10 | Word | John Keeton | | Draft questions for JIT proceedings prepared to assist counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1229 | 30-Sep-10 | Word | DWH Investigation Team | | Information re cementing issues provided in response to request from counsel to assist in preparation for litigation. | AC/WP | Withheld | N/A |
| 1230 | 28-Sep-10 | Word | John Keeton | | Information re cementing issues provided in response to request from counsel to assist in preparation for litigation. | AC/WP | Withheld | N/A |
| 1231 | 24-Sep-10 | Spreadsheet | DWH Investigation Team | | Information provided in response to request from counsel to assist in preparation for JIT hearings and in anticipation of litigation. | WP | Withheld | N/A |
| 1232 | 21-Sep-10 | Email | Tami Scrudder | Perrin Roller | Information regarding well design document provided to assist counsel in preparation for litigation. | WP | Withheld | N/A |
| 1233 | 17-Sep-10 | Email | Jana Judkins | Perrin Roller | E-mail regarding timesheet of paralegal J. Judkins reflecting work done in anticipation of litigation. | AC/WP | Withheld | Yes |
| 1234 | 5-Sep-10 | Word | Perrin Roller | | Draft questions prepared to assist counsel in JIT proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1235 | 7-Sep-10 | Outlook Receipt | Bill Ambrose | Wesley Bell Perrin Roller | Email re meeting re Bullfighter graphics to be used in OSC submissions prepared under the direction of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 1236 | 1-Sep-10 | Outlook Receipt | Perrin Roller | Oliver Diaz | Email re meeting re Bullfighter graphics to be used in OSC submissions prepared under the direction of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1237 | 1-Sep-10 | Outlook Receipt | Bill Ambrose | Wesley Bell; Perrin Roller | Email re meeting with Bullfighter re graphics for OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 1238 | 22-Aug-10 | Email | Perrin Roller | roller@miner.mst.edu | Email re cement issues prepared at request of counsel to assist with ongoing JIT proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 1239 | 22-Aug-10 | Word | Perrin Roller | | Draft questions prepared at request of counsel to assist with ongoing JIT proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1240 | 22-Aug-10 | Email | Perrin Roller | George Birch | Communication re cementing issues prepared to assist  counsel in anticipation of litigation. | WP | Withheld | N/A |
| 1241 | 16-Aug-10 | Email | Bill Ambrose | Perrin Roller | Communication with counsel regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1242 | 16-Aug-10 | Email | Bill Ambrose | Perrin Roller | Communication regarding cementing issues prepared to assist in OSC proceedings in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1243 | 1-Nov-02 | Email | Rig_DWH, Oim | Rig_DWH, Training CC: Rig_DWH, Captain Rig_DWH, Medic | Communication with rig employees regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1244 | 22-Dec-05 | Email | OIM | DWH Captain | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1245 | 27-Sep-04 | Email | Melonie Tankersley | Rig_DWH, Training CC: Ellis, Ron John Keeton Nichols, Lauren Page, Lori Rig_DWH, Captain Rig_DWH, Maintenance Rig_DWH, Oim | Communication reflecting request from counsel for information to assist in preparation for unrelated litigation. | AC/WP | Withheld | N/A |
| 1246 | 23-Mar-04 | Email | Rig_DWH, Oim | DWH Captain | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1247 | 19-Mar-04 | Email | Rig_DWH, Oim | DWH Captain DWH Training | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1248 | 7-May-10 | Email | Eddy Redd | Tim Williams | Communication with counsel relating to legal advice concerning BOP protocol. | AC/WP | Withheld | N/A |
| 1249 | 21-Apr-09 | Email | Melonie Tankersley | John Keeton; DWH, OIM (Deepwater Horizon) DWH, RadioOper (Deepwater Horizon) Ellis, Ron (Houston) Forbis, Allen (Houston) | Communication with rig employees reflecting request from counsel to assist in preparation for litigation in unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1250 | 18-Jul-08 | Email | OIM | Paul Hale | Communication with counsel relating to legal advice concerning unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1251 | 28-Jan-08 | Email | Melonie Tankersley | John Keeton; Ellis, Ron Forbis, Allen Rig_DWH, Oim Rig_DWH, Radio | Communication of request for information made by counsel to Transocean employee relating to legal advice regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1252 | 5-Jan-05 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1253 | 1-Dec-04 | Email | Radio | Tankersley, Melonie; Ellis, Ron Page, Lori Rig_DWH, Oim | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1254 | 19-Oct-04 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1255 | 5-Oct-04 | Email | Radio | Melonie Tankersley; Horizon Oim (Deepwater Horizon OIM) | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1256 | 30-Sep-04 | Email | John Keeton | Rig_DWH, Oim | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1257 | 30-Sep-04 | Email | John Keeton | Rig_DWH, Oim | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1258 | 29-Sep-04 | Email | Radio | TO: 'Tankersley, Melonie' Horizon Training (Deepwater Horizon Training); 'Ellis, Ron' 'John Keeton' 'Nichols, Lauren' 'Page, Lori' 'Rig_DWH, Oim' | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1259 | 28-Sep-04 | Email | Reed, Ken | John Keeton Rig_DWH, Oim | Response to requests for information to assist counsel in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1260 | 13-Sep-04 | Email | Radio | Melonie Tankersley; 'Ellis, Ron' 'John Keeton' 'Page, Lori' 'Rig_DWH, Oim' | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1261 | 31-Aug-04 | Email | Training | Melonie Tankersley; 'Horizon OIM (Deepwater Horizon OIM)' John Keeton (John Keeton) | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit. | WP | Withheld | N/A |
| 1262 | 31-Aug-04 | Email | Radio | Horizon Oim (Deepwater Horizon OIM) Horizon Training (Deepwater Horizon Training) | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1263 | 9-Jun-04 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |

| 1264 | 19-Mar-04 | Email | John Keeton | Rig_DWH, Oim | Communication of counsel's request for information relating to legal advice concerning unrelated lawsuit | AC/WP | Withheld | N/A |
|------|-----------|-------|-------------|--------------|---|-------|----------|-----|
| 1265 | 4-Aug-05 | Email | Training | TO: DWH Maintenance (Deepwater Horizon Maintenance) | Communication of request from counsel for information to assist in preparation for unrelated lawsuit | AC/WP | Withheld | N/A |
| 1266 | 17-Apr-06 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employees regarding unrelated lawsuit. | AC/WP | Withheld | N/A |
| 1267 | 20-Feb-06 | Email | John Keeton | Rig_DWH, Oim | Communication of counsel's request regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1268 | 16-Dec-05 | Email | Gardner, John | Rig_DWH, Oim | Communication with rig employee regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1269 | 15-Dec-05 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employee regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1270 | 9-Sep-05 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employee regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1271 | 3-Jun-05 | Email | Chiefmate | John Keeton' 'OIM' MTankersley@houston.deepwater.com | Communication reflecting request from counsel to assist in preparation for unrelated lawsuit | AC/WP | Withheld | N/A |
| 1272 | 31-Mar-05 | Email | Revette, Dewey | Rig_DWH, Oim | Communication with rig employee regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1273 | 30-Mar-05 | Email | John Keeton | Rig_DWH, Oim | Communication with rig employee regarding unrelated lawsuit | AC/WP | Withheld | N/A |
| 1274 | 9-Jul-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1275 | 20-May-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1276 | 24-May-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1277 | 24-Jun-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1278 | 24-Jun-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1279 | 12-Jul-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1280 | 12-Jul-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1281 | 24-May-10 | Word | DWH Investigation Team | | Notes of interview strategy prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1282 | 5-Sep-10 | Word | Perrin Roller | | Notes on well control prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1283 | 27-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1284 | 19-Nov-10 | Word | Bob Walsh | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1285 | 23-Nov-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1286 | 18-Nov-10 | Word | Bob Walsh | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1287 | 2-Dec-10 | Word | Bob Walsh | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1288 | 17-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1289 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/WP | Withheld | N/A |
| 1290 | 6-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/WP | Withheld | N/A |
| 1291 | 12-Nov-10 | Word | Bob Walsh | | Weekly technical group report containing information reflecting legal advice and strategy for OSC proceedings and other issues | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1292 | 22-Sep-10 | Spreadsheet | DWH Investigation Team | List of documents prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1293 | 15-Oct-10 | Word | Bob Walsh | Weekly technical group report containing information reflecting legal advice and strategy for OSC proceedings and other issues | AC/WP | Withheld | N/A |
| 1294 | 17-Sep-10 | Word | Bob Walsh | Weekly technical group report containing information reflecting legal advice and strategy for OSC proceedings and other issues | AC/WP | Withheld | N/A |
| 1295 | 19-Nov-10 | Word | Bob Walsh | Weekly technical group report containing information reflecting legal advice and strategy for OSC proceedings and other issues | AC/WP | Withheld | N/A |
| 1296 | 7-Sep-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1297 | 25-Oct-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1298 | 22-Nov-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1299 | 29-Oct-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1300 | 8-Nov-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1301 | 12-Oct-10 | Word | Bob Walsh | Weekly technical group report contains legal advice and strategy regarding ongoing litigation issues | AC/WP | Withheld | N/A |
| 1302 | 3-Dec-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1303 | 6-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Internal investigation update prepared for management and counsel in anticipation of litigation | AC/WP | Withheld | N/A |

| 1304 | 29-Oct-10 | Adobe Acrobat Document | DNV | DNV Maintenance report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|
| 1305 | 18-Aug-10 | Word | DWH Investigation Team | List of cementing issues prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1306 | 27-Dec-10 | Word | Perrin Roller | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1307 | 18-Oct-10 | Adobe Acrobat Document | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1308 | 18-Oct-10 | Spreadsheet | Bill Ambrose | Spreadsheet of well operations for draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1309 | 4-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1310 | 15-Dec-10 | Word | Perrin Roller | Cementing summary prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1311 | 7-Sep-10 | Word | Perrin Roller | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1312 | 8-Sep-10 | Word | Rachael Dsane-selby | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1313 | 16-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Document regarding cementing issues prepared to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1314 | 5-Sep-10 | Word | DWH Investigation Team | Draft questions prepared to assist counsel in JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1315 | 15-Oct-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Draft presentation to Congress on fire and gas systems prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1316 | 27-Oct-10 | Word | Buddy Fojt | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1317 | 27-Oct-10 | Word | Buddy Fojt | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1318 | 28-Oct-10 | Word | Buddy Fojt | | Draft OSC submission prepared under direction of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1319 | 28-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Draft OSC submission prepared under direction of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1320 | 29-Oct-10 | Word | Buddy Fojt | | Draft OSC submission prepared under direction of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1321 | 20-Jan-11 | Word | Rachael Dsane-selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1322 | 8-Dec-10 | Word | Bill Ambrose | | Outline of draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1323 | 19-Oct-10 | Word | Rachael Dsane-Selby | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1324 | 14-Dec-10 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1325 | 1-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1326 | 15-Dec-10 | JPEG Image | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1327 | 30-Jan-11 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1328 | 13-Jan-11 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1329 | 15-Dec-10 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1330 | 6-Aug-10 | Spreadsheet | DWH Investigation Team | | Index of Halliburton documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1331 | 22-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1332 | 25-Oct-10 | Spreadsheet | Rachael Dsane-Selby | draft excel sheet re cement issues prepared for OSC submission under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1333 | 25-Oct-10 | Word | Rachael Dsane-Selby | draft calculations re cement issues prepared for OSC submission under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1334 | 8-Oct-10 | Word | Perrin Roller | OSC planning document prepared under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1335 | 8-Oct-10 | Word | Perrin Roller | OSC planning document prepared under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1336 | 11-Oct-10 | Word | Perrin Roller | OSC planning document prepared under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1337 | 13-Oct-10 | Word | Perrin Roller | OSC planning document prepared under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1338 | 20-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1339 | 29-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1340 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1341 | 21-Oct-10 | Word | Rachael Dsane-Selby | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1342 | 20-Oct-10 | Word | Rachael Dsane-Selby | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1343 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1344 | 14-Oct-10 | Word | Wesley Bell | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1345 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |

| 1346 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 1347 | 11-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1348 | 14-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Notes for draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1349 | 11-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Notes for draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1350 | 18-Oct-10 | Word | Rachael Dsane-Selby | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1351 | 19-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1352 | 20-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1353 | 15-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Draft powerpoint regarding well operations prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1354 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Draft powerpoint regarding well operations prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1355 | 8-Sep-10 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1356 | 14-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1357 | 26-Jan-11 | Word | Wesley Bell | | Draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1358 | 19-Oct-10 | Word | Rachael Dsane-Selby | | Draft graph for OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1359 | 15-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Draft powerpoint presentation on fire and gas system prepared for Congress prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1360 | 28-Jan-11 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1361 | 14-Dec-10 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1362 | 26-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1363 | 26-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1364 | 27-Jan-11 | Word | Rachael Dsane-Selby | | outline of draft report section prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1365 | 10-Oct-10 | Word | Rachael Dsane-Selby | | outline for draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1366 | 13-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1367 | 15-Dec-10 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1368 | 11-Nov-10 | Word | Admin User | | Draft summary of cementing issues prepared to assist counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1369 | 26-Oct-10 | JPEG Image | DWH Investigation Team | | Draft illustration for OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1370 | 26-Oct-10 | JPEG Image | DWH Investigation Team | | Draft illustration for OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1371 | 18-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1372 | 20-Jan-11 | Word | Rachael Dsane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1373 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1374 | 27-Jan-11 | Word | Rachael Dsane-Selby | | Outline of draft report section prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1375 | 2-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1376 | 29-Sep-10 | Spreadsheet | DWH Investigation Team | Document organization index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1377 | 24-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1378 | 27-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1379 | 31-Jan-11 | Word | Rodney Manning | Notes of meeting with DNV re maintenance review prepared in anticipation of litigation | WP | Withheld | N/A |
| 1380 | 2-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1381 | 17-Jun-10 | Spreadsheet | DWH Investigation Team | Document index prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1382 | 7-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1383 | 4-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1384 | 13-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1385 | 5-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1386 | 8-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1387 | 27-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1388 | 28-Jan-11 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1389 | 2-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1390 | 19-Oct-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1391 | 16-Jun-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1392 | 3-Dec-10 | Adobe Acrobat Document | DWH Investigation Team | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1393 | 17-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1394 | 27-May-10 | TIF File | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1395 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1396 | 23-Nov-10 | Word | Ryan McIntosh | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1397 | 15-Dec-10 | Word | Ryan McIntosh | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1398 | 3-Dec-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1399 | 14-Jan-11 | Word | Greg Childs | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1400 | 9-Nov-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1401 | 1-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1402 | 18-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1403 | 13-Sep-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel in anticipation of litigation | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1404 | 29-Sep-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1405 | 27-Sep-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1406 | 13-Jan-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Draft presentation to Congress regaring fire and gas system prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1407 | 20-Sep-10 | Spreadsheet | DWH Investigation Team | | Information regarding cementing issues provided in response to request from counsel to assist in preparation of draft OSC submission in anticipation of litigation | WP | Withheld | N/A |
| 1408 | 21-Sep-10 | Spreadsheet | DWH Investigation Team | | Information regarding cementing issues provided in response to request from counsel to assist in preparation of draft OSC submission in anticipation of litigation. | WP | Withheld | N/A |
| 1409 | 21-Sep-10 | Spreadsheet | DWH Investigation Team | | Information regarding cementing issues provided in response to request from counsel to assist in preparation of draft OSC submission and in anticipation of litigation. | WP | Withheld | N/A |
| 1410 | 6-Nov-10 | Word | GL Noble Denton | | Draft report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1411 | 25-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1412 | 25-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1413 | 21-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1414 | 13-Jan-11 | Microsoft PowerPoint Presentation | GL Noble Denton | | GL Noble Denton powerpoint prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1415 | 17-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1416 | 9-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1417 | 9-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1418 | 16-Jul-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1419 | 29-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1420 | 1-Dec-10 | Word | Bill Ambrose | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1421 | 21-Oct-10 | Word | Ryan Smith | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1422 | 15-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1423 | 21-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1424 | 9-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1425 | 24-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel dand in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1426 | 15-Oct-10 | Word | Ryan Smith | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1427 | 17-Jan-11 | Word | Ryan Smith | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1428 | 15-Oct-10 | Word | Ryan Smith | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1429 | 9-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| 1430 | 15-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1431 | 9-Nov-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1432 | 20-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1433 | 3-Dec-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission on negative pressure test prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1434 | 14-Sep-10 | Adobe Acrobat Document | GL Noble Denton | GL Noble Denton transmittal of report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1435 | 3-Dec-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1436 | 10-Dec-10 | Word | Derek Hart | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1437 | 21-Oct-10 | Spreadsheet | Kuhan Sivathasan | DNV maintenance report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1438 | 13-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1439 | 17-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1440 | 17-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1441 | 12-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1442 | 13-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1443 | 14-Dec-10 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1444 | 12-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1445 | 13-Jan-11 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1446 | 2-Dec-10 | Word | Ryan Smith | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1447 | 13-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1448 | 15-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1449 | 14-Sep-10 | Adobe Acrobat Document | GL Noble Denton | GL Noble Denton work order for report to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1450 | 15-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1451 | 16-Oct-10 | Word | Ryan Smith | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1452 | 1-Nov-10 | Spreadsheet | Ryan Smith | Draft Excel spreadsheet regarding well operations prepared to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1453 | 7-Oct-10 | Word | Admin User | Draft document regarding cementing issues prepared to assist counsel in OSC proceedings. | AC/WP | Withheld | N/A |
| 1454 | 19-Oct-10 | Word | Admin User | Draft document regarding cementing issues prepared to assist counsel in OSC proceedings. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1455 | 26-Oct-10 | Word | Ryan Smith | | Information on well operations provided to counsel to assist in preparation for OSC proceedings and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1456 | 8-Oct-10 | Word | Perrin Roller | | OSC planning document prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1457 | 24-Jan-11 | Word | Ryan Smith | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1458 | 25-Jan-11 | Word | Ryan Smith | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1459 | 25-Jan-11 | Word | Ryan Smith | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1460 | 5-Sep-10 | Word | Admin User | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1461 | 24-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1462 | 24-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1463 | 15-Dec-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1464 | 22-Aug-10 | Word | DWH Investigation Team | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1465 | 26-Oct-10 | Word | Stephen Ward | | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1466 | 26-Oct-10 | Word | Stephen Ward | | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1467 | 26-Oct-10 | Word | Stephen Ward | | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1468 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1469 | 27-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1470 | 26-Oct-10 | Word | DWH Investigation Team | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1471 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1472 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1473 | 26-Jul-10 | Spreadsheet | DWH Investigation Team | Draft Excel spreadsheet regarding well operations prepared to assist counsel in litigation | WP | Withheld | N/A |
| 1474 | 28-Oct-10 | Word | DWH Investigation Team | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1475 | 1-Nov-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1476 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1477 | 28-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1478 | 27-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1479 | 27-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1480 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1481 | 27-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1482 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1483 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1484 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1485 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1486 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1487 | 27-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1488 | 26-Jan-11 | Word | Stephen Ward | Draft Transocean internal investigation methodology prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1489 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1490 | 29-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1491 | 26-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1492 | 28-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1493 | 28-Oct-10 | Word | Stephen Ward | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1494 | 31-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | Timeline for OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1495 | 26-Jul-10 | Spreadsheet | DWH Investigation Team | Draft Excel spreadsheet regarding well operations prepared to assist counsel in litigation. | AC/WP | Withheld | N/A |
| 1496 | 2-Dec-10 | Adobe Acrobat Document | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1497 | 14-Dec-10 | Word | Art Nordholm | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1498 | 27-Dec-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1499 | 25-Dec-10 | Word | Rachael Dsane-Selby | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1500 | 25-Dec-10 | Word | Rachael Dsane-Selby | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1501 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1502 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1503 | 27-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1504 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1505 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1506 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1507 | 5-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1508 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1509 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1510 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1511 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1512 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1513 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1514 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1515 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1516 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1517 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1518 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1519 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1520 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1521 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1522 | 3-Dec-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1523 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1524 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1525 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1526 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1527 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1528 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1529 | 15-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1530 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1531 | 11-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1532 | 12-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1533 | 17-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1534 | 17-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1535 | 17-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1536 | 31-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1537 | 7-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1538 | 26-Jan-11 | Word | James McAnear | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1539 | 18-Nov-10 | Word | Bill Ambrose | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1540 | 2-Dec-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1541 | 20-Sep-10 | Word | Bill Ambrose | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1542 | 24-Sep-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1543 | 17-Nov-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1544 | 14-Sep-10 | Word | Bill Ambrose | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1545 | 4-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1546 | 1-Feb-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1547 | 3-Dec-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1548 | 2-Nov-10 | Word | DWH Investigation Team | Draft QSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1549 | 1-Feb-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1550 | 11-Oct-10 | Word | Techsupport | Review process for draft reports prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1551 | 26-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1552 | 30-Dec-10 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1553 | 24-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1554 | 24-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1555 | 13-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1556 | 5-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1557 | 5-Jan-11 | Word | Theresa Parker | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| 1558 | 3-Dec-10 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 1559 | 30-Nov-10 | Word | Transocean | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1560 | 8-Oct-10 | Word | Bill Ambrose | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1561 | 8-Oct-10 | Word | Bill Ambrose | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1562 | 8-Oct-10 | Word | Bill Ambrose | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1563 | 8-Oct-10 | Word | Bill Ambrose | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1564 | 5-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1565 | 7-Jan-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1566 | 30-Nov-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1567 | 8-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1568 | 2-Dec-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1569 | 8-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1570 | 8-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1571 | 8-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1572 | 8-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| # | Date | Type | Author | Description | Privilege | Status | N/A |
|---|------|------|--------|-------------|-----------|--------|-----|
| 1573 | 8-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1574 | 8-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1575 | 8-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1576 | 8-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1577 | 8-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1578 | 7-Oct-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1579 | 17-Jan-11 | Word | Bill Ambrose | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1580 | 19-Jan-11 | Word | Ryan McIntosh | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1581 | 26-Oct-10 | Word | DWH Investigation Team | Draft outline of BOP issues for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1582 | 10-Dec-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1583 | 29-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation to management and counsel prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1584 | 14-Sep-10 | Word | DWH Investigation Team | Draft document regarding cementing issues prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1585 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation to management and counsel prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1586 | 29-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation to management and counsel prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| # | Date | Format | Author | Description | Privilege | Status | |
|---|------|--------|--------|-------------|-----------|--------|---|
| 1587 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation presented to management and counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1588 | 14-Jan-11 | Word | Greg Childs | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1589 | 16-Jul-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Interim update on investigation prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1590 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation to management and counsel prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1591 | 16-Jul-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1592 | 14-Oct-10 | Word | Perrin Roller | Notes of JIT testimony prepared to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1593 | 4-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | outline of cementing issues prepared to assist with OSC submissions and in anticipation of litigation | WP | Withheld | N/A |
| 1594 | 16-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Outline of OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1595 | 19-Jul-10 | Adobe Acrobat Document | DWH Investigation Team | Notations on Smith report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1596 | 19-Jan-11 | Spreadsheet | Robert Jeter | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1597 | 29-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1598 | 12-Aug-10 | Word | Perrin Roller | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1599 | 22-Jul-10 | Word | Perrin Roller | Draft questions for JIT proceedings prepared for counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1600 | 20-Jan-11 | Word | Greg Childs | Summary of BOP modifications prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1601 | 15-Aug-10 | Word | DWH Investigation Team | Draft questions for JIT proceedings prepared to assist counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1602 | 13-Oct-10 | Word | DWH Investigation Team | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1603 | 13-Jan-11 | Word | Perrin Roller | | Outline prepared under supervision of counsel and in anticipation of litigation for deposition. | AC/WP | Withheld | N/A |
| 1604 | 13-Jan-11 | Word | Perrin Roller | | Outline prepared under supervision of counsel and in anticipation of litigation for deposition. | AC/WP | Withheld | N/A |
| 1605 | 7-Jan-11 | Word | Greg Childs | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1606 | 11-Jan-11 | Word | Greg Childs | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1607 | 20-Jan-11 | Word | Greg Childs | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1608 | 14-Jan-11 | Word | Greg Childs | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1609 | 20-Jan-11 | Word | Greg Childs | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1610 | 7-Sep-10 | Word | Janis Richards | | Summary of news articles prepared to assist counsel in OSC proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1611 | 3-Dec-10 | Word | Perrin Roller | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1612 | 5-Oct-10 | Word | Perrin Roller | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1613 | 26-Jul-10 | Adobe Acrobat Document | DWH Investigation Team | | List of well design issues prepared under the supervision of counsel for JIT proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1614 | 2-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | | Summary of well operations statistics prepared under the direction of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1615 | 25-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Chart re well operations prepared to assist with OSC submissions and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1616 | 24-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |
| 1617 | 24-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | N/A |
| 1618 | 13-Dec-10 | Word | DWH Investigation Team | Summary of OSC meeting prepared by counsel and in anticipation of litigation. | AC/WP | N/A |
| 1619 | 6-Nov-10 | Word | Perrin Roller | Outline of OSC cement issues prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | N/A |
| 1620 | 10-Oct-10 | Word | Bill Ambrose | Internal investigation update to management and counsel in anticipation of litigation. | AC/WP | N/A |
| 1621 | 2-Nov-10 | Word | Perrin Roller | Comments on draft OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | N/A |
| 1622 | 3-Nov-10 | Word | Perrin Roller | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | WP | N/A |
| 1623 | 2-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | N/A |
| 1624 | 31-Oct-10 | Word | DWH Investigation Team | draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |
| 1625 | 31-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |
| 1626 | 8-Oct-10 | Word | Perrin Roller | OSC Planning document prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | N/A |
| 1627 | 24-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |
| 1628 | 12-Oct-10 | Spreadsheet | DWH Investigation Team | Spreadsheet of documents reviewed for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |
| 1629 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | N/A |

