| Filing | Date | RFP # | Document Requested | Search Terms |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 1 | All documents requested by, or produced in response to, requests for production and interrogatories served on Transocean Inc. by any other party in MDL No. 2197, including but not limited to Plaintiffs, Anadarko Petroleum Corporation, and MOEX Offshore 2007 LLC. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 2 | All documents relating to any inspections, audits, certificates, or surveys of the *Deepwater Horizon*, including but not limited to documents relating to inspections, audits, certificates, or surveys by the Marshall Islands, American Bureau of Shipping, Det Norske Veritas, the United States Coast Guard, the Minerals Management Service (now known as the Bureau of Ocean Energy Management, Regulation and Enforcement), BP, Lloyd's Register EMEA, West Engineering Services, and ModuSpec USA, Inc. | ("DWH" OR "Horizon") w/10 (audit* OR inspect* OR survey* OR certificate* OR ISM) |
| Response to BP's RFP to TO | 3/11/2011 | 3 | All documents relating to Transocean's responses to the findings of any inspections, audits, certifications, or surveys of the *Deepwater Horizon*, including but not limited to Transocean's decisions whether to take any action in response to such findings; any repairs or maintenance undertaken in response to such findings; or Transocean's rejection of, objection to, or disagreement with such findings. | Same as RFP 2. |
| Response to BP's RFP to TO | 3/11/2011 | 4 | All documents relating to any maintenance, inspection, or testing of the *Deepwater Horizon* recommended by any person that Transocean did not implement. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 5 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* BOP and all of its components. | cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair")) and after 12/31/2003.<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop). |
| Response to BP's RFP to TO | 3/11/2011 | 6 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* BOP and all of its components. | Same as RFP 5. |
| Response to BP's RFP to TO | 3/11/2011 | 7 | All documents relating to any testing, including testing policies, practices,procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* BOP and all of its components. | Same as RFP 5. |
| Response to BP's RFP to TO | 3/11/2011 | 8 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* BOP complied with Transocean's policies, practices, procedures,standards, requirements, protocols, and/or planning regarding maintenance, inspection, and testing of BOPs. | Same as RFP 5. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 9 | All documents relating to any maintenance, including maintenance policies,practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* emergency disconnect system ("EDS"). | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. <br><br> (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. <br><br> (procedur* or protocol* or rule* or guidline* or polic*) and (test* w/20 ((emergency w/3 disconnect) or eds)). <br><br> (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 10 | All documents relating to any inspections, including inspection policies, practices,procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* EDS. | Same as RFP 9. |
| Response to BP's RFP to TO | 3/11/2011 | 11 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* EDS. | Same as RFP 9. |
| Response to BP's RFP to TO | 3/11/2011 | 12 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* EDS complied with Transocean's policies, practices, procedures,standards, requirements, and/or protocols regarding maintenance, inspection, and testing of EDS's. | Same as RFP 9. |
| Response to BP's RFP to TO | 3/11/2011 | 13 | All documents relating to any maintenance, including maintenance policies,practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* mud-gas separator ("MGS"). | (horizon or dwh) and ((design or instal* or operat* or mainten* or repair or utiliz* or "as built" or draw* or schema* or specific*) w/25 (msg or (mud w/3 gas w/3 separator))). |
| Response to BP's RFP to TO | 3/11/2011 | 14 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* MGS. | Same as RFP 13. |
| Response to BP's RFP to TO | 3/11/2011 | 15 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* MGS. | Same as RFP 13. |
| Response to BP's RFP to TO | 3/11/2011 | 16 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* MGS complied with Transocean's policies, practices, procedures,standards, requirements, and/or protocols regarding maintenance, inspection, and testing of MGS's. | Same as RFP 13. |
| Response to BP's RFP to TO | 3/11/2011 | 17 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* diverter system. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. <br><br> diverter AND polic* AND deepwater. |
| Response to BP's RFP to TO | 3/11/2011 | 18 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* diverter system. | Same as RFP 17. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 19 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* diverter system. | Same as RFP 17. |
| Response to BP's RFP to TO | 3/11/2011 | 20 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* diverter system complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of diverter systems. | Same as RFP 17. |
| Response to BP's RFP to TO | 3/11/2011 | 21 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to stop or control the flow of hydrocarbons. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010.<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 22 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to stop or control the flow of hydrocarbons. | Same as RFP 21. |
| Response to BP's RFP to TO | 3/11/2011 | 23 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to stop or control the flow of hydrocarbons. | Same as RFP 21. |
| Response to BP's RFP to TO | 3/11/2011 | 24 | All documents relating to whether the actual maintenance, inspection, and testing of equipment on the *Deepwater Horizon* designed or intended to stop or control the flow of hydrocarbons complied with Transocean's policies, practices, procedures, standards,requirements, and/or protocols regarding maintenance, inspection, and testing of equipment on deepwater drilling rigs designed or intended to stop or control the flow of hydrocarbons. | Same as RFP 21. |
| Response to BP's RFP to TO | 3/11/2011 | 25 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* alarm systems. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 26 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* alarm systems. | Same as RFP 25. |
| Response to BP's RFP to TO | 3/11/2011 | 27 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* alarm systems. | Same as RFP 25. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 28 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* alarm systems complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of alarm systems. | Same as RFP 25. |
| Response to BP's RFP to TO | 3/11/2011 | 29 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* emergency shutdown system ("ESD"). | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 30 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* ESD. | Same as RFP 29. |
| Response to BP's RFP to TO | 3/11/2011 | 31 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* ESD. | Same as RFP 29. |
| Response to BP's RFP to TO | 3/11/2011 | 32 | All documents relating to whether the actual maintenance, inspection, and testingof the *Deepwater Horizon's* ESD complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of ESDs. | Same as RFP 29. |
| Response to BP's RFP to TO | 3/11/2011 | 33 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* rig savers. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 34 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* rig savers. | Same as RFP 33. |
| Response to BP's RFP to TO | 3/11/2011 | 35 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* rig savers. | Same as RFP 33. |
| Response to BP's RFP to TO | 3/11/2011 | 36 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* rig savers complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of rig savers. | Same as RFP 33. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 37 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* overspeed controls. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 38 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* overspeed controls. | Same as RFP 37. |
| Response to BP's RFP to TO | 3/11/2011 | 39 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* overspeed controls. | Same as RFP 37. |
| Response to BP's RFP to TO | 3/11/2011 | 40 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* overspeed controls complied with Transocean's policies, practices,procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of overspeed controls. | Same as RFP 37. |
| Response to BP's RFP to TO | 3/11/2011 | 41 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to keep the rig safe in the event hydrocarbons flow onto the rig. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guidline* or polic*) and (test* w/20 ((emergency w/3 disconnect) or eds)).<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 42 | All documents relating to any inspections, including inspection policies, practices,procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to keep the rig safe in the event hydrocarbons flowonto the rig. | Same as RFP 42. |
| Response to BP's RFP to TO | 3/11/2011 | 43 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding equipment on the *Deepwater Horizon* designed or intended to keep the rig safe in the event hydrocarbons flow onto the rig. | Same as RFP 42. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 44 | All documents relating to whether the actual maintenance, inspection, and testing of equipment on the *Deepwater Horizon* designed or intended to keep the rig safe in the event hydrocarbons flow onto the rig complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of equipment on deepwater drilling rigs designed or intended to keep the rig safe in the event hydrocarbons flow onto the rig. | Same as RFP 42. |
| Response to BP's RFP to TO | 3/11/2011 | 45 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* firefighting equipment. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 46 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* firefighting equipment. | Same as RFP 45. |
| Response to BP's RFP to TO | 3/11/2011 | 47 | All documents relating to any testing, including testing policies, practices,procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* firefighting equipment. | Same as RFP 45. |
| Response to BP's RFP to TO | 3/11/2011 | 48 | All documents relating to whether the actual maintenance, inspection, and testing of the *Deepwater Horizon's* firefighting equipment complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance, inspection, and testing of firefighting equipment. | Same as RFP 45. |
| Response to BP's RFP to TO | 3/11/2011 | 49 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* generators. | Same as RFP 45. |
| Response to BP's RFP to TO | 3/11/2011 | 50 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* generators. | Same as RPF 45. |
| Response to BP's RFP to TO | 3/11/2011 | 51 | All documents relating to whether the actual maintenance and inspection of the *Deepwater Horizon's* generators complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance and inspection of generators. | Same as RPF 45. |
| Response to BP's RFP to TO | 3/11/2011 | 52 | All documents relating to any maintenance, including maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* computer system, controls, and displays for the driller's and assistant driller's control chairs. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(dwh or horizon) and ((mainten* or repair or replac* or modific* or inspect) and (cyber w/5 chair*)) and date 1/1/2008 and 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 53 | All documents relating to any inspections, including inspection policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the *Deepwater Horizon's* computer system, controls, and displays for the driller's and assistant driller's control chairs. | Same as RPF 52. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 54 | All documents relating to whether the actual maintenance and inspection of the *Deepwater Horizon's* computer system, controls, and displays for the driller's and assistant driller's control chairs complied with Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding maintenance and inspection of computer system, controls, and displays for the driller's and assistant driller's control chairs. | Same as RPF 52. |
| Response to BP's RFP to TO | 3/11/2011 | 55 | All documents relating to any maintenance, inspections, and/or testing of the *Deepwater Horizon* and its equipment that was outstanding or overdue on April 20, 2010. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. <br><br>cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair*)) and after 12/31/2003. <br><br>("DWH" OR "Horizon") AND ((malfunction* OR problem* OR (delay* w/3 repair*)) w/10 (audit* OR inspect* OR survey*)) AND Between 01-Jan-2005 to April 20, 2010 AND (email OR Outlook Mail Message OR Outlook Message File). |
| Response to BP's RFP to TO | 3/11/2011 | 56 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for informing or not informing BP regarding any maintenance, inspections, and/or testing of the Deepwater Horizon and its equipment. | (procedur* or protocol* or require* or standard* or polic* or practice*) AND (DWH or Horizon) AND (mainten* or inspect* or modif* or test*) AND ((inform* or notif*) w/10 BP) |
| Response to BP's RFP to TO | 3/11/2011 | 57 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for informing or not informing BP of any outstanding or overdue maintenance, inspections, and/or testing of the Deepwater Horizon and its equipment. | Same as RFP 56. |
| Response to BP's RFP to TO | 3/11/2011 | 58 | All documents relating to the Deepwater Horizon's systems for scheduling, conducting, and monitoring maintenance (including but not limited to Rig Management System II) generating duplicative work orders, work orders meant for a different rig, work orders for maintenance that had already been performed, or work orders that were otherwise erroneous or irrelevant. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. <br><br>cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair*)) and after 12/31/2003. <br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 59 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for conducting "condition-based maintenance" on the Deepwater Horizon and its equipment, including the BOP. | ((((condition* w/3 base*) w/5 maintenance) w/10 (train* OR procedure* OR guid* OR practice* OR polic*)) AND "transocean" AND Between 01-Jan-2005 to April 20, 2010 <br><br>("DWH" OR "Horizon") AND ("BOP" OR "blowout preventer") AND ((condition* w/3 base*) w/5 maintenance) AND Between 01-Jan-2001 to present |
| Response to BP's RFP to TO | 3/11/2011 | 60 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for conducting "condition-based maintenance" on its deepwater drilling rigs and their equipment, including their BOPs. | Same as RFP 59. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 61 | All documents relating to Transocean's use of "condition-based maintenance" instead of the American Petroleum Institute ("API") standards, specifications, and/or recommended practices in maintaining, inspecting, and/or testing on its deepwater drilling rigs and their equipment, including their BOPs. | Same as RFP 59. |
| Response to BP's RFP to TO | 3/11/2011 | 62 | All documents relating to the costs associated with Transocean's use of "condition-based maintenance" on the Deepwater Horizon and Transocean's other deepwater drilling rigs and their equipment including their BOPs, including but not limited to comparisons of the cost of using "condition-based maintenance" with the cost of alternative maintenance planning. | Same as RFP 59. |
| Response to BP's RFP to TO | 3/11/2011 | 63 | All documents relating to Transocean's use of "condition-based maintenance" instead of requirements or standards set forth in federal laws or regulations in maintaining, inspecting, and/or testing on its deepwater drilling rigs and their equipment, including their BOPs. | Same as RFP 59. |
| Response to BP's RFP to TO | 3/11/2011 | 64 | All documents relating to Cameron International Corporation's recommended policies, practices, procedures, standards, requirements, and/or protocols for maintaining, inspecting, and testing the Deepwater Horizon's BOP. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 65 | All documents related to whether the Deepwater Horizon, its crew, and equipment were in compliance with the International Safety Management Code ("ISM"). | ((horizon or dwh) and (ISM or "International Safety Management Code") w/20 compliance) |
| Response to BP's RFP to TO | 3/11/2011 | 66 | All documents related to whether the Deepwater Horizon, its crew, and equipment were in compliance with the International Convention for the Safety of Life at Sea ("SOLAS"). | ((horizon or dwh) and (SOLAS or "International Convention for the Safety of Life at Sea") w/20 compliance) |
| Response to BP's RFP to TO | 3/11/2011 | 67 | All documents related to whether the Deepwater Horizon, its crew, and equipment were in compliance with United States Coast Guard regulations. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 68 | All documents related to whether the Deepwater Horizon, its crew, and equipment were in compliance with regulations of the Minerals Management Service ("MMS"), now known as the Bureau of Ocean Energy Management, Regulation and Enforcement ("BOEMRE"). | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 69 | All documents relating to schematics, diagrams, drawings, or blueprints for the Deepwater Horizon's BOP both as manufactured and as it existed at the time of the Incident. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 70 | All documents relating to any leaks from any part or component of the Deepwater Horizon's BOP. | ("DWH" OR "Horizon") AND (pod* w/5 leak) AND Between 01-Feb-2010 to present<br><br>("DWH" OR "Horizon") AND ((("BOP" or "blowout preventer") w/5 pod*) w/5 leak*) OR (("BOP" or "blowout preventer") w/5 batter*)) AND Between 01-Sep-2009 to 20-Apr-2010 |
| Response to BP's RFP to TO | 3/11/2011 | 71 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for addressing leaks from any part or component of a BOP. | Same as RFP 70. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 72 | All documents relating to any modifications Transocean or any other entity made to the Deepwater Horizon's BOP. | ("DWH" OR "Horizon") AND (pod* w/5 ("retrievable" OR "non-retrievable" OR "nonretrievable" OR "retrieavable" OR "retrialable")) AND Between 01-Jan-2001 to present<br><br>cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair*)) and after 12/31/2003.<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 73 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for making, or allowing a third party to make, modifications to a BOP. | Same as RFP 72. |
| Response to BP's RFP to TO | 3/11/2011 | 74 | All documents relating to Transocean's replacement of any parts in the Deepwater Horizon's BOP. | ("DWH" OR "Horizon") AND ("BOP" or "blowout preventer") AND ((condition* w/3 base*) w/5 maintenance) AND Between 01-Jan-2001 to present<br><br>(((condition* w/3 base*) w/5 maintenance) w/10 (train* OR procedure* OR guid* OR practice* OR polic*)) AND "transocean" AND Between 01-Jan-2005 to April 20, 2010<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop)<br><br>cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair*)) and after 12/31/2003. |
| Response to BP's RFP to TO | 3/11/2011 | 75 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for replacing parts in a BOP. | Same as RFP 74. |
| Response to BP's RFP to TO | 3/11/2011 | 76 | All documents relating to American Petroleum Institute Recommended Practice 53 ("API RP 53"). | (disassemb* W/5 (guid* OR recommend*)) W/25 ("BOP" or "blowout preventer") AND Between 01-Jan-2001 to April 20, 2010 |
| Response to BP's RFP to TO | 3/11/2011 | 77 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for complying with API RP 53. | Same as RFP 76. |
| Response to BP's RFP to TO | 3/11/2011 | 78 | All documents relating to the subsea electronic modules or control pods for the Deepwater Horizon's BOP. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 79 | All documents relating to how frequently Transocean re-charged or replaced the batteries in the Deepwater Horizon's BOP's subsea electronic modules or control pods. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 80 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for re-charging or replacing the batteries in a BOP's subsea electronic modules or control pods. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 81 | All documents relating to solenoid 103 of the Deepwater Horizon BOP's yellow control pod. | (dwh or Horizon) and "solenoid 103" |