| 1630 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
|------|-----------|------|--------------|-----|-------|----------|-----|
| 1631 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1632 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1633 | 21-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1634 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1635 | 20-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1636 | 21-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1637 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1638 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1639 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1640 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1641 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1642 | 26-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1643 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1644 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1645 | 20-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1646 | 28-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1647 | 19-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1648 | 18-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1649 | 14-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1650 | 22-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1651 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1652 | 1-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1653 | 31-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1654 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1655 | 6-Oct-10 | Word | DWH Investigation Team | | Questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1656 | 7-Oct-10 | Word | DWH Investigation Team | | Questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1657 | 6-Oct-10 | Word | DWH Investigation Team | | Questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1658 | 26-Oct-10 | Word | Perrin Roller | | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1659 | 4-Jun-10 | Word | DWH Investigation Team | | Draft questions regarding cementing issues prepared to assist counsel in JIT proceedings and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1660 | 19-Nov-10 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1661 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1662 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1663 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1664 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1665 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1666 | 20-Sep-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Powerpoint regarding well operations prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1667 | 12-Oct-10 | Spreadsheet | DWH Investigation Team | | Spreadsheet of documents reviewed for OSC proceedings prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1668 | 22-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1669 | 22-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1670 | 22-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1671 | 13-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1672 | 26-Aug-10 | Word | Billyjean Dukes | Instructions for document searches prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1673 | 9-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1674 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1675 | 3-Nov-10 | Spreadsheet | Jana Judkins | Index of Cameron documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1676 | 12-Aug-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1677 | 11-Aug-10 | Spreadsheet | DWH Investigation Team | Index of Halliburton documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1678 | 28-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1679 | 30-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1680 | 25-Jan-11 | Word | Jana Judkins | Index of documents for deposition preparation prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1681 | 28-Feb-11 | Word | Jana Judkins | Document index prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1682 | 19-Nov-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1683 | 16-Aug-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared at request of counsel to assist with ongoing JIT proceedings and in anticipation of litigation. | AC/WP | Withheld | N/A |

| 1684 | 21-Jul-10 | Spreadsheet | Janis Richards | Index of JIT documents prepared to assist counsel and in anticipation of litigation. | WP | Withheld | N/A |
|------|-----------|-------------|----------------|---------------------------------------------------------------------------------------|-----|----------|-----|
| 1685 | 15-Jun-10 | Spreadsheet | Janis Richards | Index of multiple proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1686 | 13-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1687 | 14-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1688 | 14-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1689 | 14-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1690 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1691 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1692 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1693 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1694 | 8-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1695 | 21-Jul-10 | Spreadsheet | DWH Investigation Team | Index of JIT documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1696 | 7-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| 1697 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
|------|----------|-------------|------------------------|---------------------------------------------------------------------------------------------------|-------|----------|-----|
| 1698 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1699 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1700 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1701 | 2-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1702 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1703 | 7-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1704 | 14-Jul-10 | Word | Janis Richards | Summary of memorandum re OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1705 | 20-Aug-10 | Word | Janis Richards | Questions prepared to assist counsel in JIT proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1706 | 16-Aug-10 | Word | Janis Richards | Questions prepared to assist counsel in JIT proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1707 | 10-Aug-10 | Word | Janis Richards | Questions prepared to assist counsel in JIT proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 1708 | 27-May-10 | Spreadsheet | Bill Ambrose | Document request log prepared at request of counsel in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1709 | 2-Jun-10 | Spreadsheet | Bill Ambrose | | Document request log prepared at request of counsel in anticipation of litigation | WP | Withheld | N/A |
| 1710 | 9-Jun-10 | Word | DWH Investigation Team | | Instructions on document review prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1711 | 14-Feb-11 | Word | Theresa Parker | | Draft Investigation Report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1712 | 14-Feb-11 | Word | Theresa Parker | | Draft Investigation Report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1713 | 13-Jan-11 | Microsoft PowerPoint Presentation | GL Noble Denton | | Powerpoint regarding GL Noble Denton report prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1714 | 8-Jan-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Draft powerpoint presentation to Congress on safety and maintenance prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1715 | 22-Feb-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Presentation to management and counsel re DWH survey operations prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1716 | 15-Feb-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Presentation to management and counsel re DWH survey operations prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1717 | 15-Feb-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Presentation to management and counsel re DWH survey operations prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1718 | 5-Oct-10 | Word | Bob Walsh | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1719 | 10-Mar-11 | Spreadsheet | DWH Investigation Team | | Index of documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1720 | 10-Dec-10 | Spreadsheet | DWH Investigation Team | | Index of documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1721 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Draft presentation to Congress on fire and gas systems prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1722 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Draft presentation to Congress on fire and gas systems prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1723 | 21-Oct-10 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1724 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1725 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1726 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1727 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1728 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1729 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1730 | 1-Jan-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1731 | 16-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1732 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1733 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1734 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1735 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1736 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1737 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1738 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1739 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1740 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1741 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1742 | 29-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1743 | 1-Nov-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1744 | 1-Feb-11 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1745 | 10-Feb-11 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1746 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1747 | 22-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1748 | 11-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1749 | 10-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1750 | 4-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1751 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1752 | 29-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1753 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1754 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1755 | 27-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1756 | 27-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1757 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1758 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1759 | 29-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1760 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1761 | 2-Nov-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1762 | 1-Nov-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1763 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1764 | 1-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1765 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1766 | 25-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1767 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1768 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1769 | 26-Oct-10 | Word | DWH Investigation Team | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1770 | 27-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1771 | 27-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1772 | 27-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1773 | 27-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1774 | 28-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1775 | 27-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1776 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1777 | 27-Oct-10 | Word | DWH Investigation Team | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1778 | 26-Oct-10 | Word | DWH Investigation Team | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1779 | 27-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1780 | 29-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1781 | 11-Nov-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1782 | 29-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1783 | 25-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1784 | 8-Nov-10 | Adobe Acrobat Document | GL Noble Denton | GL Noble Denton report prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1785 | 10-Dec-10 | Microsoft Office PowerPoint 2007 Presentation | GL Noble Denton | GL Noble Denton report prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1786 | 29-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1787 | 24-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1788 | 7-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1789 | 7-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation presented to management and counsel in anticipation of litigation | AC/ WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1790 | 7-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Internal investigation update to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1791 | 2-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Internal investigation update to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1792 | 7-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Internal investigation update to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1793 | 7-Mar-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Internal investigation update to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1794 | 19-Oct-10 | Spreadsheet | Bill Ambrose | | Draft graph for OSC hearings prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1795 | 15-Mar-11 | Spreadsheet | DWH Investigation Team | | Draft root cause analysis prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1796 | 23-Oct-10 | Spreadsheet | DWH Investigation Team | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1797 | 26-Oct-10 | Word | DWH Investigation Team | | Checklist for draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1798 | 16-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1799 | 28-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1800 | 28-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1801 | 27-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1802 | 26-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1803 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1804 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1805 | 26-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1806 | 19-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1807 | 17-Feb-11 | Spreadsheet | Christopher Shifflet | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1808 | 11-Mar-11 | Spreadsheet | Tami Scrudder | Document index prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1809 | 12-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1810 | 28-Oct-10 | Word | DWH Investigation Team | Draft of OSC submission prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1811 | 8-Jul-10 | Word | DWH Investigation Team | Draft questions for JIT proceedings prepared to assist counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1812 | 10-Nov-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation to management and counsel prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1813 | 29-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1814 | 3-Feb-11 | Adobe Acrobat Document | DWH Investigation Team | Graphic for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1815 | 3-Feb-11 | Adobe Acrobat Document | DWH Investigation Team | Graphic for draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | N/A |
| 1816 | 17-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Notes of interview with J Harrell with counsel present prepared in anticipation of litigation | AC/ WP | N/A |
| 1817 | 12-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | Agreement for DNV maintenance report to be prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1818 | 18-Aug-10 | Adobe Acrobat Document | DNV | DNV proposal for maintenance report to be prepared under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 1819 | 18-Aug-10 | Word | Perrin Roller | Work order for DNV maintenance report to be prepared in under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 1820 | 18-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | Work order for DNV maintenance report to be prepared in under supervision of counsel and in anticipation of litigation | WP | N/A |
| 1821 | 18-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | Work order for DNV maintenance report to be prepared in under supervision of counsel and in anticipation of litigation | WP | N/A |
| 1822 | 8-Sep-10 | Adobe Acrobat Document | GL Noble Denton | GL Noble Denton proposal for work to be done under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 1823 | 14-Sep-10 | Adobe Acrobat Document | GL Noble Denton | GL Noble Denton work order for report to be performed under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 1824 | 13-Sep-10 | Word | Perrin Roller | Work order for GL Noble Denton  analysis to be prepared in under supervision of counsel and in anticipation of litigation | WP | N/A |
| 1825 | 29-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |
| 1826 | 25-Aug-10 | Word | DWH Investigation Team | Draft responses to congressional questions prepared to assist counsel and in anticipation of litigation | AC/ WP | N/A |
| 1827 | 3-Nov-10 | Word | Wesley Bell | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1828 | 14-Jun-10 | Spreadsheet | DWH Investigation Team | Spreadsheet of files prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1829 | 14-Jun-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1830 | 23-Nov-10 | Word | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1831 | 27-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1832 | 9-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared under supervision of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 1833 | 2-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1834 | 17-Jun-10 | Spreadsheet | DWH Investigation Team | Document index prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1835 | 7-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1836 | 15-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1837 | 13-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1838 | 10-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1839 | 8-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1840 | 27-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1841 | 14-Mar-11 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1842 | 19-Jul-10 | Spreadsheet | Rudy Mendez | | Index of documents prepared under supervision of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 1843 | 20-Nov-10 | Spreadsheet | Rudy Mendez | | Index of Halliburton documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1844 | 26-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1845 | 26-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1846 | 5-Jan-11 | Spreadsheet | Rudy Mendez | | Draft privilege log prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1847 | 29-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1848 | 7-Jan-11 | Spreadsheet | Rudy Mendez | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1849 | 2-Nov-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1850 | 12-Jul-10 | Spreadsheet | Rudy Mendez | | Index of Cameron documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1851 | 29-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1852 | 10-Mar-11 | Spreadsheet | Rudy Mendez | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1853 | 13-Dec-10 | Spreadsheet | DWH Investigation Team | | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1854 | 29-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1855 | 29-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1856 | 28-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1857 | 20-Jan-11 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1858 | 28-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1859 | 19-Oct-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1860 | 16-Jun-11 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1861 | 2-Nov-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1862 | 14-Dec-10 | Word | GL Noble Denton | Summary of GL Noble Denton report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1863 | 11-Nov-10 | Word | Bill Ambrose | Draft internal investigation update prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1864 | 22-Oct-10 | Word | Bill Ambrose | Draft internal investigation update prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1865 | 21-Oct-10 | Spreadsheet | Kuhan Sivathasan | DNV summary of maintenance items prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1866 | 21-Oct-10 | Spreadsheet | Dave Benzenhafer | DNV summary of maintenance items prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1867 | 10-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Draft presentation to Congress on safety and maintenance prepared under the supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1868 | 28-Oct-10 | Word | DWH Investigation Team | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1869 | 20-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1870 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1871 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1872 | 27-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1873 | 23-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1874 | 25-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1875 | 25-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1876 | 12-Oct-10 | Word | Bob Walsh | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1877 | 16-Feb-11 | Word | Theresa Parker | Draft Investigation Report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1878 | 16-Oct-10 | Spreadsheet | DWH Investigation Team | Chart regarding cementing issues prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1879 | 21-Feb-11 | Spreadsheet | DWH Investigation Team | Check list for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1880 | 22-Nov-10 | Adobe Acrobat Document | DWH Investigation Team | Work order for GL Noble Denton report to be prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1881 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1882 | 1-Feb-11 | Microsoft PowerPoint Presentation | DWH Investigation Team | | Update on internal investigation to management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1883 | 25-Oct-10 | Word | DWH Investigation Team | | Draft OSC Submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1884 | 24-Sep-10 | Word | Michael Fry | | Document regarding BOP issues prepared under supervision of counsel to assist with ongoing litigation. | AC/ WP | Withheld | N/A |
| 1885 | 14-Oct-10 | Word | Michael Fry | | Document regarding BOP issues prepared under supervision of counsel to assist with ongoing litigation. | AC/ WP | Withheld | N/A |
| 1886 | 12-Nov-10 | Spreadsheet | DWH Investigation Team | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1887 | 12-Nov-10 | Spreadsheet | DWH Investigation Team | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1888 | 12-Nov-10 | Spreadsheet | DWH Investigation Team | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1889 | 18-Jan-11 | Spreadsheet | DWH Investigation Team | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1890 | 2-Nov-10 | Spreadsheet | Jana Juckins | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1891 | 5-Nov-10 | Spreadsheet | DWH Investigation Team | | Index of Cameron documents prepared under the supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1892 | 26-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1893 | 8-Feb-11 | Spreadsheet | Tami Scrudder | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1894 | 10-Feb-11 | Spreadsheet | Tami Scrudder | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1895 | 28-Oct-10 | Word | Ryan Smith | | Draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1896 | 11-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1897 | 28-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1898 | 29-Nov-10 | Word | Ryan Smith | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1899 | 27-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1900 | 10-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel  and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1901 | 11-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1902 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1903 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1904 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1905 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1906 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1907 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1908 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1909 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 1910 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1911 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1912 | 28-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1913 | 4-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1914 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1915 | 30-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1916 | 1-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1917 | 2-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1918 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1919 | 28-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1920 | 24-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1921 | 25-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1922 | 25-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1923 | 26-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1924 | 27-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1925 | 26-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1926 | 9-Dec-10 | Spreadsheet | DWH Investigation Team | Draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1927 | 25-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1928 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation prepared for management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1929 | 21-Oct-10 | Word | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1930 | 19-Oct-10 | Word | John Carroll | Index of documents prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1931 | 16-Jul-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on investigation prepared for management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1932 | 4-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on investigation prepared for management and counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1933 | 14-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | Draft OSC submission prepared by Prospect under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1934 | 29-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1935 | 26-Oct-10 | Spreadsheet | Robert Tiano | | Summary of BOP maintenance for OSC hearings prepared under supervision of counsel and in anticipation of litigation | Withheld | N/A |
| 1936 | 12-Oct-10 | Adobe Acrobat Document | DWH Investigation Team | | Comments on draft OSC report made to assist counsel in anticipation of litigation | Withheld | N/A |
| 1937 | 17-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1938 | 8-Mar-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1939 | 14-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1940 | 11-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1941 | 11-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1942 | 11-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1943 | 10-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1944 | 10-Feb-11 | Spreadsheet | Christopher Shifflet | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1945 | 23-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1946 | 5-Oct-10 | Word | Stephanie Butefish | | OSC planning document prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1947 | 7-Sep-10 | Spreadsheet | DWH Investigation Team | | Timeline index of BP and Halliburton documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1948 | 7-Sep-10 | Spreadsheet | DWH Investigation Team | | Timeline index of BP and Halliburton documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1949 | 6-Sep-10 | Spreadsheet | DWH Investigation Team | | Timeline index of BP and Halliburton documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1950 | 13-Oct-10 | Word | Bill Ambrose | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1951 | 4-Feb-11 | Word | Rachael Deane-Selby | | Draft report prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1952 | 24-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1953 | 22-Oct-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1954 | 22-Nov-10 | Word | DWH Investigation Team | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC/WP | Withheld | N/A |
| 1955 | 22-Jun-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1956 | 22-Jun-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1957 | 22-Jun-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1958 | 30-Jun-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1959 | 30-Jun-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1960 | 2-Jul-10 | Spreadsheet | Bill Ambrose | | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1961 | 26-Jul-10 | Spreadsheet | Bill Ambrose | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1962 | 6-Aug-10 | Microsoft PowerPoint Presentation | DWH Investigation Team | Update on internal investigation prepared under supervision of counsel and in anticipation of litigation | AC/ WP | Withheld | N/A |
| 1963 | 27-Jul-10 | Spreadsheet | Bill Ambrose | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1964 | 17-Aug-10 | Spreadsheet | Bill Ambrose | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1965 | 17-Aug-10 | Spreadsheet | Bill Ambrose | Production index prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1966 | 11-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1967 | 11-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1968 | 11-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1969 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1970 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1971 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1972 | 15-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1973 | 4-Feb-11 | JPEG Image | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1974 | 4-Feb-11 | Word | Joe Hoang | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 1975 | 8-Mar-11 | Adobe Acrobat Document | DWH Investigation Team | Illustration for draft report prepared under the supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| ID | Date | Type | Author | Description | Privilege | Status | |
|---|---|---|---|---|---|---|---|
| 1976 | 2-Aug-10 | Spreadsheet | DWH Investigation Team | Index of Halliburton documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1977 | 24-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1978 | 22-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1979 | 25-Oct-10 | Word | Bill Ambrose | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1980 | 28-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1981 | 28-Oct-10 | Word | DWH Investigation Team | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1982 | 3-Aug-10 | Adobe Acrobat Document | DWH Investigation Team | List of pending document requests prepared under supervision of counsel to assist with ongoing litigation | WP | Withheld | N/A |
| 1983 | 27-Sep-10 | Spreadsheet | DWH Investigation Team | List of sources provided in response to request from counsel to assist with ongoing litigation. | WP | Withheld | N/A |
| 1984 | 28-Sep-10 | Spreadsheet | DWH Investigation Team | Index of documents provided in response to request from counsel to assist in preparation for USCG proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 1985 | 9-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1986 | 9-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1987 | 10-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron productions prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 1988 | 10-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1989 | 10-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1990 | 22-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation. | WP | Withheld | N/A |
| 1991 | 3-Nov-10 | Spreadsheet | Jana Judkins | Index of Cameron documents prepared in anticipation of litigation | WP | Withheld | N/A |
| 1992 | 10-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation | WP | Withheld | N/A |
| 1993 | 2-Dec-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1994 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation | WP | Withheld | N/A |
| 1995 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation | WP | Withheld | N/A |
| 1996 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron productions prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 1997 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Index of Cameron documents prepared in anticipation of litigation | WP | Withheld | N/A |
| 1998 | 11-Mar-11 | Spreadsheet | Tami Scrudder | Draft list of sources for report prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 1999 | 11-Mar-11 | Spreadsheet | Tami Scrudder | Draft list of sources for report prepared under supervision of counsel in anticipation of litigation. | AC/WP | Withheld | N/A |
| 2000 | 17-Aug-10 | Spreadsheet | DWH Investigation Team | Document list prepared for counsel in anticipation of litigation | WP | Withheld | N/A |
| 2001 | 16-Aug-10 | Spreadsheet | DWH Investigation Team | Checklist of witness statements prepared for counsel in anticipation of litigation | WP | Withheld | N/A |
| 2002 | 12-Mar-11 | Spreadsheet | Tami Scrudder | Draft list of sources for report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 2003 | 11-Mar-11 | Spreadsheet | Tami Scrudder | Draft list of sources for report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |
| 2004 | 11-Mar-11 | Spreadsheet | Tami Scrudder | Draft list of sources for report prepared under supervision of counsel and in anticipation of litigation. | AC/WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005 | 30-Dec-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2006 | 31-Dec-10 | Spreadsheet | DWH Investigation Team | Document index prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2007 | 28-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2008 | 29-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2009 | 18-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2010 | 11-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2011 | 3-Feb-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2012 | 31-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2013 | 30-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2014 | 9-Dec-10 | Spreadsheet | DWH Investigation Team | Review of draft reports prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2015 | 9-Dec-10 | Spreadsheet | DWH Investigation Team | Review of draft reports prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2016 | 10-Mar-11 | Spreadsheet | Robert Jeter | Draft list of sources for report prepared under supervision of counsel in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 18-Feb-11 | Word | Theresa Parker | | Draft report prepared under supervision of counsel and in anticipation of litigation | Withheld | N/A |
| 2018 | 14-Mar-11 | Spreadsheet | Tami Scrudder | | Document list for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2019 | 22-Feb-11 | Spreadsheet | Tami Scrudder | | Cite check for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2020 | 26-Oct-10 | Word | DWH Investigation Team | | Format for citations in report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2021 | 22-Jul-10 | Spreadsheet | Janis Richards | | Summary of JIT exhibits prepared to assist counsel and in anticipation of litigation. | Withheld | N/A |
| 2022 | 6-Dec-10 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2023 | 8-Dec-10 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2024 | 9-Dec-10 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2025 | 13-Dec-10 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2026 | 6-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2027 | 7-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2028 | 7-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2029 | 11-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |
| 2030 | 21-Jan-11 | Spreadsheet | DWH Investigation Team | | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | Withheld | N/A |