| Response to BP's RFP to TO | 3/11/2011 | 82 | All documents relating to the effects of uncontrolled well flow on a BOP, including but not limited to documents relating to whether and how uncontrolled well flow can damage a BOP. | (blowout or "uncontrolled well flow")  AND ((BOP or "blowout preventer" or "blowout prevenior") w/15 (damage* or effect* or affect*)) |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 83 | All documents relating to the Deepwater Horizon BOP's automatic mode function or deadman function. | (procedur* or protocol* or rule* or guideline* or polic*) and (("pressure test" or "function test") w/20 ((blowout or (blow w/2 out)) or prevenior) or bop)).<br><br>(DWH or Horizon) w/25 ("blowout prevenior" or "blowout preventer" or "blow out prevenior" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 84 | All documents relating to any testing, including testing policies, practices, procedures, standards, requirements, protocols, and/or planning, regarding the Deepwater Horizon BOP's automatic mode function or deadman function. | (procedur* or protocol* or rule* or guideline* or polic*) and (("pressure test" or "function test") w/20 ((blowout or (blow w/2 out)) or prevenior) or bop)).<br><br>(DWH or Horizon) w/25 ("blowout prevenior" or "blowout preventer" or "blow out prevenior" or "blow out preventer" or bop) |
| Response to BP's RFP to TO | 3/11/2011 | 85 | All documents relating to the alarms, including but not limited to the gas and general alarms, on the Deepwater Horizon. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>((safe* or "best practices" or require* or training or instruct* or education or class* or seminar or manual or briefing or policy or procedure* or regulation* or guide* or practice* or safe* or risk or protocol*) w/50 (manual or rule or pamphlet or memo* or warning)) and ("alarm system" or "fire alarm" or "gas alarm" or "emergency alarm" or "EDS" or "ESD") and (macondo or mc252 or "mc 252" or block252 or "block 252" or horizon or marianas or dwh) & da(after 12/31/2000).<br><br>alarm* w/25 (inhibit* or bypass*) and (dwh or horizon) - Interrogatory search (dwh OR horizon) AND BOP AND ((batter* w/5 pod*) OR "condition-based" OR ("solenoid valve*" w/5 (repair* OR replac*)) OR ("re-certification" w/5 BOP) OR (recertification w/5 BOP)) - second interrogatory search - alarm* w/25 (inhibit* or bypass*) and (dwh or horizon) |
| Response to BP's RFP to TO | 3/11/2011 | 86 | All documents relating to Transocean inhibiting or operating in manual mode the alarm systems on the Deepwater Horizon. | Same as RFP 85. |
| Response to BP's RFP to TO | 3/11/2011 | 87 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for inhibiting or operating in manual mode the alarm systems on its deepwater drilling rigs. | Same as RFP 85. |
| Response to BP's RFP to TO | 3/11/2011 | 88 | All documents relating to the training that each Deepwater Horizon crew member received on when and how to activate the Deepwater Horizon's alarms, including its gas and general alarms. | Same as RFP 85. |
| Response to BP's RFP to TO | 3/11/2011 | 89 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for when and how to activate the Deepwater Horizon's alarms, including its gas and general alarms. | Same as RFP 85. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 90 | All documents relating to the Deepwater Horizon's overspeed controls. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 91 | All documents relating to any loss of power by the Deepwater Horizon, including but not limited to the blackout that occurred on the Deepwater Horizon in August 2008. | (horizon or dwh) and blackout and greater than or equal to Aug 1, 2008 |
| Response to BP's RFP to TO | 3/11/2011 | 92 | All documents relating to the failure of the Deepwater Horizon's overspeed controls for engine no. 3 causing a blackout on the Deepwater Horizon in August 2008. | Same as RFP 91. |
| Response to BP's RFP to TO | 3/11/2011 | 93 | All documents relating to any maintenance, repairs, replacement, inspection, and/or testing of the Deepwater Horizon's overspeed controls as a result of the August 2008 blackout on the Deepwater Horizon | Same as RFP 91. |
| Response to BP's RFP to TO | 3/11/2011 | 94 | All documents relating to the Deepwater Horizon's rig savers. | Same as RFP 33. |
| Response to BP's RFP to TO | 3/11/2011 | 95 | All documents relating to the Deepwater Horizon's emergency shutdown system. | Same as RFP 29. |
| Response to BP's RFP to TO | 3/11/2011 | 96 | All documents relating to any of the Deepwater Horizon's equipment intended to prevent gas flow to the engine control room or shut down the rig's engines if combustible gas is detected. | (dwh or Horizon)  AND equipment  AND engine AND ((prevent w/ 5 "gas flow") or (detect* w/10 combustible)) |
| Response to BP's RFP to TO | 3/11/2011 | 97 | All documents relating to the Deepwater Horizon's heating, ventilation, and air conditioning system. | (horizon or dwh) w/25 (heat* or vent* or "air condition*") |
| Response to BP's RFP to TO | 3/11/2011 | 98 | All documents relating to the Deepwater Horizon's MGS. | (horizon or dwh) and ((design or instal* or operat* or mainten* or repair or utiliz* or "as built" or draw* or schema* or specific*) w/25 (msg or (mud w/3 gas w/3 separator)))<br><br>((EDS OR "emergency disconnect") w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>((amf or deadman) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or inter*)<br><br>(("auto-shear" or autoshear) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>mud-gas separator and (gas w/5 (flow or control or kick or blowout or "blow out")) |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 99 | All documents relating to the Deepwater Horizon's diverter system. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>((EDS OR "emergency disconnect") w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>((amf or deadman) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or inter*)<br><br>(("auto-shear" or autoshear) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>diverter AND polic* AND deepwater |
| Response to BP's RFP to TO | 3/11/2011 | 100 | Documents sufficient to show all types of data shown on the Deepwater Horizon's computer system, controls, and displays for the driller's and assistant driller's control chairs. | [Asking for types of data seen from the drillers chair which are not likely to be in a document. A reasonable search cannot be constructed to establish these types of data]. |
| Response to BP's RFP to TO | 3/11/2011 | 101 | All documents relating to the Deepwater Horizon's computer system, controls, and displays for the driller's and assistant driller's control chairs failing to show data, showing data on a delayed basis, or showing erroneous data. | Same as RFP 100. |
| Response to BP's RFP to TO | 3/11/2011 | 102 | All documents relating to all prior activations of the Deepwater Horizon's EDS. | (DWH OR Horizon)  AND ((EDS or "emergency disconnect")  w/10 (activat* or decide* or decision)) |
| Response to BP's RFP to TO | 3/11/2011 | 103 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding when a drilling rig's EDS should be activated. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop)<br><br>((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 104 | All documents relating to when the Deepwater Horizon's EDS was activated or attempted to be activated on April 20, 2010, including but not limited to when orders were given to activate or not activate the Deepwater Horizon's EDS. | Same as RFP 102. |
| Response to BP's RFP to TO | 3/11/2011 | 105 | All documents relating to the training that each crew member received on when and how to activate the Deepwater Horizon's EDS. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop)<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010.<br><br>((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 106 | All documents relating to the MC252 well control incident on April 20, 2010. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).  Limit date. |
| Response to BP's RFP to TO | 3/11/2011 | 107 | All documents relating to the data from the Hitec sensors and Sperry-Sun sensors collected on the Deepwater Horizon on April 20, 2010. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (mud w/3 log*) w/5 (data or reading* or measure*) and date between 3/1/2010 and 4/21/2010.