Note: The "AC/WP" designation column values are: 2017: AC/WP; 2018: AC/WP; 2019: AC/WP; 2020: AC/WP; 2021: WP; 2022: AC/WP; 2023: AC/WP; 2024: AC/WP; 2025: AC/WP; 2026: AC/WP; 2027: AC/WP; 2028: AC/WP; 2029: AC/WP; 2030: AC/WP

| | | | | | |
|---|---|---|---|---|---|
| 2031 | 21-Jan-11 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2032 | 1-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2033 | 2-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2034 | 2-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2035 | 2-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2036 | 3-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2037 | 3-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2038 | 3-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2039 | 3-Dec-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2040 | 30-Nov-10 | Spreadsheet | DWH Investigation Team | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2041 | 3-Nov-10 | Spreadsheet | DWH Investigation Team | Document generated to assist counsel in reviewing draft OSC submissions prepared in anticipation of litigation. | WP | Withheld | N/A |
| 2042 | 3-Aug-10 | Word | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2043 | 29-Jan-11 | Spreadsheet | Tami Scrudder | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2044 | 2-Mar-11 | Word | Tami Scrudder | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |
| 2045 | 2-Feb-11 | Word | Tami Scrudder | Checklist for draft report prepared under supervision of counsel and in anticipation of litigation. | AC/ WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2046 | 15-Jul-10 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2047 | 7-Jan-11 | Spreadsheet | DWH Investigation Team | Index of documents prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2048 | 2-Sep-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Amy Broussard, Branch Manager, Lafayette Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2049 | 7-Sep-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Final Memo of Interview with Allen Forbis, Coordinator III, Risk, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2050 | 3-Sep-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with David Gautreux, Assistant Manager, New Orleans Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2051 | 8-Aug-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Final Memo of Interview with Graham Kenyon, Manager of Risk Management, Transocean, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2052 | 2-Sep-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Martin Lowe, Manager, New Orleans Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2053 | 2-Sep-10 | Handwritten interview notes and drafts of interview | Derek Hart, Diane Willey | Handwritten interview notes and drafts of interview memo for Amy Broussard, Branch Manager, Lafayette Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2054 | 7-Sep-10 | Handwritten interview notes and drafts of interview memo | Derek Hart, Stephanie Butefish | Handwritten interview notes and drafts of interview memo for Allen Forbis, Coordinator III, Risk, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2055 | 2-Sep-10 | Handwritten interview notes and drafts of interview memo | Derek Hart, Diane Willey | Handwritten interview notes and drafts of interview memo for David Gautreux, Assistant Manager, New Orleans Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2056 | 31-Aug-10 | Handwritten interview notes and drafts of interview memo | Derek Hart, Stephanie Butefish | Handwritten interview notes and drafts of interview memo for Graham Kenyon, Manager of Risk Management, Transocean, containing legal advice regarding risk management and Macondo response | AC | Withheld | N/A |
| 2057 | 2-Sep-10 | Handwritten interview notes and drafts of interview memo | Derek Hart, Diane Willey | Handwritten interview notes and drafts of interview memo for Martin Lowe, Manager, New Orleans Office, Shuman Consulting, containing legal advice regarding Macondo response | AC | Withheld | N/A |
| 2058 | 30-Aug-10 | Control Message Form | Art Nordholm | Control Message Form memorializing attorney-client communications with Paul King, Rig Manager, Discoverer Enterprise, regarding Macondo response | AC | Withheld | N/A |
| 2059 | 10-Sep-10 | Control Message Form | Bjoern Ritter | Control Message Form memorializing attorney-client communications with Andrea Fleytas regarding rig operations | AC | Withheld | N/A |
| 2060 | 22-Jul-10 | Control Message Form | Art Nordholm | Control Message Form containing attorney work product analyzing Leo Lindner's JIT testimony and additional information from Lindner regarding final displacement | AC/WP | Withheld | N/A |
| 2061 | 31-Aug-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Final Memo of Interview with Keith Avery, Director, Risk Management, Transocean, containing legal advice regarding Macondo response and insurance issues | AC | Redacted | N/A |
| 2062 | 31-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Arnaud Bobillier, Executive Vice President, Asset & Performance, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2063 | 26-Aug-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Final Memo of Interview with Guy Cantwell, Director of Communications, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2064 | 27-Jul-10 | Final Interview Memo | Chad Crain, Diane Willey | Final Memo of Interview with Janelle Daniel, Manager, Global Mobility, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |

| 2065 | 25-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Todd Jordan, Assistant Treasurer II, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2066 | 27-Jul-10 | Final Interview Memo | Chad Crain, Diane Willey | Final Memo of Interview with Tracey Marsh, Director, Offshore Talent Management, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2067 | 24-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Larry McMahan, Vice President, Performance Operations, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2068 | 25-Aug-10 | Final Interview Memo | Chad Crain, Stephanie Butefish | Final Memo of Interview with Mark Monroe, Managing Director, Marketing, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2069 | 5-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Daniel Reudelheuber, Division Manager, Assets, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2070 | 24-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Final Memo of Interview with Adrian Rose, Vice President, QHS&E, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2071 | 9-Sep-10 | Final Interview Memo | Dan Farr, Diane Willey | Final Memo of Interview with Billy Stringfellow, Specialist III, Technical Field Support, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2072 | 31-Aug-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Handwritten interview notes and drafts of interview memo for Keith Avery, Director, Risk Management, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2073 | 31-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | Handwritten interview notes and drafts of interview memo for Arnaud Bobillier, Executive Vice President, Asset & Performance, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2074 | 26-Aug-10 | Final Interview Memo | Derek Hart, Stephanie Butefish | Handwritten interview notes and drafts of interview memo for Guy Cantwell, Director of Communications, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |

| 2075 | 27-Jul-10 | Final Interview Memo | Chad Crain, Diane Willey | | Handwritten interview notes and drafts of interview memo for Janelle Daniel, Manager, Global Mobility, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2076 | 25-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | | Handwritten interview notes and drafts of interview memo for Todd Jordan, Assistant Treasurer II, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2077 | 27-Jul-10 | Final Interview Memo | Chad Crain, Diane Willey | | Handwritten interview notes and drafts of interview memo for Tracey Marsh, Director, Offshore Talent Management, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2078 | 24-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | | Handwritten interview notes and drafts of interview memo for Larry McMahan, Vice President, Performance Operations, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2079 | 25-Aug-10 | Final Interview Memo | Chad Crain, Stephanie Butefish | | Handwritten interview notes and drafts of interview memo for Mark Monroe, Managing Director, Marketing, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2080 | 5-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | | Handwritten interview notes and drafts of interview memo for Daniel Reudelheuber, Division Manager, Assets, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2081 | 24-Aug-10 | Final Interview Memo | Derek Hart, Diane Willey | | Handwritten interview notes and drafts of interview memo for Adrian Rose, Vice President, QHS&E, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2082 | 9-Sep-10 | Final Interview Memo | Dan Farr, Diane Willey | | Handwritten interview notes and drafts of interview memo for Billy Stringfellow, Specialist III, Technical Field Support, Transocean, containing legal advice regarding Macondo response | AC | Redacted | N/A |
| 2083 | 22-Oct-10 | wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2084 | 22-Oct-10 | wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| 2085 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
|------|-----------|------|---------------|--------------|------|----|----------|-----|
| 2086 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2087 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2088 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2089 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2090 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2091 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2092 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2093 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2094 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2095 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2096 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2097 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2098 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2099 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2100 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2101 | 22-Oct-10 | .wmv | Alistair Gill | Bill Ambrose | Draft animation to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2102 | 7-May-10 | PowerPoint | DWH Investigation Team | | Powerpoint presentation regarding internal investigation to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2103 | 6-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2104 | 7-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2105 | 7-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2106 | 8-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2107 | 8-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2108 | 9-Jun-10 | Word | DWH Investigation Team | | Draft testimony reflecting legal advice and prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2109 | 6-Jun-10 | PowerPoint | DWH Investigation Team | | Draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2110 | 18-May-10 | Adobe | DWH Investigation Team | | Agreement with third party consultant, Bullfighter Design, for work to be prepared under the direction of counsel in connection with ongoing litigation. | WP | Withheld | N/A |

| ID | Date | Type | Author/Team | Recipients | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2111 | 8-Jun-10 | Spreadsheet | DWH Investigation Team | | Index of documents requested from BP prepared under the direction of counsel in connection with ongoing litigation. | WP | Withheld | N/A |
| 2112 | 9-Jun-10 | Word | DWH Investigation Team | | Draft testimony reflecting legal advice and prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2113 | 6-Jun-10 | Email | DWH Investigation Team | Wesley Bell Perrin Roller | Email regarding draft Congressional presentation prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2114 | 22-May-10 | Email | DWH Investigation Team | Steven Newman | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2115 | 9-Jun-10 | Email | DWH Investigation Team | Arnaud Bobillier | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2116 | 7-Jun-2010 8-Jun-2010 | Email | Bill Ambrose | Georgianne Johnson | Email string with attached invoice from third party consultant, Bullfighter Design, for work done under supervision of counsel and in connection with ongoing litigation. | WP | Withheld | Yes |
| 2117 | 7-Jun-2010 8-Jun-2010 | Adobe | | | Invoice from third party consultant, Bullfighter Design, for work done under supervision of counsel and in connection with ongoing litigation | WP | Withheld | N/A |
| 2118 | 20-May-10 | Email | Michael Markey | Bill Ambrose; Michael Llewellyn | Email communication re work to be done by Bullfighter Design under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2119 | 20-May-10 | Email | Bill Ambrose | Markey, Michael; Jewel Revis; Michael Llewellyn | Email communication re work to be done by Bullfighter Design under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2120 | 17-May-10 | Word | | | Draft agreement re: consultant services, reflecting legal advice and prepared in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2121 | 17-May-10 | Email | Oliver Diaz | Bill Ambrose | | Communication regarding proposal from Bullfighter Design for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2122 | 17-May-10 | Adobe | | | | Proposal from Bullfighter Design for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2123 | 30-Apr-10 | Email | Adrian Rose | Bill Ambrose Arnaud Bobillier | | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2124 | 26-May-10 | Email | Bill Ambrose | Vicki Garza | | Communication forwarding legal advice of counsel, John Beisner*, regarding upcoming Congressional proceedings, prepared in anticipation of litigation. | AC WP | Withheld | N/A |
| 2125 | 26-May-10 | Email | Bill Ambrose | James Kent | | Email communication reflecting legal advice and providing information to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2126 | 17-May-10 | Email | Simon Watson | Bill Ambrose | | Communication re BOP issues to assist counsel in Congressional proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2127 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2128 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2129 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2130 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2131 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2132 | 17-May-10 | PowerPoint | Simon Watson | Bill Ambrose | Draft presentation re: upcoming testimony prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2133 | 5-May-10 | Email | Rodney Manning | Bill Ambrose; Jean Paul Buisine; Paul Tranter | Email string gathering information requested by counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2134 | 26-May-10 | Email | Minh Vu | Linda Wetherell; Bill Ambrose; Rodney Barretto | Email communication reflecting legal advice and providing information to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2135 | 10-May-10 | Email | Samantha Cohen | Bill Ambrose; Guy Cantwell | Communication re media reports provided under supervision of counsel to facilitate legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2136 | 18-May-10 | Email | Bill Ambrose | Oliver Diaz | Communication with third party consultant, Bullfighter Design re: work to be done under the direction of counsel and in connection with ongoing litigation. | WP | Withheld | Yes |
| 2137 | 18-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design re: work to be done under the direction of counsel and in connection with ongoing litigation. | WP | Withheld | N/A |
| 2138 | 6-Jun-10 | PowerPoint | | | Draft presentation prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2139 | 24-May-10 | Email | Arnaud Bobillier | Bill Ambrose | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2140 | Email | Bill Ambrose | Arnaud Bobillier | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2141 | Email | Steven Newman | Bill Ambrose Arnaud Bobillier | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2142 | Email | Derek Hart | Wesley Bell Roibert Scott; Bill Ambrose | Email string re: information needed by counsel at upcoming JIT proceedings in anticipation of litigation. | WP | Withheld | N/A |
| 2143 | Email | Bill Ambrose | Arnaud Bobillier Adrian Rose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2144 | Email | Bill Ambrose | Arnaud Bobillier | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2145 | Email | Larry McMahan | Bill Ambrose Jean Paul Buisine | Email string re: DWH information needed to assist counsel in Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2146 | Email | Bill Ambrose | Jean Paul Buisine; Larry McMahan | Email string re: DWH information needed to assist counsel in Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2147 | Email | Adrian Rose | Bill Ambrose | Communication re: agreements with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2148 | Email | Ian Hudson | Bill Ambrose; Larry McMahan; Adrian Rose | Email re: procedures to secure marine debris reflecting legal advice of counsel and prepared in connection with ongoing JIT proceedings and litigation. | AC WP | Withheld | Yes |
| 2149 | JPEG Image | | | Photograph provided to counsel to facilitate rendition of legal advice in connection with ongoing JIT proceedings and litigation. | AC WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150 | 19-May-10 | JPEG Image | | | Photograph provided to counsel to facilitate rendition of legal advice in connection with ongoing JIT proceedings and litigation. | AC WP | Withheld | N/A |
| 2151 | 17-May-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2152 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2153 | 6-Jun-10 | Email | Bill Ambrose | Wesley Bell Perrin Roller | Email attaching draft presentation reflecting legal advice and prepared under supervision of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2154 | 6-Jun-10 | PowerPoint | | | Draft presentation reflecting legal advice and prepared under supervision of counsel to assist with Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2155 | 7-Jun-10 | Email | Bill Ambrose | Brian Kennedy | Email attaching draft Congressional presentation reflecting legal advice and prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2156 | 7-Jun-10 | PowerPoint | | | Draft Congressional presentation reflecting legal advice and prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2157 | 9-Jun-10 | Email | Bill Ambrose | Wesley Bell Perrin Roller | Email providing information regarding cement issues to assist counsel with JIT proceedings and in anticipation of litigation | AC WP | Withheld | Yes |
| 2158 | 9-Jun-10 | Spreadsheet | | | Spreadsheet re cement issues prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2159 | 26-May-10 | Email | Bill Ambrose | James Kent | Email string providing information requested by counsel, Michael Huneycutt", in connection with ongoing JIT proceedings. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2160 | 17-May-10 | Email | Bill Ambrose | Adrian Rose | Email re work with third party consultant, Bullfighter Design to be done under the direction of counsel and in anticipation of litigation. | WP | Yes |
| 2161 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design to be done under the direction of counsel and in anticipation of litigation. | WP | N/A |
| 2162 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design to be done under the direction of counsel and in anticipation of litigation. | WP | N/A |
| 2163 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design to be done under the direction of counsel and in anticipation of litigation. | WP | N/A |
| 2164 | 21-May-10 | Email | Bill Ambrose | Steven Newman Arnaud Bobillier | Weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | N/A |
| 2165 | 7-Jun-10 | Email | Bill Ambrose | Wesley Bell Perrin Roller | Communication attaching draft presentation prepared at the request of counsel to assist with Congressional hearings and in anticipation of litigation. | AC WP | Yes |
| 2166 | 7-Jun-10 | PowerPoint | | | Draft presentation reflecting legal advice and prepared in anticipation of litigation to assist with Congressional hearings. | AC WP | N/A |
| 2167 | 4-May-2010 14-May-2010 | Email | Bill Ambrose | oliver@bullfighterdesign.com | Communication with third party vendor, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Yes |
| 2168 | 4-May-2010 14-May-2010 | Word | | | Draft agreement with third party vendor, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 2169 | 4-May-2010 14-May-2010 | Adobe | | | Draft agreement with third party vendor, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 2170 | 6-Jun-10 | Email | Perrin Roller | Bill Ambrose Wesley Bell | Communication re draft presentation to assist counsel with Congressional proceedings and in anticipation of litigation. | WP | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2171 | 6-Jun-10 | PowerPoint | | | Draft presentation prepared to assist counsel with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2172 | 2-Jun-10 | Email | Ian Clydesdale | Bill Ambrose | Communication re: records collected in connection with ongoing litigation. | WP | Withheld | N/A |
| 2173 | 3-Jun-2010 4-Jun-2010 | Email | Bill Ambrose | Wesley Bell Perrin Roller Vicki Garza | Email string with attached documents providing information and reflecting legal advice of counsel in connection with JIT proceedings. | AC WP | Withheld | N/A |
| 2174 | 7-Jun-2010 8-Jun-2010 | Email | Bill Ambrose | Georgianne Johnson | Communication with attached invoice of third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2175 | 7-Jun-2010 8-Jun-2010 | Adobe | | | Invoice of third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2176 | 17-May-10 | Email | legal04@deepwater.com | Bill Ambrose | Email attaching agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2177 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and anticipation of litigation. | WP | Withheld | N/A |
| 2178 | 17-May-10 | Email | legal04@deepwater.com | Bill Ambrose | Email attaching agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2179 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2180 | 18-May-10 | Email | legal04@deepwater.com | Bill Ambrose | Email attaching agreement with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2181 | 18-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2182 | 4-Jun-10 | Email | Vicki Garza | Bill Ambrose | Email communication reflecting legal advice and providing information regarding well operations to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2183 | 2-Jun-10 | Email | Bill Ambrose | Ian Clydesdale | Communication re: records collected in connection with ongoing litigation. | WP | Withheld | N/A |
| 2184 | 19-May-10 | Email | Michael Markey | Bill Ambrose | Email string forwarding communication with third party consultant, Bullfighter Design, re: work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2185 | 20-May-10 | Email | Michael Markey | Bill Ambrose Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re: work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2186 | 20-May-10 | Email | Bill Ambrose | Oliver Diaz Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, re: work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2187 | 20-May-10 | Email | Bill Ambrose | Michael Markey Jewel Revis Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re: work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2188 | 17-May-10 | Email | Bill Ambrose | Adrian Rose | Communication re: attached agreements with third party consultant, Bullfighter Design, for work to be done under the direction of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2189 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under the direction of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| No. | Date | Type | From | To | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2190 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under the direction of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2191 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, for work to be done under the direction of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2192 | 6-Jun-10 | Email | Perrin Roller | Bill Ambrose Wesley Bell | Email attaching draft presentation prepared to assist counsel with Congressional proceeding and in anticipation of litigation. | WP | Withheld | Yes |
| 2193 | 6-Jun-10 | PowerPoint | | | Draft presentation prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2194 | 6-Jun-10 | Email | Bill Ambrose | Bill Ambrose | Email attaching draft presentation prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2195 | 6-Jun-10 | PowerPoint | | | Draft presentation prepared at request of counsel to assist with Congressional proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2196 | 10-Jun-10 | Email | Georgianne Johnson | oliver@bullfighterdesign.com; Bill Ambrose | Communication with third party consultant, Bullfighter Design, under the supervision of counsel for work to be done and in anticipation of litigation. | WP | Withheld | Yes |
| 2197 | 10-Jun-10 | Spreadsheet | | | Form provided to third party vendor, Bullfighter Design, regarding work to be done under the supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2198 | 10-Jun-10 | Email | Georgianne Johnson | Bill Ambrose | Email re: form for third party consultant, Bullfighter Design, for work to be done under the supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2199 | 10-Jun-10 | Spreadsheet | | | Form for third party consultant, Bullfighter Design, for work to be done under the supervision of counsel to assist with ongoing litigation. | WP | Withheld | N/A |
| 2200 | 4-Jun-10 | Email | Hannah Sloane | Bill Ambrose Guy Cantwell | Email communication providing crew information to assist counsel in connection with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |

| 2201 | 11-Jun-10 | PowerPoint | | Draft presentation to Congress reflecting legal advice and prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|
| 2202 | 14-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2203 | 8-Jun-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2204 | 9-Jun-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2205 | 18-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2206 | 19-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2207 | 17-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2208 | 17-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2209 | 20-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2210 | 18-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2211 | 7-Jun-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2212 | 7-Jun-10 | Adobe | | Invoice from third party consultant, Bullfighter Design, related to work conducted under the supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2213 | 18-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2214 | 19-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2215 | 18-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2216 | 17-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2217 | 18-May-10 | Email | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 2218 | 9-Jun-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2219 | 8-Jun-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2220 | 19-May-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2221 | 18-May-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2222 | 17-May-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2223 | 17-May-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2224 | 7-Jun-10 | Email | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2225 | 7-Jun-10 | Adobe | Invoice provided by third party consultant, Bullfighter Design, for work conducted under supervision of counsel to assist with ongoing litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2226 | 18-May-10 | Email | | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2227 | 18-May-10 | Email | | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2228 | 19-May-10 | Email | | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2229 | 18-May-10 | Email | | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2230 | 17-May-10 | Email | | | Communication with third party consultant, Bullfighter Design, regarding work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2231 | 16-Nov-10 | Email | Philip Zhang | Geoff Boughton Dan Farr Bill Ambrose Jim Brekke Doug Kennedy | Draft analysis for OSC proceedings prepared to facilitate legal advice and in anticipation of litigation | WP | Withheld | Yes |
| 2232 | 16-Nov-10 | Word | Darrell Pelley | | Draft analysis for OSC proceedings prepared to facilitate legal advice and in anticipation of litigation | WP | Withheld | N/A |
| 2233 | 19-Oct-10 | Email | Bill Ambrose | Dan Farr Philip Zhang Geoff Boughton Doug Kennedy | Draft analysis for OSC proceedings prepared to facilitate legal advice and in anticipation of litigation | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2234 | 12-Nov-10 | Word | Bob Walsh | | Minutes of DWH investigation team weekly technical group meeting reflecting advice of counsel and work done to assist counsel with OSC proceedings and in anticipation of litigation | AC WP | 05. Redacted for Production | N/A |
| 2235 | 15-Oct-10 | Word | Bob Walsh | | Minutes of DWH investigation team weekly technical group meeting reflecting advice of counsel and work done to assist counsel with OSC proceedings and in anticipation of litigation | AC WP | 05. Redacted for Production | Attachment |
| 2236 | 11-Nov-10 | Email | Geoff Boughton | Dan Farr Philip Zhang; Bill Ambrose Jim Brekke Doug Kennedy | Email string re draft analysis for OSC proceedings prepared to facilitate legal advice and in anticipation of litigation | WP | Withheld | N/A |
| 2237 | 19-Oct-10 | Email | Dan Farr | Philip Zhang; Bill Ambrose Geoff Boughton Doug Kennedy | Email string re draft analysis for OSC submissions prepared to facilitate legal advice and in anticipation of litigation | WP | Withheld | N/A |
| 2238 | 7-Dec-10 | Email | Dan Farr | Steven Newman Bill Ambrose Arnaud Bobillier Rachel Clingman, Esq. Dan Farr Adrian Rose | Weekly investigation update to management and counsel provided to facilitate legal rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2239 | 16-Nov-10 | Email | Philip Zhang | Geoff Boughton Dan Farr Bill Ambrose Jim Brekke Doug Kennedy | Analysis prepared for OSC proceedings under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2240 | 16-Nov-10 | Word | Darrell Pelley | | Analysis prepared for OSC proceedings under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2241 | 12-Nov-10 | Email | Dan Farr | Steven Newman Bill Ambrose Arnaud Bobillier Rachel Clingman, Esq. Dan Farr Adrian Rose | Weekly investigation update to management and counsel provided to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2242 | 5-Nov-10 | Email | Wesley Bell | oliver@bullfighterdesign.com<br>Bill Ambrose<br>Perrin Roller | Communication with third party consultant, Bullfighter Design, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2243 | 5-Nov-10 | Email | Derek Hart | Bill Ambrose<br>Dan Farr<br>David Baay, Esq.<br>Steven Sparling, Esq.<br>Mark Thibodeaux, Esq. | Communication with third party consultant, Prospect, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | AC<br>WP | Withheld | Yes |
| 2244 | 5-Nov-10 | Adobe | | | Draft presentation from third party consultant, Prospect, for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2245 | 29-Oct-2010<br>5-Nov-2010 | Email | Buddy Fojt | Michael Bagdon<br>Todd White<br>Bill Ambrose<br>Dan Farr | Email communication with attached draft presentation reflecting legal advice and providing information to assist counsel with ongoing OSC proceedings and in anticipation of litigation | AC<br>WP | Withheld | Yes |
| 2246 | 29-Oct-2010<br>5-Nov-2010 | Word | | | Draft OSC presentation attached to email communication providing information to assist counsel with ongoing OSC proceedings and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2247 | 5-Nov-10 | Email | Ryan Smith | Bill Ambrose<br>Wesley Bell<br>Perrin Roller | Email communication with attached draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2248 | 5-Nov-10 | Email | Ryan Smith | Oliver Diaz<br>Bill Ambrose<br>Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2249 | 5-Nov-10 | Adobe | | | Revisions to draft presentation by third party consultant, Bullfighter Design, prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2250 | 4-Nov-10 | Email | Ryan Smith | Oliver Diaz<br>Bill Ambrose<br>Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | Yes |
| 2251 | 4-Nov-10 | Adobe | | | Revisions to draft presentation by third party consultant, Bullfighter Design, prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2252 | 4-Nov-10 | Email | Wesley Bell | Bill Ambrose | Communication regarding various draft presentations to OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2253 | 4-Nov-10 | Email | Oliver Diaz | Bill Ambrose<br>Wesley Bell<br>Ryan Smith | Communication with third party consultant, Bullfighter Design, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2254 | 4-Nov-10 | Email | Dan Farr | Bill Ambrose<br>Dan Farr<br>Brian Kennedy | Email communication with attached testing presentation reflecting information prepared at the direction of counsel to assist counsel with ongoing litigation and OSC proceedings. | AC<br>WP | Withheld | Yes |
| 2255 | 4-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Testing presentation attached to email reflecting information prepared at the direction of counsel to assist counsel with ongoing litigation and OSC proceedings. | AC<br>WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2256 | 4-Nov-10 | Email | Michael Bagdon | Bill Ambrose; Brian Kennedy | Email reflecting legal advice re: attached slides prepared at request of counsel to assist with OSC proceedings and ongoing litigation. | AC WP | Withheld | Yes |
| 2257 | 4-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Slides prepared at request of counsel to assist with OSC proceedings and ongoing litigation attached to email reflecting legal advice re: same. | AC WP | Withheld | N/A |
| 2258 | 3-Nov-2010 4-Nov-2010 | Email | Dan Farr | Bill Ambrose Brian Kennedy | Email string regarding BOP testing prepared at the request of counsel in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2259 | 3-Nov-2010 4-Nov-2010 | Email | Dan Farr | Bill Ambrose Geoff Boughton Ewen Florence Steve Myers Bob Walsh | Email string regarding BOP testing prepared at the request of counsel in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2260 | 3-Nov-2010 4-Nov-2010 | Word | Mika Reed | | Chart regarding BOP testing prepared at the request of counsel in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2261 | 3-Nov-2010 4-Nov-2010 | VSD File | Harshal Patil | | Chart regarding testing prepared at the request of counsel in connection with OSC proceedings | AC WP | Withheld | N/A |
| 2262 | 3-Nov-2010 4-Nov-2010 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation regarding BOP testing prepared at the request of counsel in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2263 | 4-Nov-10 | Email | Brian Kennedy | Bill Ambrose Dan Farr | Email string providing information for the purpose of obtaining legal advice re: slide prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2264 | 4-Nov-10 | Email | Dan Farr | Bill Ambrose Dan Farr Brian Kennedy | Email string providing information for the purpose of obtaining legal advice re: attached slide prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2265 | 4-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Slice prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation attached to email string providing information for the purpose of obtaining legal advice re: same | AC WP | Withheld | N/A |
| 2266 | 4-Nov-10 | Email | Dan Farr | Bill Ambrose Dan Farr Brian Kennedy Geoff Boughton Ewen Florence Steve Myers Bob Walsh | Email string re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2267 | 4-Nov-10 | Email | Oliver Diaz | Bill Ambrose Ryan Smith | Communication with third party consultant, Bullfigher Design, regarding work done at request of counsel to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2268 | 3-Nov-10 | Email | Michael Bagdon | Bill Ambrose | Email with attached graphic reflecting legal advice re: same in connection with upcoming OSC proceedings and ongoing litigation. | AC WP | Withheld | Yes |
| 2269 | 3-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Graphic attached to email reflecting legal advice re: same in connection with upcoming OSC proceedings and ongoing litigation. | AC WP | Withheld | N/A |
| 2270 | 3-Nov-10 | Email | Wesley Bell | Bill Ambrose | Communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2271 | 3-Nov-10 | Word | | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2272 | 3-Nov-10 | Email | Dan Farr | Steven Newman Bill Ambrose Arnaud Bobillier Rachel Clingman, Esq. Adrian Rose | Weekly investigation update to management and counsel to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2273 | 3-Nov-10 | Email | Derek Hart | Alistair Gill<br>Bill Ambrose<br>Dan Farr<br>Bjoern Ritter | Communication with third party consultant, Prospect, regarding draft presentation for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2274 | 2-Nov-10 | Email | Brian Kennedy | Bill Ambrose | Email with attached chart prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation reflecting legal advice re same. | AC<br>WP | Withheld | Yes |
| 2275 | 2-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Chart prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation attached to email reflecting legal advice re same. | AC<br>WP | Withheld | N/A |
| 2276 | 2-Nov-10 | Email | Brian Kennedy | Bill Ambrose | Email attaching draft presentations to OSC and prior email provided under the direction of counsel and reflecting legal advice regarding same prepared and/or gathered to assist with the OSC proceedings | AC<br>WP | Withheld | Yes |
| 2277 | 2-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2278 | 2-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2279 | 1-Nov-10 | Email | Bjoern Ritter | Bill Ambrose<br>Dan Farr<br>Chad Crain<br>Derek Hart | Communication regarding draft Prospect presentation for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2280 | 1-Nov-10 | Email | Bjoern Ritter | Bill Ambrose<br>Dan Farr<br>Chad Crain<br>Derek Hart | Communication regarding draft Prospect presentation for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2281 | 1-Nov-10 | Email | Oliver Diaz | Bill Ambrose<br>Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |

| ID | Date | File Type | From | To | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2282 | 1-Nov-10 | Microsoft Excel Worksheet | dkluk | | Graphics for draft OSC submissions prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2283 | 1-Nov-10 | Adobe | | | Graphics for draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2284 | 1-Nov-10 | Email | Derek Hart | Bill Ambrose Alistair Gill Dan Farr Bjoern Ritter | Communication regarding Prospect draft presentation for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2285 | 31-Oct-10 | Email | Perrin Roller | Wesley Bell Bill Ambrose Steven Sparling, Esq. Mark Thibodeaux, Esq. | Email regarding draft OSC submission reflecting legal advice of counsel and prepared at the direction of counsel in anticipation of litigation. | AC WP | Withheld | Yes |
| 2286 | 31-Oct-10 | Word | | | Draft OSC submission reflecting legal advice of counsel and prepared at the direction of counsel in anticipation of litigation. | AC WP | Withheld | N/A |
| 2287 | 29-Oct-10 | Email | Dan Farr | Bill Ambrose | Communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2288 | 29-Oct-10 | Word | | | Draft to OSC submission prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2289 | 22-Oct-2010 29-Oct-2010 | Email | Perrin Roller | Bill Ambrose Steven Sparling, Esq. Wesley Bell | Email with attached draft OSC submission prepared at the direction of counsel and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2290 | 22-Oct-2010 29-Oct-2010 | Word | | | Draft OSC submission prepared at the direction of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2291 | 29-Oct-10 | Email | Perrin Roller | Bill Ambrose Steven Sparling, Esq. Wesley Bell Rachael Dsane-Selby Ryan Smith Mark Thibodeaux, Esq. | Communication regarding work done by third party consultant, George Birch to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2292 | 29-Oct-10 | Word | | | Summary of cementing issues prepared by third party consultant, George Birch to assist counsel in OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2293 | 29-Oct-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, regarding draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2294 | 29-Oct-10 | Email | Bob Walsh | Bill Ambrose Dan Farr David Baay, Esq. Ewen Florence Ryan McIntosh Steve Myers Steven Sparling, Esq. | Email string attaching email string providing information on BOP issues to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2295 | 29-Oct-10 | Email | Owen Mcwhorter | Bob Walsh | Email string attached to email string providing information on BOP issues to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2296 | 29-Oct-10 | Email | Bob Walsh | Bill Ambrose Dan Farr David Baay, Esq. Ewen Florence Ryan McIntosh Steve Myers Steven Sparling, Esq. | Email string providing attached information on control panels to assist counsel with ongoing litigation and OSC proceedings. | AC WP | Withheld | Yes |
| 2297 | 29-Oct-10 | JPEG Image | | | Photo provided to assist counsel with ongoing litigation and OSC proceedings. | AC WP | Withheld | N/A |
| 2298 | 28-Oct-10 | Email | Dan Farr | Bill Ambrose Mark Thibodeaux, Esq. | Communication providing information for the purpose of obtaining legal advice regarding draft OSC presentation. | AC WP | Withheld | Yes |
| 2299 | 28-Oct-10 | Adobe | | | Draft presentation for OSC proceedings prepared in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2300 | 28-Oct-10 | Email | Bjoern Ritter | Alistair Gill<br>Bill Ambrose<br>Chad Crain<br>Derek Hart | Communication with third party consultant, Prospect, re draft presentation for OSC proceedings prepared in anticipation of litigation. | WP | Withheld | N/A |
| 2301 | 27-Oct-10 | Email | Dan Farr | Bill Ambrose<br>Steve Myers<br>Chris Tolleson | Communication re: BOP testing prepared under direction of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2302 | 27-Oct-10 | Word | Mika Reed | | Procedure re: BOP testing prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2303 | 27-Oct-10 | Email | Leif Nelson | Bill Ambrose | Email communication reflecting legal advice of counsel regarding draft OSC submissions and seeking information in anticipation o of litigation | AC<br>WP | Withheld | N/A |
| 2304 | 26-Oct-10 | Email | Alistair Gill (Prospect) | Derek Hart<br>Bill Ambrose<br>Bjoern Ritter<br>Steve Howell (Prospect) | Communication with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel in anticipation of litigation. | WP | Withheld | N/A |
| 2305 | 26-Oct-10 | Email | Dan Farr | To: Bill Ambrose | Draft of weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2306 | 26-Oct-10 | Email | Alistair Gill (Prospect) | Bill Ambrose<br>Glen Mitchell (Prospect)<br>Derek Hart<br>Bjoern Ritter<br>Steve Howell (Prospect) | Communication with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2307 | 26-Oct-10 | Email | Alistair Gill (Prospect) | Bill Ambrose<br>Derek Hart | Communication with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2308 | 26-Oct-10 | Email | Alistair Gill (Prospect) | Bill Ambrose | Communicaton with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2309 | 25-Oct-10 | Email | Alistair Gill (Prospect) | Bill Ambrose<br>Derek Hart | Communication with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2310 | 25-Oct-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2311 | 25-Oct-10 | Email | Derek Hart | Bill Ambrose<br>Alistair Gill (Prospect)<br>Dan Farr | Communication re: work of third party consultant, Prospect, re draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2312 | 22-Oct-2010<br>23-Oct-2010 | Email | Dan Farr | Adrian Rose<br>Bill Ambrose | Request from counsel re BOP information and information obtained in response thereto and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2313 | 22-Oct-10 | Email | Alistair Gill (Prospect) | Bill Ambrose<br>Derek Hart | Communication with third party consultant, Prospect, re: draft presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2314 | 22-Oct-10 | Email | Michael Bagdon | Bill Ambrose | Email with attached slides reflecting legal advice re: same prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | Yes |
| 2315 | 22-Oct-10 | Microsoft Office PowerPoint 2007 Presentation | | | Slides attached to email reflecting legal advice re: same prepared at request of counsel to assist with OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2316 | 22-Oct-10 | Word | Bob Walsh | | Minutes of DWH investigation team weekly technical group meeting reflecting legal advice of counsel and work done to assist in OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2317 | 21-Sep-2009<br>20-Oct-2009<br>22-Oct-2009<br>30-Oct-2009<br>4-Nov-2009<br>17-Nov-2009<br>21-Oct-2010 | Email | Michael Bagdon | Bill Ambrose | | Email attaching draft timeline reflecting legal advice re: draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2318 | 21-Sep-2009<br>20-Oct-2009<br>22-Oct-2009<br>30-Oct-2009<br>4-Nov-2009<br>17-Nov-2009<br>21-Oct-2010 | Microsoft Excel Worksheet | | | | Draft timeline attached to email reflecting legal advice re: draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2319 | 21-Oct-10 | Adobe | | | | File attached to email string providing information requested by counsel for the purpose of rendering legal advice in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2320 | 21-Oct-10 | Adobe | | | | File attached to email string providing information requested by counsel for the purpose of rendering legal advice in connection with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2321 | 21-Oct-10 | Email | Stephen Ward | Bill Ambrose | | Email string re: draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2322 | 18-Oct-10 | Email | Brian Kennedy | Bill Ambrose | | Communication reflecting legal advice re: attached notes prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |

| | Date | Type | Author | Recipients | Description | Privilege | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2323 | 18-Oct-10 | Word | | | Notes prepared at the request of counsel to assist with OSC proceedings and in anticipation of litigation attached to communication reflecting legal advice re: same. | AC WP | Withheld | N/A |
| 2324 | 15-Oct-10 | Word | Bob Walsh | | DWH Investigation weekly technical group update reflecting legal advice and work done in anticipation of litigation. | AC WP | Withheld | N/A |
| 2325 | 15-Oct-10 | Email | Steve Myers | Bill Ambrose Dan Farr | Communication outlining draft OSC submission to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2326 | 14-Oct-10 | Email | Dan Farr | Bill Ambrose | Email communication providing information to assist counsel with JIT proceedings and in anticipation of litigation . | AC WP | Withheld | N/A |
| 2327 | 2-Aug-2010 14-Oct-2010 | Email | Dan Farr | Dan Farr Steve Myers Bob Walsh Bill Ambrose Mark Thibodeaux, Esq. | Email string with attached draft presentation prepared at the request of counsel to assist with Congressional proceedings and in anticipation of litigation providing information for the purpose of obtaining legal advice re: same. | AC WP | Withheld | Yes |
| 2328 | 2-Aug-2010 14-Oct-2010 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation prepared at the request of and forwarded to counsel to assist with Congressional proceedings and in anticipation of litigation attached to email string providing information for the purpose of obtaining legal advice re: same. | AC WP | Withheld | N/A |
| 2329 | 14-Oct-10 | Email | Dan Farr | Chad Crain Bill Ambrose Steve Myers Mark Thibodeaux, Esq. Bob Walsh | Email communication providing information to assist counsel with OSC proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2330 | 14-Oct-10 | Email | Dan Farr | Chad Crain Bill Ambrose Steve Myers Mark Thibodeaux, Esq. Bob Walsh | Email communication providing information to assist counsel with OSC proceedings. | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2331 | 14-Oct-10 | Email | Dan Farr | Chad Crain<br>Bill Ambrose<br>Steve Myers<br>Mark Thibodeaux, Esq,<br>Bob Walsh | Email communication providing information to assist counsel with OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2332 | 14-Oct-10 | Email | Dan Farr | Chad Crain<br>Bill Ambrose<br>Steve Myers<br>Mark Thibodeaux, Esq,<br>Bob Walsh | Email communication providing information to assist counsel with OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2333 | 14-Oct-10 | Email | Derek Hart | Bill Ambrose<br>Chad Crain<br>Bjoern Ritter | Email re draft OSC presentation prepared by third party consultant Prospect, to assist counsel with the OSC proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2334 | 14-Oct-10 | Adobe | | | Draft presentation from third party consultant, Prospect, prepared to assist counsel with the OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2335 | 12-Oct-10 | Email | Steven Newman | Bill Ambrose<br>Dan Farr | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails | AC<br>WP | Withheld | N/A |
| 2336 | 9-Oct-10 | Email | Derek Hart | Bill Ambrose<br>Bjoern Ritter | Communication re: draft OSC presentation by third party consultant, Prospect, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2337 | 9-Oct-10 | Adobe | | | Report of third party consultant, GL Noble Denton, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2338 | 8-Oct-10 | Email | Dan Farr | Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up email | AC<br>WP | Withheld | N/A |
| 2339 | 6-Oct-10 | Email | George Birch | Perrin Roller<br>Bill Ambrose<br>Wesley Bell<br>Rachael Dsane-Selby | Email with attached list providing information requested by counsel for the purpose of rendering legal advice re JIT proceedings and in anticipation of litigation. | AC<br>WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2340 | 6-Oct-10 | Word | | | Draft questions for JIT proceedings prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2341 | 5-Oct-10 | Email | Butefish, Stephanie (DWH Proj) | To: Bill Ambrose | Email re OSC work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2342 | 5-Oct-10 | Word | | | OSC planner prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2343 | 4-Oct-10 | Email | Derek Hart | Bill Ambrose | update on work done by Prospect for OSC proceedings to assist counsel in rendering legal advice and in anticipation of litigation | WP | Withheld | N/A |
| 2344 | 30-Sep-10 | Email | George Birch | Perrin Roller Bill Ambrose Wesley Bell Rachael Dsane-Selby | Communication including counsel, Mark Thibodeaux*, re: cement issues to assist counsel in OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2345 | 30-Sep-10 | Word | | | Slide comment on cement issues prepared to assist counsel in OSC proceedings and in anticipation of litigation attached to communication including counsel, Mark Thibodeaux*. | AC WP | Withheld | N/A |
| 2346 | 30-Sep-10 | Email | Dan Farr | Geoff Boughton Greg Childs Ewen Florence Robert Phillips Bill Ambrose | Email string regarding BOP testing protocols reflecting legal advice and providing information to assist counsel with JIT proceedings and ongoing litigation | AC WP | Withheld | N/A |
| 2347 | 29-Sep-10 | Email | John Lane | Bill Ambrose; Derek Hart | Communication with third party consultant, GL Noble Denton re work done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2348 | 29-Sep-10 | Adobe | | | Report from third party consultant, GL Noble Denton, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2349 | 29-Sep-10 | Adobe | | | Transmittal from third party consultant, GL Noble Denton, of report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2350 | 28-Sep-10 | Email | Oliver Diaz | Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2351 | 27-Sep-10 | Email | Wesley Bell | Bill Ambrose | Email string re communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2352 | 27-Sep-10 | Word | DWH Investigation Team | | Outline of draft OSC presentation by third party consultant, Bullfighter Design, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2353 | 27-Sep-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft of OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2354 | 25-Sep-10 | Email | Arnaud Bobillier | Bill Ambrose | Weekly investigation update to management and counsel provided to facilitate legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2355 | 23-Sep-10 | Email | Perrin Roller | Bill Ambrose Dan Farr | Email with attached draft report prepared to assist counsel with OSC proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2356 | 23-Sep-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft report prepared to assist counsel with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2357 | 22-Sep-10 | Email | John Lane | Bill Ambrose | Communication with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2358 | 22-Sep-10 | Adobe | | | Transmittal from third party consultant, GL Noble Denton of report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2359 | 22-Sep-10 | Adobe | | | Report from third party consultant, GL Noble Denton, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2360 | 22-Sep-10 | Email | Bill Lamport | Bill Ambrose | Communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2361 | 20-Sep-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2362 | 17-Sep-10 | PowerPoint | | | Draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2363 | 17-Sep-10 | Email | John Lane | Bill Ambrose | Communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2364 | 17-Sep-10 | Adobe | | | Transmittal from third party consultant, GL Noble Denton, of report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2365 | 17-Sep-10 | Adobe | | | Letter from third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2366 | 14-Sep-10 | Email | Derek Hart | Bill Ambrose | Email string re communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2367 | 14-Sep-10 | Adobe | | | Transmittal from third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2368 | 14-Sep-10 | Adobe | | | Work Order for third party consultant, GL Noble Denton, for report to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2369 | 14-Sep-10 | Email | Derek Hart | Bill Lamport Bill Ambrose Chad Crain Doug Hobbs John Lane Nancy Cone | Communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2370 | 10-Sep-10 | Email | Dan Farr | Paul Tranter Bill Ambrose Arnaud Bobillier Eddy Redd | Communication with attached diagram providing information for the purpose of obtaining legal advice from counsel, re: BOP issues to assist with ongoing JIT proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2371 | 10-Sep-10 | Adobe | | | Diagram prepared at the request of counsel to assist with JIT proceedings in anticipation of litigation attached to email re same. | AC WP | Withheld | N/A |
| 2372 | 10-Sep-10 | Adobe | | | Draft BOP test procedure prepared at request of counsel in connection with ongoing JIT proceedings and in anticipation of litigation attached to email re same. | AC WP | Withheld | N/A |
| 2373 | 8-Sep-10 | Email | Derek Hart | Bill Ambrose Mark Thibodeaux, Esq. | Email string forwarding communication with third party consultant, GL Noble Denton re proposal for work to be done under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2374 | 8-Sep-10 | Adobe | | | Proposal from third party consultant, DNV, provided at request of counsel in connection with ongoing litigation and hearings attached to email string forwarding same for the purpose of obtaining legal advice. | AC WP | Withheld | N/A |
| 2375 | 3-Sep-10 | Email | Arnaud Bobillier | Bill Ambrose | Weekly investigation update to management and counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2376 | 2-Sep-10 | Email | Dan Farr | Bill Ambrose | Email communication reflecting legal advice of counsel regarding USCG testimony in connection with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2377 | 2-Sep-10 | Email | Dan Farr | David Baay, Esq. Bill Ambrose Geoff Boughton Ewen Florence Buddy Fojt Bob Walsh | Email string providing information requested by counsel for the purpose of rendering and reflecting legal advice re: attached draft preservation procedures prepared at request of counsel to assist with JIT proceedings. | AC WP | Withheld | Yes |
| 2378 | 2-Sep-10 | Adobe | | | Draft preservation procedures prepared at request of counsel to assist with JIT proceedings attached to email string re: same | AC WP | Withheld | N/A |
| 2379 | 1-Sep-2010 2-Sep-2010 | Email | Perrin Roller | Bill Ambrose | Email attaching memorandum reflecting legal advice re: ongoing JIT proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2380 | 1-Sep-2010 2-Sep-2010 | Word | | | Memorandum reflecting legal advice re: ongoing JIT proceeding and in anticipation of litigation. | AC WP | Withheld | N/A |

| ID | Date | Type | From | To | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2381 | 31-Aug-10 | Email | Kuhan.Sivathasan@dnv.com | Dan Farr<br>Bill Ambrose<br>David.McKay@dnv.com | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2382 | 30-Aug-10 | Email | Steven Newman | Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2383 | 24-Aug-10 | Email | Kuhan.Sivathasan@dnv.com | Bill Ambrose<br>Dan Farr | Communication with third party consultant, DNV, re: maintenance review to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2384 | 22-Aug-10 | Adobe | | | Drawing prepared to respond to Congressional inquiries and in anticipation of litigation attached to email reflecting legal advice re: same. | WP | Withheld | N/A |
| 2385 | 20-Aug-10 | Email | Steven Newman | Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2386 | 19-Aug-10 | Email | Tami Scrudder | Bill Ambrose<br>David.Baay@sutherland.com<br>Steven Sparling, Esq.<br>Mark Thibodeaux, Esq.<br>Mark Thibodeaux, Esq. | Email communication reflecting legal advice and providing information to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | Yes |
| 2387 | 19-Aug-10 | Microsoft Excel Worksheet | IT | | List providing information to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2388 | 18-Aug-10 | Email | Kuhan.Sivathasan@dnv.com | Bill Ambrose<br>Dan Farr<br>Charles.McHardy@dnv.com<br>David.McKay@dnv.com | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2389 | 18-Aug-10 | Adobe | | | Work Order for third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2390 | 18-Aug-10 | Email | Kuhan.Sivathasan@dnv.com | Bill Ambrose<br>Charles.McHardy@dnv.com<br>David.McKay@dnv.com<br>Dan Farr | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2391 | 18-Aug-10 | Adobe | | | Work Order for third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2392 | 18-Aug-10 | Adobe | | | Proposal from third party consultant, DNV, re: maintenance review to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2393 | 17-Aug-10 | Email | David.McKay@dnv.com | Alexandra.Vila@dnv.com<br>Bill Ambrose<br>Jennifer.Timms@dnv.com<br>Kim.Alexander.Jorgensen@dnv.com<br>Kuhan.Sivathasan@dnv.com<br>Runar.Jorgensen@dnv.com<br>Charles.McHardy@dnv.com<br>Dan Farr | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2394 | 16-Aug-10 | Email | David.McKay@dnv.com | Bill Ambrose<br>Charles.McHardy@dnv.com<br>Dan Farr<br>Kuhan.Sivathasan@dnv.com | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2395 | 13-Aug-10 | Word | Bob Walsh | | Minutes of DWH investigation team weekly Technical Group meeting reflecting legal advice and work done to assess in ongoing litigation and hearings. | AC<br>WP | Withheld | N/A |
| 2396 | 12-Aug-10 | Email | David.McKay@dnv.com | Bill Ambrose<br>Charles.McHardy@dnv.com<br>Dan Farr | Communication with third party consultant, DNV, re: maintenance review conducted at request of counsel to assist with ongoing litigation and hearings. | AC<br>WP | Withheld | Yes |
| 2397 | 12-Aug-10 | Adobe | | | Agreement with third party consultant, DNV, re: maintenance review to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2398 | 6-Aug-10 | Email | Dan Farr | Bill Ambrose<br>David Baay, Esq.<br>Mark Thibodeaux, Esq. | Communication with counsel providing information on post-incident subsea observations to facilitate the rendition of legal advice and in anticipation of litigation | AC<br>WP | Withheld | Yes |
| 2399 | 6-Aug-10 | Adobe | | | Summary of post-incident subsea observations prepared to assist counsel in providing legal advice and in anticipation of litigation | AC<br>WP | Withheld | N/A |

| No. | Date | Type | From | To | Description | Privilege | Status | Yes/N/A |
|---|---|---|---|---|---|---|---|---|
| 2400 | 6-Aug-10 | Word | DWH Investigation Team | | Notes of post incident subsea observations prepared at request of counsel to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2401 | 29-Jul-10 | Word | DWH Investigation Team | | Draft of weekly investigation update sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2402 | 28-Jul-10 | Email | Larry McMahan | Dan Farr Bill Ambrose Michael Markey | Email regarding drafts prepared under direction of counsel to assist counsel with Congressional presentation and in anticipation of litigation | AC WP | Withheld | Yes |
| 2403 | 24-Jul-2010 27-Jul-2010 | Email | Robert Tiano | Dan Farr Larry McMahan Pharr Smith | Email string re rig operations prepared to facilitate the rendition of legal advice and to assist with JIT proceedings and ongoing litigation | AC WP | Withheld | N/A |
| 2404 | 25-Jul-10 | Email | Derek Hart | Bill Ambrose Dan Farr Derek Hart Steve Myers Perrin Roller 'steven.sparling@sutherland.com' Mark Thibodeaux, Esq. | Email communication with summary of JIT proceedings prepared to assist counsel in rendering legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2405 | 24-Jul-10 | Email | Dan Farr | Bill Ambrose | Email string providing information re: rig systems requested by counsel in connection with JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2406 | 24-Jul-10 | Email | Dan Farr | Larry McMahan Robert Tiano Bill Ambrose Pharr Smith | Email string providing information re: rig systems requested by counsel in connection with JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2407 | 24-Jul-10 | Email | Dan Farr | Larry McMahan Bill Ambrose Terry Loftis | Email string providing information requested by and reflecting legal advice  rig operations to assist in JIT proceedings | AC WP | Withheld | N/A |
| 2408 | 24-Jul-10 | Email | Derek Hart | Perrin Roller Bill Ambrose Wesley Bell Rachael Dsane-Selby Mark Thibodeaux, Esq. | Email communication  providing information to assist counsel in  JIT proceedings. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2409 | 23-Jul-10 | Email | Paul Johnson | Keelan Adamson<br>Bill Ambrose<br>'Brian.Kennedy@fticonsulting.com'<br>Larry McMahan<br>Eddy Redd<br>Adrian Rose<br>Bill Sannan<br>Phair Smith<br>Ian Hudson<br>'lou.colasuonno@fd.com'<br>Jimmy Moore | Email string requesting and providing information to assist counsel in JIT proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2410 | 22-Jul-10 | Email | Steve Myers | Bill Ambrose | Email string forwarding bi-weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2411 | 22-Jul-10 | Email | Lou Colasuonno | Guy Cantwell<br>Bill Ambrose<br>Todd Jordan<br>James Kent<br>mark.thibodeaux@sutherland.com<br>Gregory Panagos<br>Adrian Rose<br>Bob Walsh | Communication with counsel reflecting legal advice re:  media and ongoing litigation. | AC<br>WP | Withheld | N/A |
| 2412 | 14-Jul-2010<br>21-Jul-2010 | Email | Dan Farr | Bill Ambrose | Correspondence re drafting letter to OSC prepared under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2413 | 19-Jul-10 | Email | Brian Kennedy | Bill Ambrose<br>Dan Farr | Communication with FD re issues in JIT proceedings under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2414 | 19-Jul-10 | Email | Brian Kennedy | Bill Ambrose<br>Dan Farr | Communication with FD re issues in JIT proceedings under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2415 | 16-Jul-10 | Email | Brian Kennedy | Bill Ambrose | Email communication regarding BOP issues requesting information to facilitate the rendition of legal advice and assist in ongoing litigation. | AC<br>WP | Withheld | N/A |
| 2416 | 12-Jul-10 | Email | Perrin Roller | To: Bill Ambrose<br>Mark Thibodeaux, Esq. | Email communication with attached witness list reflecting legal advice and providing information to assist counsel with ongoing litigation and JIT proceedings. | AC<br>WP | Withheld | Yes |

| ID | Date | Type | From | To | Description | Privilege | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2417 | 12-Jul-10 | Word | | | draft questions for JIT proceedings prepared to assist counsel in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2418 | 17-Jun-10 | Email | Michael Curtis | Bill Ambrose | Communication re: third party vendor, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2419 | 17-Jun-10 | Email | Michael Curtis | Bill Ambrose | Communication re: third party vendor, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2420 | 16-Jun-10 | Email | Michael Curtis | Georgianne Johnson Bill Ambrose | Communication re: third party vendor, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2421 | 16-Jun-10 | Email | Dan Reudelhuber | Bill Ambrose Eddy Redd | Email communication reflecting legal advice and providing information to assist counsel with Congressional hearings and anticipated litigation. | AC WP | Withheld | N/A |
| 2422 | 11-Jun-10 | Email | Adrian Rose | Bill Ambrose 'brian.kennedy@fd.com' | Email communication reflecting information prepared to assist counsel with ongoing litigation. | AC WP | Withheld | N/A |
| 2423 | 11-Jun-10 | Email | Bill Sannan | TMacDonald, John (Houston) Mills, Larry (Houston) Adrian Rose CC: Keelan Adamson Bill Ambrose Avery, Keith (Houston) Paul Johnson Jordan, Todd (Houston) Keeton, John (Houston) James Kent Larry McMahan Eddy Redd Walker, Steven (Houston) Weaver, Warren (Houston) Winslow, Daun (Houston) | Email communication reflecting information prepared to assist counsel with ongoing litigation. | AC WP | Withheld | N/A |
| 2424 | 11-Jun-10 | Email | Oliver Diaz | Georgianne Johnson Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2425 | 11-Jun-10 | Email | Oliver Diaz | Georgianne Johnson Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2426 | 11-Jun-10 | Word | | | Draft testimony reflecting legal advice of counsel and prepared in connection with Congressional hearings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2427 | 10-Jun-10 | Email | Georgianne Johnson | oliver@bullfighterdesign.com; Bill Ambrose | Communication with third party consultant Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2428 | 10-Jun-10 | Microsoft Excel Worksheet | | | Supplier form for third party consultant Bullfighter Design re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2429 | 7-Jun-10 | Email | Oliver Diaz | Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2430 | 7-Jun-10 | Adobe | | | Invoice from third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2431 | 6-Jun-10 | Email | Bill Ambrose | Bill Ambrose | Email providing information from counsel reflecting legal advice and prepared in anticipation of litigation. | AC WP | Withheld | Yes |
| 2432 | 6-Jun-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation to Congress prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2433 | 31-May-10 | Email | Derek Hart | To: Bill Ambrose Wesley Bell MacDonald, John (Houston) Steve Myers Scott, Robert (Houston) Watson, Simon (DWH Proj) CC: Derek Hart Ramsay, David (DWH Proj) 'steven.sparling@sutherland.com' | Email with attached JIT summary prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2434 | 28-May-10 | Email | Derek Hart | Bill Ambrose<br>Wesley Bell<br>MacDonald, John (Houston)<br>Steve Myers<br>Scott, Robert (Houston)<br>Watson, Simon (DWH Proj)<br>CC: Ramsay, David (DWH Proj)<br>'steven.sparing@sutherland.com' | Email with attached JIT summary prepared under supervision of counsel and in anticipation of litigation. | AC<br>WP | Withheld | Yes |
| 2435 | 28-May-10 | Word | IT | | Summary of JIT proceedings prepared under supervision of counsel and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2436 | 25-May-10 | Email | Scrudder, Tami (DWH Proj) | Bill Ambrose | Email with attached document log prepared at the direction of counsel in anticipation of litigation. | AC<br>WP | Withheld | Yes |
| 2437 | 25-May-10 | Microsoft Office Excel 2007 Workbook | | | Tracking log prepared at the direction of counsel in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2438 | 19-May-10 | Email | Oliver Diaz | To: Bill Ambrose<br>CC: Georgianne Johnson<br>Michael Markey<br>Jewel Revis | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2439 | 18-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2440 | 18-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2441 | 17-May-10 | Email | Adrian Rose | To: Bill Ambrose | Communication re: agreements with third party consultant, Bullfighter Design, re work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2442 | 17-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, regarding work prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |

| # | Date | Type | From | To/CC | Description | Privilege | Status | Redacted |
|---|------|------|------|-------|-------------|-----------|--------|----------|
| 2443 | 17-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, regarding work prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2444 | 17-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, regarding work prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2445 | 19-Nov-10 | Email | Bill Ambrose | Dan Farr | Email regarding well operations information prepared for OSC proceedings under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2446 | 22-Oct-2010 18-Nov-2010 | Email | Bill Ambrose | Dan Farr | Email attaching spreadsheet re well operations prepared to assist counsel in OSC proceedings and in anticipation of litigation | AC WP | Withheld | Yes |
| 2447 | 22-Oct-2010 18-Nov-2010 | Microsoft Office Excel 2007 Workbook | | | Spreadsheet re well operations prepared under supervision of counsel to assist with OSC proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2448 | 18-Nov-10 | Email | Dan Farr | Bill Ambrose Leif Nelson Adrian Rose | Communication requesting information regarding OSC proceedings to assist counsel in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2449 | 13-Sep-2010 15-Nov-2010 | Email | Bill Ambrose | Georgianne Johnson | Email string forwarding work order for third party consultant, GL Noble Denton, regarding report prepared at request of counsel in connection with ongoing litigation and hearings. | AC WP | Withheld | Yes |
| 2450 | 13-Sep-2010 15-Nov-2010 | Word | | | Work order for third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2451 | 15-Nov-10 | Email | Georgianne Johnson | Bill Ambrose | Email discussing work order for third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2452 | 11-Nov-10 | Email | Geoff Boughton | To: Dan Farr Philip Zhang CC: Bill Ambrose Jim Brekke Doug Kennedy | Analysis for OSC proceedings prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453 | 11-Nov-10 | Email | Parker, Theresa (DWH Proj) | To: Dan Farr Steve Myers CC: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2454 | 10-Nov-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose Steve Myers | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2455 | 10-Nov-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj) steve.myer@deepwater.com | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2456 | 10-Nov-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj) steve.myer@deepwater.com | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2457 | 10-Nov-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose steve.myer@deepwater.com | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2458 | 9-Nov-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication reflecting information prepared to assist counsel with ongoing litigation. | AC WP | Withheld | N/A |
| 2459 | 5-Nov-10 | Email | Bob Walsh | To: Bill Ambrose Dan Farr CC: Buddy Fojt | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2460 | 5-Nov-10 | Email | Buddy Fojt | To: Bill Ambrose Dan Farr | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2461 | 5-Nov-10 | Email | Bill Ambrose | To: Steve Myers | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2462 | 5-Nov-10 | Email | Steve Myers | To: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2463 | 5-Nov-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose CC: Dan Farr Steve Myers | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2464 | 5-Nov-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj)<br>CC: Dan Farr<br>Steve Myers | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2465 | 5-Nov-10 | Email | Buddy Fojt | To: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2466 | 5-Nov-10 | Email | Bill Ambrose | To: Oliver Diaz<br>Ryan Smith<br>CC: Wesley Bell<br>Dan Farr | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2467 | 5-Nov-10 | Email | Bill Ambrose | To: Dan Farr<br>Buddy Fojt | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2468 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose<br>'Oliver Diaz'<br>CC: Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2469 | 5-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Ryan Smith<br>CC: Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2470 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose<br>CC: Wesley Bell<br>'Oliver Diaz' | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2471 | 5-Nov-10 | Email | Bill Ambrose | To: 'oliver@bullfighterdesign.com'<br>Ryan Smith<br>CC: Wesley Bell<br>Dan Farr | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2472 | 5-Nov-10 | Email | Oliver Diaz | To: Ryan Smith<br>CC: Bill Ambrose<br>Wesley Bell | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| 2473 | 5-Nov-10 | Email | Brian Kennedy | To: Bill Ambrose CC: Michael Bagdon | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2474 | 5-Nov-10 | Email | Oliver Diaz | To: Ryan Smith CC: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | N/A |
| 2475 | 5-Nov-10 | Email | Bill Ambrose | To: Brian Kennedy CC: Michael Bagdon | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2476 | 5-Nov-10 | Email | Bill Ambrose | To: Ryan Smith | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | N/A |
| 2477 | 5-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Wesley Bell Dan Farr Ryan Smith | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2478 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose CC: 'Oliver Diaz' | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2479 | 5-Nov-10 | Email | Bill Ambrose | To: Dan Farr | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | Yes |
| 2480 | 5-Nov-10 | SWF File | | | Graphics for OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | N/A |
| 2481 | 4-Nov-2010 5-Nov-2010 | Email | Bill Ambrose | To: Dan Farr | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2482 | 5-Nov-10 | Email | Bill Ambrose | To: Michael Bagdon Brian Kennedy | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |
| 2483 | 5-Nov-10 | Email | Oliver Diaz | To: Ryan Smith CC: Bill Ambrose Wesley Bell | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484 | 4-Nov-10 | Email | Oliver Diaz | To: Ryan Smith CC: Bill Ambrose Wesley Bell | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2485 | 4-Nov-10 | Email | Wesley Bell | To: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2486 | 4-Nov-10 | Email | Brian Kennedy | To: Bill Ambrose Michael Bagdon | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2487 | 3-Nov-10 | Email | hoangjoseph@yahoo.com | To: Bill Ambrose | Email regarding preparation of draft OSC submission under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2488 | 3-Nov-10 | Email | Brian Kennedy | To: Bill Ambrose | Email string with attached draft OSC presentation prepared at the request of counsel and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2489 | 3-Nov-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2490 | 3-Nov-10 | Email | Adrian Rose | To: Bill Ambrose | Email string regarding preparations for OSC proceedings in anticipation of litigation | WP | Withheld | N/A |
| 2491 | 3-Nov-10 | Email | Adrian Rose | To: Bill Ambrose | Email regarding preparations for OSC proceedings in anticipation of litigation | WP | Withheld | N/A |
| 2492 | 2-Nov-10 | Email | Rachael Dsane-Selby | To: Wesley Bell CC: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2493 | 1-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose | Email communication reflecting information prepared to assist counsel with ongoing litigation and OSC proceedings. | AC WP | Withheld | N/A |
| 2494 | 30-Oct-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2495 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2496 | 29-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2497 | 29-Oct-2010 | Email | Bill Ambrose | To: Oliver Diaz CC: Wesley Bell | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2498 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2499 | 29-Oct-10 | Email | Bill Ambrose | To: Wesley Bell Oliver Diaz | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2500 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication to assist in draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2501 | 28-Oct-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication with FD providing information to facilitate legal advice for OSC proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2502 | 27-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Derek Hart Bjoern Ritter | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2503 | 25-Oct-2010 27-Oct-2010 | Email | Dan Farr | To: Bill Ambrose CC: Steve Myers 'Steven Sparling, Esq.' | Email communication providing information to assist counsel with ongoing litigation and OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2504 | 26-Oct-10 | Email | Derek Hart | To: 'alastair.gill@prospect-fs.com' CC: Bill Ambrose Bjoern Ritter 'Steve.Howell@prospect-fs.com' | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2505 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2506 | 26-Oct-10 | Email | Bill Ambrose | To: 'Alistair Gill (Prospect)' CC: Derek Hart Bjoern Ritter | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2507 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2508 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2509 | 25-Oct-2010 26-Oct-2010 | Email | Alistair Gill (Prospect) | To: Bill Ambrose | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2510 | 25-Oct-2010 26-Oct-2010 | Email | Alistair Gill (Prospect) | To: Bill Ambrose | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2511 | 25-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2512 | 25-Oct-10 | Email | Bill Ambrose | To: Kam, John (DWH Proj) CC: Dan Farr Mark Thibodeaux, Esq. | Email string with attached draft report of internal investigation reflecting legal advice of counsel and prepared at the direction of counsel in anticipation of litigation. | AC WP | Withheld | Yes |
| 2513 | 25-Oct-10 | Word | | | Draft report of internal investigation reflecting legal advice of counsel and prepared at the direction of counsel in anticipation of litigation. | AC WP | Withheld | N/A |
| 2514 | 25-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) CC: Dan Farr | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2515 | 25-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Wesley Bell | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2516 | 25-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | N/A |
| 2517 | 23-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | N/A |
| 2518 | 23-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Email communication reflecting information prepared to assist counsel with OSC proceedings and in anticipation of litigation. | AC WP | N/A |
| 2519 | 22-Oct-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | N/A |
| 2520 | 22-Oct-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj) | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | N/A |
| 2521 | 22-Oct-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | N/A |
| 2522 | 22-Oct-10 | Email | Richards, Ramsey (Houston) | To: Irwin, Nathan (Houston) Bob Walsh CC: Bill Ambrose DD3, OIM (DD3) DD3, SrToolpusher (DD3) Dan Farr Bill Sannan Robert Tiano | Email string discussing tests to be performed under direction of counsel in connection with upcoming OSC proceedings and in anticipation of litigation. | WP | N/A |
| 2523 | 22-Oct-10 | Email | Bob Walsh | To: Irwin, Nathan (Houston) Richards, Ramsey (Houston) CC: Bill Ambrose Dan Farr Bill Sannan Robert Tiano | Email string discussing tests to be performed under the direction of counsel in connection with upcoming OSC proceedings and in anticipation of litigation. | WP | N/A |
| 2524 | 22-Oct-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2525 | 22-Oct-10 | Email | Derek Hart | To: Bill Ambrose CC: Alistair Gill (Prospect) Dan Farr | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2526 | 22-Oct-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj) | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2527 | 22-Oct-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2528 | 22-Oct-10 | Email | Bill Ambrose | To: Parker, Theresa (DWH Proj) | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2529 | 22-Oct-10 | Email | Parker, Theresa (DWH Proj) | To: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2530 | 21-Oct-10 | Email | Cooper, Douglas (Houston) | To: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2531 | 21-Oct-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2532 | 21-Oct-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication with FD re schematics for draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2533 | 20-Oct-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication re draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2534 | 19-Oct-10 | Email | Michael Bagdon | To: Bill Ambrose | Email chain requesting information for the purpose of providing legal advice re: draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2535 | 18-Oct-10 | Email | Bill Ambrose | To: Wesley Bell<br>Oliver Diaz | Email communication re: draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2536 | 18-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Wesley Bell | Email regarding draft OSC presentation prepared by Bullfighter under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2537 | 15-Oct-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication re: draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2538 | 14-Oct-10 | Email | Bill Ambrose | To: Bill Ambrose<br>Brian Kennedy | Email with Financial Dynamics forwarding handwritten chart, prepared to facilitate legal advice to assist with OSC proceedings and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2539 | 14-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Wesley Bell | Email regarding draft diagram prepared by Bullfighter under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2540 | 14-Oct-10 | Adobe | Dan Farr | | Draft diagram prepared by Bullfighter under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2541 | 13-Oct-10 | Email | | To: Adrian Rose<br>CC: Bill Ambrose | Email communication providing information to assist counsel with CSB investigation. | AC<br>WP | Withheld | N/A |
| 2542 | 13-Oct-10 | Email | Perrin Roller | To: Bob Walsh<br>CC: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2543 | 6-Oct-10 | Email | Hoang, Joseph (DWH Proj) | To: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2544 | 5-Oct-10 | Outlook Receipt | Hoang, Joseph (DWH Proj) | To: Bill Ambrose | Notice of meeting to prepare for OSC proceedings presentation with counsel and in anticipation of litigation. | WP | Withheld | N/A |

| # | Date | Format | Author | To/CC | Description | Privilege | Status | Resp. |
|---|------|--------|--------|-------|-------------|-----------|--------|-------|
| 2545 | 4-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose, Wesley Bell, Oliver Diaz | Communication with third party consultant, Bullfighter Design re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2546 | 30-Sep-2010 4-Oct-2010 | Word | | | Comments on cementing issues prepared to assist counsel in ongoing litigation and OSC proceedings | AC WP | Withheld | N/A |
| 2547 | 27-Sep-2010 28-Sep-2010 | Email | Bill Ambrose | To: Oliver Diaz | Email communication providing information to assist counsel with OSC proceedings. | AC WP | Withheld | N/A |
| 2548 | 24-Sep-10 | Email | Bill Ambrose | To: Derek Hart | Email string forwarding communication with third party consultant, GL Noble Denton, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2549 | 17-Sep-2010 23-Sep-2010 | Email | Bill Ambrose | To: Bjorn Ritter CC: Derek Hart | Email string forwarding communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2550 | 17-Sep-2010 23-Sep-2010 | Adobe | | | Transmittal forwarding communication with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2551 | 17-Sep-2010 23-Sep-2010 | Adobe | | | Letter with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2552 | 23-Sep-10 | Email | Derek Hart | To: Chad Crain, Bjorn Ritter CC: Bill Ambrose | Email regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2553 | 23-Sep-10 | Email | Bill Ambrose | To: Bill Lamport | Communication with third party consultant, GL Noble Denton, regarding analysis prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| ID | Date | Type | From | To/CC | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2554 | 22-Sep-10 | Email | Bill Ambrose | To: Greg Childs CC: Dan Farr Ewen Florence | Email regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2555 | 22-Sep-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2556 | 16-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication re media issues made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2557 | 15-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication with attached chart prepared to assist facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2558 | 13-Sep-10 | Adobe | | | Proposal from third party consultant, GL Noble Denton, for report to be prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2559 | 13-Sep-10 | Adobe | | | GLND Work Order for report to be prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2560 | 13-Sep-10 | Email | Bill Ambrose | To: Derek Hart | Email with attached work order for third party consultant, GL Noble Denton, for report to be prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2561 | 13-Sep-10 | Adobe | | | Work order for third party consultant, GL Noble Denton, for report to be prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2562 | 13-Sep-10 | Adobe | | | GLND Work Order for report to be prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2563 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2564 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Email communication re media issues made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2565 | 10-Sep-10 | Adobe | | | GLND Work Order for report to be prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2566 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2567 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2568 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2569 | 10-Sep-10 | Email | Perrin Roller | To: Bill Ambrose | Email regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2570 | 8-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2571 | 2-Sep-2010 8-Sep-2010 | Word | | | Agenda attached to email communication with counsel providing information to assist counsel with ongoing OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2572 | 7-Sep-10 | Email | David.McKay@dnv.com | To: Bill Ambrose Dan Farr CC: Kuhan.Sivathasan@dnv.com | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2573 | 17-Aug-2010 7-Sep-2010 | Email | Dan Farr | To: Manning, Rodney (Houston) Bob Walsh CC: Bill Ambrose Mark Thibodeaux, Esq. | Email string forwarding communication with third party consultant, DNV, re: maintenance review conducted at request of counsel in connection with ongoing litigation and hearings and requesting legal advice re: same. | AC WP | Withheld | Yes |
| 2574 | 17-Aug-2010 7-Sep-2010 | Email | Bill Ambrose | To: David.McKay@dnv.com Kuhan.Sivathasan@dnv.com CC: Charles.McHardy@dnv.com Dan Farr | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2575 | 17-Aug-2010 7-Sep-2010 | Adobe | | | Work order for third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2576 | 6-Sep-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, conducted at request of counsel in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2577 | 6-Sep-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, conducted at request of counsel in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2578 | 2-Sep-10 | Email | Bill Ambrose | To: Michael Markey CC: Hoang, Joseph (DWH Proj) | Email string discussing files needed for presentation in connection with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2579 | 2-Sep-10 | Email | Hoang, Joseph (DWH Proj) | To: Bill Ambrose | Graphics for draft OSC submission preapred under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2580 | 1-Sep-10 | Outlook Receipt | Bill Ambrose | To: Sims, Ansell | Meeting notice with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2581 | 1-Sep-10 | Outlook Receipt | Sims, Ansell | To: Bill Ambrose Derek Hart Lamport, Bill | Response to meeting notice with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2582 | 1-Sep-10 | Email | Sims, Ansell | To: Derek Hart CC: Bill Ambrose Lamport, Bill | Communication with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2583 | 1-Sep-10 | Email | Derek Hart | To: Sims, Ansell CC: Bill Ambrose | Communication with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2584 | 1-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Email with attached testimony and notes providing information for the purpose of obtaining legal advice re: same in connection with ongoing JIT proceedings. | AC WP | Withheld | N/A |

| # | Date | Type | From | To/CC | Description | Priv | Status | Logged |
|---|---|---|---|---|---|---|---|---|
| 2585 | 31-Aug-10 | Email | Chris.Boylan@dnv.com | To: Derek Hart CC: Bill Ambrose | Email string regarding possible third party report prepared in anticipation of litigation. | WP | Withheld | N/A |
| 2586 | 31-Aug-10 | Email | Derek Hart | To: Chris.Boylan@dnv.com CC: Bill Ambrose | Email string regarding possible third party report prepared in anticipation of litigation. | WP | Withheld | N/A |
| 2587 | 31-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2588 | 31-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2589 | 30-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication providing information to facilitate in legal advice under supervision of counsel re JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2590 | 27-Aug-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2591 | 27-Aug-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2592 | 24-Aug-10 | Email | Dan Farr | To: Bill Ambrose Kuhan.Sivathasan@dnv.com | Communication with third party consultant, DNV, re: maintenance review presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2593 | 24-Aug-10 | Email | Bill Ambrose | To: Kuhan.Sivathasan@dnv.com | Communication with third party consultant, DNV, re: maintenance review presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2594 | 23-Aug-10 | Email | Judkins, Jana (DWH Proj) | To: Bill Ambrose Perrin Roller CC: Steven Sparling, Esq. | Email, with attached list, reflecting legal advice re: same in connection with on-going litigation and hearings. | AC WP | Withheld | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2595 | 23-Aug-10 | Microsoft Excel Worksheet | IT | | List re cement issues attached to email reflecting legal advice re: same in connection with on-going litigation and hearings. | AC WP | Withheld | N/A |
| 2596 | 19-Aug-10 | Email | Scrudder, Tami (DWH Proj) | To: Bill Ambrose CC: 'David.Baay@sutherland.com' Steven Sparling, Esq. Mark Thibodeaux, Esq. Mark Thibodeaux, Esq. | Email with attached list re JIT exhibits reflecting legal advice re: same in connection with on-going litigation and hearings. | AC WP | Withheld | Yes |
| 2597 | 19-Aug-10 | Microsoft Excel Worksheet | IT | | List re JIT exhibits attached to email reflecting legal advice re: same in connection with on-going litigation and hearings. | AC WP | Withheld | N/A |
| 2598 | 19-Aug-10 | Email | Leach, Gary (Houston) | To: Bill Ambrose Canducci, Jerry (Houston) Hand, Steve (Houston) Ian Hudson Lawson, Mike (Houston) Terry Loftis MacDonald, John (Houston) Larry McMahan Jimmy Moore Munoz, Dan (Houston) Pelley, Darrel (Houston) Eddy Redd Adrian Rose Bill Sannan Pharr Smith | Email string responding to request for information from legal team in connection with upcoming JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2599 | 19-Aug-10 | Email | Munoz, Dan (Houston) | To: Bill Ambrose<br>Canducci, Jerry (Houston)<br>Hand, Steve (Houston)<br>Ian Hudson<br>Lawson, Mike (Houston)<br>Leach, Gary (Houston)<br>Terry Lofits<br>MacDonald, John (Houston)<br>Larry McMahan<br>Jimmy Moore<br>Pelley, Darrel (Houston)<br>Eddy Redd<br>Adrian Rose<br>Bill Sannan<br>Pharr Smith | Email communication regarding JIT Hearings reflecting information prepared to assist counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2600 | 19-Aug-10 | Email | Bill Ambrose | To: 'Brian.Kennedy@fticonsulting.com' | Communication re: DWH investigation prepared under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2601 | 19-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re: DWH investigation prepared under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2602 | 19-Aug-10 | Email | Bill Ambrose | To: 'Brian.Kennedy@fticonsulting.com' | Communication re: DWH investigation prepared under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2603 | 19-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication re: DWH investigation prepared under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |

| 2604 | 19-Aug-10 | Email | Bill Sannan | To: Bill Ambrose Canducci, Jerry (Houston) Hand, Steve (Houston) Ian Hudson Lawson, Mike (Houston) Leach, Gary (Houston) Terry Loftis MacDonald, John (Houston) Larry McMahan Jimmy Moore Munoz, Dan (Houston) Pelley, Darrel (Houston) Eddy Redd Adrian Rose Pharr Smith | Email string responding to request for information to assist counsel with upcoming JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2605 | 18-Aug-10 | Email | Bill Ambrose | To: Georgianne Johnson | Email string forwarding communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2606 | 18-Aug-10 | Adobe | | | Work order for maintenance review from third party consultant, DNV, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2607 | 18-Aug-10 | Email | Adrian Rose | To: Bill Ambrose Canducci, Jerry (Houston) Hand, Steve (Houston) Ian Hudson Lawson, Mike (Houston) Leach, Gary (Houston) Terry Loftis MacDonald, John (Houston) Larry McMahan Jimmy Moore Munoz, Dan (Houston) Pelley, Darrel (Houston) Eddy Redd Bill Sannan Pharr Smith | Email string responding to request for information to assist counsel with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |

| 2608 | 18-Aug-10 | Email | Lawson, Mike (Houston) | To: Bill Ambrose Canducci, Jerry (Houston) Hand, Steve (Houston) Ian Hudson Leach, Gary (Houston) Terry Loftis MacDonald, John (Houston) Larry McMahan Jimmy Moore Munoz, Dan (Houston) Pelley, Darrel (Houston) Eddy Redd Adrian Rose Bill Sannan Pharr Smith | Email string responding to request for information from counsel in connection with upcoming JIT proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2609 | 18-Aug-10 | Adobe | | | Work order for maintenance review from third party consultant, DNV, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2610 | 18-Aug-10 | Email | Adrian Rose | To: Bill Ambrose | Email string responding to request for information to assist counsel with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2611 | 18-Aug-10 | Email | Bill Ambrose | To: Adrian Rose | Email communication regarding JIT Hearings reflecting information prepared to assist counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2612 | 18-Aug-10 | Email | Adrian Rose | To: Bill Ambrose Canducci, Jerry (Houston) Hand, Steve (Houston) Ian Hudson Lawson, Mike (Houston) Leach, Gary (Houston) Terry Loftis MacDonald, John (Houston) Larry McMahan Jimmy Moore Munoz, Dan (Houston) Pelley, Darrel (Houston) Eddy Redd Bill Sannan Pharr Smith | Email communication reflecting information prepared to assist counsel with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2613 | 17-Aug-10 | Email | Derek Hart | To: Bill Ambrose | Email string re support needed to assist counsel in JIT hearings and in anticipation of litigation. | WP | Withheld | N/A |
| 2614 | 17-Aug-10 | Email | Bill Ambrose | To: Derek Hart | Email string re support needed to assist counsel in JIT hearings and in anticipation of litigation. | WP | Withheld | N/A |
| 2615 | 16-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Email communication reflecting information re testing procedures prepared to facilitate rendition of legal advice and assist counsel with ongoing litigation. | AC WP | Withheld | N/A |
| 2616 | 16-Aug-10 | Email | Brian Kennedy | To: Bill Ambrose | Email requesting information for the purpose of providing legal advice re: testing procedures in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2617 | 3-Aug-10 | Email | Bill Ambrose | To: Steve Myers | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |
| 2618 | 2-Aug-10 | Email | Steve Myers | To: Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2619 | 2-Aug-10 | Email | Steve Myers | To: Steven Newman<br>CC: Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |
| 2620 | 2-Aug-10 | Email | Steven Newman | To: Steve Myers<br>CC: Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |
| 2621 | 2-Aug-10 | Email | Steve Myers | To: Bill Ambrose<br>Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |
| 2622 | 2-Aug-10 | Email | Bill Ambrose | To: Steve Myers | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |
| 2623 | 1-Aug-10 | Email | | To: Steven Newman<br>CC: Arnaud Bobillier<br>'rachel.clingman@sutherland.com'<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | Yes |
| 2624 | 1-Aug-10 | Word | | | Diagram regarding cementing issues prepared to assist counsel in connection with ongoing proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2625 | 31-Jul-10 | Email | Bill Ambrose | To: Pharr Smith | Email re legal staffing needs in anticipation of litigation | WP | Withheld | N/A |
| 2626 | 27-Jul-10 | Email | Steven Newman | To: Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow up emails | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2627 | 26-Jul-10 | Email | Lou Colasuonno | To: Bill Ambrose | Email communication reflecting information prepared to assist counsel in connection with ongoing proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2628 | 26-Jul-10 | Email | Terry Loftis | To: Bill Ambrose CC: Dan Farr | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2629 | 26-Jul-10 | Email | Bill Ambrose | To: Dan Farr | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2630 | 26-Jul-10 | Email | Bill Ambrose | To: Terry Loftis CC: Dan Farr | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2631 | 24-Jul-10 | Email | Terry Loftis | To: Dan Farr Larry McMahan CC: Bill Ambrose | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2632 | 24-Jul-10 | Email | Larry McMahan | To: Dan Farr CC: Bill Ambrose Terry Loftis | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2633 | 24-Jul-10 | Email | Bill Ambrose | To: Dan Farr | Email string providing information regarding rig operations to assist counsel in JIT proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2634 | 24-Jul-10 | Email | Steven Newman | To: Dan Farr CC: Bill Ambrose Paul Tranter | Email string providing information on rig systems at request of counsel in connection with JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2635 | 24-Jul-10 | Email | Pharr Smith | To: Bill Ambrose | Email string providing information on rig systems at request of counsel in connection with JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2636 | 15-Jul-2010 22-Jul-2010 | Email | Bill Ambrose | To: Steve Myers | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2637 | 21-Jul-10 | Email | Steven Newman | To: Bill Ambrose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2638 | 20-Jul-10 | Email | Bill Ambrose | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails. | AC WP | Withheld | N/A |
| 2639 | 20-Jul-10 | Email | Steven Newman | To: Bill Ambrose CC: Arnaud Bobillier 'Steven C. Sparling' | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followed emails. | AC WP | Withheld | N/A |
| 2640 | 19-Jul-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication to facilitate rendition of legal advice re rig operations made under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2641 | 16-Jul-10 | Email | Bill Ambrose | To: 'Brian.Kennedy@fticonsulting.com' | Communication to facilitate rendition of legal advice re rig operations made under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2642 | 16-Jul-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication to facilitate rendition of legal advice re rig operations made under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2643 | 5-Jul-10 | Email | Perrin Roller | To: Bill Ambrose | Email communication reflecting information re well control operations provided  to assist counsel with ongoing litigation. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2644 | 30-Jun-10 | Email | Adrian Rose | To: Keelan Adamson<br>Bill Ambrose<br>Ian Hudson<br>Johnson, Tony (Houston)<br>Larry McMahan<br>Jimmy Moore<br>Munoz, Dan (Houston) | Communication re rig operations made to facilitate rendition of legal advice under supervision of counsel and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2645 | 29-Jun-10 | Email | Bill Ambrose | To: Perrin Roller | Email communication reflecting legal advice and providing information on cement issues to assist counsel with ongoing litigation and JIT proceedings. | AC<br>WP | Withheld | N/A |
| 2646 | 29-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Oliver Diaz<br>CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2647 | 29-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose<br>CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2648 | 29-Jun-10 | Adobe | | | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2649 | 28-Jun-10 | Email | Bob Walsh | To: Watson, Simon (DWH Proj)<br>CC: Bill Ambrose<br>Ewen Florence | Email communication reflecting legal advice of counsel regarding testing of Riser in connection with ongoing litigation. | AC<br>WP | Withheld | N/A |
| 2650 | 28-Jun-10 | Email | Bob Walsh | To: Bill Ambrose<br>Ewen Florence<br>Watson, Simon (DWH Proj) | Email communication reflecting legal advice of counsel regarding testing of Riser in connection with ongoing litigation | AC<br>WP | Withheld | N/A |
| 2651 | 26-Jun-10 | Email | Bill Ambrose | To: Guy Cantwell<br>'Chris.Tucker@fticonsulting.com'<br>Keener, Chip (Houston)<br>Larry McMahan<br>Perez, David (Houston)<br>Adrian Rose<br>CC: 'Transocean@fd.com' | Email communication reflecting information regarding DWH investigation prepared under supervision of counsel to assist with ongoing litigation. | AC<br>WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2652 | 21-Jun-10 | Email | Michael Curtis | To: Bill Ambrose Georgianne Johnson Mackey, Dalinda (Houston) | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2653 | 8-Jun-2010 15-Jun-2010 21-Jun-2010 | Email | Georgianne Johnson | To: Michael Curtis Mackey, Dalinda (Houston) CC: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2654 | 8-Jun-2010 15-Jun-2010 21-Jun-2010 | Email | Georgianne Johnson | To: Flores, Sally (Houston) CC: Michael Curtis | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2655 | 8-Jun-2010 15-Jun-2010 21-Jun-2010 | Adobe | | | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2656 | 8-Jun-2010 15-Jun-2010 21-Jun-2010 | Adobe | | | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2657 | 21-Jun-10 | Email | Bill Ambrose | To: Michael Curtis Georgianne Johnson Mackey, Dalinda (Houston) | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2658 | 21-Jun-10 | Email | Mackey, Dalinda (Houston) | To: Michael Curtis CC: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2659 | 21-Jun-10 | Email | Bill Ambrose | To: Mackey, Dalinda (Houston) | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2660 | 21-Jun-10 | Email | Mackey, Dalinda (Houston) | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2661 | 21-Jun-10 | Adobe | | | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2662 | 11-Jun-10 | Email | Bill Ambrose | To: 'brian.kennedy@fd.com' Adrian Rose | Email communication reflecting information re personnel and licensing issues prepared to facilitate rendition of legal advice and in anticipation of  litigation. | AC WP | Withheld | N/A |
| 2663 | 11-Jun-10 | Email | Bill Ambrose | To: 'brian.kennedy@fd.com' Adrian Rose | Email communication reflecting information re personnel and licensing issues prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2664 | 11-Jun-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2665 | 11-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2666 | 10-Jun-10 | Email | Doug Epperson | To: Bill Ambrose | Email communication reflecting legal advice regarding document preservation in connection with ongoing litigation. | AC WP | Withheld | N/A |
| 2667 | 10-Mar-2008 9-Apr-2008 26-Mar-2009 23-Sep-2009 9-Mar-2010 8-Jun-2010 9-Jun-2010 | Email | Bill Ambrose | To: Derek Hart CC: Mark Thibodeaux, Esq. | Email communication reflecting information re personnel and licensing issues prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2668 | 9-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2669 | 10-Mar-2008<br>9-Apr-2008<br>26-Mar-2009<br>23-Sep-2009<br>9-Mar-2010<br>8-Jun-2010<br>9-Jun-2010 | Email | Larry McMahan | To: Bill Ambrose | Email communication reflecting information re personnel and licensing issues prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2670 | 8-Jun-10 | Email | Bill Ambrose | To: Steven Newman | Email string providing information for the purpose of obtaining legal advice in connection with ongoing Congressional proceedings   and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2671 | 8-Jun-10 | Email | Steven Newman | To: Bill Ambrose | Email string providing information for the purpose of obtaining legal advice in connection with ongoing Congressional proceedingsand in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2672 | 8-Jun-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2673 | 7-Jun-2010<br>8-Jun-2010 | Email | Bill Ambrose | To: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2674 | 7-Jun-2010<br>8-Jun-2010 | Adobe | | | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2675 | 6-Jun-10 | Email | Wesley Bell | To: Bill Ambrose | Email string providing information at request of counsel to assist with Congressional proceedings and in anticipation of litigation. | WP | Withheld | |
| 2676 | 20-May-10 | Email | Bill Ambrose | To: Michael Markey<br>Jewel Revis<br>CC: Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| 2677 | 20-May-10 | Email | Michael Markey | To: Bill Ambrose CC: Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2678 | 20-May-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2679 | 19-May-10 | Email | Jewel Revis | To: Bill Ambrose | Email string forwarding communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2680 | 19-May-10 | Email | Vicki Garza | To: Bill Ambrose | Email communication reflecting information to assist counsel regarding chain of custody issues in connection with ongoing litigation and proceedings. | AC WP | Withheld | N/A |
| 2681 | 19-May-10 | Email | Michael Markey | To: Bill Ambrose | Email string forwarding communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2682 | 17-May-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Michael Markey | Communication with third party consultant, Bullfighter Design re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2683 | 17-May-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2684 | 14-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Proposal re work to be done by, Bullfighter Design, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2685 | 26-Oct-10 | Outlook Calendar | | | Detailed meeting notice re: BOP issues to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2686 | 19-Oct-10 | Outlook Calendar | | | Detailed meeting notice re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2687 | 19-Oct-10 | Outlook Calendar | | | Detailed meeting notice re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2688 | 15-Oct-10 | Outlook Calendar | | | Detailed meeting notice regarding draft OSC submissions prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2689 | 12-Oct-10 | Outlook Calendar | | | Detailed meeting notice regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2690 | 5-Oct-10 | Outlook Calendar | | | Meeting notice regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2691 | 1-Sep-10 | Outlook Calendar | | | Meeting notice regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2692 | 1-Sep-10 | Outlook Calendar | | | Meeting notice regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2693 | 5-Nov-10 | Email | | To: Oliver Diaz Ryan Smith CC: Wesley Bell Dan Farr | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2694 | 29-Oct-10 | Email | | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2695 | 22-Oct-10 | Email | | To: Alistair Gill (Prospect) CC: Dan Farr Derek Hart | Communication with third party consultant, Prospect regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2696 | 25-Sep-10 | Email | | To: Arnaud Bobillier CC: 'Steven Sparling, Esq.' | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2697 | 6-Jul-2010 9-Aug-2010 7-Sep-2010 14-Sep-2010 | Email | To: Theresa.Parker@deepwater.com | Email providing information for drafting of report under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2698 | 3-Sep-10 | Email | To: DWN, OIM (Deepwater Nautilus) Park, Graham (Houston) CC: 'Rachel Clingman, Esq.' Bill Sannan 'Steven Sparling, Esq.' Wright, Mike (Houston) | Email communication with attached agenda providing information to assist counsel in OSC proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2699 | 3-Sep-10 | Word | | Agenda attached to email communication with counsel providing information to assist counsel in OSC proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2700 | 30-Aug-10 | Email | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails | AC WP | Withheld | N/A |
| 2701 | 18-Aug-10 | Email | To: Kuhan.Sivathasan@dnv.com CC: Charles.McHardy@dnv.com David.McKay@dnv.com Dan Farr | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2702 | 11-Aug-10 | Email | To: David.McKay@dnv.com CC: Dan Farr | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2703 | 9-Aug-10 | Email | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and followup emails | AC WP | Withheld | N/A |
| 2704 | 26-Jul-10 | Email | To: Dan Farr | Email communication regarding draft letter with respect to BOP testing protocol prepared at the direction of counsel in connection with ongoing litigation. | AC WP | Withheld | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2705 | 21-Jun-10 | Email | | To: Michael Curtis Georgianne Johnson Mackey, Dalinda (Houston) | Communication re: invoice from third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2706 | 11-Jun-10 | Email | | To: Oliver Diaz CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2707 | 9-Jun-10 | Email | | To: Arnaud Bobillier | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails | AC WP | Withheld | N/A |
| 2708 | 20-May-10 | Email | | To: Oliver Diaz CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, conducted at the request of counsel to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2709 | 18-May-10 | Email | | To: Oliver Diaz CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, for work to be done under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2710 | 25-May-10 | Outlook Task | | | Bi-weekly investigation report to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2711 | 15-Jun-10 | Outlook Task | | | Bi-weekly investigation report to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2712 | 9-Jul-10 | Outlook Task | | | Draft of investigation update to be sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2713 | 13-Jul-10 | Outlook Task | | | Bi-weekly investigation report to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |

| ID | Date | Type | Author | To/CC | Description | AC/WP | Status | N/A |
|---|---|---|---|---|---|---|---|---|
| 2714 | 15-Jul-2010 16-Jul-2010 | Outlook Task | | | Draft of investigation update to be sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2715 | 17-Aug-10 | Outlook Task | | | Bi-weekly investigation report to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2716 | 27-Aug-10 | Outlook Task | | | Draft of investigation update to be sent to management and counsel to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2717 | 31-Aug-10 | Outlook Task | | | Bi-weekly investigation update to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2718 | 3-Sep-10 | Outlook Task | | | Bi-weekly investigation update to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2719 | 7-Sep-10 | Outlook Task | | | Bi-weekly investigation update to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2720 | 10-Sep-10 | Outlook Task | | | Bi-weekly investigation update to be submitted to management and counsel to facilitate legal advice and in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2721 | 5-Nov-10 | Email | Bill Ambrose | To: Oliver Diaz Ryan Smith CC: Wesley Bell Dan Farr | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2722 | 4-Nov-10 | Email | Bill Ambrose | To: Wesley Bell | Email string regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| 2723 | 4-Nov-10 | Email | Bill Ambrose | To: 'brian.kennedy@fd.com' | Email string forwarding communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of  litigation | AC WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2724 | 4-Nov-10 | Email | Bill Ambrose | To: Oliver Diaz Ryan Smith | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2725 | 3-Nov-2010 4-Nov-2010 | Email | Bill Ambrose | To: Dan Farr | Communication regarding graphics prepared to assist counsel in connection with OSC proceedings and in anticipation of litigation | AC WP | Withheld | N/A |
| 2726 | 3-Nov-10 | Email | Bill Ambrose | To: Keelan Adamson | Email string regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2727 | 3-Nov-10 | Email | Bill Ambrose | To: Keelan Adamson | Email string regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2728 | 3-Nov-10 | Email | Bill Ambrose | To: Salgado, Camila (DWH Proj.) | Communication regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation | AC WP | Withheld | N/A |
| 2729 | 1-Nov-2010 3-Nov-2010 | Email | Bill Ambrose | To: Michael Bagdon | Email string with attached charts regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | Yes |
| 2730 | 1-Nov-2010 3-Nov-2010 | Microsoft Excel Worksheet | dkluk | | Chart prepared regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2731 | 1-Nov-2010 3-Nov-2010 | Adobe | | | Chart regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2732 | 3-Nov-10 | Email | Bill Ambrose | To: Adrian Rose | Email string regarding upcoming OSC proceedings prepared in anticipation of litigation | WP | Withheld | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 2733 | 1-Nov-2010 2-Nov-2010 | Email | Bill Ambrose | To: Brian Kennedy | Email string forwarding communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2734 | 1-Nov-10 | Email | Bill Ambrose | To: Bjoern Ritter | Email string re draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2735 | 1-Nov-10 | Email | Bill Ambrose | To: Dan Farr Bjoern Ritter CC: Chad Crain Derek Hart | Email string re draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2736 | 1-Nov-10 | Email | Bill Ambrose | To: 'oliver@bullfighterdesign.com' | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2737 | 22-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) CC: Dan Farr Derek Hart | Communication with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2738 | 22-Oct-10 | Email | Bill Ambrose | To: Dan Farr | Email string re draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2739 | | Email | | | Email string re draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2740 | | Email | | | Email string re draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2741 | 22-Oct-10 | Windows Media Audio/Video file | | | Draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2742 | 14-Oct-10 | Email | Bill Ambrose | To: Wesley Bell<br>Derek Hart<br>CC: Chad Crain<br>Dan Farr<br>Bjoern Ritter | Communication regarding draft Prospect presentation to OSC prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2743 | 13-Oct-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Dan Farr<br>Steven Sparling, Esq. | Email with attached draft report prepared at request of counsel to assist with OSC proceedings providing information for the purpose of obtaining legal advice re: same. | AC<br>WP | Withheld | N/A |
| 2744 | 26-Sep-10 | Email | Bill Ambrose | To: Wesley Bell<br>CC: Oliver Diaz | Communication with third party consultant, Bullfighter Design, regarding draft OSC submission prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2745 | 26-Sep-10 | Microsoft Office Excel 2007 Workbook | Bill Ambrose | | Draft graphics summary provided to third party consultant, Bullfighter Design, prepared to assist counsel in OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2746 | 20-Sep-10 | Email | Bill Ambrose | To: Wesley Bell | Email regarding CFR regs prepared to assist counsel in connection with ongoing JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2747 | 15-Sep-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2748 | 11-Sep-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC<br>WP | Withheld | N/A |
| 2749 | 10-Sep-10 | Email | Bill Ambrose | To: Derek Hart | Email string forwarding communication with third party consultant, GL Noble Denton, regarding work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2750 | 10-Sep-10 | Adobe | | | Work order for third party consultant, GL Noble Denton, for report to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2751 | 7-Sep-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>'Rachel Clingman, Esq.'<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2752 | 3-Sep-10 | Email | Bill Ambrose | To: Winslow, Daun (Houston) | Email regarding rig visit prepared to assist counsel with OSC proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2753 | 3-Sep-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>'Rachel Clingman, Esq.'<br>'Steven Sparling, Esq.' | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2754 | 1-Sep-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2755 | 30-Aug-10 | Email | Bill Ambrose | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2756 | 28-Aug-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>'Steven Sparling, Esq.' | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2757 | 24-Aug-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2758 | 22-Aug-10 | Email | Bill Ambrose | To: Steven Newman<br>CC: Arnaud Bobillier<br>Rachel Clingman, Esq.<br>Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2759 | 20-Aug-10 | Email | Bill Ambrose | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails. | AC WP | Withheld | N/A |

| # | Date | Type | Author | To/CC | Description | Priv | Withheld | Priv? |
|---|------|------|--------|-------|-------------|------|----------|-------|
| 2760 | 18-Aug-10 | Email | Bill Ambrose | To: Kuhan.Sivathasan@dnv.com CC: Charles.McHardy@dnv.com David.McKay@dnv.com Dan Farr | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2761 | 18-Aug-10 | Adobe | | | Work order for third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2762 | 18-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Rachel Clingman, Esq. Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice in anticipation of litigation. | AC WP | Withheld | Yes |
| 2763 | 16-Jan-2009 12-Aug-2009 2-Mar-2010 3-Mar-2010 4-Mar-2010 12-Jul-2010 13-Jul-2010 16-Aug-2010 | Adobe | | | Flow chart attached to email string providing requested information for the purpose of obtaining legal advice re: media coverage of well control issues in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2764 | 14-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Rachel Clingman, Esq. Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice in anticipation of litigation. | AC WP | Withheld | N/A |
| 2765 | 13-Aug-10 | Email | Bill Ambrose | To: David.McKay@dnv.com CC: Charles.McHardy@dnv.com Dan Farr | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2766 | 11-Aug-10 | Email | Bill Ambrose | To: David.McKay@dnv.com CC: Dan Farr | Communication with third party consultant, DNV, regarding maintenance review prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| 2767 | 11-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Rachel Clingman, Esq, Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2768 | 9-Aug-10 | Email | Bill Ambrose | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails. | AC WP | Withheld | N/A |
| 2769 | 7-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Rachel Clingman, Esq, Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails. | AC WP | Withheld | N/A |
| 2770 | 3-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier 'rachel.clingman@sutherland.com' Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice in anticipation of litigation. | AC WP | Withheld | N/A |
| 2771 | 1-Aug-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier 'rachel.clingman@sutherland.com' Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2772 | 31-Jul-10 | Email | Bill Ambrose | To: Steve Myers | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice in anticipation of litigation and follow-up emails. | AC WP | Withheld | N/A |
| 2773 | 29-Jul-10 | Email | Bill Ambrose | To: Steve Myers | Email communication providing information prepared to assist counsel with ongoing litigation. | AC WP | Withheld | N/A |
| 2774 | 27-Jul-10 | Email | Bill Ambrose | To: Steven Newman | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation and follow-up emails. | AC WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2775 | 26-Jul-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2776 | 26-Jul-10 | Email | Bill Ambrose | To: Dan Farr | Email communication regarding draft letter with respect to BOP testing protocol prepared at the direction of counsel in connection with ongoing litigation. | AC WP | Withheld | N/A |
| 2777 | 19-Jul-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2778 | 11-Jun-2010 16-Jul-2010 | Email | Bill Ambrose | To: Brian Kennedy | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2779 | 13-Jul-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation on internal investigation prepared at direction of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2780 | 11-Jul-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2781 | 6-Jul-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2782 | 3-Jul-10 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2783 | 29-Jun-2010 30-Jun-2010 | Email | Bill Ambrose | To: Steven Newman CC: Arnaud Bobillier Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |

| ID | Date | Type | From | To/CC | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2784 | 29-Jun-10 | Email | Bill Ambrose | To: Georgianne Johnson | Email string forwarding communication with third party consultant, Bullfighter Design for work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2785 | 29-Jun-10 | Adobe | | | Invoice from third party consultant, Bullfighter Design for work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2786 | 11-Jun-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, for work prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2787 | 7-Jun-10 | Email | Bill Ambrose | To: 'Brian Kennedy' | Email forwarding draft presentation prepared at request of counsel to assist with ongoing Congressional proceedings. | AC WP | Withheld | Yes |
| 2788 | 7-Jun-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation prepared at request of counsel to assist with ongoing Congressional proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2789 | 7-Jun-10 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation to Congress prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2790 | 6-Jun-10 | Email | Bill Ambrose | To: Wesley Bell Perrin Roller | Email forwarding draft presentation prepared at request of counsel to assist with ongoing Congressional proceedings. | AC WP | Withheld | N/A |
| 2791 | 6-Jun-10 | Email | Bill Ambrose | To: Wesley Bell Perrin Roller | Email re draft presentation to Congress prepared at request of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2792 | 18-May-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, regarding work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2793 | 17-May-2010 18-May-2010 | Adobe | | | Agreement with third party consultant, Bullfighter Design, regarding work to be prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| # | Date | Type | Author | Recipients | Description | Privilege | | |
|---|------|------|--------|------------|-------------|-----------|---|---|
| 2794 | 4-Aug-10 | PowerPoint | | | Draft presentation to Congress prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2795 | 6-Jun-10 | Email | Perrin Roller | To: Bill Ambrose CC: Wesley Bell | Email re attached draft presentations to assist counsel with Congressional proceedings and in anticipation of litigation. | WP | Withheld | Yes |
| 2796 | 6-Jun-10 | PowerPoint | IT | | Draft presentation to Congress prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2797 | 4-Feb-11 | Email | Bill Ambrose | To: Steven Newman | Email with attached presentation to management and counsel in anticipation of litigation | WP | Withheld | Yes |
| 2798 | 4-Feb-11 | Microsoft Office PowerPoint 2007 Presentation | | | Presentation in internal investigation to management and counsel prepared in anticipation of litigation and attached to email re same. | WP | Withheld | N/A |
| 2799 | 11-Mar-11 | Email | Dan Farr | To: Steven Newman CC: Bill Ambrose Arnaud Bobillier Brown, Eric (Geneva) Rachel Clingman, Esq. Dan Farr Adrian Rose Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | Yes |
| 2800 | 11-Mar-11 | Adobe | | | List attached to weekly investigation report reflecting legal advice re: various matters and prepared in connection with ongoing litigation and hearings. | AC WP | Withheld | N/A |
| 2801 | 5-Mar-11 | Email | Dan Farr | To: Bill Ambrose | Weekly investigation update and follow-up emails to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |

| ID | Date | Type | From | To/CC | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|---|
| 2802 | 5-Mar-11 | Email | Dan Farr | To: Steven Newman CC: Bill Ambrose Arnaud Bobillier Brown, Eric (Geneva) Rachel Clingman, Esq. Adrian Rose Steven Sparling, Esq. | Weekly investigation report to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2803 | 25-Feb-11 | Email | Dan Farr | To: Steven Newman CC: Bill Ambrose Arnaud Bobillier Brown, Eric (Geneva) Dan Farr Rachel Clingman Adrian Rose Steven Sparling, Esq. | Weekly investigation report to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2804 | 10-Feb-11 | Email | Dan Farr | To: Bill Ambrose | Email string providing information requested by course to assist with OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2805 | 3-Feb-11 | Email | Dan Farr | To: Bill Ambrose CC: Steven Sparling, Esq. | Communication with counsel re attached draft presentation to management and counsel to assist in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2806 | 3-Feb-11 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation to management and counsel attached to email string prepared at the request of counsel to assist in rendering legal advice in connection with on-going litigation and hearings. | AC WP | Withheld | N/A |
| 2807 | 21-Jan-11 | Email | Dan Farr | To: Steven Newman CC: Bill Ambrose Arnaud Bobillier Brown, Eric (Geneva) 'Rachel Clingman, Esq.' Dan Farr Adrian Rose Steven Sparling, Esq. | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |

| | Date | Type | From | To/CC | Description | Privilege | | |
|---|---|---|---|---|---|---|---|---|
| 2808 | 4-Feb-11 | Email | Bill Ambrose | To: Dan Farr CC: 'Steven Sparling, Esq.' | Communication with counsel re attached draft presentation to management and counsel to assist in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2809 | 4-Feb-11 | Microsoft Office PowerPoint 2007 Presentation | Bill Ambrose | | Draft presentation to management and counsel attached to email string prepared to assist in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2810 | 3-Feb-11 | Email | Bill Ambrose | To: Dan Farr CC: 'Steven C. Sparling | Communication with counsel re attached draft presentation to management and counsel to assist in rendering legal advice and in anticipation of litigation. | AC WP | Withheld | Yes |
| 2811 | 3-Feb-11 | Microsoft Office PowerPoint 2007 Presentation | | | Draft presentation to management and counsel attached to email prepared to assist in rendering legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2812 | 4-Feb-2011 18-Feb-2011 | Email | Bill Ambrose | To: Lefort, Fabienne (Zug) | Email string with attached presentation to management and counsel to facilitate legal advice and in anticipation of litigation | WP | Withheld | Yes |
| 2813 | 4-Feb-2011 18-Feb-2011 | Microsoft Office PowerPoint 2007 Presentation | | | Update on investigation presented to management and counsel to facilitate legal advice and in anticipation of litigation | WP | Withheld | N/A |
| 2814 | 31-Jan-11 | Email | Bill Ambrose | To: David.McKay@dnv.com CC: Dan Farr Joyce.Dodds@dnv.com Kuhan.Sivathasan@dnv.com Sandy.Jones@dnv.com | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2815 | 31-Jan-11 | Email | David.McKay@dnv.com | To: Bill Ambrose CC: Dan Farr Joyce.Dodds@dnv.com Kuhan.Sivathasan@dnv.com Sandy.Jones@dnv.com | Communication with third party consultant, DNV, re: maintenance review prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2816 | 5-Nov-10 | Email | Bill Ambrose | To: Oliver Diaz<br>Ryan Smith<br>CC: Wesley Bell<br>Dan Farr | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2817 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose<br>'Oliver Diaz'<br>CC: 'Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2818 | 5-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Ryan Smith<br>CC: Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2819 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose<br>CC: Wesley Bell<br>'Oliver Diaz' | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2820 | 5-Nov-10 | Email | Bill Ambrose | To: 'oliver@bullfighterdesign.com'<br>Ryan Smith<br>CC: Wesley Bell<br>Dan Farr | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2821 | 5-Nov-10 | Email | Oliver Diaz | To: Ryan Smith<br>CC: Bill Ambrose<br>Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2822 | 5-Nov-10 | Email | Brian Kennedy | To: Bill Ambrose<br>CC: Michael Bagdon | Email string reflecting legal advice re: communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings. | AC<br>WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2823 | 5-Nov-10 | Email | Bill Ambrose | To: Brian Kennedy<br>CC: Michael Bagdon | Email string reflecting legal advice re: communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings. | AC<br>WP | Withheld | N/A |
| 2824 | 5-Nov-10 | Email | Bill Ambrose | To: Ryan Smith | Email string forwarding communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2825 | 5-Nov-10 | Email | Ryan Smith | To: Bill Ambrose<br>CC: 'Oliver Diaz' | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2826 | 5-Nov-10 | Email | Bill Ambrose | To: Dan Farr | Email string forwarding communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2827 | 5-Nov-10 | Email | Oliver Diaz | To: Ryan Smith<br>CC: Bill Ambrose<br>Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2828 | 4-Nov-10 | Email | Bill Ambrose | To: 'brian.kennedy@fd.com' | Email string forwarding Brian Kennedy communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings. | AC<br>WP | Withheld | N/A |
| 2829 | 4-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Wesley Bell<br>Ryan Smith | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2830 | 4-Nov-10 | Email | Bill Ambrose | To: Oliver Diaz<br>Ryan Smith | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2831 | 1-Nov-2010<br>2-Nov-2010 | Email | Bill Ambrose | To: Brian Kennedy | Email string forwarding regarding communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings. | AC<br>WP | Withheld | N/A |
| 2832 | 1-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2833 | 1-Nov-10 | Email | Bill Ambrose | To: 'oliver@bullfighterdesign.com' | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2834 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings. | AC<br>WP | Withheld | N/A |
| 2835 | 29-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2836 | 29-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz<br>CC: Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2837 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2838 | 29-Oct-10 | Email | Bill Ambrose | To: Wesley Bell Oliver Diaz | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2839 | 29-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, conducted under the supervision of counsel to assist with the OSC proceedings and in anticipation of litigation | WP | Withheld | N/A |
| 2840 | 27-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Derek Hart Bjoern Ritter | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2841 | 26-Oct-10 | Email | Derek Hart | To: 'alastair.gill@prospect-fs.com' CC: Bill Ambrose Bjoern Ritter 'Steve.Howell@prospect-fs.com' | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2842 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2843 | 26-Oct-10 | Email | Bill Ambrose | To: 'Alistair Gill (Prospect)' CC: Derek Hart Bjoern Ritter | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| 2844 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2845 | 26-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Derek Hart | Communication with third party OSC presentation Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2846 | 26-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2847 | 26-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2848 | 25-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2849 | 25-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2850 | 25-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2851 | 25-Oct-10 | Outlook Receipt | Bill Ambrose | To: Geoff Boughton Greg Childs Dan Farr Ewen Florence Manning, Rodney (Houston) Ryan McIntosh Steve Myers Robert Tiano Chris Tolleson Bob Walsh | Notice of meeting regarding OSC preparation to assist counsel in anticipation of litigation | WP | Withheld | N/A |
| 2852 | 25-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) CC: Dan Farr | Communication with third party consultant, Prospect, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2853 | 25-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Wesley Bell | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2854 | 25-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2855 | 23-Oct-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, regarding draft OSC presentation prepared under supervision of counsel and in anticipation of litigation | WP | Withheld | N/A |
| 2856 | 23-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2857 | 22-Oct-10 | Email | Bill Ambrose | To: Dan Farr | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2858 | 18-Oct-10 | Email | Bill Ambrose | To: Wesley Bell Oliver Diaz | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2859 | 18-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2860 | 14-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re: attached diagram prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2861 | 14-Oct-10 | Adobe | Bullfighter | | Diagram from third party consultant, Bullfighter Design, prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2862 | 5-Oct-10 | Outlook Receipt | Bill Ambrose | To: Wesley Bell<br>Rachael Dsane-Selby<br>Dan Farr<br>Ewen Florence<br>Hoang, Joseph (DWH Proj)<br>Oliver Diaz<br>Salgado, Camila (DWH Proj.)<br>Ryan Smith | Detailed meeting notice to assist with draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2863 | 4-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Wesley Bell<br>Oliver Diaz | Email string forwarding communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2864 | 28-Sep-10 | Outlook Receipt | Oliver Diaz | To: Bill Ambrose<br>Hoang, Joseph (DWH Proj) | Notice re: meeting to to assist with draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2865 | 22-Sep-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2866 | 20-Sep-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2867 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2868 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2869 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2870 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |
| 2871 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC<br>WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2872 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2873 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2874 | 10-Sep-10 | Email | Bill Ambrose | To: Brian Kennedy | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2875 | 10-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2876 | 10-Sep-10 | Email | Lou Colasuonno | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2877 | 10-Sep-10 | Email | Bill Ambrose | To: Lou Colasuonno | Communication regarding rig operations made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2878 | 9-Sep-10 | Email | Lou Colasuonno | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2879 | 8-Sep-10 | Email | Guy Cantwell | To: Bill Ambrose 'Lou Colasuonno' | Communication regarding BOP issues made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2880 | 8-Sep-10 | Email | Lou Colasuonno | To: Bill Ambrose Guy Cantwell | Communication regarding BOP issues made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2881 | 8-Sep-10 | Email | Bill Ambrose | To: Guy Cantwell 'Lou Colasuonno' | Communication regarding BOP issues made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2882 | 8-Sep-10 | Email | Guy Cantwell | To: Bill Ambrose Lou Colasuonno | Communication regarding BOP issues made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2883 | 7-Sep-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding BOP issues made under supervision of counsel to facilitate the rendition of legal advice and in anticipation of litigation. | AC WP | N/A |
| 2884 | 17-Aug-2010 7-Sep-2010 | Email | Dan Farr | To: Manning, Rodney (Houston) Bob Walsh CC: Bill Ambrose Mark Thibodeaux, Esq. | Email string with attached email string and work order forwarding communications with third party consultant, DNV, re: maintenance review and requesting legal advice re: same. | AC WP | Yes |
| 2885 | 17-Aug-2010 7-Sep-2010 | Email | Bill Ambrose | To: 'David.Mckay@dnv.com' 'Kuhan.Sivathasan@dnv.com' CC: 'Charles.McHardy@dnv.com' Dan Farr | Email string attached to email string forwarding communications with third party consultant, DNV, re: maintenance review prepared in anticipation of litigation and under supervision of counsel | WP | N/A |
| 2886 | 1-Sep-10 | Outlook Receipt | Sims, Ansell | To: Bill Ambrose Derek Hart Lamport, Bill | Meeting notice with third party consultant, GL Noble Denton, regarding report prepared under supervision of counsel and in anticipation of litigation. | WP | N/A |
| 2887 | 27-Aug-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Yes |
| 2888 | 19-Aug-10 | Microsoft Excel Worksheet | DWH Investigation Team | | Index of documents annotated at request of counsel to assist with OSC proceedings and in anticipation of litigation. | WP | N/A |
| 2889 | 16-Aug-10 | Email | Bill Ambrose | To: Derek Hart | Email regarding information needed to assist counsel in JIT proceedings in order to facilitate the rendition of legal advice and in anticipation of litigation. | WP | N/A |
| 2890 | 19-Jul-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate legal advice and in anticipation of litigation. | AC WP | N/A |
| 2891 | 16-Jul-10 | Email | Brian Kennedy | To: Bill Ambrose | Communication regarding rig operations made under supervision of counsel to facilitate legal advice and in anticipation of litigation. | AC WP | N/A |
| 2892 | 16-Jul-10 | Email | Bill Ambrose | To: 'Brian.Kennedy@fticonsulting.com' | Communication regarding rig operations made under supervision of counsel to facilitate legal advice and in anticipation of litigation | AC WP | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2893 | 29-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose<br>Oliver Diaz<br>CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work to be prepared under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2894 | 29-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose<br>CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2895 | 29-Jun-10 | Adobe | Bullfighter | | Invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2896 | 21-Jun-10 | Email | Michael Curtis | To: Bill Ambrose<br>Georgianne Johnson<br>Mackey, Dalinda (Houston) | Communication re: invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2897 | 21-Jun-10 | Email | Bill Ambrose | To: Michael Curtis<br>Georgianne Johnson<br>Mackey, Dalinda (Houston) | Communication re: invoice from third party consultant, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2898 | 21-Jun-10 | Email | Mackey, Dalinda (Houston) | To: Michael Curtis<br>CC: Bill Ambrose | Communication re: attached invoice of third party vendor, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2899 | 21-Jun-10 | Email | Bill Ambrose | To: Mackey, Dalinda (Houston) | Communication re: invoice from third party consultant, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2900 | 21-Jun-10 | Email | Mackey, Dalinda (Houston) | To: Bill Ambrose | Communication re: attached invoice of third party vendor, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | Yes |
| 2901 | 21-Jun-10 | Adobe | Bullfighter | | Invoice of third party vendor, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |

| 2902 | 11-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose<br>CC: Georgianne Johnson | Communication re: invoice from third party consultant, Bullfighter Design, for work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2903 | 9-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication re: invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2904 | 8-Jun-10 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2905 | 7-Jun-2010<br>8-Jun-2010 | Email | Bill Ambrose | To: Georgianne Johnson | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | Yes |
| 2906 | 7-Jun-2010<br>8-Jun-2010 | Adobe | Bullfighter | | Invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2907 | 20-May-10 | Email | Bill Ambrose | To: Michael Markey<br>Jewel Revis<br>CC: Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2908 | 20-May-10 | Email | Michael Markey | To: Bill Ambrose<br>CC: Michael Llewellyn | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2909 | 20-May-10 | Email | Bill Ambrose | To: Oliver Diaz<br>CC: Georgianne Johnson<br>Michael Markey<br>Jewel Revis | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2910 | Email | Jewel Revis | To: Bill Ambrose | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2911 | Email | Bill Ambrose | To: Oliver Diaz | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2912 | Email | Oliver Diaz | To: Bill Ambrose CC: Michael Markey | Communication with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing hearings and litigation. | WP | Withheld | N/A |
| 2913 | Email | Bill Ambrose | To: Oliver Diaz | Communication with third party consultant, Bullfighter Design, re: agreements and proposal for work to be done under the supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2914 | Email | Bill Ambrose | To: Oliver Diaz Ryan Smith CC: Wesley Bell Dan Farr | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2915 | Email | Bill Ambrose | To: Taylor, Sherri (Houston) Paul Tranter | Email string providing information requested by counsel regarding rig survey in connection with anticipated litigation and hearings. | AC WP | Withheld | N/A |
| 2916 | Email | Oliver Diaz | To: Bill Ambrose CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2917 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2918 | Email | Oliver Diaz | To: Bill Ambrose CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |

| ID | Date | Type | From | To/CC | Description | | | |
|---|---|---|---|---|---|---|---|---|
| 2919 | 18-May-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson Michael Markey Jewel Revis | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2920 | 18-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2921 | 18-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2922 | 17-May-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re: work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2923 | 17-May-10 | Adobe | Bullfighter | | Agreement with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2924 | 4-May-2010 14-May-2010 | Email | Bill Ambrose | To: oliver@bullfighterdesign.com | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2925 | 4-May-2010 14-May-2010 | Word | Bullfighter | | Agreement proposed to third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2926 | 4-May-2010 14-May-2010 | Adobe | Bullfighter | | Agreement proposed to third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2927 | 14-Sep-10 | Email | Derek Hart | To: Bill Ambrose | Email string forwarding communication with third party consultant, GL Noble Denton, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2928 | 14-Sep-10 | Adobe | GL Noble Denton | | Transmittal from third party consultant, GL Noble Denton, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2929 | 14-Sep-10 | Adobe | GL Noble Denton | | Work Order for third party consultant, GL Noble Denton, re work to be done under supervision of counsel in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2930 | 13-Sep-10 | Email | Bill Ambrose | To: Derek Hart | Email string discussing work order for third party consultant, GL Noble Denton, re work done under supervision of counsel in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2931 | 29-Jun-10 | Email | Bill Ambrose | To: Georgianne Johnson | Email string forwarding communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2932 | 29-Jun-10 | Adobe | Bullfighter | | Invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2933 | 11-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2934 | 7-Jun-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2935 | 7-Jun-10 | Adobe | Bullfighter | | Invoice from third party consultant, Bullfighter Design, re work done under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2936 | 16-Nov-10 | Word | Darrell Pelley | | Analysis for OSC proceedings prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| ID | Date | Author | Recipients | Description | Privilege | Status | Redacted |
|---|---|---|---|---|---|---|---|
| 2937 | 5-Nov-10 | Email | Wesley Bell | To: mailto:oliver@bullfighterdesign.com CC: Bill Ambrose Perrin Roller | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2938 | 4-Nov-10 | Email | Ryan Smith | To: 'Oliver Diaz' CC: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2939 | 4-Nov-10 | Adobe | | | Revisions sent to third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2940 | 26-Oct-10 | Email | Alistair Gill (Prospect) | To: Derek Hart CC: Bill Ambrose Bjoern Ritter Steve Howell (Prospect) | Communicaton with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2941 | 25-Jul-10 | Email | Steven Newman | To: Dan Farr CC: Bill Ambrose Paul Tranter | Email string with attached chart re rig systems prepared at request of counsel to assist with ongoing JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2942 | 24-Jul-10 | Email | Dan Farr | To: Steven Newman CC: Bill Ambrose Paul Tranter | Email string with attached chart re rig systems prepared at request of counsel to assist with ongoing JIT proceedings and in anticipation of litigation. | WP | Withheld | N/A |
| 2943 | 29-Oct-2010 5-Nov-2010 | Email | Buddy Fojt | To: Michael Bagdon Todd;White@FTIConsulting.com CC: Bill Ambrose Dan Farr | Email communication with attached draft OSC presentation by Prospect providing information to assist counsel with ongoing litigation and OSC proceedings. | AC WP | Withheld | Yes |
| 2944 | 29-Oct-2010 5-Nov-2010 | Word | | | Draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2945 | 5-Nov-10 | Email | Derek Hart | To: Bill Ambrose Dan Farr CC: David Baay, Esq. Steven Sparling, Esq. Mark Thibodeaux, Esq. | Email string forwarding communication with third party consultant, Prospect, and attached draft OSC presentation prepared to assist counsel in OSC proceedings and in anticipation of litigation | AC WP | Withheld | Yes |

| 2946 | 5-Nov-10 | Adobe | | | Draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
|---|---|---|---|---|---|---|---|---|
| 2947 | 3-Nov-10 | Email | Derek Hart | To: Alistair Gill (Prospect) CC: Bill Ambrose Dan Farr Bjorn Ritter | Communication with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2948 | 26-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Glen Mitchell (Prospect) Derek Hart Bjorn Ritter Steve Howell (Prospect) | Communication with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2949 | 25-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Derek Hart | Communication with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2950 | 22-Oct-10 | Email | Bill Ambrose | To: Alistair Gill (Prospect) CC: Dan Farr Derek Hart | Draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2951 | 22-Oct-10 | Email | Alistair Gill (Prospect) | To: Bill Ambrose CC: Derek Hart | Communication with third party consultant, Prospect, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2952 | 14-Sep-10 | Email | Derek Hart | To: Bill Lamport CC: Bill Ambrose Chad Crain Hobbs, Doug John Lane Nancy Cone | Email string forwarding communication with third party consultant, GL Noble Denton, re work done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2953 | 11-Jun-10 | Email | Bill Ambrose | To: Oliver Diaz CC: Georgianne Johnson | Communication with third party consultant, Bullfighter Design, re work done under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2954 | 28-Sep-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2955 | 16-Jul-10 | Email | Bill Ambrose | To: 'peter.mcateer@sysmax.com' CC: 'Steven Sparling, Esq.' | Email communication providing information to assist counsel with ongoing litigation and JIT proceedings. | AC WP | Withheld | N/A |
| 2956 | 18-May-10 | Email | Bill Ambrose | To: 'Oliver Diaz' | Communication with third party consultant, Bullfighter Design, re attached agreement for work to be done under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2957 | 18-May-10 | Adobe | | | Agreement with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2958 | 17-May-10 | Email | Adrian Rose | To: Bill Ambrose | Communication re: agreements with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2959 | 17-May-10 | Adobe | Bullfighter | | Agreement with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2960 | 17-May-10 | Adobe | Bullfighter | | Agreement with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2961 | 17-May-10 | Adobe | Bullfighter | | Agreement with third party consultant, Bullfighter Design, re work to be done under supervision of counsel and to assist with ongoing litigation and hearings. | WP | Withheld | N/A |
| 2962 | 11-Jun-2010 16-Jul-2010 | Email | Bill Ambrose | To: Brian Kennedy | Communication re rig operations prepared to facilitate legal advice and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2963 | 25-Jun-10 | Email | Hannah Sloane | To: Bill Ambrose CC: Guy Cantwell Ellen Barry Mark Thibodeaux, Esq. TO Media | Email communication with attached chart regarding rig personnel providing information to facilitate the rendition of legal advice of counsel prepared in connection with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | Yes |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2964 | 25-Jun-10 | Microsoft Office Excel 2007 Workbook | | | Chart regarding rig personnel attached to email providing information to facilitate the rendition of legal advice of counsel prepared in connection with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2965 | 9-Jun-10 | Email | Hannah Sloane | To: Bill Ambrose CC: Ellen Barry Guy Cantwell Mark Thibodeaux, Esq. TO Media | Email communication with attached chart regarding rig personnel providing information to facilitate the rendition of legal advice of counsel prepared in connection with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2966 | 30-Apr-10 | Email | Bill Ambrose | To: Arnaud Bobillier Adrian Rose | Weekly investigation update to management and counsel prepared to facilitate rendition of legal advice and in anticipation of litigation | AC WP | Withheld | N/A |
| 2967 | 4-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose Ryan Smith | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2968 | 1-Nov-10 | Email | Oliver Diaz | To: Bill Ambrose Wesley Bell | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | N/A |
| 2969 | 25-Oct-10 | Email | Oliver Diaz | To: Bill Ambrose | Communication with third party consultant, Bullfighter Design, re draft OSC presentation prepared under supervision of counsel and in anticipation of litigation. | WP | Withheld | Yes |
| 2970 | 14-Apr-11 | Adobe | | | draft report re unrelated incident prepared in anticipation of litigation | AC WP | Withheld | N/A |
| 2971 | 25-Apr-11 | Email | Brian Kennedy | To: Bill Ambrose | Email communication providing information to assist counsel with JIT proceedings and in anticipation of litigation. | AC WP | Withheld | N/A |
| 2972 | 1-Sep-10 | Outlook Calendar | GL Noble Denton | | Notice of meeting with third party consultant, GL Noble Denton, re report prepared under supervision of counsel and in connection with ongoing litigation and hearings. | WP | Withheld | Yes |
| 2973 | Oct. 2010 - Jan. 2011 | Draft Reports | DWH Investigation Team | | Draft reports communicated to counsel for purposes of rendering legal advice and prepared in anticipation of litigation.* | AC/WP | Withheld | N/A |

* Transocean has not individually logged drafts of the Macondo Well Incident Transocean Investigation Report reviewed by or commented on by attorneys.