(flow w/3 meter) and (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and date between 4/15/2010 and 4/21/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 108 | All documents relating to the Deepwater Horizon crew's monitoring for kicks on April 20, 2010. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 109 | All documents related to the training the Deepwater Horizon crew received regarding monitoring for kicks. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010.

("well control handbook" or "HQS-OPS-HB-01") and  kick. |
| Response to BP's RFP to TO | 3/11/2011 | 110 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding monitoring for kicks during drilling or temporary abandonment procedures. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 111 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding what data should be monitored to determine whether a kick is occurring, and what changes in that data indicate that a kick is occurring. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 112 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding the use of drill pipe pressure data and changes in such data to determine whether a kick is occurring. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 113 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding the use of flow-out and flow-in data and changes in such data to determine whether a kick is occurring. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 114 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for determining whether a kick is occurring. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 115 | All documents related to the training the Deepwater Horizon crew received to determine when a kick is occurring. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 116 | All documents relating to the actions the Transocean crew took in response to the MC252 well control incident on April 20, 2010. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's RFP to TO | 3/11/2011 | 117 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding how the crew of a deepwater drilling rig should respond to a kick. | Same as RFP 109. |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 118 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding how the crew of a deepwater drilling rig should respond to a blowout. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 119 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding how the crew of a deepwater drilling rig should respond when gas enters into the riser of a deepwater drilling rig. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 120 | All documents relating to the use of the Deepwater Horizon's MGS on April 20, 2010. | Same as RFP 98. |
| Response to BP's RFP to TO | 3/11/2011 | 121 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding when and how the crew of a deepwater drilling rig should use the MGS in response to a well control incident. | mud-gas separator and (gas w/5 (flow or control or kick or blowout or "blow out")) |
| Response to BP's RFP to TO | 3/11/2011 | 122 | All documents relating to the use of the diverter system's overboard lines on April 20, 2010. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 123 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding when and how the crew of a deepwater drilling rig should use the diverter system's overboard lines in response to a well control incident. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 124 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding when the crew of a deepwater drilling rig should use the diverter system's overboard lines instead of the MGS, or vice versa, in response to a well control incident. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 125 | All documents relating to the use of the BOP on April 20, 2010. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 126 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding how the crew of a deepwater drilling rig should use the BOP in response to a well control incident. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's RFP to TO | 3/11/2011 | 127 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding when the crew of a deepwater drilling rig should use the BOP's blind shear rams in response to a well control incident. | Same as RFP 126. |
| Response to BP's RFP to TO | 3/11/2011 | 128 | All documents related to the training the Deepwater Horizon crew received in responding to kicks. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 129 | All documents related to the training the Deepwater Horizon crew received in responding to blowouts. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 130 | All documents related to the training the Deepwater Horizon crew received in responding to gas in the riser. | Same as RFP 109. |

| Response to BP's RFP to TO | 3/11/2011 | 131 | All documents related to the training the Deepwater Horizon crew received inwhether to use the MGS or diverter system's overboard lines in response to a blowout. | Same as RFP 109. |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 132 | All documents related to the training the Deepwater Horizon crew received in using the BOP to control a kick. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 133 | All documents related to the training the Deepwater Horizon crew received in using the BOP to control a blowout. | Same as RFP 109. |
| Response to BP's RFP to TO | 3/11/2011 | 134 | All documents relating to the March 8, 2010 kick experienced when the Deepwater Horizon was drilling the MC252 well. | ((Macondo OR MC252 OR "MC 252" OR block252 OR "Block 252") and (kick or "march 8" or "march 8th"))' SCOPE 'F01128_Castor_Review' AND [FTI] Family Dates UTC - GREATER OR EQUAL '8-MAR-2010'<br><br>("well control event" OR WCE OR (uncontrol* w/3 flow) OR blowout OR "blow out") AND (dwh OR horizon OR macondo OR mc252) AND Between 01-Jan-2010 to 21-Apr 2010.<br><br>(macondo or mc252 or "mc 252") AND ("well control" OR WCE or kick) AND Between 08-Mar-2010 and 21-Apr-2010 |
| Response to BP's RFP to TO | 3/11/2011 | 135 | All documents relating to the most likely causes of a blowout, including whether a blowout is more likely to arise from human error or equipment failure rather than reservoir conditions. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 136 | All documents relating to the displacement of drilling fluid from the MC252 well with seawater on April 20, 2010. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and Mud w/50 ((sea w/2 water) or seawater) and pressure and date between 4/15/2010 and 4/21/2010 |
| Response to BP's RFP to TO | 3/11/2011 | 137 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding displacing drilling fluid with seawater as part of a temporary abandonment process for an exploratory deepwater well. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 138 | All documents relating to the spacer used for displacing the drilling fluids from the MC252 well on April 20, 2010. | spacer AND ("form-a-set" OR "form-a-squeeze")<br><br>"spacer" w/10 (("pill" or "squeeze") w/5 ("lost circulation" OR "loss circulation" OR "lost control" OR "loss control" OR "LCM")) AND Between 01-Jan-2005 to April 20, 2010. |
| Response to BP's RFP to TO | 3/11/2011 | 139 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols regarding spacer used for displacing drilling fluids as part of a temporary abandonment process for an exploratory deepwater well. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 140 | All documents relating to negative pressure tests of the MC252 well on April 20, 2010. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 141 | All documents relating to the training each crew member on the Deepwater Horizon, including but not limited to each Offshore Installation Manager ("OIM"), driller and toolpusher, received regarding performing and interpreting negative pressure tests. | ("negative pressure test" OR (temporar* w/2 abandon*) OR (conver* w/3 "float")) w/10 (train* OR procedure* OR guid* OR practice* OR polic*) AND Between 01-Jan-2005 to April 21, 2010 |
| Response to BP's RFP to TO | 3/11/2011 | 142 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for performing and interpreting negative pressure tests on the Deepwater Horizon and other rigs. | Same as RFP 141 |

| | | | | |
|---|---|---|---|---|
| Response to BP's RFP to TO | 3/11/2011 | 143 | All documents relating to bladder effects or annular compression when performing or interpreting negative pressure tests. | No search terms needed. |
| Response to BP's RFP to TO | 3/11/2011 | 144 | All documents relating to any statements made by any member of the Deepwater Horizon crew that one or both of the negative pressure tests conducted on April 20, 2010 regarding the MC252 well were successful. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's RFP to TO | 3/11/2011 | 145 | All documents relating to any statements made by Jason Anderson regarding the negative pressure tests conducted on April 20, 2010 regarding the MC252 well. | Same as RFP 144. |
| Response to BP's RFP to TO | 3/11/2011 | 146 | All documents relating to any statements made by Dewey Revette regarding the negative pressure tests conducted on April 20, 2010 regarding the MC252 well. | Same as RFP 144. |
| Response to BP's RFP to TO | 3/11/2011 | 147 | All documents relating to the monitoring or measuring the flow-in and flow-out of drilling fluids on the Deepwater Horizon on April 20, 2010. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).   Limit date. |
| Response to BP RFP | 3/11/2011 | 148 | All documents relating to drilling fluids being transferred to any other vessel or being discharged overboard from the Deepwater Horizon on April 20, 2010. | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |
| Response to BP RFP | 3/11/2011 | 149 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, and/or protocols for monitoring, measuring, transferring, or discharging drilling fluids during temporary abandonment procedures. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 150 | All documents relating to the Deepwater Horizon's engines and generators, including but not limited to the operation of those engines and generators on April 20, 2010. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) |
| Response to BP RFP | 3/11/2011 | 151 | All documents relating to orders or commands given by the OIM and Captain or Master relating to the Incident. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 152 | All documents relating to the sinking of the Deepwater Horizon, including but not limited to any documents relating to any investigation of why the Deepwater Horizon sank and all communications to Transocean's insurers regarding the sinking of the Deepwater Horizon. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 153 | All documents relating to efforts to fight the fires on board the Deepwater Horizon on and after April 20, 2010, including but not limited to firefighting efforts both before and after the evacuation of the Deepwater Horizon. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 154 | All documents relating to the training the Deepwater Horizon's crew received in fighting fires on the Deepwater Horizon | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 155 | All documents relating to the Transocean Command Center initially set up in response to the Deepwater Horizon Incident, including but not limited to documents relating to communications between the Transocean Command Center and the United States Coast Guard, the BP Command Center, or any other third party. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 156 | All documents relating to efforts by any person or entity to activate the BOP after the Deepwater Horizon Incident. | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |

| | | | | |
|---|---|---|---|---|
| Response to BP RFP | 3/11/2011 | 157 | All documents relating to the flow rate of oil or other hydrocarbons from the MC252 Well after the Deepwater Horizon Incident. | (("barrels per day" or "bbls per day") and (MC252 or Macondo or Horizon or DWH)) and greater or equal to April 20, 2010 |
| Response to BP RFP | 3/11/2011 | 158 | All documents relating to efforts to contain or clean up the Oil Spill | (macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") and well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |
| Response to BP RFP | 3/11/2011 | 159 | All documents consisting of or relating to the personnel files of all crew members of the Deepwater Horizon, including but not limited to all performance evaluations of the crew members. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 160 | All documents consisting of or relating to the personnel files of all on-shore personnel who supervised or were responsible for the Deepwater Horizon, including but not limited to all performance evaluations | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 161 | All documents relating to changes in the number of the crew on board the Deepwater Horizon. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 162 | All documents relating to the duties, responsibilities, and authority of the Captain or Master on Transocen drilling rigs. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 163 | All documents relating to the duties, responsibilities, and authority of the Captain or Master on Transocean drilling rigs. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 164 | All documents relating to the designation of the person-in-charge on Transocean drilling rigs. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 165 | All documents relating to the circumstances under which the person-in-charge on a Transocean drilling rig may change. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 166 | All documents relating to who the person-in-charge on a Transocean drilling rig is during an emergency. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 167 | All documents relating to the training received by Captain Curt Kuchta and OIM Jimmy Harrell, including but not limited to training relating to addressing emergencies | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 168 | All documents relating to Transocean's policies and procedures for training OIMs and Captains or Masters, including but not limited to training relating to addressing emergencies | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 169 | All documents relating to training for the OIM, toolpushers, drillers, and other members of the Deepwater Horizon crew in preventing, detecting, and addressing well control events. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or pressure test or ((NPT or PPT) w/3 test)) and (dwh or horizon); (well control handbook or HQS-OPS-HB-01) and kick |
| Response to BP RFP | 3/11/2011 | 170 | All documents relating to the work-related licenses held by the Deepwater crew, including but not limited to the licenses of the rig's captains. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 171 | All documents relating to any interviews of or statements made by any person on the Deepwater Horizon or Damon B. Bankston on April 20, 2010. | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |
| Response to BP RFP | 3/11/2011 | 172 | All documents relating to any interviews of or statements made by any personwho was interviewed, questioned, or contacted as part of any Transocean investigation regarding the Deepwater Horizon Incident or the Oil Spill. | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |

| Response to BP RFP | 3/11/2011 | 173 | All documents relating to any investigation being conducted by Transocean regarding the Deepwater Horizon Incident or the Oil Spill, including but not limited to drafts of reports relating to any such investigation and all documents investigators reviewed or relied on in the course of such investigation. | No search terms needed. |
|---|---|---|---|---|
| Response to BP RFP | 3/11/2011 | 174 | All documents relating to any reason why the Deepwater Horizon crew did not recognize the April 20, 2010 well control event earlier. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 175 | All documents relating to any reason why the Deepwater Horizon crew did not take well control measures earlier in response to the April 20, 2010 well control event. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 176 | All documents relating to any reason why the Deepwater Horizon crew did not use the BOP's blind shear ram in response to the April 20, 2010 well control event. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 177 | All documents relating to any reason why the Deepwater Horizon crew used the MGS rather than the diverter system's overboard lines in response to the April 20, 2010 well control event. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 178 | All documents relating to any reason why the Deepwater Horizon crew did not activate the EDS earlier in response to the April 20, 2010 well control event. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 179 | All documents relating to the failure of the BOP to shut in the MC252 Well in response to the April 20, 2010 well control event. | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |
| Response to BP RFP | 3/11/2011 | 180 | All documents relating to the failure of the BOP's deadman or automatic mode function to shut in the MC252 Well in response to the April 20, 2010 well control event | well control event and (blow-out or leak* or injur* or damage* or accident* or problem or disaster) |
| Response to BP RFP | 3/11/2011 | 181 | All documents relating to the ESD not preventing the ignition of gas on the Deepwater Horizon on April 20, 2010. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 182 | All documents relating to the rig savers not preventing the ignition of gas on the Deepwater Horizon on April 20, 2010. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 183 | All documents relating to the overspeed controls not preventing the ignition of gas on the Deepwater Horizon on April 20, 2010. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 184 | All documents relating to all well control events that occurred when the Deepwater Horizon was drilling or latched up to a well. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 185 | All documents relating to all well control events that occurred during the drilling of the MC252 Well. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 186 | All documents relating to any events or accidents on the Deepwater Horizon that damaged the rig itself or injured any person, including but not limited to any internal assessment of such events or accidents. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 187 | All documents relating to any events or accidents on the Deepwater Horizon that posed a risk to the rig itself or to the safety of any person, including but not limited to any internal assessment of such events or accidents. | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 188 | All documents relating to any government citations, warnings, penalties, notices of noncompliance, or similar documents relating to the Deepwater Horizon. | No search terms needed. |

| Response to BP RFP | 3/11/2011 | 189 | All documents relating to the U.S. Minerals Management Service, Bureau of Ocean Energy Management, Regulation and Enforcement, or Coast Guard's investigations of events on the Deepwater Horizon. | No search terms needed. |
|---|---|---|---|---|
| Response to BP RFP | 3/11/2011 | 190 | All documents relating to the safety performance on the Deepwater Horizon, including but not limited to documents relating to the Deepwater Horizon's total recordable incident rate ("TRIR"), total potential severity rate ("TPSR"), and high-potential dropped objects measure ("HPDO"). | No search terms needed. |
| Response to BP RFP | 3/11/2011 | 191 | All documents relating to any blowouts or any well control events where hydrocarbons from a well reached the riser on or after January 1, 2000, that have occurred when any Transocean drilling rig was drilling or latched up to a well. | Same as RFP 148. |
| Response to BP RFP | 3/11/2011 | 192 | All documents relating to the well control event that occurred on December 23, 2009, when Transocean's Sedco 711 rig was drilling a well in the North Sea, including but not limited to any internal reports regarding that event. | "Sedco 711" w/10 (explosion OR blowout OR "well control" OR "WCE") AND Between 23-Dec-2009 to 20-Apr-2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 1 | All documents relating to the Deepwater Horizon created on or since January 31, 2010. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010.

"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 2 | All organization charts relating to the Deepwater Horizon, including but not limited to charts showing the organization of the personnel on the Deepwater Horizon and charts showing the organization of on-shore personnel who, directly or indirectly, supervise or are responsible for the Deepwater Horizon. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 3 | All documents relating to the MC252 Well, including but not limited to all descriptions of the Well and all documents relating to Transocean's activities in drilling the MC252 Well. | "MC 252" or MC252 or Macondo |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 4 | All documents relating to the Deepwater Horizon Incident, including but not limited to any descriptions of the Incident and any analyses and any analyses, evaluations, or investigations of what caused the Incident. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 5 | All documents relating to rig schematics, diagrams, drawings, or blueprints for the Deepwater Horizon both as manufactured and as it existed at the time of the Incident, including but not limited to all documents describing or setting forth the layout of the Deepwater Horizon and all photographs or other images of the Deepwater Horizon. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.

"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 6 | All documents relating to the Deepwater Horizon's drilling of the MC252 Well, including but not limited to all data, daily reports, and other documents generated during the course of drilling the MC252 Well, as well as all documents sent to or received from BP's other contractors such as Halliburton Energy Services, Inc. and M-I LLC concerning drilling of the MC252 Well. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).<br><br>(horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 7 | All documents relating to the Hi-Tec data system on the Deepwater Horizon, including but not limited to manuals, policies, procedures or guidance documents concerning the design, operation, and maintenance of the Hi-Tec data system, as well as documents concerning the layout of the system and the location of the Hi-Tec sensors on the Deepwater Horizon. | (DWH or Horizon) w/50 (Hi-tec or Hitec or "Hi Tec") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 8 | All documents relating to any data from the Hi-Tec, Sperry Sun, or other data system or sensor that was available to the driller, assistant driller or other person on the Transocean Marianas on October 26 and October 27, 2009, or the Deepwater Horizon on October 22, 2009, February 12, 2010, and March 8, 2010. | (DWH or Horizon) and (Hi-tec or Hitec or "Hi Tec") and greater than or equal to 10/26/2009<br><br>(Marianas or MAR) and (Hi-tec or Hitec or "Hi Tec") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 9 | All documents relating to any communication or transfer of data between the Deepwater Horizon and any shore-based personnel or data system on April 18-20, 2010. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 10 | All documents relating to any telephone calls made to or from the Deepwater Horizon on April 18-20, 2010, including but not limited to telephone lines and satellite phones. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010.<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 11 | All documents relating to any safety stand-down, safety conversation, or evaluation of safety performance concerning the Deepwater Horizon. | (review OR analys*) w/15 ("safety management" OR "safety culture" OR "safety climate" OR ((employee or personnel) w/2 (qualifi* OR train*)))and (date greater than or equal to 1/1/2009) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 12 | All documents or other materials relating to any safety training program or presentation, including but not limited to Safety Conversation presentations, and the materials listed on BP-HZN-2179MDL00343632 including Safety Leadership Training (SLT) modules, the leadership video presentation by Steve Newman, the compliance video presentation by Rob Saltiel, the accountability presentation by Arnaud Bobillier, the "We are better than this" presentation by Larry McMahan, and the Reel Talk example video. | No Search Terms Needed. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 13 | All documents relating to any meetings between Transocean and BP concerning the MC252 Well or Deepwater Horizon from January 1 to April 20, 2010. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 14 | All documents relating to the attendees at all meetings between Transocean and BP concerning the MC252 Well or Deepwater Horizon from January 1 to April 20, 2010. | Same as BP 2nd RFP 13. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 15 | All documents relating to the temporary abandonment of the MC252 Well, including all documents sent to or received from BP's other contractors such as Halliburton Energy Services, Inc. and M-I LLC concerning temporary abandonment of the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010 ; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010

temporary abandonment AND deepwater AND ("gulf of Mexico"OR GOM)

(dwh or horizon) and date Jan 1, 2010 – April 21, 2010.

("well plan" or "application for permit to drill" or APD or "application for revised well" or "application to bypass" or "initial exploration plan") and (macondo or mc252 or "mc 252" or block252 or "block 252") and date greater than 12/31/2008. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 16 | All documents relating to the licensing or certification of the Deepwater Horizon, including but not limited to documents submitted to the Marshall Islands and Panama to obtain licenses. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 17 | All documents relating to the American Bureau of Shipping's classification and inspections of the Deepwater Horizon. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 18 | All documents from January 1, 2009, to April 20, 2010 relating to safety and/or emergency drills conducted on the Deepwater Horizon. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.

(dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 19 | All documents relating to the Deepwater Horizon's emergency preparedness, planning, and implementation, including emergency preparedness in the event of a blowout preventer failure. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 20 | All documents relating to the September 19, 2008 e-mail sent by John B. MacDonald with the subject "Watertight Integrity and Compliance" (TRN-HCEC-00076254-55),  including but not limited to any documents responding to that e-mail and the notes of any conversations between Mr. MacDonald and any Captains or Marine Supervisors relating to the e- mail. | "watertight integrity and compliance" |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 21 | All documents relating to dilution of crews or turnover among crews on all Transocean drilling rigs, including but not limited to the Deepwater Horizon. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 22 | All documents that Transocean has sent to or received from any person or entity relating to the Deepwater Horizon Incident or the Oil Spill, including but not limited to all documents that Transocean has sent to or received from any government agency, BP's other contractors such as Halliburton Energy Services, Inc. and M-I LLC, or Cameron International Corporation relating to the Incident or Oil Spill. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).

(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 23 | All documents relating to any flooding on the Deepwater Horizon, including but not limited to the flooding event that occurred on the Deepwater Horizon in 2008. | (horizon or dwh) and blackout and greater than or equal to Aug 1, 2008  [Same as Response to BP's 1st RFP 91] |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 24 | All documents relating to the Deepwater Horizon's watertight integrity. | (DWH or Horizon) w/50 ("watertight integrity" or watertight) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 25 | All documents relating to work performed by SMIT Salvage Americas Inc. relating to the Deepwater Horizon. | (DWH or Horizon) and (SMIT or "SMIT Salvage") and greater than or equal to April 20, 2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 26 | All communications between SMIT Salvage Americas Inc. and Transocean relating to the Deepwater Horizon. | Same as BP 2nd RFP 25. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 27 | All recordings—whether written, audio, or video—comprising, transcribing, or reflecting interviews of, or statements given by, persons with knowledge of the Deepwater Horizon Incident and Oil Spill, and all documents relating to such recordings. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 28 | All documents identifying all persons who conducted or participated in all interviews concerning the Deepwater Horizon Incident and Oil Spill, or who took and/or obtained statements concerning the Deepwater Horizon Incident and Oil Spill. | Same as BP 2nd RFP 27. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 29 | All documents created at any time relating to communications or discussions, evaluations, or analyses of a so-called "bladder effect" or "annular compression," including but not limited to all documents in which either one of those terms appears. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 30 | All documents relating to communications provided to or received from any insurer, including the insurers for Transocean, relating to the Deepwater Horizon Incident and Oil Spill. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 31 | All documents or communications relating to any claim made to any insurance carrier relating to the Deepwater Horizon Incident and Oil Spill. | Same as BP 2nd RFP 30. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 32 | All documents relating to the Deepwater Horizon Incident or Oil Spill provided to or received from any potential purchaser of Transocean stock or properties. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 33 | All documents relating to any calculation, discussion, evaluation, or analysis of potential exposure or reserve of Transocean arising from or relating to the Deepwater Horizon Incident and Oil Spill, including those which may have been shared or forwarded to any investor, external auditor, or board-of-directors member. | No Search Terms Needed. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 34 | All documents relating to any press release, congressional testimony, or other statements by Transocean or its employees relating to the Deepwater Horizon Incident, including but not limited to all drafts of such documents. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 35 | All documents relating to BP's "Deepwater Horizon:  Accident Investigation Report" dated September 8, 2010, including but not limited to all discussions, evaluations, analyses, or criticisms of that report. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 36 | All documents relating to the "Macondo:  The Gulf Oil Disaster – Chief Counsel's Report" from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling released on February 17, 2011, including but not limited to all discussions, evaluations, analyses, or criticisms of that report. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 37 | All documents relating to the report regarding the "Deep Water:  The Gulf Oil Disaster and the Future of Offshore Drilling" report from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling released on January 11, 2011, including but not limited to all discussions, evaluations, analyses, or criticisms of that report. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 38 | All documents relating to the United States Coast Guard's "Report of Investigation into the Circumstances Surrounding the Explosion, Fire, Sinking, and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON" released on April 22, 2011, and any subsequent versions of this report, including but not limited to all discussions, evaluations, analyses, or criticisms of that report. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 39 | All documents relating to any communications between Transocean and any government entity (or any person working on that government entity's behalf), including but not limited to the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; United States Coast Guard; the Bureau of Ocean Energy Management, Regulation and Enforcement; any member of the legislature of the United States, any State, or any foreign nation; or the Executive Office of the President of the United States. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 40 | All documents relating to the Deepwater Horizon's blowout preventer stack ("BOP"). | cameron w/25 (("tl blowout preventor" or "tl blow out preventor" or "tl bop") and (inspect* or purchas* or buy or mainten* or modifi* or repair*)) and after 12/31/2003.<br><br>(DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 41 | All documents relating to the Deepwater Horizon's emergency shutdown system ("ESD"). | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 42 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for training drilling crews on when to use the ESD. | Same as BP 2nd RFP 41. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 43 | All documents relating to the Deepwater Horizon's emergency disconnect system ("EDS"). | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guidline* or polic*) and (test* w/20 ((emergency w/3 disconnect) or eds)). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 44 | All documents relating to the Deepwater Horizon's mud-gas separator. | (horizon or dwh) and ((design or instal* or operat* or mainten* or repair or utiliz* or "as built" or draw* or schema* or specific*) w/25 (msg or (mud w/3 gas w/3 separator)))<br><br>((EDS OR "emergency disconnect") w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>((amf or deadman) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or inter*)<br><br>(("auto-shear" or autoshear) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>mud-gas separator and (gas w/5 (flow or control or kick or blowout or "blow out")) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 45 | All documents relating to the Deepwater Horizon's emergency disconnect system. | Same as BP 2nd RFP 43. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 46 | All documents relating to the Deepwater Horizon's diverter system. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>((EDS OR "emergency disconnect") w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>((amf or deadman) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or inter*)<br><br>(("auto-shear" or autoshear) w/25 ("mud gas separator" or mgs OR diverter)) and (affect* or effect* or hinder or prevent or interf*)<br><br>diverter AND polic* AND deepwater |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 47 | All documents relating to the Deepwater Horizon's alarm systems. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 48 | All documents relating to the Deepwater Horizon's rig savers. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 49 | All documents relating to the Deepwater Horizon's overspeed controls. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010.<br><br>(procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 50 | All documents relating to the Deepwater Horizon's firefighting equipment. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 51 | All documents relating to the Deepwater Horizon's generators. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 52 | All documents relating to whether the electrical equipment on the Deepwater Horizon on April 20, 2010, could serve as a source to ignite hydrocarbons. | ((DWH or Horizon) and ignit* and hydrocarbons) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 53 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for preventing electrical equipment on a drilling rig from igniting hydrocarbons. | Same as BP 2nd RFP 52. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 54 | All documents relating to whether the electrical equipment on board the Deepwater Horizon complied with the International Safety Management Code ("ISM") on April 20, 2010. | ((horizon or dwh) and (ISM or "International Safety Management Code") w/20 compliance) [same as Response to BP's 1st RFP 65] |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 55 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for complying with the ISM. | Same as BP 2nd RFP 54. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 56 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for complying with the International Convention for the Safety of Life at Sea ("SOLAS"). | ((horizon or dwh) and (SOLAS or "International Convention for the Safety of Life at Sea") w/20 compliance) [same as Response to BP's 1st RFP 66] |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 57 | All documents relating to any instances of Transocean not complying with the ISM. | Same as BP 2nd RFP 54. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 58 | All documents relating to any instances of Transocean not complying with SOLAS. | Same as BP 2nd RFP 56. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 59 | All communications from any person alleging that Transocean was not in compliance with the ISM, and all related documents including any response by Transocean. | Same as BP 2nd RFP 54. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 60 | All communications from any person alleging that Transocean was not in compliance with the SOLAS, and all related documents including any response by Transocean. | Same as BP 2nd RFP 56. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 61 | All documents relating to any competence assurance program for the Deepwater Horizon. | ((DWH or Horizon) and "competence assurance") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 62 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning concerning competence assurance programs for Transocean's drilling rigs. | Same as BP 2nd RFP 61. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 63 | All documents relating to personnel changes among the Transocean crew on the Deepwater Horizon from January 1, 2008 to April 20, 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 64 | All documents relating to the Fall 2009 hitch schedule change resulting in a 21- day-on-the-rig/21-day-off-the-rig hitch pattern, including but not limited to any internal or external communications concerning the decision, any studies, surveys or examinations concerning the change that were conducted before or after the change took effect, any analyses of the impact on costs or cost savings related to the change, and any documents relating to the implementation of the change. | "hitch schedule change" or "hitch pattern" or "21-day-on-the-rig" or "21 day rotation" or "21/21 rotation" |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 65 | All documents created since January 1, 2000, relating to the Transocean Manuals (including all editions of the manuals from January 1, 2000, to present). | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 66 | Controlled versions, as defined by Transocean, of each of the Transocean Manuals as such Transocean Manuals were in effect on April 20, 2010. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 67 | All documents created since January 1, 2000, relating to any changes in the Deepwater Horizon Emergency Response Manual and Transocean Well Control Handbook. | (procedur* or protocol* or rule* or guideline* or polic*) and ((well w/3 control) or "pressure test" or  (( NPT or PPT) w/3 test)) and (dwh or horizon) and date 1/1/2005 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 68 | All documents relating to the "Macondo As I see it" document (Document Control Number TRN-MDL-00688525-42), including but not limited to all drafts of the document and all communications relating to the document. | "macondo as I see it" |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 69 | All documents relating to Transocean HSE Alert 114 (Document Control Number TRN-MDL-00370034-35), including but not limited to all drafts of the document, all communications relating to the document, and all documents relating to the corrective actions taken in response or pursuant to Transocean HSE Alert 114. | "HSE Alert 114" |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 70 | All documents relating to any well control events in the Gulf of Mexico since January 1, 2005 that have occurred when or while any Transocean drilling rig was drilling or latched up to a well. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 71 | All documents relating to any government citations, warnings, penalties, notices of noncompliance, or similar documents relating to any well control event that occurred when any Transocean drilling rig was drilling or latched up to a well any in the Gulf of Mexico. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 72 | All documents relating to any government citations, warnings, penalties, notices of noncompliance, or similar documents relating to the BOP of any Transocean drilling rig operating in the Gulf of Mexico. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 73 | All documents relating to all Operational Events Reports for the Deepwater Horizon, as described in the Transocean Field Operations Handbook, Manual No. HQS-OPS- HB-05, including but not limited to:  (i) Equipment Failures reports; (ii) Major Equipment Failures reports; (iii) Procedural Error or Failures reports; (iv) Other Events Transocean reports; (v) Hole Problems reports; (vi) Other Events Customer reports; and (vii) Well Control Event reports. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 74 | All documents relating to the following reports or notifications for the Deepwater Horizon, as described in the Transocean Field Operations Handbook, Manual No. HQS-OPS- HB-05:  (i) emergency response reports; (ii) HSE incident reports; and (iii) operational abnormality reports. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 75 | All documents relating to Operation Event Reports - Format for Well Control Event, including but not limited to those in the format of Deposition Exhibit 1479, concerning the Deepwater Horizon. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 76 | All documents relating to all Requests for Exemption, including but not limited to those in the format of the document with control number TRN-MDL-00606601, concerning the Deepwater Horizon. | (DWH or Horizon) and ("request for exemption" or "requests for exemption") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 77 | All documents relating to all Requests for Engineering Assistance, including but not limited to those in the format of Deposition Exhibit 1476, concerning the Deepwater Horizon. | (DWH or Horizon) and ("request for engineering assistance" or "requests for engineering assistance") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 78 | All documents relating to Task Risk Assessment Worksheet, including but not limited to those in the format of the document with control number TRN-MDL-00606602, for the Deepwater Horizon. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 79 | All documents relating to any communications with any regulatory authorities (including but not limited to those from the United Kingdom) regarding the well control event that occurred on December 23, 2009, when Transocean's Sedco 711 rig was drilling a well in the North Sea (the "Sedco 711 Incident"). | "Sedco 711" w/10 (explosion OR blowout OR "well control" OR "WCE") AND Between 23-Dec-2009 to 20-Apr-2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 80 | All documents relating to any changes in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning, and all documents relating to any alerts or lessons learned, as a result of the Sedco 711 Incident. | Same as BP 2nd RFP 79. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 81 | All documents relating to as-built drawings of the Deepwater Horizon. | No Search Terms Needed. |

| Response to BP's 2nd RFP to TO | 4/29/2011 | 82 | All documents relating to general arrangement drawings of the Deepwater Horizon. | Same as BP 2nd RFP 81. |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 83 | All documents relating to the trim and stability booklet for the Deepwater Horizon. | ((Horizon or DWH) and "trim and stability") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 84 | All documents relating to simultaneous operations while doing dynamic positioning of vessel or "SIMOPS" on the Deepwater Horizon. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 85 | All documents relating to hydrostatic data for the Deepwater Horizon. | ((Horizon or DWH) w/50 hydrostatic) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 86 | All documents relating to deadweight surveys for the Deepwater Horizon. | (Horizon or DWH) and (deadweight w/1 survey*) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 87 | All video or audio recordings of the Deepwater Horizon, any components of the Deepwater Horizon, or any person on-board the Deepwater Horizon from April 20 through sinking of April 22. | No Search Terms Needed.  [A reasonable search cannot be constructed to establish these types of data]. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 88 | All documents relating to the Rig Management System ("RMS") Manual for the Deepwater Horizon. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 89 | All documents relating to safety meeting minutes for the Deepwater Horizon from March 1, 2010, through April 20, 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 90 | All documents relating to training matrices or modules for Deepwater Horizon maintenance personnel. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 91 | All documents relating to the Deepwater Horizon's certificate of classification, certificate of machinery, safety equipment certificate, sanitation certificate, MSDS certificate, cargo ship safety construction certificate, international oil pollution certificate, International Air Pollution Prevention ("IAPP") record of construction and equipment, ships station license, international sewage pollution certificate, international anti-fouling system certificate, international tonnage certificate, record of radio equipment, and list of nautical publications carried on board. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 92 | All documents from January 1 to April 20, 2010, relating to the Deepwater Horizon deck log book. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 93 | All documents from January 1 to April 20, 2010, relating to the TRIM sheet indicating consumable weights for the Deepwater Horizon. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 94 | All documents from January 1 to April 20, 2010, relating to stability calculations for the Deepwater Horizon. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 95 | All documents from January 1 to April 20, 2010, relating to the identification of materials and equipment loaded onto the Deepwater Horizon's deck and their respective positions. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 96 | All documents relating to ballast and pipeline drawings for the Deepwater Horizon. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 97 | All documents relating to drawings for the Deepwater Horizon's ballast tank, fuel tanks, drill water tanks, and fresh water tanks. | Same as BP 2nd RFP 96. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 98 | All documents relating to the weight of the Deepwater Horizon's derrick. | ((Horizon or DWH or RBS-8D or RBS 8D) and derrick w/5 weight) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 99 | All documents from January 1, 2009, through April 20, 2010 relating to the training matrices for the Deepwater Horizon's crews. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 100 | All documents relating to the official log book provided to the Republic of the Marshall Islands at the end of 2009. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 101 | All documents from January 1, 2010 through April 20, 2010 relating to the proposed list of dry dock repairs for the Deepwater Horizon. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 102 | All documents relating to the weight of the Deepwater Horizon's BOP. | (DWH or Horizon) w/25 ("blowout preventor" or "blowout preventer" or "blow out preventor" or "blow out preventer" or bop) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 103 | All documents relating to arrangement drawings of the Deepwater Horizon's mud tank. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 104 | All documents relating to the capacity of the Deepwater Horizon's mud tank. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 105 | All documents relating to the capacity, capabilities and/or description of the degasser unit. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 106 | All documents relating to the general arrangement of the engine room and mud pump room. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 107 | All documents relating to the Deepwater Horizon's fire safety plan. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 108 | All documents provided to the Republic of Marshall Islands Maritime Administrator in response to its letter of August 26, 2010 (Document Control Number TRN- MDL-00635387) regarding possible non-compliance with coastal State regulation for Blowout Preventers' inspection and certification. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 109 | All documents relating to certifications of on-job-training ("OJT") Training Modules completed by the drilling crew aboard the Deepwater Horizon on April 20, 2010. | No Search Terms Needed. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 110 | All documents relating to all services performed by Halliburton Energy Services Inc. ("Halliburton") and Sperry Drilling Services relating to the MC252 Well, including but not limited to cementing and mud logging services. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 111 | All documents relating to the storage of cement on the Deepwater Horizon, including but not limited to all records of location, storage conditions, tank conditions, previous contents of tank, cleaning the tank, and any additions to the storage tank after drilling a well in Mississippi Canyon, Block 727. | (Horizon or DWH) and (cement w/5 (storage or tank)) and greater than or equal to September 1, 2009 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 112 | All documents relating to the storage of cementing materials on the Deepwater Horizon, including but not limited to all records of location and storage conditions. | Same as BP 2nd RFP 111. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 113 | All documents relating to the cementing unit on the Deepwater Horizon on April 19-20, 2010, including but not limited to schematics, diagrams, plumbing and drawings of the cementing unit, the nitrogen unit and the foam manifold. | ((horizon or dwh) and (((fire or gas) w/10 detect*) w/10 (system* or alarm*))) or ((horizon or dwh) and ((emergency w/3 disconnect) or eds) or ((emergency w/3 shutdown) or esd)) and date 1/1/2009 – 4/20/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 114 | All real-time data collected during the cementing job performed on the MC252 Well on April 19-20, 2010. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 115 | All documents relating to the cementing of the MC252 Well, including any documents relating to the process of cementing the MC252 Well and the components of the cement slurry. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).<br><br>(dwh or horizon) and date Jan 1, 2010 – April 21, 2010.<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 116 | All documents relating to the number of centralizers used for the MC252 Well. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 117 | All documents relating to the OptiCem™ model used by Halliburton, including but not limited to any documents regarding the use and output of the OptiCem™ model relating to the MC252 Well. | (Macondo or MC252 or MC 252) and OptiCem |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 118 | All documents relating to running a cement bond/evaluation log on the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/5 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010<br><br>(research or investig* or (decision w/4 tree) or oberv* or test* or analys* ) and (((cement w/3 log) or cbl)  and  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252")) and betweem 4/15/2010 and 4/21/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 119 | All documents relating to when a cement bond/evaluation log should be run on a well. | Same as BP 2nd RFP 118 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 120 | Documents sufficient to show the number and percentage of wells and/or sections of wells that Transocean has drilled in the Gulf of Mexico since January 1, 2005, where a cement bond/evaluation log was run on a well and/or a section of the well. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 121 | All documents relating to the cement used for the MC252 Well. | Same as BP 2nd RFP 115. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 122 | All documents relating to any changes to any Transocean Manual after April 20, 2010, including but not limited to documents discussing the reasons for any such changes. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 123 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's maintenance policies, practices, procedures, standards, requirements, protocols, and/or planning for drilling rigs, including all equipment, appurtenances, and safety devices on such rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 124 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's inspection policies, practices, procedures, standards, requirements, protocols, and/or planning for drilling rigs, including all equipment, appurtenances, and safety devices on such rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 125 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's safety policies, practices, procedures, standards, requirements, protocols, and/or planning for drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 126 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's Safety Management System. | Same as BP 2nd RFP 65. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 127 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's maintenance and inspection policies, practices, procedures, standards, requirements, protocols, and/or planning for BOPs and/or any component of BOPs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 128 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's well control policies, practices, procedures, standards, requirements, protocols, and/or planning. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 129 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for monitoring wells, including monitoring wells for kicks and other well control events. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 130 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for training individuals regarding well control. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 131 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for training individuals to monitor wells, including monitoring wells for kicks and other well control events. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 132 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for activating the EDS or ESD. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 133 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning regarding alarms on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 134 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for fighting fires on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 135 | All documents relating to any suggested, proposed, or implemented changes after April 20, 2010, in the responsibilities, duties, and powers of the Offshore Installation Manager ("OIM") and Captain or Master on Transocean's drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 136 | Documents sufficient to show all of the directors of the Transocean Parent Companies and Transocean Deepwater Horizon Companies as well as the period during which each director held that position. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 137 | Documents sufficient to show all of the officers of the Transocean Parent Companies and Transocean Deepwater Horizon Companies as well as the period during which each officer held that position. | No Search Terms Needed. |

| Response to BP's 2nd RFP to TO | 4/29/2011 | 138 | All documents regarding loans to any of the Transocean Deepwater Horizon Companies made by any of the Transocean entities, or any loans by any of the Transocean Deepwater Horizon Companies to another Transocean entity. | No Search Terms Needed |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 139 | All documents regarding distributions and dividends made by the Transocean Deepwater Horizon Companies to any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 140 | Documents sufficient to show the registered and principal places of business, and every other business address used or published, for each of the Transocean Parent Companies and Transocean Deepwater Horizon Companies, as well as the period during which each address was used. | No Search Terms Needed |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 141 | All documents evidencing the corporate history, by-laws, and ownership of the Transocean Parent Companies and Transocean Deepwater Horizon Companies, including but not limited to certificates of incorporation and corporate filings made with secretaries of state or other governmental agencies. | No Search Terms Needed |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 142 | The corporate minutes, minutes of the meetings of the boards of directors, and records of any decisions made by the boards of directors for each of the Transocean Deepwater Horizon Companies. | No Search Terms Needed |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 143 | All documents relating to any agreements or contracts between any of the Transocean Deepwater Horizon Companies and any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 144 | All documents relating to any services any of the Transocean Deepwater Horizon Companies had provided to or received from any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 145 | All documents relating to any assets any of the Transocean Deepwater Horizon Companies transferred to or received from any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 146 | All documents describing the capital contributions, funding, or other financial assistance each of the Transocean Deepwater Horizon Companies has received from any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 147 | Documents sufficient to show the funding or revenues each of the Transocean Deepwater Horizon Companies has received from any entity or person other than a Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 148 | Documents sufficient to show which Transocean entity has paid the wages, salaries, benefits, and other employee costs for the employees of each of the Transocean Deepwater Horizon Companies. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 149 | All documents concerning any policies, practices, procedures, standards, requirements, protocols, and/or planning promulgated by any of the Transocean Parent Companies that apply, or have applied, to any of the Transocean Deepwater Horizon Companies. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 150 | All documents concerning any decisions or actions made by any of the Transocean Parent Companies on behalf of the Transocean Deepwater Horizon Companies. | No Search Terms Needed. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 151 | Documents sufficient to show the value of each of the Transocean Deepwater Horizon Companies as of April 20, 2010 and presently. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 152 | All documents concerning the capital of each of the Transocean Deepwater Horizon Companies as of April 20, 2010 and presently. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 153 | All documents relating to any of the Transocean Deepwater Horizon Companies having submitted its decisions for review or approval by one or more of the Transocean Parent Companies or any other Transocean entity. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 154 | For each of the Transocean Deepwater Horizon Companies, documents sufficient to show the persons who or entities that have controlled or have access to the bank accounts for each Company. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 155 | Documents sufficient to show the assets, including cash, accounts receivable, physical equipment, and all other assets, of each of the Transocean Deepwater Horizon Companies at the end of each year from 2005 to 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 156 | Documents sufficient to show each vessel and rig owned, leased or operated by each of the Transocean Deepwater Horizon Companies at the end of each year from 2005 to 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 157 | All documents relating to any Transocean entity having guaranteed, or otherwise provided security or support for, the loans or other financial commitments of any of the Transocean Deepwater Horizon Companies. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 158 | All documents concerning any Transocean entity having assumed the debt or liabilities of any of the Transocean Deepwater Horizon Companies. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 159 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to maintenance for drilling rigs, including but not limited to maintenance of BOPs, generators, and safety devices such as rig savers, overspeed controls, and ESDs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 160 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to inspections drilling rigs, including but not limited to inspections of BOPs, generators, and safety devices such as rig savers, overspeed controls, and ESDs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 161 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to safety on drilling rigs, including but not limited to Transocean's Safety Management System. | Same as BP 2nd RFP 65. |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 162 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to well control. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 163 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to monitoring wells, including monitoring wells for kicks and other well control events. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 164 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to training individuals regarding well control and monitoring wells. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 165 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to alarms on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 166 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to activating ESDs or EDSs on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 167 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating fighting fires on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 168 | All communications between any Transocean Parent Company and any Transocean Deepwater Horizon Company relating to policies, practices, procedures, standards, requirements, protocols and/or planning relating to the responsibilities, duties, and powers of the OIM and Captain or Master on drilling rigs. | Same as BP 2nd RFP 65. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 169 | All documents concerning Transocean's receipt of any insurance proceeds relating to the Deepwater Horizon Incident or the loss of the Deepwater Horizon, including but not limited to which Transocean entity received the insurance funds. | No search terms needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 170 | All documents relating to the value of the Deepwater Horizon after its sinking. | No search terms needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 171 | All documents relating to any valuation of the Deepwater Horizon after its sinking. | Same as BP 2nd RFP 170. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 172 | All documents relating to the design of the MC252 Well. | Same as BP 2nd RFP 3. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 173 | All documents Transocean sent to BP or any other entity or person relating to the design of the MC252 Well. | Same as BP 2nd RFP 3. |

| Response to BP's 2nd RFP to TO | 4/29/2011 | 174 | All documents relating to Transocean's policies, practices, procedures, standards, requirements, protocols, and/or planning for conducting negative pressure tests in the Gulf of Mexico. | ("negative pressure test" OR (temporar* w/2 abandon*) OR (conver* w/3 "float")) w/10 (train* OR procedure* OR guid* OR practice* OR polic*) AND Between 01-Jan-2005 to April 21, 2010 [same as BP 1st RFP 141] |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 175 | All documents relating to the use of a long string design for the final section of the casing – i.e., the production casing – for the MC252 Well, including but not limited to comparisons of the long string design to any alternatives. | (macondo or mc252 or "mc 252") AND (((casing OR completion OR liner) w/5 (design or string)) OR "long string" OR ((production OR completion OR liner) w/3 casing)) AND Between 10-Apr-2010 and 21-Apr-2010  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 176 | All documents relating to the use of a long string design for the final section of the casing – i.e., the production casing – for the MC252 Well, including but not limited to comparisons of the long string design to any alternatives. | (macondo or mc252 or "mc 252") AND (((casing OR completion OR liner) w/5 (design or string)) OR "long string" OR ((production OR completion OR liner) w/3 casing)) AND Between 10-Apr-2010 and 21-Apr-2010  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 177 | Documents sufficient to show the number and percentage of wells and/or sections of wells that Transocean has drilled in the Gulf of Mexico since January 1, 2005, that use a long string design. | (GOM or "Gulf of Mexico") and "long string" and greater than or equal to 1 Jan 2005 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 178 | All documents relating to the spacer used during the displacement procedure in preparation for the negative pressure tests on the MC252 Well on April 20, 2010. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010 ; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010  spacer AND ("form-a-set" OR "form-a-squeeze") |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 179 | All documents relating to converting or attempting to convert the float collar for the MC252 Well's shoe track. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).<br><br>(macondo or mc252 or "mc 252") AND ((foam w/ (stability OR test*)) OR (cement w/3 test*) OR centralizer* OR (float w/3 (valve* OR collar*)) OR kick* OR "well control") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 180 | All documents or communications relating to or referring to performing a "bottoms up" circulation at the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 181 | All documents relating to circulating drilling fluids before cementing the final section of the casing for the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;  (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010<br><br>(horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and Mud w/50 ((sea w/2 water) or seawater) and pressure and date between 4/15/2010 and 4/21/2010. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 182 | Documents sufficient to show the number and percentage of wells and/or sections of wells that Transocean has drilled in the Gulf of Mexico since January 1, 2005, where a "bottoms up" circulation was performed before cementing sections of casing. | (("Gulf of mexico" or GOM) and "Bottoms up" or "Bottoms-up") and greater than or equal to January 1, 2005 |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 183 | All documents relating to or referring to the lock down sleeve and lock down sleeve procedure for use at the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010

"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 184 | All documents relating to when a lock down sleeve should be installed for a well. | "lock down sleeve" and install* |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 185 | Documents sufficient to show the number and percentage of wells and/or sections of wells that Transocean has drilled in the Gulf of Mexico since January 1, 2005, where a lock down sleeve was installed before installing a cement plug and/or displacing drilling fluids from the well. | Same as BP 2nd RFP 184. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 186 | All documents relating to or referring to temporary abandonment procedures at the MC252 Well. | (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (fifteen or 15) and 4/18/2010

temporary abandonment AND deepwater AND ("gulf of Mexico"OR GOM) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 187 | All documents relating to the drilling plan for the MC252 Well. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).

(horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 188 | All documents relating to any applications for or permitting of the MC252 Well. | (DWH or horizon or marianas or macondo or mc252 or "mc 252" or block252 or "block 252") and (annulus or cement or centraliz* or "negative pressure" or "pressure test" or (shoe w/2 track) or (mud w/5 separator) or (blowout w/3 preventor) or "BOP" or "EDS") and (BP or Cameron or Halliburton or HESI or Weatherford or Anadarko or "Tidewater Marine" or TM or Sperry or Swaco or MOEX or MMS or (mineral* w/3 management) or (coast w/2 guard) or USCG or Schlumberger or Kongsberg or Simrad) & da(after 9/30/2009).

(horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and ((annulus w/5 cement) or (casing w/3 string) or centralis* or "float collar" or (negative w/5 test*) or (integrity w/5 parameters) or (mud w/3 gas w/3 separator) or (core w/3 pressure) or (mud w/3 program) or (pressure w/3 test) or  (cement w/3bond) or cbl or (negative w/3 test*) or (bottom* w/5 circulat*)) and date between 1/31/2010 and 4/21/2010;   (horizon or dwh or macondo or mc252 or "mc 252" or block252 or "block 252") and (temporary w/3 abandonment) and date between 4/15/2010 and 4/21/2010; |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 189 | All documents relating to the visit by Daun Winslow and Buddy Trahan of Transocean as well as David Sims and Pat O'Bryan of BP to the Deepwater Horizon on April 20, 2010. | ((Horizon or DWH) or (Macondo or MC252 or MC 252) and (Winslow or Trahan or Sims or O'Bryan)) and greater than or equal to April 20, 2010 |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 190 | All documents relating to the Drilling Contract and its amendments, including but not limited to any drafts of the Drilling Contract and its amendments and any documents sent to or from any BP entity regarding the Drilling Contract and its amendments. | (980249 and 1998) |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 191 | All documents relating to drafting and negotiation of the Drilling Contract and its amendments, including but not limited to documents showing the individuals who drafted and/or negotiated the Drilling Contract and each of its amendments. | Same as BP 2nd RFP 190. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 192 | All documents relating to the MC252 Well other than those received in formal document productions from the BP Parties or other parties to this litigation. | Same as BP 2nd RFP 3. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 193 | All documents relating to the Deepwater Horizon or any of the other vessels, equipment, product, service, or device used in connection with the drilling of the MC252 Well other than those received in formal document productions from the BP Parties or other parties to this litigation. | Same as BP 2nd RFP 3. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 194 | All documents relating to the Incident other than those received in formal document productions from the BP Parties or other parties to this litigation. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).

(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 195 | All documents relating to the Oil Spill other than those received in formaldocument productions from the BP Parties or other parties to this litigation. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).

(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |

| | | | | |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 196 | All documents relating to any vessel, equipment, product, service, or device used in connection with the response to the Incident other than those received in formal document productions from the BP Parties or other parties to this litigation. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).<br><br>(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 197 | All documents relating to the Oil Spill Response other than those received in formal document productions from the BP Parties or other parties to this litigation. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).<br><br>(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 198 | All documents relating to the Oil Spill Response other than those received in formal document productions from the BP Parties or other parties to this litigation. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).<br><br>(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 199 | All documents you have provided to any other person or entity in connection with this litigation or any other claim, suit, or other proceeding involving BP or any other party to this litigation. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 200 | All documents you have provided to any government, government officer or official, commission, agency, board, or other governmental or regulatory entity, authority, or person relating to the Incident, the Oil Spill, or the Oil Spill Response. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 201 | All documents you have provided to any person or entity affiliated with any media publication, including, but not limited to, any reporter, investigator, journalist, author, or publisher, relating to the Deepwater Horizon Incident or Oil Spill. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 202 | All documents relating to any economic injury, damage, or other loss you claim to have incurred as a result of the Incident, the Oil Spill, or the Oil Spill Response. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 203 | All documents relating to any insurance policy or other agreement or document  that may be construed to provide you with any compensation as a result of the Incident, the Oil Spill, or the Oil Spill Response, including but not limited any claims made or payments received by you thereunder. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 204 | All documents relating to any work, services, or activities you performed in connection with the Incident, the Oil Spill, or the Oil Spill Response. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster).<br><br>(macondo or "mc 252" or mc252 or horizon or dwh or cap* or control or "shut in" or "top kill") |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 205 | All documents sent to or received from any crew member of the Deepwater Horizon or Damon B. Bankston on or after April 20, 2010, including but not limited to all communications relating to the settlement or compromise, or potential settlement or compromise, of any claims that have been or might be brought by such crew members. | (dwh or horizon) and date Jan 1, 2010 – April 21, 2010.<br><br>"well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 206 | All documents sent to or received from any person or entity relating to the settlement or compromise, or potential settlement or compromise, of any claims arising from or relating to the Deepwater Horizon Incident or the Oil Spill. | "well control event" and ("blow-out" or leak* or injur* or damage* or accident* or problem or disaster). |

| Response to BP's 2nd RFP to TO | 4/29/2011 | 207 | All documents mentioned or referenced in any pleading, motion, or brief filed by Transocean in this action. | No Search Terms Needed. |
|---|---|---|---|---|
| Response to BP's 2nd RFP to TO | 4/29/2011 | 208 | All documents you intend to rely upon at any hearing, trial, or other proceeding in connection with this litigation or any other litigation or dispute-resolution process of any kind involving issues relating to the Incident, the Oil Spill, or the Oil Spill Response. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 209 | All documents you intend to introduce into evidence at any hearing, trial, or other proceeding in connection with this litigation or any other litigation or dispute-resolution process of any kind involving issues relating to the Incident, the Oil Spill, or the Oil Spill Response. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 210 | All documents that have been considered or relied upon by any expert witness that may testify on your behalf at any trial or hearing in this action. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 211 | All documents that relate to any expert testimony or opinions to be offered in support of your claims. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 212 | All documents that you contend support the proposition that Transocean did not breach the Drilling Contract. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 213 | All documents that you contend support the proposition that Transocean was not negligent in acts relating to the Deepwater Horizon Incident and Oil Spill. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 214 | All documents that you contend support the proposition that the Deepwater Horizon was seaworthy on April 20, 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 215 | All documents that you contend support the proposition that Transocean lacked knowledge of or privity with any negligent acts relating to the Deepwater Horizon Incident and Oil Spill or unseaworthy conditions of the Deepwater Horizon on April 20, 2010. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 216 | All documents you contend support the proposition that any BP entity breached the Drilling Contract. | No Search Terms Needed. |
| Response to BP's 2nd RFP to TO | 4/29/2011 | 217 | All documents relating to any claim you have asserted against any person or entity as a result of the Incident, the Oil Spill, or the Oil Spill Response. | No Search Terms Needed. |