# Exhibit 11

1           UNITED STATES DISTRICT COURT

2           EASTERN DISTRICT OF LOUISIANA

3    IN RE: OIL SPILL          )   MDL NO. 2179

     by the OIL RIG           )

4    "DEEPWATER HORIZON" in   )   SECTION "J"

     the GULF OF MEXICO, ON   )

5    APRIL 20, 2010            )   JUDGE BARBIER

                               )

6                             )   MAG. JUDGE

                               )   SHUSHAN

7

8

9

10

11

12

13

14

15

16

17

18

19

20                VOLUME 1 OF 2

21

22        Deposition of THOMAS ROTH, taken at

23   Hilton St. Charles Hotel, 333 St. Charles

24   Avenue, Le Moyne Room, New Orleans,

25   Louisiana, on the 25th of July, 2011.

**PURSUANT TO CONFIDENTIALITY ORDER**

1    able to get a better understanding of.

2        Q.  Uh-huh.

3        A.  Those are the only ones that come

4    to mind at this time.

5        Q.  Okay.  Have you -- because you

6    were -- you maintained your -- your --

7    your position of -- I want to say

8    responsibility; you don't want to say

9    responsibility -- but your domain was the

10   Gulf of Mexico cementing operations for

11   Halliburton up through January 2011,

12   correct?

13       A.  My domain was global

14   responsibility for cementing work,

15   including the Gulf of Mexico.

16       Q.  Okay.  And in that role, did you

17   find any problems with anything that

18   Halliburton or Sperry-Sun employees did on

19   Macondo that caused Halliburton to change

20   anything that it was doing?

21               MR. MADIGAN:  Objection as to

22   form.

23       A.  Could you repeat that question?

24               MR. HILL:  I join the

25   objection.

**PURSUANT TO CONFIDENTIALITY ORDER**

```
 1              Q.   (BY MS. HARDING)   The question

 2         is --

 3                    MR. HILL:  I join the

 4         objection.

 5                    MS. HARDING:  All right.  I

 6         haven't said a word yet, but we've got

 7         lots of speaking objections going on,

 8         so -- I've maintained my adherence to the

 9         rules.

10              Q.   (BY MS. HARDING)   The question

11         really is, before you moved from your

12         authority over the Gulf of Mexico

13         cementing operations for Halliburton, had

14         you learned anything about what

15         Halliburton did on Macondo that caused you

16         to change any procedures at Halliburton?

17                    MR. HILL:  Object to form.

18              A.   I did not change any procedures.

19         I did make a list of recommendations that

20         needed to be considered by an expanding

21         group, and I provided those to my boss,

22         Marc Edwards, and those were documented in

23         a report to Marc.

24              Q.   Okay.  And when did you gi- --

25         when did you give that report to
```

**PURSUANT TO CONFIDENTIALITY ORDER**

394

1    Mr. Edwards?

2         A.  I'm thinking in the late

3    October/early November time frame.

4         Q.  Okay.  And did you provide -- do

5    you know whether or not you provided a

6    copy of that report to counsel as part of

7    your documents when you were asked to

8    provide all of your documents relating to

9    this incident?

10        A.  I think I did.

11        Q.  Okay.

12        A.  I think it was in that data grab

13   that was -- they took all of the

14   information that I had and --

15        Q.  Okay.

16        A.  -- I think it was in there.

17        Q.  Okay.  And do you know whether or

18   not that report has been turned --

19   produced in this litigation?

20        A.  I don't know.

21        Q.  You don't know?  Okay.

22             MS. HARDING:  I'll just make a

23   request on the record because I don't

24   think we've seen it.

25             MR. HILL:  We have.

**PURSUANT TO CONFIDENTIALITY ORDER**

1          MS. HARDING:  You have?  Okay.

2    All right.  Can you get -- can we get the

3    Bates range?

4          MR. HILL:  It was a

5    supplemental production.  The last -- we

6    did a supplemental production on that.

7          MS. HARDING:  Okay.  And

8    when -- does that have a date?

9          MR. HILL:  I don't know about

10   the dates.  It was about a week, week and

11   a half ago.

12         MS. HARDING:  Okay.  After the

13   date for his custodial production?

14         MR. HILL:  You can do this off

15   the record.  Let's ask the witness

16   questions.

17         MS. HARDING:  That's fine.  I

18   just wanted to get a sense of where it is

19   so I can ask -- get it tonight.

20     Q.  (BY MS. HARDING)  So all of the --

21   all of your -- the recommendations that

22   you had that -- that -- that -- that were

23   based on your review of what had happened

24   on Macondo are contained in that document?

25     A.  I developed that document kind of

PURSUANT TO CONFIDENTIALITY ORDER

1    with the totality of everything that I

2    left with, conclusions from the work over

3    the prior seven or eight months that

4    brought us to that point, yes.

5        Q.  Okay.  And did you have any help

6    in preparing that document?  Did anybody

7    assist you in preparing it?

8        A.  I don't think that I did.

9        Q.  Okay.

10       A.  I think it was my assessment of

11   where we were in that process.  And as I

12   developed that document, I reviewed it

13   with our legal department.

14       Q.  Okay.  And then it went directly

15   to Mr. Edwards?

16       A.  It went to Mr. Edwards, yes.

17       Q.  Okay.  Do you know if anybody else

18   at Halliburton received a copy of it?

19       A.  I had a preliminary discussion of

20   a draft document with both Mr. Edwards and

21   Mr. Probert as that work was being

22   developed.

23       Q.  Okay.  And do you know if the

24   drafts were also turned over to legal

25   staff?

**PURSUANT TO CONFIDENTIALITY ORDER**

1          A.   Yes, they were.

2          Q.   Okay.   And do you know whether

3     those were produced or not --

4          A.   They were --

5          Q.   -- in the litigation?

6          A.   -- turned over, so I don't know

7     what happened to them.

8          Q.   All right.   Were the -- were

9     these -- I'm not sure if this is -- did

10    you review those -- the draft and the

11    final document that you prepared in

12    connection with your preparation for this

13    deposition?

14         A.   No, I haven't reviewed it

15    recently.

16         Q.   Okay.   You -- you asked me to ask

17    you some specific questions, so I'm going

18    to ask you some specific questions about

19    whether or not you believe there may have

20    been mistakes by Halliburton in connection

21    with certain conduct by Halliburton

22    employees on the Macondo well.

23              MR. HILL:   Object to form.

24         Q.   (BY MS. HARDING)   Did you find, in

25    the course of your review of what had

CHANGES AND SIGNATURE

WITNESS NAME:  THOMAS ROTH

DATE OF DEPOSITION:  JULY 25, 2011

PAGE  LINE  CHANGE       REASON

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**PURSUANT TO CONFIDENTIALITY ORDER**

412

```
 1        I, THOMAS ROTH, have read the

 2   foregoing deposition and hereby affix my

 3   signature that same is true and correct,

 4   except as noted on the attached Amendment

 5   Sheet.

 6                 _____

 7                      THOMAS ROTH

 8   THE STATE OF _____)

 9   COUNTY OF _____)

10        Before me, _____,

11   on this day personally appeared

12   THOMAS ROTH, known to me (or proved to me

13   on the oath of _____ or through

14   _____) to be the person whose

15   name is subscribed to the foregoing

16   instrument and executed the same for the

17   purposes and consideration therein

18   expressed.

19        Given under my hand and seal of office

20   this _____ day of _____,

21   2011.

22                 _____

23                 NOTARY PUBLIC IN AND FOR

24                 THE STATE OF _____

25                 My commission expires: _____
```

**PURSUANT TO CONFIDENTIALITY ORDER**

```
 1              UNITED STATES DISTRICT COURT

 2              EASTERN DISTRICT OF LOUISIANA

 3     IN RE: OIL SPILL        )   MDL NO. 2179

       by the OIL RIG          )

 4     "DEEPWATER HORIZON" in  )   SECTION "J"

       the GULF OF MEXICO, ON  )

 5     APRIL 20, 2010          )   JUDGE BARBIER

                               )

 6                             )   MAG. JUDGE

                               )   SHUSHAN

 7

 8              REPORTER'S CERTIFICATION

 9       TO THE ORAL AND VIDEOTAPED DEPOSITION OF

10                   THOMAS ROTH

11          I, Therese J. Casterline, Certified

12     Shorthand Reporter in and for the State of

13     Texas and the State of Louisiana, do

14     hereby certify to the following:

15          That the witness, THOMAS ROTH, was

16     duly sworn by the officer and that the

17     transcript of the oral deposition is a

18     true record of the testimony given by the

19     witness.

20          That the deposition transcript was

21     submitted on _____, 2011, to the

22     witness or to the attorney for the witness

23     for examination, signature and return to

24     Worldwide Court Reporters, Inc., by

25     _____, 2011;
```

**PURSUANT TO CONFIDENTIALITY ORDER**

1     That the amount of time used by each

2     party at the deposition is as follows:

3          Mr. Thornhill - 4 hours, 07

4     minutes

5          Ms. Sullivan - 1 hour, 22 minutes

6          Ms. Harding - 0 hours, 48 minutes

7     I further certify that I am neither

8     counsel for, related to, nor employed by

9     any of the parties or attorneys in the

10    action in which this proceeding was taken,

11    and further that I am not financially or

12    otherwise interested in the outcome of the

13    action.

14    Subscribed and sworn to by me this

15    25th day of July, 2011.

16

17    _Therese J. Casterline_
      _____

      Therese J. Casterline, CSR, RMR, CRR

18    Texas CSR 5001, Expires 12-31-11

      Louisiana CSR 25014, Expires 12-31-11

19    WORLDWIDE COURT REPORTERS

      3000 Weslayan, Suite 235

20    Houston, Texas 77027

      1-800-745-1101

21

22

23

24

25

**PURSUANT TO CONFIDENTIALITY ORDER**

# Exhibit 12

1              UNITED STATES DISTRICT COURT

2             EASTERN DISTRICT OF LOUISIANA

3    IN RE: OIL SPILL        )   MDL NO. 2179

     by the OIL RIG          )

4    "DEEPWATER HORIZON" in  )   SECTION "J"

     the GULF OF MEXICO, ON  )

5    APRIL 20, 2010          )   JUDGE BARBIER

                             )

6                            )   MAG. JUDGE

                             )   SHUSHAN

7

8

9

10

11

12

13

14

15

16

17

18

19

20                 VOLUME 1 OF 2

21

22       Deposition of THOMAS ROTH, taken at

23    Hilton St. Charles Hotel, 333 St. Charles

24    Avenue, Le Moyne Room, New Orleans,

25    Louisiana, on the 25th of July, 2011.

**PURSUANT TO CONFIDENTIALITY ORDER**

```
1          Q.  I think you and I --
2                    MS. HARDING:  Object to the
3     form.
4          Q.  (BY MR. THORNHILL)  Yeah.  I think
5     you and I understood one another about
6     what we were talking about and I'm not
7     trying to -- you know, to make you Dick
8     Tracy or any other investigator.  I'm just
9     trying to get to the facts and I think
10     we've understood each other about what
11     we've talked about so far, have we not?
12                    MR. MADIGAN:  I object as to
13     form.
14          Q.  Sir, you agree you've understood
15     my questions so far?
16                    MR. MADIGAN:  Object to form.
17          A.  Repeat the question, please.
18          Q.  (BY MR. THORNHILL)  Have you
19     understood my questions so far today?
20                    MR. GOFORTH:  I want to object
21     to the responsiveness of the previous
22     answer.
23          Q.  (BY MR. THORNHILL)  Have you, sir?
24          A.  Have I understood your questions?
25          Q.  Yes, sir.
```

**PURSUANT TO CONFIDENTIALITY ORDER**

1          A.   To the answers that I've provided,

2     I -- I understood the questions.

3          Q.   Okay.  Fine.  Thank you.

4               Now, with respect to the work

5     that was done by Halliburton to

6     investigate the facts after the blowout in

7     which you've been involved, my

8     appreciation of the e-mails and that which

9     you were asked to do and that which you

10    presented included your telling the press

11    and others about your understanding or, if

12    you will, the company's understanding of

13    the positive pressure test and the

14    negative pressure test; is that correct?

15         A.   Again, an investigation was not

16    conducted by Halliburton.  I did make

17    statements to a reporter for The Wall

18    Street Journal concerning positive and

19    negative testing.

20               MR. GOFORTH:  Object to the

21    responsiveness of that answer.

22               MS. HARDING:  Object to form.

23               MR. THORNHILL:  Object to form

24    as well.

25         Q.   (BY MR. THORNHILL)  Are you saying

**PURSUANT TO CONFIDENTIALITY ORDER**

1    that you were not in the role of

2    collecting facts for presenting

3    information for the National Academy, to

4    Congress and to others?

5        A.   I collected facts to present

6    multiple presentations over a series of

7    multiple months.

8        Q.   Did you honestly collect the facts

9    and present those facts?

10       A.   To the best of my ability.

11       Q.   Was it your intention to put a

12   spin on that or to simply provide raw

13   information that you collected?

14            MR. HILL:   Object to form.

15       A.   I collected the information.   I

16   put it in the presentations, and the

17   presentations are the statements that I

18   made.

19       Q.   (BY MR. THORNHILL)   Do you

20   acknowledge, sir, that your collection of

21   facts and demonstration of that which you

22   collected to others was, in fact, an

23   investigation of the facts?

24            MR. MADIGAN:   Objection as to

25   form.

**PURSUANT TO CONFIDENTIALITY ORDER**

1      MR. HILL:  The same objection.

2      A.  Again, we reviewed the information

3   that was available.  I put it in the form

4   of a presentation.  We communicated those

5   presentations.

6      Q.  (BY MR. THORNHILL)  Now, with

7   respect to the negative and positive

8   pressure tests, did you make

9   representations on behalf of Halliburton

10   with respect to the understanding of

11   Halliburton as to the negative and the

12   positive pressure tests?

13      A.  I made statements regarding the

14   basics of positive and negative testing.

15      Q.  And are you saying in this case

16   that you investigated information that

17   would show what took place on the Macondo

18   252 number 1 as has been described as a

19   negative pressure test and you did not

20   consider your collection of information to

21   have been an investigation of those facts?

22      MR. MADIGAN:  Objection as to

23   form.

24      MR. HILL:  Objection to form.

25      A.  As Halliburton was one of only

**PURSUANT TO CONFIDENTIALITY ORDER**

1      many participants on the well, we've got a

2      very narrow perspective of what

3      information is available on that well.  We

4      did review what information was available

5      to us, but it was with the understanding

6      that we -- we have only access to a

7      portion of all of the information that's

8      available.

9          Q.  (BY MR. THORNHILL)  Well, isn't it

10     true that in this case you investigated

11     every fact that could be gleaned from the

12     resources available to Halliburton to make

13     representations to Congress under oath?

14         A.  I reviewed the information that

15     was able for us to have access to, and I

16     considered those in the statements that I

17     made.

18         Q.  Did you intentionally disregard

19     any information that was available to you?

20         A.  Not that I'm aware of.

21         Q.  Did you intentionally not present

22     accurate information?

23         A.  No, sir.

24         Q.  Was your investigation of the

25     facts to the best of your ability?

**PURSUANT TO CONFIDENTIALITY ORDER**

1          A.   My representation of each of the

2     statements that I made publicly was to the

3     best of my ability.

4          Q.   And was the investigation of the

5     facts which led to your representations to

6     Congress under oath and to the National

7     Academy intended to be an investigation

8     that was thorough and a presentation in an

9     honest fashion of those facts?

10                    MR. HILL:  Objection to form.

11                    MR. MADIGAN:   Objection as to

12     form.

13          A.   My review of the information that

14     was made available to me is the basis of

15     all of the statements that I made

16     publicly.

17          Q.   (BY MR. THORNHILL)  Okay.  And

18     this --

19                    MR. GOFORTH:  Object to the

20     responsiveness.

21                    MR. THORNHILL:  Yes, object to

22     the form as well.

23          Q.   (BY MR. THORNHILL)  In this case,

24     you made representations with respect to

25     the positive pressure test and the

1     negative pressure test, correct?

2         A.  I did.

3         Q.  Did you understand that in this

4     case, when you were characterizing the

5     positive pressure test and the negative

6     pressure test, that a float shoe was

7     missing from the downhole assembly as is

8     normally included within the configuration

9     of a downhole assembly?

10                MR. HILL:  Object to form.

11        A.  At the time I made the statements

12    to The Wall Street Journal, I was under

13    the assumption that both a float shoe and

14    a float collar were installed as part of

15    the casing assembly.

16        Q.  (BY MR. THORNHILL)  Had you known

17    that the float shoe was missing and that

18    the negative pressure test that was

19    conducted could not measure the pressure

20    at the bottom of the downhole assembly,

21    would you have made those statements?

22        A.  It would be with the understanding

23    that only one of two redundant devices

24    that could have been installed would have

25    been installed.  The likelihood of that

**PURSUANT TO CONFIDENTIALITY ORDER**

1    mechanical equipment functioning through

2    the course of the negative test would be

3    reduced.

4        Q.   In this particular case, had the

5    float shoe been included, you would have

6    been able to measure the pressure that

7    would be exerted -- excuse me -- by U tube

8    effect upon that bottom float shoe, right?

9                MR. HILL:  Object to form.

10               MS. HARDING:  Object to form.

11       A.   Not if the float collar would

12   seal.

13       Q.   (BY MR. THORNHILL)  Right.  As a

14   matter of fact, in this case there was no

15   float shoe so the only test that was being

16   conducted as a negative pressure test was

17   a test of the double float collar?

18       A.   I would assume that would be

19   correct.

20       Q.   If the cement that was two pounds

21   heavier in the shoe fell out of the shoe

22   down into the rathole in this case,

23   inverted as we discussed, you certainly

24   wouldn't be measuring the effectiveness of

25   the cement, would you?

**PURSUANT TO CONFIDENTIALITY ORDER**

1              CHANGES AND SIGNATURE

2     WITNESS NAME:  THOMAS ROTH

3     DATE OF DEPOSITION:  JULY 25, 2011

4     PAGE  LINE  CHANGE      REASON

5     _____

6     _____

7     _____

8     _____

9     _____

10    _____

11    _____

12    _____

13    _____

14    _____

15    _____

16    _____

17    _____

18    _____

19    _____

20    _____

21    _____

22    _____

23    _____

24    _____

25    _____

**PURSUANT TO CONFIDENTIALITY ORDER**

412

```
1        I, THOMAS ROTH, have read the

2   foregoing deposition and hereby affix my

3   signature that same is true and correct,

4   except as noted on the attached Amendment

5   Sheet.

6              _____

7                        THOMAS ROTH

8   THE STATE OF _____)

9   COUNTY OF _____)

10       Before me, _____,

11  on this day personally appeared

12  THOMAS ROTH, known to me (or proved to me

13  on the oath of _____ or through

14  _____) to be the person whose

15  name is subscribed to the foregoing

16  instrument and executed the same for the

17  purposes and consideration therein

18  expressed.

19       Given under my hand and seal of office

20  this _____ day of _____,

21  2011.

22              _____

23                   NOTARY PUBLIC IN AND FOR

24                   THE STATE OF _____

25                   My commission expires: _____
```

**PURSUANT TO CONFIDENTIALITY ORDER**

```
 1              UNITED STATES DISTRICT COURT

 2              EASTERN DISTRICT OF LOUISIANA

 3     IN RE: OIL SPILL        )    MDL NO. 2179

       by the OIL RIG          )

 4     "DEEPWATER HORIZON" in  )    SECTION "J"

       the GULF OF MEXICO, ON  )

 5     APRIL 20, 2010          )    JUDGE BARBIER

                               )

 6                             )    MAG. JUDGE

                               )    SHUSHAN

 7

 8              REPORTER'S CERTIFICATION

 9      TO THE ORAL AND VIDEOTAPED DEPOSITION OF

10                    THOMAS ROTH

11          I, Therese J. Casterline, Certified

12     Shorthand Reporter in and for the State of

13     Texas and the State of Louisiana, do

14     hereby certify to the following:

15          That the witness, THOMAS ROTH, was

16     duly sworn by the officer and that the

17     transcript of the oral deposition is a

18     true record of the testimony given by the

19     witness.

20          That the deposition transcript was

21     submitted on _____, 2011, to the

22     witness or to the attorney for the witness

23     for examination, signature and return to

24     Worldwide Court Reporters, Inc., by

25     _____, 2011;
```

**PURSUANT TO CONFIDENTIALITY ORDER**

1    That the amount of time used by each
2    party at the deposition is as follows:
3         Mr. Thornhill - 4 hours, 07
4    minutes
5         Ms. Sullivan - 1 hour, 22 minutes
6         Ms. Harding - 0 hours, 48 minutes
7    I further certify that I am neither
8    counsel for, related to, nor employed by
9    any of the parties or attorneys in the
10   action in which this proceeding was taken,
11   and further that I am not financially or
12   otherwise interested in the outcome of the
13   action.
14   Subscribed and sworn to by me this
15   25th day of July, 2011.
16
17   _Therese J. Casterline_
     _____
     Therese J. Casterline, CSR, RMR, CRR
18   Texas CSR 5001, Expires 12-31-11
     Louisiana CSR 25014, Expires 12-31-11
19   WORLDWIDE COURT REPORTERS
     3000 Weslayan, Suite 235
20   Houston, Texas 77027
     1-800-745-1101
21
22
23
24
25

**PURSUANT TO CONFIDENTIALITY ORDER**

# Exhibit 13

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

IN RE:  OIL SPILL          )      MDL NO. 2179
by the OIL RIG,            )
DEEPWATER HORIZON in       )      SECTION "J"
the GULF OF MEXICO,        )
April 20, 2010             )      JUDGE BARBIER
                           )
                           )      MAG. JUDGE
                           )      SHUSHAN



* * * * * * * * * * * * * *
VOLUME 1
* * * * * * * * * * * * * *

Deposition of TIM PROBERT, taken
at Pan-American Building, 601 Poydras
Street, 11th Floor, New Orleans, Louisiana,
70130, on May 9, 2011.

 1    comment on anybody else, though.

 2         Q.     Was Mr. Gagliano demoted?

 3         A.     No, he was not.

 4         Q.     Tell me what changed about his

 5    role.

 6         A.     He was moved into a technical

 7    role within the organization.

 8         Q.     Describe what he did before and

 9    what he's doing now, please.

10         A.     Well, previously, he was

11    responsible for the relationship with BP

12    from a cementing standpoint.  And his most

13    recent role, to the best of my knowledge,

14    has been supporting some of our technology

15    developments within Halliburton.

16         Q.     Was he reprimanded -- was

17    Mr. Gagliano reprimanded or in any way

18    punished for his role involved --

19    involvement in the Macondo blowout?

20         A.     No, he was not.

21         Q.     In your position, are you

22    familiar with whether or not Halliburton

23    takes an interest in wells?  Rather than

24    immediate payment, does it take a working

25    interest in the wells that it is involved

```
 1   in providing cementing or other services

 2   to?

 3        A.     Generally not, though we have a

 4   number of instances where we have taken

 5   interest in wells, primarily in North

 6   America.

 7        Q.     Did Halliburton take an interest

 8   in the Macondo well?

 9        A.     No.

10        Q.     It was scheduled instead to be

11   paid for that?

12        A.     Yes.

13        Q.     Okay.

14        MR. THORNHILL:  I'll later mention,

15   for the record, the exhibit number for this

16   Tab 57.

17        Q.     (BY MR. THORNHILL)  Okay.  Let's

18   talk a little bit about Halliburton's

19   investigation of the Macondo blowout.

20               Were you involved in the

21   investigation?

22        A.     I have not been directly

23   involved in the investigation of Macondo.

24        Q.     Did you say you were not

25   directly involved?
```

```
 1          A.      Correct.

 2          Q.      How were you indirectly

 3   involved?

 4          A.      Halliburton did not undertake an

 5   investigation of Macondo immediately after

 6   the incident.  However, as lawsuits started

 7   to be filed just a couple of days after the

 8   incident, it became evident that it would

 9   be prudent to undertake an investigation

10   under the direction of counsel.

11          Q.      So what did Halliburton do?

12          A.      An investigation was undertaken

13   at direction of counsel.

14          Q.      And do you know who's heading

15   that investigation?

16          A.      Yes.  Stephanie Bragg, who is

17   part of Halliburton's legal team.

18          Q.      Does she work in-house?

19          A.      Yes.

20          Q.      Okay.  Did you participate in

21   the investigation --

22          THE DEFENDANTS:  It's getting hard to

23   hear again.

24          THE VIDEOGRAPHER:  Keep going.

25          MR. THORNHILL:  Keep going?
```

1    numbers of those?

2                  They're not?  Okay.

3         Q.     (BY MR. THORNHILL)  All right.

4    These documents are BP-HZN-MBI 0128542

5    through 0128548.

6         MR. THORNHILL:  They're probably just

7    different page numbers, Counsel, for prior

8    exhibits, but we'll introduce it because

9    it's produced in a different number.

10        Q.     (BY MR. THORNHILL)  This

11   purports to be some communications between

12   gentlemen working for BP regarding the

13   activities of Jesse Gagliano.  I'm going

14   ask you to read it.  I'll read it with you,

15   and then I'm going to ask you questions

16   about whether or not you knew of these

17   problems in your position as an officer

18   involved in the investigation of the

19   incident.

20                  The e-mail reads from Brian

21   Morel, "John and Gregg, I need help next

22   week dealing with Jesse.  I asked for these

23   lab tests to be completed multiple times

24   early last week, and Jesse still waited

25   until the last minute, as he has done

1  throughout this well.  This doesn't give us

2  enough time to tweak the slurry to meet our

3  needs..."  "As a team we requested that he

4  run a test with nine gallons on Wednesday,

5  I know the first test had issues, but I do

6  not understand what took so long to get it

7  underway and why a new one wasn't put on

8  right away.  There is no excuse for this as

9  a cement and the chemicals we are running

10  has been on location for weeks."

11          Now, having read that, did I

12  read that correctly?

13      A.      Yes, you did.

14      Q.      Have you seen this e-mail

15  before?

16      A.      I have seen this e-mail

17  subsequently by counsel.

18      Q.      Okay.  Now, has your company

19  undertaken to investigate why it was that

20  Jesse was taking so long to produce the lab

21  test results?

22      MR. BOWMAN:  Objection; form.

23      A.      To the extent there is any

24  investigation, that would be at the

25  direction of counsel.

1       Q.      (BY MR. THORNHILL)   Okay.   So am

2    I correct that you have undertaken an

3    investigation, but it's under the --

4       A.      I have no knowledge that there

5    is one, but to the extent that there was

6    one --

7       Q.      Okay.

8       A.      -- it would be under the

9    direction of counsel.

10       Q.      Well, let me ask you this.   In

11    your making representations on behalf of

12    Halliburton as -- or Halliburton Sperry,

13    however that role is, as you're talking

14    with investor relations, did you -- did you

15    discuss with the press or investors on the

16    sell side these concepts of Jesse not

17    having performed his job as he was required

18    to?

19       A.      I certainly wasn't aware of

20    those -- this e-mail until somewhat later

21    through -- by counsel.

22       Q.      Okay.

23       MR. THORNHILL:   We'll mark 55 as the

24    next exhibit, No. 2009.

25       (Exhibit No. 2009 was marked.)

1    those gentlemen so they can keep these

2    people safe.  Wearing a seatbelt, not

3    working under suspended loads, whatever the

4    case may be.

5              It does not deal with what I

6    would call process safety, which is -- the

7    introduction of incremental risks through

8    actions that are taken by others or by us.

9        Q.    Okay.  What does that have to do

10   with -- how is that responsive to the

11   question I just asked you?

12       A.    It was a clarification for you

13   around what HSE is and what HSE is not.

14       Q.    Well, my questions were not

15   limited to HSE, the area of HSE.  Whether

16   it's individual safety or process safety,

17   my question was simply to a president of

18   Halliburton, someone who has been involved

19   in the process of examining this incident

20   since April 20.  Can you give me any

21   specific rules you've implemented as a

22   result of the incident?

23       MR. BOWMAN:  Objection; form.

24       A.    Well, first, there is -- for a

25   clarification, I have not been engaged in

1    doing an analysis of the incident since

2    April the 20th, 2010.

3         Q.    (BY MR. HASSINGER)  Have you

4    been involved at all in performing any

5    analysis of the incident?

6         A.    To the extent that I have any

7    involvement with the incident, it's been at

8    the direction of counsel as part of their

9    investigation.

10        Q.    You mentioned that

11   investigation.  You have not seen the

12   results of the investigation?

13        A.    I have not.

14        Q.    And the results have not been

15   made public?

16        A.    They have not.

17        Q.    Have you asked to see the

18   results of the investigation?

19        A.    No.

20        Q.    Will you let me see the results

21   of the investigation?

22        MR. BOWMAN:  Objection; form.

23        A.    That is not my call.

24        Q.    (BY MR. HASSINGER)  Whose call

25   would that be?

1        A.      You know, the investigation is

2    being undertaken at the advice of counsel,

3    and that is not a decision that would be

4    made by me.

5        Q.      Why haven't you asked to see the

6    results of that investigation?

7        MR. BOWMAN:  Objection; form.

8        A.      Because I don't find it

9    necessary for me to understand all the

10   elements of the details of that

11   investigation.

12       Q.      (BY MR. HASSINGER)  Do you find

13   it necessary to understand the conclusions

14   of that investigation?

15       A.      It's -- it is important for me

16   to at some point in time understand the

17   conclusions when all the discovery is

18   complete, which it is not clearly yet.

19       Q.      Do you have a target date for

20   that investigation to be concluded?

21       A.      I do not have.  I do not know

22   what the target date is.

23       Q.      No estimate at all --

24       A.      I don't know.

25       Q.      -- generally speaking?

1      Q.      Did you ever question whether

2   that was a process you should go through,

3   the folks at Halliburton, considering

4   whether Mr. Gagliano should be punished or

5   disciplined in some way?

6      A.      I think that the company would

7   say -- clearly there has to be a basis for

8   punishment, and I don't believe that the

9   company has had that discussion.

10     Q.      Well, how do you know if there

11   is a basis for punishment if you don't have

12   the discussion about whether there is a

13   basis for punishment?

14   MR. BOWMAN:  Objection; form.

15     A.      I'm sorry, I didn't understand

16   your question.

17     Q.      (BY MR. HASSINGER)  How do you

18   come to an intelligent conclusion about

19   whether Mr. Gagliano should be disciplined

20   or punished if no one asks the question or

21   discusses that issue?

22     A.      You know, I think clearly that's

23   on a -- would, to me, be driven by a basis

24   of fact, and I have not been engaged in any

25   of those discussions.

1          Q.     It's impossible to come to an

2    intelligent conclusion about whether

3    someone should be disciplined or punished

4    without investigating the facts surrounding

5    his behavior.  Is that true?

6          A.     I would say that would be true.

7          Q.     Are you aware of any

8    investigation at Halliburton into

9    Mr. Gagliano's behavior in connection with

10   this catastrophe?

11         A.     I am aware of a review of the

12   overall Macondo incident which is being

13   undertaken at the direction of counsel.

14         Q.     Does that investigation include

15   an analysis of Mr. Gagliano's behavior?

16         A.     I do not know if it includes

17   that or not.

18         Q.     So let's put that aside.  Are

19   you aware of any investigation, analysis,

20   evaluation of Mr. Gagliano's behavior in

21   connection with this incident?

22         A.     I'm not.

23         Q.     Since this incident have you had

24   any communications or meetings with your

25   peers or counterparts at BP concerning this

```
 1    incident?

 2          A.      Yes.

 3          Q.      Who is that?

 4          A.      Those -- I've had several

 5    meetings.

 6          Q.      Let me clarify my question.

 7          A.      Uh-huh.

 8          Q.      Since this catastrophe, have you

 9    had any meetings with your peers or

10    counterparts at BP regarding the

11    catastrophe?

12          A.      Yes, I have been engaged in

13    some -- under the guidance of counsel some

14    settlement agreements with BP.

15          Q.      When you say under the guidance

16    of counsel, what do you mean?

17          A.      I think under -- under the

18    guidance of counsel with general counsel

19    and external counsel present.

20          Q.      They're there at the meeting,

21    you're saying?

22          A.      Uh-huh.

23          Q.      Put those meetings aside unless

24    your lawyer wants to let you tell me what

25    was discussed.  I don't --
```

1    continued reinforcement of that.  The

2    company has recruited quite a few people

3    over the course of the last couple of

4    years, so it's important to continue to

5    refresh and remind people that it's an

6    important issue.

7         Q.    So that's not a change that was

8    implemented following the catastrophe?

9         A.    No, these are the -- what I

10   provided you are the sort of six points

11   which are the key elements of the HSE

12   strategy.

13        Q.    All right.  That's all I have.

14   Thank you.

15        A.    Thank you.

16        THE VIDEOGRAPHER:  We're going off the

17   record at 3:55.  This is the end of Tape 6.

18                   (Break.)

19        THE VIDEOGRAPHER:  We're back on the

20   record at 4:02.  This is the beginning of

21   Tape 7.

22                   EXAMINATION

23   BY MS. HARDING:

24        Q.    Good afternoon, Mr. Probert.

25   I'm sure it's been a long afternoon.  My

```
 1    name is Barbara Harding and I'm with the

 2    law firm of Kirkland & Ellis and I

 3    represent BP in this litigation.  I thank

 4    you for your time today.  We appreciate it.

 5         A.     Thank you.  Good to meet you.

 6         Q.     I sometimes can talk fast so if

 7    I go too fast, you don't understand the

 8    question, just ask me to rephrase it or

 9    restate it.  I'm happy to do so.  Okay?

10         A.     (Witness nods.)

11         Q.     And also if you need a break,

12    let me know, please.

13         A.     Will do.

14         Q.     You indicated this morning that

15    shortly after the Macondo well incident

16    that Halliburton undertook an investigation

17    of the incident; is that correct?

18         A.     I said that Halliburton

19    undertook an investigation of the incident

20    at the direction of counsel, yes.

21         Q.     Okay.  And I think -- I believe

22    you said this morning a few days after the

23    accident; is that right?  Is when you

24    started the investigation?

25         A.     I don't believe that it started
```

```
1    that quickly.  I think that it started
2    sometime -- sometime after it, but I can't
3    give you an exact date of when it may have
4    been undertaken.
5         Q.    Okay.  Did it start within --
6    this morning you said just a couple of days
7    after the incident it became evident that
8    it would be prudent to undertake an
9    investigation under the direction of
10   counsel, so is that accurate?
11        A.    What I think I was referring to
12   was that after -- just after a couple of
13   days lawsuits started to be filed.  I think
14   the first one was filed by about the 23rd.
15   And it became clear to us that it would be
16   prudent -- to the extent we do any
17   investigation, it would be most prudent to
18   do it under the direction of counsel.
19        Q.    Okay.  So what I'm trying to
20   understand is when did that -- that
21   investigation at the direction of counsel
22   begin?
23        A.    I don't know the exact date that
24   it started.
25        Q.    Okay.  Can you tell me who are
```

1          **WITNESS' CERTIFICATE**

2

3               I, TIM PROBERT, read or have had

4     the foregoing testimony read to me and

5     hereby certify that it is a true and

6     correct transcription of my testimony, with

7     the exception of any attached corrections

8     or changes.

9

10

11

12

13

14                        _____

15                        TIM PROBERT

16

17

18

19

20

21

22

23

24

25

1                    **REPORTER'S CERTIFICATE**

2

3              I, **TAMARA CHAPMAN**, Certified

4     Court Reporter, State of Texas, do hereby

5     certify that the above-mentioned witness,

6     after having been first duly sworn by me to

7     testify to the truth, did testify as

8     hereinabove set forth;

9              That the testimony was reported

10    by me in shorthand and transcribed under my

11    personal direction and supervision, and is

12    a true and correct transcript, to the best

13    of my ability and understanding;

14             That I am not of counsel, not

15    related to counsel or the parties hereto,

16    and not in any way interested in the

17    outcome of this matter.

18

19             _____
              **Tamara Chapman**
20            Certified Court Reporter
              State of Texas, CSR No. 7248
21            GAUDET KAISER, LLC
              601 Poydras, Suite 1720
22            New Orleans, Louisiana 70130
              T: (504) 525-9100
23            F: (504) 525-9109

24

25

# Exhibit 14

```
 1              UNITED STATES DISTRICT COURT
 2             EASTERN DISTRICT OF LOUISIANA
 3    IN RE: OIL SPILL        )   MDL NO. 2179
      by the OIL RIG          )
 4    "DEEPWATER HORIZON" in  )   SECTION "J"
      the GULF OF MEXICO, ON  )
 5    APRIL 20, 2010          )   JUDGE BARBIER
                              )
 6                            )   MAG. JUDGE
                              )   SHUSHAN
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20              VOLUME 1 OF 2
21
22       Deposition of THOMAS ROTH, taken at
23    Hilton St. Charles Hotel, 333 St. Charles
24    Avenue, Le Moyne Room, New Orleans,
25    Louisiana, on the 25th of July, 2011.
```

**PURSUANT TO CONFIDENTIALITY ORDER**

1         Q.   (BY MS. HARDING)   Sure.   In the

2    course of your research and -- and

3    learning about the Macondo well incident,

4    were you or anybody at Halliburton, to

5    your knowledge, able to locate any

6    correspondence or communication between

7    Jesse Gagliano and any supervisor relating

8    to his work on the Macondo well?

9          MR. HILL:   Object to form.

10     A.   I -- I'm not familiar with -- with

11    any e-mails that would state that.

12     Q.   (BY MS. HARDING)   Okay.   If I were

13    to tell you that there was no

14    communication, written communication,

15    between Jesse Gagliano and anyone -- any

16    of his supervisors relating to the Macondo

17    well -- if that were the case, would that

18    concern you?

19          MR. MADIGAN:   Objection as to

20    form.

21          MR. HILL:   The same objection.

22     A.   No.

23     Q.   (BY MS. HARDING)   No?

24         So you've learned nothing

25    about the Macondo well incident and

**PURSUANT TO CONFIDENTIALITY ORDER**

1      Mr. Gagliano's participation in it that

2      would cause you to have wanted

3      Mr. Gagliano to seek guidance about what

4      he was doing; is that your testimony?

5                  MR. MADIGAN:  Objection as to

6      form.

7                  MR. HILL:  Object to form.

8          A.  Repeat the question, please.

9          Q.  (BY MS. HARDING)  Since you've --

10     you've learned a lot about the Macondo

11     well incident since April 20th, correct?

12         A.  Yes, ma'am.

13         Q.  Okay.  Before that, you didn't

14     know anything about the Macondo well,

15     correct?

16         A.  I did not.

17         Q.  Okay.  Your knowledge started as

18     soon as you got the information that there

19     had been an explosion, and then you

20     started to learn about it, correct?

21         A.  Correct.

22         Q.  Okay.  And you've spent a year and

23     a half learning about what happened on the

24     Macondo well; is that fair?

25                  MR. HILL:  Object to form.

**PURSUANT TO CONFIDENTIALITY ORDER**

 1          A.   Approximately seven months, eight

 2     months.

 3          Q.   (BY MS. HARDING)   Okay.   And I

 4     think earlier today, you -- you testified

 5     that you -- you've read the Bly report; is

 6     that correct?

 7          A.   I read the executive summary and

 8     parts of the -- the report referencing

 9     cement and several of the technical

10     appendixes.

11          Q.   Okay.   And you read the

12     Presidential Commission report, at least

13     parts of it?

14          A.   Parts of it.

15          Q.   Okay.   You've listened to

16     testimony; is that correct?

17          A.   I have.

18          Q.   Okay.   Can you estimate

19     approximately how many hours you have

20     spent learning about what happened on the

21     Macondo well?

22          A.   Several hundred.

23          Q.   Several hundred.

24               And would -- would it be fair

25     to say that a majority of those hours have

411

CHANGES AND SIGNATURE

WITNESS NAME:  THOMAS ROTH

DATE OF DEPOSITION:  JULY 25, 2011

PAGE  LINE  CHANGE      REASON

1

2

3

4

5   _____

6   _____

7   _____

8   _____

9   _____

10  _____

11  _____

12  _____

13  _____

14  _____

15  _____

16  _____

17  _____

18  _____

19  _____

20  _____

21  _____

22  _____

23  _____

24  _____

25  _____

**PURSUANT TO CONFIDENTIALITY ORDER**

1      I, THOMAS ROTH, have read the

2  foregoing deposition and hereby affix my

3  signature that same is true and correct,

4  except as noted on the attached Amendment

5  Sheet.

6      _____

7                      THOMAS ROTH

8  THE STATE OF _____)

9  COUNTY OF _____)

10      Before me, _____,

11  on this day personally appeared

12  THOMAS ROTH, known to me (or proved to me

13  on the oath of _____ or through

14  _____) to be the person whose

15  name is subscribed to the foregoing

16  instrument and executed the same for the

17  purposes and consideration therein

18  expressed.

19      Given under my hand and seal of office

20  this _____ day of _____,

21  2011.

22      _____

23                  NOTARY PUBLIC IN AND FOR

24                  THE STATE OF _____

25                  My commission expires: _____

**PURSUANT TO CONFIDENTIALITY ORDER**

```
 1              UNITED STATES DISTRICT COURT
 2             EASTERN DISTRICT OF LOUISIANA
 3      IN RE: OIL SPILL        )   MDL NO. 2179
        by the OIL RIG          )
 4      "DEEPWATER HORIZON" in  )   SECTION "J"
        the GULF OF MEXICO, ON  )
 5      APRIL 20, 2010          )   JUDGE BARBIER
                                )
 6                              )   MAG. JUDGE
                                )   SHUSHAN
 7
 8              REPORTER'S CERTIFICATION
 9       TO THE ORAL AND VIDEOTAPED DEPOSITION OF
10                    THOMAS ROTH
11          I, Therese J. Casterline, Certified
12      Shorthand Reporter in and for the State of
13      Texas and the State of Louisiana, do
14      hereby certify to the following:
15          That the witness, THOMAS ROTH, was
16      duly sworn by the officer and that the
17      transcript of the oral deposition is a
18      true record of the testimony given by the
19      witness.
20          That the deposition transcript was
21      submitted on _____, 2011, to the
22      witness or to the attorney for the witness
23      for examination, signature and return to
24      Worldwide Court Reporters, Inc., by
25      _____, 2011;
```

**PURSUANT TO CONFIDENTIALITY ORDER**

1          That the amount of time used by each

2    party at the deposition is as follows:

3          Mr. Thornhill - 4 hours, 07

4    minutes

5          Ms. Sullivan - 1 hour, 22 minutes

6          Ms. Harding - 0 hours, 48 minutes

7     I further certify that I am neither

8    counsel for, related to, nor employed by

9    any of the parties or attorneys in the

10   action in which this proceeding was taken,

11   and further that I am not financially or

12   otherwise interested in the outcome of the

13   action.

14     Subscribed and sworn to by me this

15   25th day of July, 2011.

16

17   *Therese J. Casterline*

      Therese J. Casterline, CSR, RMR, CRR

18   Texas CSR 5001, Expires 12-31-11

      Louisiana CSR 25014, Expires 12-31-11

19   WORLDWIDE COURT REPORTERS

      3000 Weslayan, Suite 235

20   Houston, Texas 77027

      1-800-745-1101

21

22

23

24

25

**PURSUANT TO CONFIDENTIALITY ORDER**

# Exhibit 15

"**A**"



36698556

Mar 25 2011
10:06PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | SECTION: J |
| 2010 | § | |
| | § | JUDGE BARBIER |
| Applies to: *All Cases* | § | |
| | § | MAGISTRATE SHUSHAN |
| · · · · · · · · · · · · · · · · · | § | |

## HALLIBURTON ENERGY SERVICES, INC.'S THIRD PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Third Privilege

Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20,

2010, communications exchanged between HESI and its counsel, or communications exchanged

between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the

issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert

communications.   HESI does not believe that post April 20, 2010, consulting expert

communications (those with no knowledge of the case either firsthand or in some way other than

in consultation about the case) are discoverable.  Rather, these communications are exempted

from discovery altogether.  Accordingly, HESI is not required to list such communications in its

privilege log.  Any information regarding consulting expert(s) provided herein is done so out of

an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading, Halliburton Energy Services, Inc.'s Third Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 25th day of March, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HALLIBURTON ENERGY SERVICES, INC.'S THIRD PRIVILEGE LOG

| No. | Description | Author/Custodian | Recipient's) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 1 | Email communication regarding National Commission matter | Simon Turton | John Gisclair; Thomas Roth; Anthony Badalamenti; Richard Vargo | Work Product | Entire | No |
| 2 | Email communication regarding Deepwater Horizon | Elvia Hinojosa | John Gisclair | Work Product | Entire | Yes |
| 3 | Email communication regarding JIT/MBI hearing | James Bement | John Gisclair | Work Product | Entire | Yes |
| 4 | Email communication regarding preparations for National Commission matter | Simon Turton | Thomas Roth; Anthony Badalamenti; Richard Vargo; John Gisclair | Work Product | Entire | No |
| 5 | Email communications regarding the Deepwater Horizon matter | Wayne Crumhorn | John Gisclair | Work Product | Entire | Yes |
| 6 | Email communication regarding National Commission matter | Jesse Gagliano | Richard Vargo; Simon Turton; Thomas Roth; Anthony Badalamenti; John Gisclair | Work Product | Entire | Yes |
| 7 | Email communication regarding Deepwater Horizon matter | James Bement | John Gisclair; Thomas Roth | Work Product | Entire | No |
| 8 | Email communications regarding JIT/MBI hearings | James Bement | John Gisclair | Work Product | Entire | No |
| 9 | Email communication regarding Deepwater Horizon matter | Christopher Haire | John Gisclair | Work Product | Entire | No |
| 10 | Email communication regarding Deepwater Horizon matter | Wayne Courville | John Gisclair | Work Product | Entire | Yes |
| 11 | Email communication regarding JIT/MBI hearings | James Bement | John Gisclair | Attorney Client/Work Product | Entire | No |
| 12 | Email communication regarding Deepwater Horizon matter | Zena Miller | John Gisclair | Work Product | Entire | No |
| 13 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 14 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 15 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |

| | | | | | |
|---|---|---|---|---|---|
| 16 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 17 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 18 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 19 | Analysis of JIT/MBI hearing preparation | John Gisclair | N/A | Work Product | Entire | No |
| 20 | Analysis of JIT/MBI hearing preparation | John Gisclair | N/A | Work Product | Entire | No |
| 21 | Analysis of JIT/MBI hearing preparation | John Gisclair | N/A | Work Product | Entire | No |
| 22 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 23 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 24 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 25 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 26 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 27 | Analysis of JIT/MBI hearing preparation | John Gisclair | N/A | Work Product | Entire | No |
| 28 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 29 | Analysis regarding Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 30 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |
| 31 | Analysis regarding the Deepwater Horizon matter | John Gisclair | N/A | Work Product | Entire | No |

"B"

  


36821918

Apr  1 2011
5:40PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | § § § § § § | MDL NO. 2179 SECTION: J JUDGE BARBIER |
| Applies to: *All Cases* | § § § § | MAGISTRATE SHUSHAN |

. .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . .  . . §

### HALLIBURTON ENERGY SERVICES, INC.'S FIFTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Fifth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

D  1644041 v1-24010/0002 DISCOVERY

Respectfully Submitted,

GODWIN RONQUILLO PC

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading, Halliburton Energy Services, Inc.'s Fifth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 1st day of April, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

-2-

| No. | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|--------|--------------|-----------|------------------|------------------------|
| | **HALLIBURTON ENERGY SERVICES, INC.'S FIFTH PRIVILEGE LOG** | | | | | |
| 1 | Email communication discussing Incident in preparation for trial | Timothy Quirk | Richard Vargo; Gary Godwin | Work Product | Entire | No |
| 2 | Email communication discussing Incident in preparation for trial | Richard Vargo | Richard Vargo; Christi Carter; Christopher Lee; George McNary; Jared Duplichain; Jared Trahan; Jesus Garcia; Kathryn Miller; Leon Harvin; Maria Figueroa; Mike Viator; Joseph Bowman; Butch Washington; Joseph Simmons; Vance Etter; Alan Breaux; Danny Mooney; Keith Savoie; Matt Dauzat; Mike Stidham; Sidney Servat; Bryan Jones; Devon Proctor; Kenneth Brown; Scott Ardoin; Morris Gosserand; Paul Anderson; Robert Yount; Timothy Quirk; Richard Dubois; Tony Angelle; Thomas Roth; Michael Serio | Work Product | Entire | No |
| 3 | Email communication discussing Incident in preparation for trial | Timothy Quirk | Richard Vargo | Work Product | Entire | Yes |
| 4 | Email communication discussing Incident in preparation for trial | Gary Godwin | Timothy Quirk; Richard Vargo | Work Product | Entire | No |
| 5 | Email communication discussing Incident in preparation for trial | Gary Godwin | Timothy Quirk, Richard Vargo | Work Product | Entire | No |
| 6 | Email communication discussing Incident in preparation for trial | Timothy Quirk | Ronnie Faul | Work Product | Entire | Yes |

**"C"**



36949982

Apr 8 2011
5:39PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG  §<br>　　　　“DEEPWATER HORIZON” in the  §<br>　　　　GULF OF MEXICO, on APRIL 20,  §<br>　　　　2010  §<br>　　　　　　　　　　　　　　　　　§<br>　　　　**Applies to:** *All Cases*  §<br>· · · · · · · · · · · · · · · · · · ·  § | **MDL NO. 2179**<br><br>**SECTION: J**<br><br>**JUDGE BARBIER**<br><br>**MAGISTRATE SHUSHAN** |

### HALLIBURTON ENERGY SERVICES, INC.'S SIXTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Sixth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Sixth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 8th day of April, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

| | HALLIBURTON ENERGY SERVICES, INC.'S SIXTH PRIVILEGE LOG | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
| 1 | Email communication in preparation for trial | Chris Daigle | Timothy Quirk; Richard Vargo; Luis Padilla; Daivon Craft; Nathaniel Chaisson, Richard Dubois; Kenny Miller; Ronnie Faul | Work Product | Entire | No |
| 2 | Handwritten notes in preparation for Coast Guard hearing | Richard Vargo | N/A | Work Product | Entire | No |





37193403

Apr 22 2011
11:44AM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

IN RE:  OIL SPILL by the OIL RIG       §       **MDL NO. 2179**
       **"DEEPWATER HORIZON" in the**   §
       **GULF OF MEXICO, on APRIL 20,**   §       **SECTION: J**
       **2010**   §
          §       **JUDGE BARBIER**
       **Applies to:** *All Cases*   §
          §       **MAGISTRATE SHUSHAN**
· · · · · · · · · · · · · · · · · · ·   §

### HALLIBURTON ENERGY SERVICES, INC.'S SEVENTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Seventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.   It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Sixth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 22nd day of April, 2011.

 /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Seventh Privilege Log

| No. | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 1 | Email communication in preparation for governmental hearings. | John Gisclair | Kelly Gray | Attorney Client, Work Product | Entire | No |
| 2 | Email communication in preparation for governmental hearings. | Kelly Gray | John Gisclair | Attorney Client, Work Product | Entire | No |
| 3 | Email communication in preparation for governmental hearings. | John Gisclair | Kelly Gray | Attorney Client, Work Product | Entire | No |
| 4 | Email communication in preparation for governmental hearings. | Kelly Gray | John Gisclair; Monty Ursprung | Attorney Client, Work Product | Entire | No |
| 5 | Email communication in preparation for governmental hearings. | Kelly Gray | John Gisclair | Attorney Client, Work Product | Entire | Yes |
| 6 | Email communication in preparation for JIT/MBI hearings. | Kelly Gray | John Gisclair | Attorney Client, Work Product | Entire | No |
| 7 | Email communication in preparation for governmental hearings. | John Gisclair | Kelly Gray | Attorney Client, Work Product | Entire | No |
| 8 | Email communication in preparation for governmental hearings. | Kelly Gray | John Gisclair | Attorney Client, Work Product | Entire | No |
| 9 | Email communication in preparation for JIT/MBI hearings. | Kelly Gray | John Gisclair | Attorney Client, Work Product | Entire | Yes |
| 10 | Email communication in preparation for governmental hearings. | John Gisclair | Kelly Gray | Attorney Client, Work Product | Entire | No |





LEXISNEXIS® FILE & SERVE
37724832
E-SERVICE
May 20 2011
6:33PM

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| **"DEEPWATER HORIZON" in the** | § | |
| **GULF OF MEXICO, on APRIL 20,** | § | **SECTION: J** |
| **2010** | § | |
| | § | **JUDGE BARBIER** |
| | § | |
| **Applies to:** *All Cases* | § | **MAGISTRATE SHUSHAN** |

· ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · · §

### HALLIBURTON ENERGY SERVICES, INC.'S NINTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Ninth Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

GODWIN RONQUILLO PC

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Ninth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 20th day of May, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

-2-

## HESI's Ninth Privilege Log

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 1 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Tim Probert; Mark McCollum; Christian Garcia | Attorney Client, Work Product | Entire | No |
| 2 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 3 | Email communication in preparation for governmental hearings. | Tim Probert | Cathy Mann; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 4 | Email communication reflecting advice of counsel in preparation for governmental hearings and trial. | James Bement | Tim Probert; Gary Godwin | Attorney Client, Work Product | Entire | Yes |
| 5 | Email communication relaying advice of counsel and in preparation for trial. | Christian Garcia | Thomas Roth; Mark McCollum; Laura Schilling | Attorney Client, Work Product | Entire | No |
| 6 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 7 | Email communication in preparation for governmental hearings and trial. | Gary Godwin | Jeff Miller; Marc Edwards; Tim Probert; Tony Angelle; Durel Bernard; Mark Richard; Merv Swan; James Bement; Thomas Roth; Jan Erik Klungtveit; Melissa Bergman; Mike Moore; Lawrence Pope; Jeffrey Christie; Ellen Graffeo | Attorney Client, Work Product | Entire | No |
| 8 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jessica Williams | Work Product | Entire | No |
| 9 | Email communication in preparation for governmental hearings and trial. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | No |
| 10 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 11 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christie Feeley | Work Product | Entire | Yes |
| 12 | Email communication in preparation for governmental hearings. | Tim Probert | Jessica Williams | Attorney Client, Work Product | Entire | No |
| 13 | Email communication in preparation for trial. | Christian Garcia | Tim Probert | Attorney Client, Work Product | Entire | No |
| 14 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Tim Probert, Cathy Mann, Marc Edwards | Attorney Client, Work Product | Entire | No |
| 15 | Email communication in preparation for governmental hearings. | Thomas Roth | Christian Garcia; Tim Probert; Mark McCollum; Laura Schilling; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 16 | Email communication in preparation for governmental hearings and trial. | Anthony Badalamenti | Tim Probert; Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 17 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Marc Edwards | Tim Probert; Cathy Mann | Attorney Client, Work Product | Entire | No |
| 18 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 19 | Email communication in preparation for governmental hearings and trial. | Christian Garcia | Mark McCollum | Attorney Client, Work Product | Entire | No |
| 20 | Email communication in preparation for governmental hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | No |
| 21 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Attorney Client, Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 22 | Email communication in preparation for governmental hearings and trial. | Bill Henn | Tim Probert; Jeff Miller; Mark Richard; Wayne Stein; Thomas Roth; Marc Edwards; Jonathan Lewis; Jim Brown | Attorney Client, Work Product | Entire | No |
| 23 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 24 | Email communication in preparation for governmental hearings and trial. | Jessica Williams | Tim Probert | Attorney Client, Work Product | Entire | No |
| 25 | Email communication in preparation for governmental hearings and trial. | Jeff Miller | Tim Probert | Attorney Client, Work Product | Entire | No |
| 26 | Email communication in preparation for governmental hearings. | Marc Edwards | Richard Vargo; Thomas Roth; Time Probert | Attorney Client, Work Product | Entire | No |
| 27 | Email communication in preparation for trial. | Mark Parsons | Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire | No |
| 28 | Email communication in preparation for trial. | Christian Garcia | Dave Lesar; Tim Probert | Attorney Client, Work Product | Entire | No |
| 29 | Email communication in preparation for trial. | Tim Probert | Christie Feeley | Work Product | Entire | Yes |
| 30 | Email communication in preparation for governmental hearings. | Jeff Miller | Marc Edwards; Tim Probert; Gary Godwin; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 31 | Email communication in preparation for governmental hearings. | Christian Garcia | Tim Probert; Cathy Mann; Christian Garcia | Attorney Client, Work Product | Entire | No |
| 32 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 33 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 34 | Email communication in preparation for governmental hearings. | Tim Probert | Jessica Williams | Attorney Client, Work Product | Entire | No |
| 35 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Laura Schilling | Attorney Client, Work Product | Entire | Yes |
| 36 | Email communication in preparation for governmental hearings and trial. | Merv Swan | Tim Probert; Gardy Godwin; Mark Richard; Jonathan Lewis; Jeff Miller; Marc Edwards; Dave Lesar; Melissa Bergman; Stephanie Brouwer | Attorney Client, Work Product | Entire | No |
| 37 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | No |
| 38 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Jim Brown | Attorney Client, Work Product | Entire | No |
| 39 | Email communication in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 40 | Email communication in preparation for governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | No |
| 41 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Joe Rainey | Attorney Client, Work Product | Entire | No |
| 42 | Email communication in anticipation of litigation. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire | No |
| 43 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 44 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 45 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 46 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | No |
| 47 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Bill Henn | Attorney Client, Work Product | Entire | No |
| 48 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | No |
| 49 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | No |
| 50 | Email communication in preparation for trial. | James Bement | Jim Dudley; Tim Probert; Cathy Mann; Gary Godwin | Attorney Client, Work Product | Entire | No |
| 51 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client, Work Product | Entire | No |
| 52 | Email communication in preparation for governmental hearings and trial. | Dave Lesar | Cathy Mann; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | No |
| 53 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Marc Edwards | Work Product | Entire | No |
| 54 | Email communication in preparation for governmental hearings and trial. | Mark Parsons | Jim Prestidge; Dave McLeod; Kim Matthews; Hui Huang Loh; Christian Garcia; Joe Rainey; Tim Probert | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 55 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christie Feeley | Work Product | Entire | Yes |
| 56 | Email communication in preparation for governmental hearings and trial. | Gary Godwin | James Bement; Jonathan Lewis; Tim Probert | Work Product | Entire | No |
| 57 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | No |
| 58 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Robert Moran | Work Product | Entire | Yes |
| 59 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert | Work Product | Entire | No |
| 60 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Anthony Badalamenti | Thomas Roth; Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | No |
| 61 | Email communication relaying advice of counsel and in preparation for governmental hearings and trial. | Christian Garcia | Tim Probert; Mark McCollum | Attorney Client, Work Product | Entire | Yes |
| 62 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert | Attorney Client, Work Product | Entire | No |
| 63 | Email communication in anticipation of litigation. | Gary Godwin | Jeff Miller; Marc Edwards; Tim Probert; Tony Angelle; Durel Bernard; Mark Richard; Merv Swan; James Bement; Thomas Roth; Jan Erik Klungtveit; Melissa Bergman; Mike Moore; Lawrence Pope | Work Product | Entire | No |
| 64 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 65 | Email communication in preparation for governmental hearings. | Tim Probert | Cathy Mann; Mark McCollum | Work Product | Entire | No |
| 66 | Email communication in preparation for governmental hearings. | Tim Probert | Anthony Badalamenti; Renee Westerman; Marc Edwards; Thomas Roth; Simon Turton; Brad Selsor | Work Product | Entire | No |
| 67 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Christian Garcia; Tim Probert | Work Product | Entire | No |
| 68 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Cathy Mann | Attorney Client, Work Product | Entire | No |
| 69 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | No |
| 70 | Email communication in anticipation of litigation. | Melissa Bergman | Mark Niblett; Lawrence Pope; Tim Probert; Jim Brown; Ahmed Lotfy; Marc Edwards; Jonathan Lewis; Cathy Mann; Jeffrey Christie | Work Product | Entire | No |
| 71 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |
| 72 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Thomas Roth; Anthony Badalamenti; Marc Edwards | Work Product | Entire | No |
| 73 | Email communication relaying advice of counsel and in anticipation of governmental hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | No |
| 74 | Email communication in preparation for governmental hearings. | Tim Probert | Dave Lesar | Work Product | Entire | No |
| 75 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 76 | Email communication relaying advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | Yes |
| 77 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert; Christian Garcia | Work Product | Entire | No |
| 78 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Dave Lesar | Work Product | Entire | No |
| 79 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert | Work Product | Entire | No |
| 80 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | No |
| 81 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Thomas Roth | Work Product | Entire | No |
| 82 | Email communication in anticipation of litigation. | Melissa Bergman | Mark Niblett; Lawrence Pope; Tim Probert; Jim Brown; Ahmed Lotfy; Marc Edwards; Jonathan Lewis; Cathy Mann; Jeffrey Christie; Mike Moore; Melissa Bergman | Work Product | Entire | No |
| 83 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Work Product | Entire | No |
| 84 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | All Halliburton employees | Work Product | Entire | No |
| 85 | Email communication in anticipation of litigation. | Jeffrey Christie | Melissa Bergman; Mark Niblett; Lawrence Pope; Tim Probert; Jim Brown; Ahmed Lotfy; Marc Edwards; Jonathan Lewis; Cathy Mann; Ruth Seymour; Natalie Robles | Work Product | Entire | No |
| 86 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jessica Williams | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 87 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jessica Williams | Work Product | Entire | Yes |
| 88 | Email communication in preparation for governmental hearings. | Tim Probert | Robert Moran | Work Product | Entire | Yes |
| 89 | Email communication reflecting advice of counsel. | Henk Kool | Merv Swan; Jeff Miller; Karl Blanchard; Jonathan Lewis; Tim Probert; James Bement; Gary Godwin | Attorney Client, Work Product | Entire | No |
| 90 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | No |
| 91 | Email communication in anticipation of litigation. | Marc Edwards | Tim Probert; Jeff Miller; Gary Godwin; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 92 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | All Halliburton employees | Work Product | Entire | No |
| 93 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Tim Probert | Attorney Client, Work Product | Entire | No |
| 94 | Email communication in preparation for governmental hearings and trial. | James Bement | Tim Probert | Work Product | Entire | Yes |
| 95 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Dave Lesar | Work Product | Entire | No |
| 96 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | No |
| 97 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Thomas Roth | Attorney Client, Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 98 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Gary Godwin; James Bement; Jonathan Lewis; Cathy Mann, Jim Brown; Rick Grisinger | Work Product | Entire | No |
| 99 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Mark McCollum | Attorney Client, Work Product | Entire | No |
| 100 | Email communication in preparation for governmental hearings and trial. | Dave Lesar | Christian Garcia; Tim Probert | Work Product | Entire | No |
| 101 | Email communication in preparation for governmental hearings. | Tim Probert | Robert Moran | Work Product | Entire | No |
| 102 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann; Thomas Roth; Christie Feeley | Work Product | Entire | No |
| 103 | Email communication in anticipation of litigation. | Marc Edwards | Thomas Roth; Tim Probert | Work Product | Entire | No |
| 104 | Email communication in preparation for governmental hearings. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | No |
| 105 | Email communication in preparation for governmental hearings and trial. | Jeff Miller | Tim Probert | Wok Product | Entire | No |
| 106 | Email communication in preparation for governmental hearings and trial. | David Lesar | All Halliburton employees | Work Product | Entire | No |
| 107 | Email communication in preparation for governmental hearings. | Tim Probert | Dave Lesar; Christian Garcia | Work Product | Entire | No |
| 108 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Marc Edwards | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 109 | Email communication in preparation for governmental hearings. | Jeff Miller | Cathy Mann; Tim Probert | Work Product | Entire | No |
| 110 | Email communication in anticipation of litigation. | Gary Godwin | Jeff Miller; Marc Edwards, Tim Probert, Tony Angelle, Durel Bernard, Mark Richard, Merv Swan, James Bement, Thomas Roth, Jan Erik Klungtveit, Melissa Bergman, Mike Moore; Lawrence Pope | Work Product | Entire | No |
| 111 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 112 | Email communication in preparation for governmental hearings. | Christian Garcia | Dave Lesar; Tim Probert; Mark McCollum; Thomas Roth; Cathy Mann | Work Product | Entire | No |
| 113 | Email communication in anticipation of litigation. | Lawrence Pope | Gary Godwin; Tim Probert; Tony Angelle; Jeff Miller; Merv Swan; Mark Richard | Work Product | Entire | No |
| 114 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 115 | Email communication in preparation for governmental hearings. | Anthony Badalamenti | Marc Edwards; Tim Probert; Ronnie Faul; Richard Vargo | Work Product | Entire | Yes |
| 116 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Dave Lesar | Work Product | Entire | No |
| 117 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |
| 118 | Email communication in preparation for governmental hearings and trial. | Jim Prestidge | Dave McLeod; Kim Matthews; Mark Parsons; Christian Garcia; Joe Rainey; Tim Probert | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 119 | Email communication in preparation for governmental hearings and trial. | Mark Richard | Bill Henn; Tim Probert; Jeff Miller; Wayne Stein; Thomas Roth; Marc Edwards; Jonathan Lewis; Jim Brown; Christian Garcia | Work Product | Entire | No |
| 120 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Anthony Badalamenti; Tim Probert | Attorney Client, Work Product | Entire | No |
| 121 | Email communication in preparation for trial. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | Yes |
| 122 | Email communication in preparation for governmental hearings and trial. | Bill Henn | Tim Probert | Work Product | Entire | No |
| 123 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Cathy Mann | Tim Probert | Attorney Client, Work Product | Entire | No |
| 124 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jeff Miller | Work Product | Entire | No |
| 125 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jessica Williams | Work Product | Entire | No |
| 126 | Email communication in preparation for governmental hearings and trial. | Dave Lesar | Tim Probert | Work Product | Entire | No |
| 127 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Work Product | Entire | No |
| 128 | Email communication in preparation for governmental hearings. | Tim Probert | Jeff Miller | Work Product | Entire | No |
| 129 | Email communication in preparation for governmental hearings and trial. | Tim Probert | James Bement | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 130 | Email communication in anticipation of litigation. | Gary Godwin | Jeff Miller; Marc Edwards; Tim Probert; Tony Angelle; Durel Bernard; Mark Richard; Merv Swan; James Bement; Thomas Roth; Jan Erik Klungtveit; Melissa Bergman; Mike Moore; Lawrence Pope; Jeffrey Christie; Ellen Graffeo | Work Product | Entire | No |
| 131 | Email communication in preparation for governmental hearings and trial. | Christian Garcia | Cathy Mann; Tim Probert; Mark Richard | Work Product | Entire | No |
| 132 | Email communication in preparation for governmental hearings. | Marc Edwards | Tim Probert | Work Product | Entire | No |
| 133 | Email communication in preparation for governmental hearings. | Marc Edwards | Tim Probert; Cathy Mann | Work Product | Entire | No |
| 134 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire | No |
| 135 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 136 | Email communication in preparation for governmental hearings and trial. | Mark McCollum | Tim Probert; Christian Garcia | Work Product | Entire | No |
| 137 | Email communication in preparation for governmental hearings and trial. | Tim Probert | James Bement | Work Product | Entire | No |
| 138 | Email communication in preparation for governmental hearings and trial. | Kent Guida | Tim Probert; Christie Feeley | Work Product | Entire | No |
| 139 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 140 | Email communication in preparation for governmental hearings and trial. | Marc Edwards | Tim Probert | Work Product | Entire | No |
| 141 | Email communication in preparation for governmental hearings and trial. | Marc Edwards | Anthony Badalamenti; Tim Probert; Thomas Roth; Simon Turton; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | No |
| 142 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Mark Parson | Work Product | Entire | No |
| 143 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Work Product | Entire | No |
| 144 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Dave Lesar; Cathy Mann; Thomas Roth | Work Product | Entire | No |
| 145 | Email communication in preparation for governmental hearings and trial. | Mark Richard | Christian Garcia; Cathy Mann; Tim Probert | Work Product | Entire | No |
| 146 | Email communication in preparation for governmental hearings. | Jessica Williams | Tim Probert | Work Product | Entire | Yes |
| 147 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Cathy Mann; Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia Jim Brown | Work Product | Entire | No |
| 148 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Mark Richard; Christian Garcia; Tim Probert | Work Product | Entire | No |
| 149 | Email communication in preparation for governmental hearings and trial. | Christie Feeley | Lawrence Pope; Tim Probert; Mark McCollum | Work Product | Entire | No |
| 150 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 151 | Email communication relaying advice of counsel and in preparation for governmental hearings and trial. | Evelyn Angelle | Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 152 | Email communication in preparation for governmental hearings and trial. | Steve Young | Tim Probert; Thomas Roth | Work Product | Entire | No |
| 153 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Dave Lesar | Work Product | Entire | No |
| 154 | Email communication in preparation for governmental hearings and trial. | Christian Garcia | Tim Probert; Mark McCollum | Work Product | Entire | No |
| 155 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Robert Moran | Work Product | Entire | No |
| 156 | Email communication in preparation for governmental hearings and trial. | Dave Lesar | Tim Probert | Work Product | Entire | No |
| 157 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christian Garcia; Mark McCollum | Work Product | Entire | No |
| 158 | Email communication in preparation for governmental hearings and trial. | Thomas Roth | Cathy Mann; Tim Probert | Work Product | Entire | No |
| 159 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christian Garcia; Mark McCollum | Work Product | Entire | No |
| 160 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Christie Feeley | Attorney Client, Work Product | Entire | Yes |
| 161 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Robert Moran | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 162 | Email communication in preparation for governmental hearings and trial. | Buddy Williams | Thomas Roth; Tim Probert | Work Product | Entire | No |
| 163 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christie Feeley | Work Product | Entire | Yes |
| 164 | Email communication in preparation for governmental hearings and trial. | Marc Edwards | Cathy Mann; Tim Probert | Work Product | Entire | No |
| 165 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jeff Miller | Work Product | Entire | No |
| 166 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christie Feeley | Work Product | Entire | No |
| 167 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Jessica Williams | Work Product | Entire | No |
| 168 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Joe Rainey | Work Product | Entire | No |
| 169 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | No |
| 170 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Anthony Badalamenti | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client, Work Product | Entire | No |
| 171 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Work Product | Entire | No |
| 172 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 173 | Email communication in anticipation of litigation. | James Bement | Jonathan Lewis; Tim Probert | Work Product | Entire | No |
| 174 | Email communication in anticipation of litigation. | Marc Edwards | Tim Probert; Lawrence Pope | Work Product | Entire | NO |
| 175 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Thomas Roth | Dave Lesar; Marc Edward; Tim Probert | Attorney Client, Work Product | Entire | No |
| 176 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert | Work Product | Entire | No |
| 177 | Email communication relaying advice of counsel in preparation for governmental hearings and trial. | Tim Probert | Christian Garcia | Attorney Client, Work Product | Entire | Yes |
| 178 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Dave Lesar; Joe Rainey; Tim Probert | Work Product | Entire | No |
| 179 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Ken Guida; Christie Feeley | Work Product | Entire | No |
| 180 | Email communication in preparation for governmental hearings and trial. | Adam Shamban | Tim Probert | Work Product | Entire | No |
| 181 | Email communication in preparation for governmental hearings and trial. | Jeff Miller | Mark Richard; Bill Henn; Tim Probert; Wayne Stein; Thomas Roth; Marc Edwards; Jonathan Lewis; Jim Brown; Christian Garcia | Work Product | Entire | No |
| 182 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Marc Edwards; Tim Probert | Work Product | Entire | No |
| 183 | Email communication in preparation for governmental hearings and trial. | Christie Feeley | Tim Probert | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 184 | Email communication relaying advice of counsel and in preparation for governmental hearings. | Tim Probert | Thomas Roth; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | No |
| 185 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Thomas Roth | Work Product | Entire | Yes |
| 186 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth; Eric Mullen; Scott Jerrett; Bill Sanstrom | Work Product | Entire | No |
| 187 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Mark McCollum | Work Product | Entire | No |
| 188 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Christian Garcia | Work Product | Entire | No |
| 189 | Email communication in preparation for governmental hearings and trial. | Christian Garcia | Mark Parsons; Tim Probert | Work Product | Entire | No |
| 190 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Robert Moran | Work Product | Entire | Yes |
| 191 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Cathy Mann | Work Product | Entire | No |
| 192 | Email communication in preparation for governmental hearings and trial. | Dave Lesar | | Work Product | Entire | No |
| 193 | Email communication in preparation for governmental hearings and trial. | Tim Probert | Steve Young | Work Product | Entire | No |
| 194 | Email communication in preparation for governmental hearings and trial. | Christian Garcia | Mark McCollum; Tim Probert; Laura Schilling | Work Product | Entire | Yes |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|
| 195 | Draft correspondence reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 196 | Draft correspondence reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 197 | Draft presentation reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 198 | Draft report reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 199 | Draft report reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 200 | Draft correspondence reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 201 | Draft report reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 202 | Draft correspondence reflecting advice of counsel and in preparation for governmental hearings and trial. | Tim Probert | N/A | Attorney Client, Work Product | Entire | No |
| 203 | Email communication in preparation for governmental hearings and trial. | Marc Edwards | Tim Probert | Work Product | Entire | Yes |
| 204 | Email communication relaying advice of counsel and in preparation for governmental hearings and trial. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 205 | Email communication in preparation for governmental hearings and trial. | Paul Koeller | Tim Probert | Work Product | Entire | No |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 206 | Email communication in preparation for governmental hearings and trial. | Cathy Mann | Tim Probert; Thomas Roth; Christie Feeley | Work Product | Entire | No |
| 207 | Email communication in preparation for governmental hearings and trial. | Anthony Badalamenti | Marc Edwards; Thomas Roth; Ronnie Faul; Richard Vargo; Tim Probert | Work Product | Entire | Yes |
| 208 | Email communication in preparation for governmental hearings. | Joe Edwards | Jesse Gagliano | Work Product | Entire | No |
| 209 | Email communication in preparation for governmental hearings and trial. | Jesse Gagliano | Joshua Malbrough; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 210 | Draft Contract between HESI and BP. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 211 | Draft Contract between HESI and BP. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 212 | Report in preparation for Congresional hearings. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 213 | Draft Contract between HESI and BP. | HESI Law Department | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 214 | Email communication in preparation for governmental hearings. | Kris Ravi | Eric Mullen; Anthony Badalamenti; Jesse Gagliano | Work Product | Entire | Yes |
| 215 | Email communication in preparation for governmental hearings. | Thomas Roth | Richard Vargo; Jesse Gagliano | Attorney-Client/Work-Product | Entire | No |
| 216 | Email communication in preparation for governmental hearings and trial. | Anthony Badalamenti | Jesse Gagliano; Kris Ravi | Work Product | Entire | Yes |

| No. | Description | Author/Custodian | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|-------------|------------------|--------------|-----------|------------------|------------------------|
| 217 | Email communication in preparation for governmental hearings. | Anthony Badalamenti | Jesse Gagliano | Work Product | Entire | Yes |
| 218 | Email communication in preparation for governmental hearings. | Thomas Roth | Jesse Gagliano; Kris Ravi; Anthony Badalamenti | Work Product | Entire | No |





38249578

Jun 20 2011
11:57PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | SECTION: J |
| 2010 | § | |
| | § | JUDGE BARBIER |
| | § | |
| Applies to: *All Cases* | § | MAGISTRATE SHUSHAN |
| · · · · · · · · · · · · · · · · · · · | § | |

### HALLIBURTON ENERGY SERVICES, INC.'S TENTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Tenth Privilege

Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20,

2010, communications exchanged between HESI and its counsel, or communications exchanged

between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the

issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert

communications.  HESI does not believe that post April 20, 2010, consulting expert

communications (those with no knowledge of the case either firsthand or in some way other than

in consultation about the case) are discoverable.  Rather, these communications are exempted

from discovery altogether.  Accordingly, HESI is not required to list such communications in its

privilege log.  Any information regarding consulting expert(s) provided herein is done so out of

an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Tenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 20th day of June, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

-2-

## HESI'S TENTH PRIVILEGE LOG

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1 | 3/26/2009 10:12 | Email communication relaying direction of counsel regarding draft contract. | David Gibson | Michael Shewan; Rick Russell; Gordon Holekamp; Doug Richmond; David Johnston | Attorney Client, Work Product | Entire | Yes |
| 2 | 4/22/2009 15:38 | Draft presentation prepared at the direction of counsel. | Thomas Roth | N/A | Work Product | Entire | No |
| 3 | 6/10/2010 19:57 | Email communication prepared at the direction of counsel regarding draft industry recommendations. | Ronald Sweatman | Robert Moran; Anthony Badalamenti; Mike Navarette; Hampton Fowler; Jacob Thomas; Kevin Brady; Mike Watts; Ron Hyden; Mark Machalia; Denise Tuck; Steve Stuchly; Bill Sanstrom; Kevin Brady; Austin Freeman; Neil Stegent; Tommy Grigsby; Ron Morgan; Lewis Norman; Dwain King; Mark Savery; Kris Ravi; Bruce Techentien; David Kulakofsky; F. Tahmourpour; R. Faul; B. Selsor; S. Almond; R. Hallmark; N. Bailey; J. Moore; O. Freiman; D. Peurifoy; J. Dual; J. Robinson*; G. McColpin; R. Mitchell; J. Buchanan; D. Dorfler; J. Sandy; G. Cobb; S. Charpiot; M. Eberhard; W. Glover; C. Mann; M. Oehler; B. Pierce; D. Davis; C. Maia; K. Adesina; C. Nguyen; M. Djifel; M. Soliman; S. Cullick; C. Wendler; S. Broadaway; C. Krider; M. Keller; D. Gray; H. Rogers; J. Maxson; C. Gordon; D. Murray; H. Watkins; P. Courville; S. Evans; M. Brocklehurst; B. Sepulvado | Attorney Client, Work Product | Entire | Yes |
| 4 | 1/28/2010 7:44 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 5 | 1/28/2010 14:21 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 6 | 3/10/2010 10:44 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 7 | 3/29/2010 9:19 | Draft contract for services prepared at the direction of counsel | Marvin Volek | N/A | Attorney Client, Work Product | Entire | No |
| 8 | 4/19/2010 17:33 | Email communication regarding contract analysis, prepared at the direction of Halliburton Legal Department. | Skip Clark | Keith Kenny | Attorney Client | Entire | Yes |
| 9 | 4/19/2010 18:09 | Email communication regarding contract analysis, prepared at the direction of Halliburton Legal Department. | Skip Clark | Gary Godwin; Jim Grier | Attorney Client | Entire | Yes |
| 10 | 4/21/2010 8:23 | Email communication regarding incident response in anticipation of litigation | Gary Godwin | Artie Burke | Work Product | Entire | No |
| 11 | 4/21/2010 10:42 | Email communication regarding insurance issues in preparation for trial | George Jones | Robert Bush | Work Product | Entire | Yes |
| 12 | 4/21/2010 10:52 | Email communication regarding insurance issues in preparation for trial | Woody Kemp | George Jones | Work Product | Entire | Yes |
| 13 | 4/21/2010 11:25 | Email communication regarding insurance issues in preparation for trial | George Jones | Woody Kemp; Robert Bush | Work Product | Entire | No |
| 14 | 4/21/2010 13:20 | Email communication discussing incident in anticipation of litigation | Deborah Stacey | George Jones | Work Product | Entire | No |
| 15 | 4/21/2010 13:26 | Email communication regarding insurance issues in preparation for trial | Deborah Stacey | Robert Bush; George Jones | Work Product | Entire | Yes |
| 16 | 4/21/2010 14:12 | Email communication in preparation for governmental hearings and trial | Jesse Gagliano | Thomas Roth; Richard Vargo | Attorney Client, Work Product | Entire | Yes |
| 17 | 4/21/2010 15:34 | Email communication discussing incident in anticipation of litigation | Robert Bush | George Jones | Work Product | Entire | No |
| 18 | 4/21/2010 15:46 | Email communication discussing incident prepared at the direction of counsel. | Jesse Gagliano | Thomas Roth; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 19 | 4/21/2010 17:40 | Email communication regarding insurance issues in preparation for trial | James Bement | Gary Godwin; Jan Erik Klungtveit | Work Product | Entire | No |
| 20 | 4/21/2010 17:48 | Email communication discussing incident in anticipation of litigation | Gary Godwin | James Bement; Jan Erik Klungtveit | Work Product | Entire | No |
| 21 | 4/21/2010 18:08 | Email communication regarding insurance issues in anticipation of litigation. | James Bement | Gary Godwin; Jan Klungtveit | Work Product | Entire | No |
| 22 | 4/21/2010 18:11 | Email communication regarding insurance issues in anticipation of litigation. | Jan Erik Klungtveit | James Bement; Gary Godwin | Work Product | Entire | No |
| 23 | 4/21/2010 18:21 | Email communication regarding insurance issues in anticipation of litigation | James Bement | Jan Erik Klungtveit; Gary Godwin | Work Product | Entire | No |
| 24 | 4/21/2010 19:36 | Email communication regarding insurance issues in anticipation of litigation | Gary Godwin | James Bement; Jan Erik Klungtveit | Attorney Client | Entire | No |
| 25 | 4/21/2010 19:40 | Email communication containing request for advice from counsel, Christina Ibrahim, regarding contractual issues. | Gary Godwin | Jeff Miller; Tony Angelle | Work Product | Entire | No |
| 26 | 4/22/2010 7:02 | Email communication relaying communication with counsel | Jonathan Lewis | Melissa Bergman | Attorney Client, Work Product | Entire | No |
| 27 | 4/22/2010 8:39 | Email communication regarding insurance issues in preparation for trial | Robert Bush | George Jones; Jim Montano; John Parsley | Work Product | Entire | No |
| 28 | 4/22/2010 8:42 | Email communication regarding insurance issues in preparation for trial | John Parsley | Robert Bush; George Jones; Jim Montano | Work Product | Entire | No |
| 29 | 4/22/2010 10:05 | Email communication regarding insurance issues in preparation for trial | Robert Bush | George Jones | Work Product | Entire | No |
| 30 | 4/22/2010 10:47 | Email communication regarding insurance issues in preparation for trial | George Jones | Robert Bush | Work Product | Entire | No |
| 31 | 4/22/2010 11:04 | Email communication regarding insurance issues in preparation for trial | Robert Bush | George Jones | Work Product | Entire | No |
| 32 | 4/22/2010 11:27 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley; Jim Montano | Work Product | Entire | Yes |
| 33 | 4/22/2010 12:00 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 34 | 4/22/2010 13:53 | Email communication reflecting advice of Halliburton Legal Department, discussing incident. | Phillip Perry | Tony Angelle | Attorney Client/ Work Product | Entire | No |
| 35 | 4/22/2010 13:53 | Email communication containing advice of Halliburton Legal Department, discussing incident. | Phillip Perry | Tony Angelle | Attorney Client/ Work Product | Entire | No |
| 36 | 4/22/2010 13:54 | Email communication relaying request for direction of counsel discussing incident. | Tony Angelle | Phillip Perry | Attorney Client, Work Product | Entire | No |
| 37 | 4/22/2010 15:20 | Email communication discussing incident. | Jeff Chappell | Jan Erik Klungtveit; Skip Clark; David Braquet; Dennis May; Toby Dauphinet; Bill Reid; Keith Patin; Chip LaCombe; Greg Navarette; Jim Grier | Attorney Client, Work Product | Entire | Yes |
| 38 | 4/22/2010 15:45 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nichols | Work Product | Entire | No |
| 39 | 4/22/2010 15:46 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Work Product | Entire | No |
| 40 | 4/23/2010 8:33 | Email communication in preparation for governmental hearings and trial | Thomas Roth | Bill Breihl; Bradley Alexander; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 41 | 4/23/2010 10:30 | Email communication regarding insurance issues in preparation for trial | Joshua Malborough | John Fogarty; Toby Baggett; George Jones; Galen Herbert | Work Product | Entire | No |
| 42 | 4/23/2010 11:39 | Email communication regarding insurance issues in preparation for trial | George Jones | John Fogarty; Toby Baggett; Joshua Malborough; Galen Herbert | Work Product | Entire | No |
| 43 | 4/23/2010 13:53 | Email communication relaying direction of counsel in anticipation of litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | Yes |
| 44 | 4/23/2010 14:07 | Email communication regarding insurance issues in preparation for trial. | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Work Product | Entire | No |
| 45 | 4/23/2010 14:08 | Email communication regarding insurance issues in preparation for trial. | Tim Hanlon | Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Attorney Client, Work Product | Entire | No |
| 46 | 4/23/2010 14:35 | Email communication regarding insurance issues in preparation for trial. | Deborah Stacey | Tim Hanlon; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes; Hugo Sacker | Work Product | Entire | No |
| 47 | 4/23/2010 14:46 | Email communication regarding insurance issues in preparation for trial | Robert Bush | Jack Westlund; George Jones | Work Product | Entire | No |
| 48 | 4/23/2010 15:41 | Email communication regarding insurance issues in preparation for trial | George Jones | Brian Campbell; Kevin O'Toole | Work Product | Entire | No |
| 49 | 4/24/2010 10:19 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Richard Vargo | Jesse Gagliano; Joshua Malborough | Work Product | Entire | No |
| 50 | 4/25/2010 18:48 | Email communication prepared at the direction of counsel | Jim Grier | Skip Clark | Attorney Client, Work Product | Entire | No |
| 51 | 4/26/2010 1:19 | Email communication regarding insurance issues in preparation for trial. | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Work Product | Entire | No |
| 52 | 4/26/2010 1:19 | Email communication regarding insurance issues in preparation for trial. | Hugo Sacker | Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Attorney Client, Work Product | Entire | No |
| 53 | 4/26/2010 7:55 | Email communication regarding insurance issues in preparation for trial. | George Jones | Hugo Sacker; Tim Hanlon; Deborah Stacey; Jay Drummond; Marjorie Goodall; George Jones; Tiffany Barnes | Work Product | Entire | No |
| 54 | 4/26/2010 14:13 | Email communication discussing incident. | Dennis May | Jeff Chappell; Jan Erik Klungtveit; Skip Clark; David Braquet; Ross Taylor; Toby Dauphinet; Bill Reid; Keith Patin; Chip LaCombe; Greg Navarrette; Jim Grier | Attorney Client, Work Product | Entire | Yes |
| 55 | 4/26/2010 15:26 | Email communication in preparation for governmental hearings and trial | Marvin Mitchell | Andy Flowers; Oscar Giraldo | Attorney Client, Work Product | Entire | No |
| 56 | 4/26/2010 15:28 | Email communication in preparation for trial | David Braquet | Greg Navarrette; Jimmie Ramirez; Jose Ortiz; Skip Clark; Randy Hopper | Work Product | Entire | No |
| 57 | 4/26/2010 19:31 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire | No |
| 58 | 4/26/2010 19:31 | Email communication relaying direction of counsel. | Ian Mitchell | Patrick Knight | Attorney Client, Work Product | Entire | No |
| 59 | 4/27/2010 17:01 | Email communication reflecting advice of counsel, Kelley Green, regarding contractual issues. | Durel Bernard | Joshua Malborough; Galen Herbert | Attorney Client, Work Product | Entire | No |
| 60 | 4/27/2010 15:19 | Email communication reflecting advice of counsel, Kelley Green, regarding insurance issues. | George Jones | Jay Bradford | Attorney Client, Work Product | Entire | No |
| 61 | 4/27/2010 16:43 | Email communication regarding insurance issues in preparation for trial. | John Fogarty | Chuck Green; Larry Guffree; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malborough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones; Michael Segura | Work Product | Entire | No |
| 62 | 4/27/2010 17:01 | Email communication regarding insurance issues in preparation for trial | Jay Bradford | Robert Rush; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 63 | 4/28/2010 7:31 | Email communication regarding insurance issues in preparation for trial | Robert Rush | Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breihl; Larry Guffree; Ken Peery | Attorney Client, Work Product | Entire | No |
| 64 | 4/28/2010 7:46 | Email communication regarding insurance issues in preparation for trial. | Larry Guffee | Robert Rush; Jay Bradford; Kelly Youngblood; Terry Lormand; Bret Howell; Leah Charles; Jeff Miller; Tony Angelle; Bill Breihl; Ken Peery | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 65 | 4/28/2010 8:04 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Jeffrey Christie | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour; Paula Harrison | Attorney Client; Work Product | Entire | No |
| 66 | 4/28/2010 11:39 | Email communication regarding insurance issues in preparation for trial. | Halliburton Health, Safety, Environment Department | Robert Bush | Work Product | Entire | No |
| 67 | 4/28/2010 15:13 | Email communication regarding insurance issues in preparation for trial. | Halliburton Health, Safety, Environment Department | Robert Bush | Work Product | Entire | No |
| 68 | 4/28/2010 17:09 | Email communication relaying direction of counsel | Jim Grier | Jan Erik Klungtveit | Work Product | Entire | No |
| 69 | 4/28/2010 17:36 | Email communication relaying direction of counsel | David Churchwell | John Gisclair; Randy Hopper; Robert Schave | Attorney Client; Work Product | Entire | No |
| 70 | 4/28/2010 17:40 | Email communication relaying direction of counsel. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 71 | 4/28/2010 18:36 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 72 | 4/28/2010 18:40 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 73 | 4/28/2010 20:45 | Email communication relaying direction of counsel. | Dwayne Reed | Jose Ortiz; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 74 | 4/28/2010 20:46 | Email communication relaying direction of counsel. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 75 | 4/28/2010 21:07 | Email communication relaying direction of counsel | Dwayne Reed | Robert Schave | Attorney Client; Work Product | Entire | Yes |
| 76 | 4/28/2010 21:52 | Email communication relaying direction of counsel. | Dwayne Reed | Randy McCoy | Attorney Client; Work Product | Entire | No |
| 77 | 4/28/2010 22:34 | Email communication relaying direction of counsel. | Jose Ortiz | Dewayne Reed; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 78 | 4/28/2010 22:38 | Email communication relaying direction of counsel. | Jose Ortiz | Dewayne Reed; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 79 | 4/28/2010 23:43 | Email communication relaying direction of counsel. | Dwayne Reed | Jose Ortiz; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 80 | 4/29/2010 6:41 | Email communication relaying direction of counsel. | Randy Hopper | Jose Ortiz; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair | Attorney Client; Work Product | Entire | No |
| 81 | 4/29/2010 7:39 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tim Probert; Jim Brown | Attorney Client; Work Product | Entire | No |
| 82 | 4/29/2010 7:49 | Email communication relaying direction of counsel. | Randy McCoy | Randy Hopper; Dewayne Reed; Jose Ortiz; David Churchwell; John Gisclair | Attorney Client; Work Product | Entire | No |
| 83 | 4/29/2010 8:16 | Email communication relaying direction of counsel. | Jose Ortiz | Randy Hopper; Dewayne Reed; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair | Attorney Client; Work Product | Entire | No |
| 84 | 4/29/2010 8:19 | Email communication relaying direction of counsel. | Randy McCoy | Jose Ortiz; Randy Hopper; Dewayne Reed; David Churchwell; Terrence Bufford; Brandon Miller; Robert Schave; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 85 | 4/29/2010 8:20 | Email communication relaying direction of counsel. | Jose Ortiz | Randy Hopper; Dewayne Reed; David Churchwell; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; John Gisclair | Attorney Client; Work Product | Entire | No |
| 86 | 4/29/2010 8:23 | Email communication relaying direction of counsel. | Jose Ortiz | Randy McCoy; Randy Hopper; Dewayne Reed; David Churchwell; John Gisclair | Attorney Client; Work Product | Entire | No |
| 87 | 4/29/2010 8:46 | Email communication regarding insurance issues in preparation for trial | Robert Bush | Jacki Colomb | Work Product | Entire | No |
| 88 | 4/29/2010 8:53 | Email communication regarding insurance issues in preparation for trial | Jacki Colomb | Robert Bush | Work Product | Entire | No |
| 89 | 4/29/2010 8:58 | Email communication relaying direction of counsel. | David Churchwell | Jose Ortiz; Randy McCoy; Terrence Bufford; Brandon Miller; Robert Schave; Dewayne Reed; John Gisclair; Randy Hopper | Attorney Client; Work Product | Entire | No |
| 90 | 4/29/2010 9:03 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; John Gisclair; Randy McCoy; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | No |
| 91 | 4/29/2010 9:07 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; John Gisclair; Randy McCoy; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 92 | 4/29/2010 9:10 | Email communication relaying direction of counsel. | Randy McCoy | David Churchwell; Jose Ortiz; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 93 | 4/29/2010 9:11 | Email communication in preparation for governmental hearings. | Merv Swan | Maggie Montagne | Attorney Client; Work Product | Entire | No |
| 94 | 4/29/2010 9:17 | Email communication relaying direction of counsel. | Jose Ortiz | Randy McCoy; David Churchwell; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | No |
| 95 | 4/29/2010 9:21 | Email communication relaying direction of counsel. | Jose Ortiz | Randy McCoy; David Churchwell; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 96 | 4/29/2010 10:01 | Email communication regarding insurance issues in preparation for trial | George Jones | Gary Godwin | Work Product | Entire | No |
| 97 | 4/29/2010 10:15 | Email communication relaying direction of counsel. | David Churchwell | Jose Ortiz; Randy McCoy; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 98 | 4/29/2010 10:19 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | Yes |
| 99 | 4/29/2010 10:27 | Email communication relaying direction of counsel in preparation of trial. | Robert Schave | Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 100 | 4/29/2010 10:30 | Email communication relaying direction of counsel. | Randy McCoy | David Churchwell; Jose Ortiz; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 101 | 4/29/2010 10:46 | Email communication regarding insurance issues in preparation for trial | Richard Whiles | George Jones | Work Product | Entire | Yes |
| 102 | 4/29/2010 13:05 | Email communication regarding insurance issues in preparation for trial | Bret Howell | George Jones; Jay Bradford | Work Product | Entire | No |
| 103 | 4/29/2010 13:46 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; Randy McCoy; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | No |
| 104 | 4/29/2010 13:48 | Email communication relaying direction of counsel. | David Churchwell | Jose Ortiz; Randy McCoy; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | No |
| 105 | 4/29/2010 13:50 | Email communication relaying direction of counsel. | Jose Ortiz | David Churchwell; Randy McCoy; John Gisclair; Randy Hopper; Dewayne Reed | Attorney Client; Work Product | Entire | Yes |
| 106 | 4/29/2010 14:48 | Email communication regarding insurance issues in preparation for trial | George Jones | Jay Bradford | Work Product | Entire | No |
| 107 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation for trial | Bret Howell | George Jones; Jay Bradford | Work Product | Entire | No |
| 108 | 4/29/2010 15:18 | Email communication regarding insurance issues in preparation for trial | George Jones | Bret Howell | Work Product | Entire | No |
| 109 | 4/29/2010 15:21 | Email communication relaying request for direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Wayne Stein | Attorney Client; Work Product | Entire | No |
| 110 | 4/29/2010 16:16 | Email communication prepared at the direction of counsel regarding draft contract. | Joshua Malbrough | Jeff Miller; Rene Leblanc; Tony Angelle; Glen McMahon | Work Product | Entire | Yes |
| 111 | 4/29/2010 16:37 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Work Product | Entire | No |
| 112 | 4/29/2010 16:49 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nichols; Deborah Stacey; Robert Bush | Work Product | Entire | No |
| 113 | 4/29/2010 16:55 | Email communication prepared at the direction of counsel in anticipation of litigation. | Anthony Fritton | Greg Navarette; David Braquet; Steve Parkinson; Keith Holtzman; Patrick Knight; David Lyle; Ian Mitchell; Chip LaCombe; Wayne Courville; Nicky Pellerin; Skip Clark; Barry Riley | Work Product | Entire | No |
| 114 | 4/29/2010 17:01 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Work Product | Entire | No |
| 115 | 4/29/2010 17:23 | Email communication relaying request for direction of counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene Leblanc | Attorney Client; Work Product | Entire | No |
| 116 | 4/29/2010 18:40 | Email communication relaying request for direction of counsel regarding draft contract. | Tony Angelle | Joshua Malbrough; Carl Wood; Glen McMahon; Rene Leblanc | Attorney Client; Work Product | Entire | No |
| 117 | 4/29/2010 21:39 | Email communication containing request for advice from counsel, Stephanie Bragg". | Marc Edwards | Gary Godwin; Thomas Roth; Jeff Miller; Tony Angelle; Anthony Badalamenti | Attorney Client; Work Product | Entire | Yes |
| 118 | 4/29/2010 21:47 | Email communication relaying request for direction of counsel discussing incident. | Marc Edwards | Jonathan Lewis | Attorney Client; Work Product | Entire | No |
| 119 | 4/29/2010 22:01 | Email communication relaying direction of counsel in anticipation of litigation. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client; Work Product | Entire | No |
| 120 | 4/29/2010 22:39 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tim Probert; Marc Edwards; Lawrence Pope | Attorney Client; Work Product | Entire | No |
| 121 | 4/29/2010 22:42 | Email communication in preparation for governmental hearings. | Tim Probert | Marc Edwards | Attorney Client; Work Product | Entire | No |
| 122 | 4/29/2010 22:56 | Email communication prepared at the direction of counsel discussing incident. | Marc Edwards | Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 123 | 4/30/2010 5:47 | Email communication relaying request for direction of counsel regarding contractual issues. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire | No |
| 124 | 4/30/2010 5:49 | Email communication relaying direction of counsel in anticipation of litigation. | Tony Angelle | Jeff Miller | Attorney Client; Work Product | Entire | No |
| 125 | 4/30/2010 6:41 | Email communication relaying direction of counsel in anticipation of litigation. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 126 | 4/30/2010 6:43 | Email communication relaying direction of counsel regarding contractual issues | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 127 | 4/30/2010 6:43 | Email communication containing advice of counsel, James Ferguson*. | Gary Godwin | Jeff Miller | Attorney Client, Work Product | Entire | No |
| 128 | 4/30/2010 6:56 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 129 | 4/30/2010 6:59 | Email communication containing advice of counsel, James Ferguson*. | Tony Angelle | Gary Godwin, Jeff Miller | Attorney Client, Work Product | Entire | No |
| 130 | 4/30/2010 6:59 | Email communication relaying direction of counsel in anticipation of litigation. | Tony Angelle | Gary Godwin, Jeff Miller | Attorney Client, Work Product | Entire | No |
| 131 | 4/30/2010 7:04 | Email communication regarding insurance issues in preparation for trial | Gary Godwin | Tony Angelle; Jeff Miller | Work Product | Entire | No |
| 132 | 4/30/2010 7:18 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Cathy Mann | Marc Edwards; Tim Probert | Work Product | Entire | No |
| 133 | 4/30/2010 7:24 | Email communication prepared at the direction of counsel regarding draft press release. | Tim Probert | Cathy Mann, Marc Edwards | Work Product | Entire | No |
| 134 | 4/30/2010 7:30 | Email communication prepared at the direction of counsel | Cathy Mann | Tim Probert, Marc Edwards | Work Product | Entire | No |
| 135 | 4/30/2010 7:34 | Email communication prepared at the direction of counsel discussing incident | Tim Probert | Cathy Mann; Marc Edwards | Work Product | Entire | No |
| 136 | 4/30/2010 7:38 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Tim Probert | Work Product | Entire | No |
| 137 | 4/30/2010 7:43 | Email communication prepared at the direction of counsel discussing incident. | Cathy Mann | Tim Probert; Marc Edwards; Mark McCollum; Christian Garcia; Jim Brown | Attorney Client, Work Product | Entire | No |
| 138 | 4/30/2010 8:01 | Email communication relaying request for direction of counsel discussing incident. | Jonathan Lewis | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 139 | 4/30/2010 8:03 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Marc Edwards | Cathy Mann; Tim Probert | Attorney Client, Work Product | Entire | No |
| 140 | 4/30/2010 8:04 | Email communication prepared at the direction of counsel regarding draft press release. | Cathy Mann | Marc Edwards | Work Product | Entire | No |
| 141 | 4/30/2010 9:47 | Email communication regarding insurance issues in preparation for trial | Mark McCollum | George Jones | Work Product | Entire | No |
| 142 | 4/30/2010 9:50 | Email communication regarding insurance issues in preparation for trial | George Jones | Mark McCollum | Work Product | Entire | No |
| 143 | 4/30/2010 10:07 | Email communication reflecting request for advice from counsel, Stephanie Bragg*. | George Jones | Mark McCollum | Attorney Client, Work Product | Entire | Yes |
| 144 | 4/30/2010 10:24 | Email communication containing request for advice from counsel, Stephanie Bragg*. | George Jones | Craig Nunez | Attorney Client, Work Product | Entire | No |
| 145 | 4/30/2010 10:32 | Email communication relaying request for direction of counsel regarding draft press release. | Tim Probert | Jeff Miller | Attorney Client, Work Product | Entire | No |
| 146 | 4/30/2010 10:39 | Email communication regarding insurance issues in preparation for trial | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire | No |
| 147 | 4/30/2010 12:20 | Email communication containing request for advice of counsel, Bert Cornelison*. | Robert Moran | Mark Richard; Galen Cobb | Attorney Client, Work Product | Entire | No |
| 148 | 4/30/2010 12:26 | Email communication reflecting communication with counsel, Stephanie Bragg*. | Craig Nunez | George Jones; Mark McCollum | Attorney Client, Work Product | Entire | No |
| 149 | 4/30/2010 13:31 | Email communication relaying advice of counsel, Stephanie Bragg*. | George Jones | Richard Whiles | Attorney Client, Work Product | Entire | Yes |
| 150 | 4/30/2010 13:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Robert Moran | Attorney Client, Work Product | Entire | No |
| 151 | 4/30/2010 13:54 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Anthony Badalamenti | Marc Edwards | Attorney Client, Work Product | Entire | Yes |
| 152 | 4/30/2010 14:21 | Email communication relaying communication with counsel in preparation for governmental hearings. | Robert Moran | Merv Swan | Attorney Client, Work Product | Entire | Yes |
| 153 | 4/30/2010 14:24 | Email communication containing information provided to counsel, Stephanie Bragg*. | Robert Moran | Robert Moran; Gary Godwin | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 154 | 4/30/2010 16:22 | Email communication relaying advice of counsel; Stephanie Bragg". | Richard Whiles | George Jones | Attorney Client; Work Product | Entire | Yes |
| 155 | 4/30/2010 17:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Hopper | Jeff Chappell; David Braquet | Attorney Client, Work Product | Entire | Yes |
| 156 | 4/30/2010 17:08 | Email communication relaying direction of counsel in preparation for governmental hearings. | David Churchwell | Ian Mitchell | Attorney Client, Work Product | Entire | No |
| 157 | 4/30/2010 17:19 | Email communication relaying  advice of counsel regarding document collection. | Randy Hopper | David Braquet; Jeff Chappell | Attorney Client; Work Product | Entire | No |
| 158 | 4/30/2010 17:21 | Email communication relaying advice of counsel regarding document collection. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client; Work Product | Entire | No |
| 159 | 4/30/2010 17:22 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Hopper | Earl Fly | Attorney Client, Work Product | Entire | Yes |
| 160 | 4/30/2010 17:22 | Email communication containing advice of counsel regarding document collection. | Skip Clark | David Braquet; Zena Miller; Greg Navarette | Attorney Client; Work Product | Entire | No |
| 161 | 4/30/2010 18:11 | Email communication in preparation for governmental hearings. | Marc Edwards | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 162 | 4/30/2010 19:42 | Email communication in preparation for governmental hearings. | Robert Moran | Thomas Roth; Anthony Badalamenti; Bill Breilh | Attorney Client, Work Product | Entire | No |
| 163 | 4/30/2010 21:33 | Email communication in preparation for governmental hearings. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire | No |
| 164 | 4/30/2010 21:56 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 165 | 5/1/2010 7:58 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 166 | 5/1/2010 12:28 | Email communication in preparation for governmental hearings. | Tony Angelle | Tim Quirk | Work Product | Entire | No |
| 167 | 5/1/2010 16:18 | Email communication relaying direction of counsel in preparation for governmental hearings. | Robert Moran | Marc Edwards; James Bement; Jonathan Lewis | Attorney Client, Work Product | Entire | Yes |
| 168 | 5/1/2010 16:20 | Email communication relaying direction of counsel in preparation for governmental hearings. | Cathy Mann | Thomas Roth; Robert Moran; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 169 | 5/2/2010 7:39 | Email communication in preparation for governmental hearings. | Chip LaCombe | Jeff Chappell | Attorney Client, Work Product | Entire | Yes |
| 170 | 5/2/2010 7:56 | Email communication in preparation for governmental hearings. | Jeff Chappell | Chip LaCombe | Attorney Client, Work Product | Entire | Yes |
| 171 | 5/2/2010 15:00 | Email communication regarding insurance issues in preparation for trial | Jay Bradford | Jeff Miller; Tony Angelle; Bret Howell | Work Product | Entire | No |
| 172 | 5/2/2010 16:00 | Email communication regarding insurance issues in preparation for trial | Jeff Miller | Jay Bradford | Work Product | Entire | No |
| 173 | 5/2/2010 16:02 | Email communication regarding insurance issues in preparation for trial | Jeff Miller | Jay Bradford; Tony Angelle ; Bret Howell | Attorney Client, Work Product | Entire | No |
| 174 | 5/2/2010 19:56 | Email communication in preparation for governmental hearings. | Robert Moran | Jeff Miller; Jonathan Lewis; Marc Edwards; Thomas Roth; Galen Cobb; Mark Richard | Work Product | Entire | Yes |
| 175 | 5/2/2010 21:05 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | David Braquet | Zena Miller; Greg Navarette; Skip Clark | Attorney Client, Work Product | Entire | No |
| 176 | 5/2/2010 21:18 | Email communication regarding media issues, prepared at the direction of counsel. | Halliburton Communications, sent on behalf of Cathy Mann | Malcolm Ellice | Attorney Client/ Work Product | Entire | No |
| 177 | 5/2/2010 21:58 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Skip Clark | David Braquet; Zena Miller; Greg Navarette | Attorney Client, Work Product | Entire | No |
| 178 | 5/3/2010 16:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeffrey Christie | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour | Attorney Client, Work Product | Entire | No |
| 179 | 5/3/2010 16:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeffrey Christie | Delphi Medina; Evelyn Boston; Jeffrey Christie; Michelle Spearing; Natalie Robles; Paula Harrison; Ruth Seymour | Attorney Client; Work Product | Entire | No |
| 180 | 5/3/2010 7:21 | Email communication relaying direction of counsel regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 181 | 5/3/2010 8:13 | Email communication regarding insurance issues in preparation for trial | Deborah Stacey | George Jones | Attorney Client; Work Product | Entire | No |
| 182 | 5/3/2010 8:13 | Email communication regarding insurance issues in preparation for trial | Bret Howell | George Jones | Attorney Client; Work Product | Entire | No |
| 183 | 5/3/2010 8:28 | Email communication relaying direction of counsel. | Ian Mitchell | Jim Dudley; David Braquet; James Bement; Ron Dirksen; Mac Upshall; Paul Rodney; Anne Holmes | Attorney Client, Work Product | Entire | Yes |
| 184 | 5/3/2010 8:33 | Email communication relaying direction of counsel in anticipation of litigation | Tony Angelle | Zena Miller | Attorney Client, Work Product | Entire | No |
| 185 | 5/3/2010 8:37 | Email communication containing advice of Halliburton Legal Department, regarding document collection. | David Braquet | Zena Miller | Attorney Client; Work Product | Entire | Yes |
| 186 | 5/3/2010 8:41 | Email communication regarding insurance issues in preparation for trial | George Jones | Bret Howell | Attorney Client; Work Product | Entire | No |
| 187 | 5/3/2010 9:12 | Email communication regarding insurance issues in preparation for trial | George Jones | Richard Whiles | Work Product | Entire | Yes |
| 188 | 5/3/2010 10:05 | Email communication relaying request for direction of counsel | Ruth Seymour | Jeffrey Christie | Attorney Client; Work Product | Entire | No |
| 189 | 5/3/2010 10:07 | Email communication containing request for advice of counsel, Kelley Green*. | Phillip Perry | Scott Landry; Jack Gilbert | Attorney Client; Work Product | Entire | No |
| 190 | 5/3/2010 10:07 | Email communication containing request for advice of counsel, Kelley Green*. | Phillip Perry | Scott Landry; Jack Gilbert | Attorney Client; Work Product | Entire | No |
| 191 | 5/3/2010 10:09 | Email communication relaying direction of counsel in preparation for governmental hearings. | James Bement | James Bement | Attorney Client, Work Product | Entire | Yes |
| 192 | 5/3/2010 11:18 | Email communication relaying advice of Halliburton Legal Department, regarding document collection. | Zena Miller | David Braquet | Attorney Client; Work Product | Entire | Yes |
| 193 | 5/3/2010 11:58 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Hampton Fowler; Mike Navarette; Jacob Thomas; Johan Daal; Sheila Le Blanc; Laura Sanchez | Attorney Client; Work Product | Entire | Yes |
| 194 | 5/3/2010 12:37 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Laura Sanchez | Attorney Client, Work Product | Entire | Yes |
| 195 | 5/3/2010 12:37 | Email communication relaying communication with counsel in preparation for governmental hearings. | Ronald Sweatman | Laura Sanchez | Attorney Client; Work Product | Entire | Yes |
| 196 | 5/3/2010 12:38 | Email communication containing request for legal advice from counsel, Bert Cornelison*. | Laura Sanchez | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 197 | 5/3/2010 13:30 | Email communication containing request from counsel, John Deering, regarding contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client; Work Product | Entire | No |
| 198 | 5/3/2010 13:44 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Jacob Thomas | Attorney Client, Work Product | Entire | Yes |
| 199 | 5/3/2010 14:22 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Attorney Client, Work Product | Entire | No |
| 200 | 5/3/2010 15:22 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Tony Angelle | Jerry Wilke; Joshua Malbrough | Attorney Client; Work Product | Entire | No |
| 201 | 5/3/2010 16:08 | Email communication relaying direction of counsel regarding draft contract. | Paul Rodney | Ian Mitchell | Attorney Client; Work Product | Entire | No |
| 202 | 5/3/2010 18:45 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 203 | 5/3/2010 19:20 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Kris Ravi | Work Product | Entire | No |
| 204 | 5/3/2010 22:12 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Tommy Roth | Merv Swan | Attorney Client, Work Product | Entire | Yes |
| 205 | 5/4/2010 5:07 | Email communication in preparation for governmental hearings | Robert Moran | Robert Moran | Work Product | Entire | No |
| 206 | 5/4/2010 9:44 | Email communication regarding insurance issues in preparation for trial | George Jones | Mark McColum | Attorney Client, Work Product | Entire | Yes |
| 207 | 5/4/2010 9:49 | Email communication relaying direction of counsel in preparation for governmental hearings. | Sandy Hardy | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 208 | 5/4/2010 10:31 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Kris Ravi | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 209 | 5/4/2010 11:00 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nickols | Work Product | Entire | No |
| 210 | 5/4/2010 11:27 | Email communication prepared at the direction of counsel regarding draft contract terms. | Jose Ortiz | David Churchwell | Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 211 | 5/4/2010 11:47 | Email communication prepared at the direction of counsel regarding draft contract terms. | David Churchwell | Jose Ortiz; Tommy Hitt | Work Product | Entire | Yes |
| 212 | 5/4/2010 12:02 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Farzad Tahmourpour | Attorney Client, Work Product | Entire | Yes |
| 213 | 5/4/2010 12:07 | Email communication reflecting advice of counsel, Kelley Green, regarding insurance issues. | John Parsley | George Jones; Irene Nichols; Jim Montano | Attorney Client, Work Product | Entire | No |
| 214 | 5/4/2010 12:08 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Irene Nichols; Jim Montano | Attorney Client, Work Product | Entire | No |
| 215 | 5/4/2010 12:14 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 216 | 5/4/2010 13:01 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 217 | 5/4/2010 13:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 218 | 5/4/2010 13:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 219 | 5/4/2010 13:51 | Email communication relaying communication with counsel in preparation for governmental hearings. | Ronald Sweatman | Farzad Tahmourpour | Attorney Client, Work Product | Entire | Yes |
| 220 | 5/4/2010 13:55 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 221 | 5/4/2010 13:55 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 222 | 5/4/2010 13:55 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 223 | 5/4/2010 13:55 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 224 | 5/4/2010 14:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 225 | 5/4/2010 15:24 | Email communication regarding insurance issues in preparation for trial | Jeff Miller | Jay Bradford | Attorney Client, Work Product | Entire | No |
| 226 | 5/4/2010 16:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 227 | 5/4/2010 21:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire | No |
| 228 | 5/4/2010 22:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire | No |
| 229 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire | No |
| 230 | 5/4/2010 22:16 | Email communication in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Entire | No |
| 231 | 5/5/2010 8:02 | Email communication relaying direction of counsel | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire | No |
| 232 | 5/5/2010 8:02 | Email communication relaying communication with counsel in preparation for governmental hearings. | Jeff Chappell | Chip LaCombe; Wayne Courville | Attorney Client, Work Product | Entire | No |
| 233 | 5/5/2010 8:38 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Ron Dirksen | David Churchwell; James Bement | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 234 | 5/5/2010 8:52 | Email communication containing information provided to counsel, Clive Menezes*. | Skip Clark | Ron Dirksen; Jim Dudley; David Braquet; Ian Mitchell; Gary Godwin | Attorney Client; Work Product | Entire | No |
| 235 | 5/5/2010 8:54 | Email communication containing information provided to counsel, Clive Menezes*. | Jim Dudley | Skip Clark; Ron Dirksen; Ian Mitchell; Gary Godwin; David Braquet | Attorney Client; Work Product | Entire | No |
| 236 | 5/5/2010 8:54 | Email communication relaying request for direction of counsel regarding draft contract. | Jim Dudley | Skip Clark; Ron Dirksen; Ian Mitchell; Gary Godwin; David Braquet | Attorney Client; Work Product | Entire | No |
| 237 | 5/5/2010 8:59 | Email communication relaying direction of counsel in preparation for governmental hearings. | David Braquet | Skip Clark | Attorney Client; Work Product | Entire | No |
| 238 | 5/5/2010 8:59 | Email communication containing information provided to counsel, Clive Menezes*. | David Braquet | Skip Clark | Attorney Client; Work Product | Entire | No |
| 239 | 5/5/2010 10:11 | Email communication relaying request for direction of counsel regarding contractual issues. | Tony Angelle | Mike Marshall; Gary Godwin; Durel Bernard | Attorney Client; Work Product | Entire | No |
| 240 | 5/5/2010 10:20 | Email communication reflecting advice of Halliburton Legal Department regarding contractual issues. | Mike Marshall | Tony Angelle; Gary Godwin; Durel Bernard | Attorney Client; Work Product | Entire | Yes |
| 241 | 5/5/2010 10:22 | Email communication relaying request for direction of counsel regarding contractual issues. | Tony Angelle | Mike Marshall; Gary Godwin; Durel Bernard | Attorney Client; Work Product | Entire | No |
| 242 | 5/5/2010 11:30 | Email communication regarding insurance issues in preparation for trial | Richard Whiles | John Parsley; George Jones | Work Product | Entire | No |
| 243 | 5/5/2010 11:37 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 244 | 5/5/2010 11:38 | Email communication relaying communication with counsel in preparation for governmental hearings. | Thomas Roth | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 245 | 5/5/2010 11:38 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 246 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation for trial | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Attorney Client; Work Product | Entire | No |
| 247 | 5/5/2010 14:14 | Email communication regarding insurance issues in preparation for trial | Richard Whiles | John Parsley; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire | No |
| 248 | 5/5/2010 14:23 | Email communication regarding insurance issues in preparation for trial | John Parsley | Richard Whiles; Peter Mortlock; Irene Nichols; George Jones | Work Product | Entire | No |
| 249 | 5/5/2010 14:53 | Email communication regarding insurance issues in preparation for trial | George Jones | Jim Montano | Work Product | Entire | No |
| 250 | 5/5/2010 15:29 | Email communication regarding insurance issues in preparation for trial | George Jones | Craig Nunez | Work Product | Entire | Yes |
| 251 | 5/6/2010 2:46 | Draft presentation prepared at the direction of counsel. | Gary Luquette | Ron Sweatman | Work Product | Entire | No |
| 252 | 5/6/2010 12:34 | Email communication in preparation for governmental hearings. | John Gisclair | Thomas Roth; James Bement | Attorney Client; Work Product | Entire | No |
| 253 | 5/6/2010 14:00 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | Yes |
| 254 | 5/6/2010 15:11 | Email communication regarding insurance issues in preparation for trial | George Jones | Jim Montano; John Parsley; Irene Nichols | Work Product | Entire | No |
| 255 | 5/6/2010 18:40 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Mike Gouner | Attorney Client; Work Product | Entire | No |
| 256 | 5/7/2010 11:00 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | David Churchwell | Attorney Client; Work Product | Entire | No |
| 257 | 5/7/2010 11:03 | Email communication relaying direction of counsel in preparation for governmental hearings. | David Churchwell | Colin Tait | Attorney Client; Work Product | Entire | No |
| 258 | 5/7/2010 15:59 | Email communication in preparation for governmental hearings. | Richard Vargo | Jeff Miller; Tony Angelle; James Bement; Thomas Roth; Anthony Badalamenti; Ronnie Faul | Work Product | Entire | Yes |
| 259 | 5/7/2010 15:59 | Email communication in preparation for governmental hearings. | Richard Vargo | Jeff Miller; Tony Angelle; James Bement; Thomas Roth; Anthony Badalamenti; Ronnie Faul | Work Product | Entire | Yes |
| 260 | 5/7/2010 16:27 | Email communication in preparation for governmental hearings. | Richard Vargo | Jesse Gagliano; Joe Edwards; Anthony Badalamenti; Ronnie Faul; Eric Mullen | Work Product | Entire | Yes |
| 261 | 5/7/2010 17:31 | Email communication relaying direction of counsel regarding governmental hearings. | Ronald Sweatman | Mike Navarette | Attorney Client; Work Product | Entire | No |
| 262 | 5/7/2010 17:34 | Email communication relaying request for direction of counsel in anticipation of litigation. | Nathalie Cartier | Merv Swan | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 263 | 5/7/2010 18:09 | Email communication relaying request for direction of counsel in anticipation of litigation. | Merv Swan | Nathalie Cartier | Attorney Client; Work Product | Entire | No |
| 264 | 5/7/2010 18:25 | Email communication relaying request for direction of counsel in anticipation of litigation. | Merv Swan | Gary Godwin | Attorney Client; Work Product | Entire | No |
| 265 | 5/7/2010 19:00 | Email communication relaying direction of counsel in anticipation of litigation. | Merv Swan | Nathalie Cartier | Attorney Client; Work Product | Entire | No |
| 266 | 5/8/2010 9:13 | Email communication in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Entire | Yes |
| 267 | 5/8/2010 9:13 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalament; Simon Turton; Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Entire | Yes |
| 268 | 5/8/2010 9:23 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronnie Faul | Anthony Badalament; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client; Work Product | Entire | No |
| 269 | 5/8/2010 9:24 | Email communication in preparation for governmental hearings. | Ronnie Faul | Anthony Badalament; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client; Work Product | Entire | No |
| 270 | 5/8/2010 10:49 | Email communication in preparation for governmental hearings. | Marc Edwards | Richard Vargo | Attorney Client; Work Product | Entire | No |
| 271 | 5/8/2010 10:51 | Email communication in preparation for governmental hearings. | Richard Vargo | Marc Edwards; Thomas Roth; Tim Probert | Attorney Client; Work Product | Entire | No |
| 272 | 5/8/2010 11:16 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Work Product | Entire | Yes |
| 273 | 5/8/2010 12:04 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Work Product | Entire | No |
| 274 | 5/8/2010 17:35 | Email communication relaying communication with counsel in preparation for governmental hearings. | Robert Moran | James Bement; John Gisclair | Attorney Client; Work Product | Entire | No |
| 275 | 5/8/2010 17:40 | Email communication relaying direction of counsel in preparation for governmental hearings. | Anthony Badalament | Thomas Roth; Marc Edwards | Attorney Client; Work Product | Entire | No |
| 276 | 5/8/2010 19:26 | Email communication in preparation for governmental hearings. | Marc Edwards | Tim Probert | Attorney Client; Work Product | Entire | No |
| 277 | 5/8/2010 19:52 | Email communication relaying direction of counsel in preparation for governmental hearings. | Mike Navarette | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 278 | 5/9/2010 11:58 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Christian Garcia | Attorney Client; Work Product | Entire | No |
| 279 | 5/9/2010 11:58 | Email communication relaying communication with counsel in preparation for governmental hearings. | Ronald Sweatman | Christian Garcia | Attorney Client; Work Product | Entire | No |
| 280 | 5/9/2010 14:19 | Email communication in preparation for governmental hearings. | Ronnie Faul | Thomas Roth | Attorney Client; Work Product | Entire | Yes |
| 281 | 5/9/2010 18:32 | Email communication relaying request for direction of counsel in anticipation of litigation. | Nathalie Cartier | Merv Swan | Attorney Client; Work Product | Entire | No |
| 282 | 5/9/2010 20:51 | Email communication in preparation for governmental hearings. | Ian Mitchell | James Bement | Work Product | Entire | No |
| 283 | 5/9/2010 22:58 | Email communication in preparation for governmental hearings. | Chip LaCombe | Ian Mitchell; James Bement | Attorney Client; Work Product | Entire | No |
| 284 | 5/10/2010 3:58 | Document containing request for advice of counsel, Craig Roddy*. | Sam Lewis | Ron Morgan | Attorney Client; Work Product | Entire | No |
| 285 | 5/10/2010 6:01 | Email communication in preparation for governmental hearings. | John Gisclair | Marvin Mitchell; David Churchwell; Andy Flowers | Work Product | Entire | No |
| 286 | 5/10/2010 7:51 | Email communication in preparation for governmental hearings. | Chip LaCombe | James Bement; Ian Mitchell; Mac Upshall | Attorney Client; Work Product | Entire | No |
| 287 | 5/10/2010 8:07 | Email communication in preparation for governmental hearings. | Chip LaCombe | Jeff Chappell | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 288 | 5/10/2010 8:12 | Email communication in preparation for governmental hearings. | Thomas Roth | John Gisclair | Work Product | Entire | Yes |
| 289 | 5/10/2010 9:09 | Email communication in preparation for governmental hearings. | Thomas Roth | John Gisclair | Attorney Client, Work Product | Entire | Yes |
| 290 | 5/10/2010 9:32 | Email communication in preparation for governmental hearings. | James Bement | Chip LaCombe; Ron Dirksen; Ian Mitchell | Attorney Client, Work Product | Entire | No |
| 291 | 5/10/2010 11:14 | Email communication in preparation for governmental hearings. | Chip LaCombe | James Bement; Ron Dirksen; Ian Mitchell | Work Product | Entire | No |
| 292 | 5/10/2010 11:20 | Email communication in preparation for governmental hearings. | Richard Vargo | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 293 | 5/10/2010 11:27 | Email communication in preparation for governmental hearings. | Ronnie Faul | Thomas Roth | Work Product | Entire | Yes |
| 294 | 5/10/2010 13:31 | Email communication in preparation for governmental hearings. | Richard Vargo | Thomas Roth; Ronnie Faul; Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 295 | 5/10/2010 13:31 | Email communication in preparation for governmental hearings. | Richard Vargo | Thomas Roth; Ronnie Faul; Anthony Badalamenti | Work Product | Entire | Yes |
| 296 | 5/10/2010 16:59 | Email communication relaying direction of counsel in preparation for governmental hearings. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire | Yes |
| 297 | 5/10/2010 18:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire | Yes |
| 298 | 5/11/2010 8:28 | Email communication regarding insurance issues in preparation for trial | Robert Bush | George Jones | Work Product | Entire | Yes |
| 299 | 5/11/2010 8:30 | Email communication prepared at the direction of counsel discussing incident | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Lewis | Work Product | Entire | Yes |
| 300 | 5/11/2010 8:48 | Email communication in preparation for governmental hearings. | Cathy Mann | Mark McCollum; Christian Garcia; Jonathan Garcia; Laura Schilling; Mary Borden | Work Product | Entire | No |
| 301 | 5/11/2010 10:17 | Draft document regarding insurance issues in preparation for trial. | Linda Donohoe | George Jones | Work Product | Entire | No |
| 302 | 5/11/2010 11:05 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | Yes |
| 303 | 5/11/2010 11:20 | Email communication regarding insurance issues in preparation for trial | George Jones | Jim Montano | Work Product | Entire | No |
| 304 | 5/11/2010 11:34 | Email communication regarding insurance issues in preparation for trial | George Jones | Virginia Dill | Work Product | Entire | Yes |
| 305 | 5/11/2010 12:14 | Email communication prepared at the direction of counsel discussing incident | Jonathan Lewis | Deborah Hays | Work Product | Entire | No |
| 306 | 5/11/2010 12:41 | Email communication prepared at the direction of counsel discussing incident | Jonathan Lewis | Cathy Mann | Work Product | Entire | No |
| 307 | 5/11/2010 13:56 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | Yes |
| 308 | 5/12/2010 9:33 | Email communication regarding insurance issues in preparation for trial | Jose Cruz | George Jones; John Parsley; Irene Nichols | Work Product | Entire | No |
| 309 | 5/12/2010 10:47 | Email communication regarding insurance issues in preparation for trial | Carlos Cruz | John Gisclair | Work Product | Entire | No |
| 310 | 5/12/2010 10:58 | Email communication regarding insurance issues in preparation for trial | George Jones | George Jones; Jim Montano | Work Product | Entire | No |
| 311 | 5/12/2010 11:27 | Email communication regarding insurance issues in preparation for trial | John Parsley | Jim Montano; John Parsley; Irene Nichols | Work Product | Entire | No |
| 312 | 5/12/2010 11:28 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Irene Nichols; Jim Montano | Attorney Client, Work Product | Entire | No |
| 313 | 5/12/2010 11:52 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley | Work Product | Entire | No |
| 314 | 5/12/2010 14:48 | Email communication regarding insurance issues in preparation for trial | Bonita Johnson | George Jones | Work Product | Entire | No |
| 315 | 5/12/2010 17:01 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley; Jim Montano | Work Product | Entire | No |
| 316 | 5/12/2010 17:05 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nickols | Work Product | Entire | No |
| 317 | 5/12/2010 17:09 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Work Product | Entire | No |
| 318 | 5/12/2010 17:16 | Email communication reflecting advice of Halliburton Legal Department regarding insurance issues. | George Jones | Carlos Cruz; Jim Montano | Attorney Client, Work Product | Entire | No |
| 319 | 5/13/2010 7:42 | Email communication regarding insurance issues in preparation for trial | Carlos Cruz | George Jones | Work Product | Entire | No |
| 320 | 5/14/2010 8:26 | Email communication in preparation for governmental hearings. | Richard Vargo | Durel Benard | Work Product | Entire | No |
| 321 | 5/14/2010 9:03 | Email communication relaying direction of counsel in preparation for governmental hearings. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire | No |
| 322 | 5/14/2010 11:01 | Email communication reflecting advice of outside counsel regarding insurance issues. | George Jones | John Parsley | Attorney Client, Work Product | Entire | No |
| 323 | 5/14/2010 11:02 | Email communication regarding insurance issues in preparation for trial | George Jones | Jim Montano | Work Product | Entire | No |
| 324 | 5/14/2010 11:20 | Email communication relaying advice from outside counsel regarding insurance issues. | John Parsley | George Jones | Attorney Client, Work Product | Entire | No |
| 325 | 5/14/2010 11:24 | Email communication reflecting advice of outside counsel regarding insurance issues. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire | No |

Page 11 of 49

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 326 | 5/14/2010 11:37 | Email communication relaying advice of outside counsel regarding insurance issues. | John Parsley | George Jones; Jim Montano | Attorney Client, Work Product | Entire | No |
| 327 | 5/14/2010 13:27 | Email communication reflecting advice of outside counsel regarding insurance issues. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire | No |
| 328 | 5/14/2010 13:37 | Email communication reflecting advice of outside counsel regarding insurance issues. | George Jones | John Parsley; Jim Montano | Attorney Client, Work Product | Entire | No |
| 329 | 5/14/2010 14:11 | Email communication containing advice of counsel, Stephanie Bragg". | John Parsley | George Jones; Jim Montano | Work Product | Entire | No |
| 330 | 5/14/2010 14:19 | Email communication regarding insurance issues in preparation for trial. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire | No |
| 331 | 5/14/2010 14:24 | Email communication reflecting advice of outside counsel regarding insurance issues. | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire | No |
| 332 | 5/14/2010 14:37 | Email communication regarding insurance issues in preparation for trial | Richard Whites | Robert Bush | Work Product | Entire | Yes |
| 333 | 5/14/2010 15:46 | Email communication reflecting advice of outside counsel regarding insurance issues. | George Jones | John Parsley; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire | No |
| 334 | 5/17/2010 8:25 | Email communication relaying direction of counsel regarding draft contract. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire | Yes |
| 335 | 5/17/2010 8:25 | Email communication relaying direction of counsel regarding draft contract | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire | Yes |
| 336 | 5/17/2010 9:19 | Email communication in preparation for governmental hearings | Thomas Roth | Teresa Wong; Steve Stuchly; Stephanie Brouwer | Work Product | Entire | No |
| 337 | 5/17/2010 9:33 | Email communication in preparation for governmental hearings. | Thomas Roth | Steve Stuchly | Attorney Client, Work Product | Entire | No |
| 338 | 5/17/2010 9:42 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nickols | Attorney Client, Work Product | Entire | No |
| 339 | 5/17/2010 9:57 | Email communication in preparation for governmental hearings | Thomas Roth | Teresa Wong | Work Product | Entire | No |
| 340 | 5/17/2010 10:01 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Work Product | Entire | No |
| 341 | 5/17/2010 11:08 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 342 | 5/17/2010 11:08 | Email communication relaying advice of counsel | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 343 | 5/17/2010 11:08 | Email communication containing advice of counsel, Christina Ibrahim, regarding insurance issues. | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 344 | 5/17/2010 11:08 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Badalamenti; Mark Richard; Marc Edwards; Mike Navarette; Jacob Thomas | Attorney Client, Work Product | Entire | No |
| 345 | 5/17/2010 11:47 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Thomas Roth | Attorney Client, Work Product | Entire | Yes |
| 346 | 5/17/2010 12:45 | Email communication in preparation for governmental hearings | Jesse Gagliano | Tom Dealy; Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 347 | 5/17/2010 12:45 | Email communication in preparation for governmental hearings | Jesse Gagliano | Tom Dealy; Ronnie Faul | Work Product | Entire | Yes |
| 348 | 5/17/2010 12:59 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire | No |
| 349 | 5/17/2010 14:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Robert Moran | Attorney Client, Work Product | Entire | No |
| 350 | 5/17/2010 14:14 | Document prepared at the direction of counsel regarding insurance issues in preparation for trial. | Robert Bush | George Jones | Attorney Client, Work Product | Entire | No |
| 351 | 5/17/2010 14:24 | Email communication in preparation for governmental hearings | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | Yes |
| 352 | 5/17/2010 18:26 | Email communication in preparation for governmental hearings | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 353 | 5/17/2010 21:54 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 354 | 5/18/2010 | Correspondence regarding insurance issues in preparation for trial | Leonard Romeo (Arch Insurance) | George Jones; Bettina Truman (JLT Park Ltd.) | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 355 | 5/18/2010 3:41 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 356 | 5/18/2010 7:32 | Email communication in preparation for governmental hearings. | Thomas Roth | Thomas Roth | Work Product | Entire | Yes |
| 357 | 5/18/2010 7:35 | Email communication relaying direction of counsel regarding draft contract | Tony Angelle | Theresa Zapalac | Attorney Client, Work Product | Entire | Yes |
| 358 | 5/18/2010 9:31 | Email communication prepared at the direction of counsel discussing incident | Jeff Miller | Mary Dupuis | Work Product | Entire | No |
| 359 | 5/18/2010 11:20 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul; Richard Vargo | Work Product | Entire | No |
| 360 | 5/18/2010 13:09 | Email communication regarding insurance issues in preparation for trial | Leonard Romeo | George Jones; Bettina Truran | Work Product | Entire | Yes |
| 361 | 5/18/2010 13:35 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 362 | 5/18/2010 15:32 | Email communication regarding insurance issues in preparation for trial | George Jones | Leonard Romeo; John Parsley | Attorney Client, Work Product | Entire | No |
| 363 | 5/18/2010 15:46 | Email communication reflecting advice of outside counsel regarding insurance issues. | Leonard Romeo | George Jones; John Parsley | Attorney Client, Work Product | Entire | No |
| 364 | 5/18/2010 15:57 | Email communication regarding insurance issues in preparation for trial | George Jones | Leonard Romeo | Work Product | Entire | No |
| 365 | 5/18/2010 16:10 | Email communication regarding insurance issues in preparation for trial | Leonard Romeo | George Jones | Work Product | Entire | No |
| 366 | 5/19/2010 1:14 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 367 | 5/19/2010 8:18 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 368 | 5/19/2010 9:22 | Email communication in preparation for governmental hearings | Thomas Roth | Anthony Badalamenti; Hank Rogers; Lonnie Helms | Attorney Client, Work Product | Entire | Yes |
| 369 | 5/19/2010 9:22 | Email communication relaying communication with counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Hank Rogers; Lonnie Helms | Attorney Client, Work Product | Entire | No |
| 370 | 5/19/2010 9:22 | Email communication relaying communication with counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Hank Rogers; Lonnie Helms | Work Product | Entire | Yes |
| 371 | 5/19/2010 9:23 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Tim Probert; Marc Edwards | Work Product | Entire | No |
| 372 | 5/19/2010 15:57 | Email communication relaying direction of counsel in preparation for governmental hearings. | Joe Foster | Ron Shuman; Jeff Miller; Wayne Stein | Attorney Client, Work Product | Entire | No |
| 373 | 5/19/2010 16:18 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Jeff Miller | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 374 | 5/19/2010 16:18 | Email communication prepared at the direction of counsel discussing incident | Jeff Miller | Ronald Sweatman | Work Product | Entire | No |
| 375 | 5/19/2010 17:57 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 376 | 5/19/2010 19:50 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Work Product | Entire | No |
| 377 | 5/20/2010 4:42 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 378 | 5/20/2010 6:00 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 379 | 5/20/2010 8:40 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 380 | 5/20/2010 9:54 | Email communication regarding insurance issues in preparation for trial | George Jones | Craig Nunez | Work Product | Entire | No |
| 381 | 5/20/2010 11:30 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Anthony Badalamenti; Ronnie Faul | Work Product | Entire | No |
| 382 | 5/20/2010 11:44 | Email communication regarding insurance issues in preparation for trial | James Roussel | George Jones; J. Parsley; Graeme Dean | Work Product | Entire | No |
| 383 | 5/20/2010 13:02 | Email communication relaying request for direction of counsel regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire | Yes |
| 384 | 5/20/2010 13:02 | Email communication relaying request for direction of counsel regarding draft contract. | Ron Dirksen | Jim Dudley | Attorney Client, Work Product | Entire | Yes |
| 385 | 5/20/2010 13:32 | Email communication regarding insurance issues in preparation for trial | Leonard Romeo | George Jones | Work Product | Entire | No |
| 386 | 5/20/2010 13:46 | Email communication regarding insurance issues in preparation for trial | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | Yes |

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 387 | 5/20/2010 14:24 | George Jones | Jim Montano | Email communication regarding insurance issues prepared at the direction of Halliburton Legal Department. | Work Product | Entire | No |
| 388 | 5/20/2010 14:25 | George Jones | Leonard Romeo | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 389 | 5/20/2010 16:18 | Tony Angelle | Christopher Haire | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 390 | 5/20/2010 16:36 | George Jones | John Parsley; Irene Nichols | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 391 | 5/20/2010 16:45 | John Parsley | George Jones; Irene Nichols | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 392 | 5/20/2010 17:18 | Anthony Badalamenti | Simon Turton; Thomas Roth | Email communication in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 393 | 5/20/2010 18:18 | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 394 | 5/21/2010 2:01 | John Gisclair | Thomas Roth | Email communication in preparation for governmental hearings. | Work Product | Entire | Yes |
| 395 | 5/21/2010 2:49 | Thomas Roth | Anthony Badalamenti | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Work Product | Entire | No |
| 396 | 5/21/2010 7:56 | Thomas Roth | Anthony Badalamenti; Ronald Sweatman; Simon Turton | Email communication in preparation for governmental hearings | Work Product | Entire | Yes |
| 397 | 5/21/2010 7:56 | Thomas Roth | Anthony Badalamenti; Ronald Sweatman; Simon Turton | Email communication in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 398 | 5/21/2010 10:13 | Jose Ortiz | Randy McCoy; Robert Schave | Email communication relaying direction of counsel | Attorney Client; Work Product | Entire | No |
| 399 | 5/21/2010 10:13 | Jose Ortiz | Randy McCoy; Robert Schave | Email communication relaying direction of counsel. | Attorney Client; Work Product | Entire | No |
| 400 | 5/21/2010 10:40 | Ian Mitchell | Christopher Golla | Email communication relaying direction of counsel regarding draft contract. | Attorney Client; Work Product | Entire | No |
| 401 | 5/21/2010 10:40 | Ian Mitchell | Christopher Golla | Email communication relaying direction of counsel regarding draft contract. | Attorney Client; Work Product | Entire | No |
| 402 | 5/21/2010 10:47 | Robert Schave | Randy McCoy; Dewayne Reed; Terrence Bufford; Jose Ortiz; David Churchwell; Marvin Mitchell | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 403 | 5/21/2010 11:14 | Ian Mitchell | Christopher Golla | Email communication relaying direction of counsel regarding draft contract. | Attorney Client; Work Product | Entire | No |
| 404 | 5/21/2010 11:34 | John Parsley | George Jones; Irene Nichols; Jim Montano | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 405 | 5/21/2010 11:35 | James Beckett | George Jones | Document prepared at the direction of counsel regarding insurance issues in preparation for trial. | Attorney Client; Work Product | Entire | No |
| 406 | 5/21/2010 11:52 | Ian Mitchell | Mike Finke | Email communication relaying direction of counsel regarding draft contract. | Attorney Client; Work Product | Entire | No |
| 407 | 5/21/2010 11:52 | Ian Mitchell | Mike Finke | Email communication relaying direction of counsel regarding draft contract. | Attorney Client; Work Product | Entire | No |
| 408 | 5/21/2010 12:16 | John Gisclair | Thomas Roth | Email communication in preparation for governmental hearings. | Work Product | Entire | Yes |
| 409 | 5/21/2010 13:19 | George Jones | John Parsley | Email communication containing information provided by outside counsel, Bruce Bowman*. | Attorney Client; Work Product | Entire | Yes |
| 410 | 5/21/2010 13:22 | George Jones | Bonita Johnson | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | Yes |
| 411 | 5/21/2010 13:22 | George Jones | Bonita Johnson | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 412 | 5/21/2010 13:29 | John Parsley | George Jones; Mary Beth Crabb; Peter Mortlock; Irene Nichols | Email communication containing advice of counsel, Bruce Bowman* | Work Product | Entire | No |
| 413 | 5/21/2010 14:12 | John Parsley | George Jones; Irene Nichols; Mary Beth Crabb; Peter Mortlock; Jim Montano | Email communication containing advice of counsel, Bruce Bowman*. | Attorney Client; Work Product | Entire | Yes |
| 414 | 5/21/2010 14:14 | George Jones | John Parsley | Email communication containing information provided by outside counsel, Bruce Bowman*. | Attorney Client; Work Product | Entire | Yes |
| 415 | 5/21/2010 14:58 | George Jones | James Roussel | Email communication containing request for legal advice from counsel, Stephanie Bragg*. | Attorney Client; Work Product | Entire | Yes |
| 416 | 5/21/2010 15:40 | George Jones | James Roussel | Email communication containing advice of counsel, Bruce Bowman*. | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 417 | 5/21/2010 16:14 | Email communication relaying direction of counsel regarding draft contract. | Ian Mitchell | Mike Finke; Paul Beene; Christopher Golla | Attorney Client, Work Product | Entire | Yes |
| 418 | 5/21/2010 16:41 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Mary Dupuis | Attorney Client, Work Product | Entire | Yes |
| 419 | 5/21/2010 23:47 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 420 | 5/22/2010 9:37 | Email communication in preparation for governmental hearings. | Thomas Roth | Tim Probert; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | No |
| 421 | 5/22/2010 10:57 | Email communication prepared at the direction of counsel regarding draft presentation. | Marc Edwards | Anthony Badalamenti; Thomas Roth; Tim Probert; Simon Turton; Brad Selsor | Attorney Client; Work Product | Entire | No |
| 422 | 5/22/2010 14:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tim Probert | Anthony Badalamenti; Marc Edwards; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 423 | 5/22/2010 16:23 | Email communication in preparation for governmental hearings. | Richard Vargo | Anthony Badalamenti | Work Product | Entire | Yes |
| 424 | 5/22/2010 16:23 | Email communication in preparation for governmental hearings. | Richard Vargo | Anthony Badalamenti | Work Product | Entire | Yes |
| 425 | 5/22/2010 16:23 | Email communication in preparation for governmental hearings. | Richard Vargo | Anthony Badalamenti | Work Product | Entire | Yes |
| 426 | 5/22/2010 16:45 | Email communication in preparation for trial. | Randy Lovorn | Ronald Sweatman; Derrick Lewis; Isabel Poletzky; Emad Bakri; Thomas Roth; Anthony Badalamenti; Simon Turton; Rod Roberts; Joe Hess; Nishant Raizada; James Bement | Work Product | Entire | No |
| 427 | 5/22/2010 16:52 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Tim Probert; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 428 | 5/23/2010 17:07 | Email communication in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Work Product | Entire | No |
| 429 | 5/23/2010 17:07 | Email communication relaying request for direction of counsel regarding draft press release. | Thomas Roth | Marc Edwards; Tim Probert; Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 430 | 5/23/2010 17:14 | Email communication prepared at the direction of counsel regarding draft press release. | Tim Probert | Marc Edwards; Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 431 | 5/23/2010 9:07 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | Yes |
| 432 | 5/23/2010 9:09 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 433 | 5/23/2010 9:09 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 434 | 5/23/2010 9:09 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | Yes |
| 435 | 5/23/2010 9:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | Yes |
| 436 | 5/23/2010 10:50 | Email communication in preparation for governmental hearings | Thomas Roth | Anthony Badalamenti | Work Product | Entire | Yes |
| 437 | 5/23/2010 13:22 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 438 | 5/23/2010 13:26 | Email communication in preparation for governmental hearings. | Ronnie Faul | Jesse Gagliano | Work Product | Entire | No |
| 439 | 5/23/2010 15:43 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Work Product | Entire | Yes |
| 440 | 5/23/2010 20:24 | Email communication in preparation for governmental hearings and tria | Thomas Roth | Anthony Badalamenti | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 441 | 5/23/2010 21:19 | Email communication in preparation for governmental hearings | Thomas Roth | Ronald Sweatman | Work Product | Entire | No |
| 442 | 5/24/2010 6:25 | Email communication in preparation for governmental hearings and trial | Thomas Roth | Ronald Sweatman; Anthony Badalamenti | Work Product | Entire | No |
| 443 | 5/24/2010 8:51 | Email communication for governmental hearings prepared at the direction of counsel. | Richard Vargo | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 444 | 5/24/2010 8:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 445 | 5/24/2010 8:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 446 | 5/24/2010 8:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 447 | 5/24/2010 9:21 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul; Richard Vargo | Work Product | Entire | No |
| 448 | 5/24/2010 9:30 | Email communication prepared at the direction of counsel | Quang Nguyen | Joe Edwards; Jesse Gagliano; Nishant Raizada; Guido Ocana | Work Product | Entire | Yes |
| 449 | 5/24/2010 11:49 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire | No |
| 450 | 5/24/2010 13:42 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley; Jim Montano | Work Product | Entire | Yes |
| 451 | 5/24/2010 14:11 | Email communication prepared at the direction of counsel regarding draft contract. | Ian Mitchell | Jim Grier; Skip Clark; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 452 | 5/24/2010 14:18 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Attorney Client, Work Product | Entire | No |
| 453 | 5/24/2010 14:29 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 454 | 5/24/2010 14:50 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Peter Mortlock; Mary Beth Cobb; Irene Nickols | Work Product | Entire | No |
| 455 | 5/24/2010 16:54 | Email communication in preparation for governmental hearings. | Marc Edwards | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 456 | 5/25/2010 7:39 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 457 | 5/25/2010 11:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 458 | 5/25/2010 11:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 459 | 5/25/2010 11:16 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire | No |
| 460 | 5/25/2010 11:24 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 461 | 5/25/2010 11:24 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 462 | 5/25/2010 11:37 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Jeff Miller | Attorney Client, Work Product | Entire | No |
| 463 | 5/25/2010 11:46 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 464 | 5/25/2010 12:08 | Email communication regarding insurance issues in preparation for trial | Irene Nichols | Deborah Stacey; George Jones; John Parsley; Roy Hock | Work Product | Entire | Yes |
| 465 | 5/25/2010 13:45 | Email communication regarding insurance issues in preparation for trial | Leonard Romeo | George Jones | Work Product | Entire | No |
| 466 | 5/25/2010 13:51 | Email communication in preparation for governmental hearings. | Thomas Roth | Tim Probert | Work Product | Entire | No |
| 467 | 5/25/2010 14:01 | Email communication in preparation for governmental hearings | Jesse Gagliano | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 468 | 5/25/2010 14:01 | Email communication in preparation for governmental hearings | Jesse Gagliano | Ronnie Faul | Work Product | Entire | No |
| 469 | 5/25/2010 14:12 | Document prepared at the direction of counsel regarding insurance issues in preparation for trial. | James Beckett | George Jones | Attorney Client, Work Product | Entire | No |
| 470 | 5/25/2010 14:17 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 471 | 5/25/2010 14:17 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Work Product | Entire | Yes |

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 472 | 5/25/2010 14:19 | George Jones | Bettina Truran; John Parsley; Bruce Bowman*. | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | Yes |
| 473 | 5/25/2010 14:26 | George Jones | Leonard Romeo; Bettina Truran; John Parsley | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 474 | 5/25/2010 14:27 | Leonard Romeo | George Jones; Bettina Truran; John Parsley | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 475 | 5/25/2010 14:28 | Leonard Romeo | George Jones; Bettina Truran; John Parsley | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | No |
| 476 | 5/25/2010 14:33 | George Jones | Leonard Romeo | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 477 | 5/25/2010 14:58 | Thomas Roth | Gary Godwin | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 478 | 5/25/2010 14:58 | Thomas Roth | Gary Godwin | Email communication containing information provided to counsel, Jeff Turner*, regarding preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 479 | 5/25/2010 15:10 | Bettina Truran | George Jones | Email communication containing request for advice of counsel, Stephanie Bragg*. | Attorney Client; Work Product | Entire | No |
| 480 | 5/25/2010 15:11 | George Jones | Bettina Truran | Email communication containing request for advice from counsel, Stephanie Bragg*. | Attorney Client; Work Product | Entire | No |
| 481 | 5/25/2010 15:13 | Gary Godwin | Thomas Roth | Email communication containing request from outside counsel, Jeff Turner*, discussing incident. | Attorney Client; Work Product | Entire | No |
| 482 | 5/25/2010 15:58 | Leonard Romeo | George Jones; Bettina Truran | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 483 | 5/25/2010 15:58 | Leonard Romeo | George Jones; Bettina Truran | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | No |
| 484 | 5/25/2010 16:08 | George Jones | Leonard Romeo | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 485 | 5/25/2010 20:26 | Thomas Roth | Anthony Baddalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 486 | 5/25/2010 20:26 | Thomas Roth | Anthony Baddalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 487 | 5/25/2010 20:26 | Thomas Roth | Anthony Baddalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 488 | 5/25/2010 20:26 | Thomas Roth | Anthony Baddalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 489 | 5/25/2010 20:27 | Thomas Roth | Anthony Baddalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | Yes |
| 490 | 5/25/2010 20:50 | Thomas Roth | Simon Turton; Anthony Baddalamenti | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 491 | 5/25/2010 20:50 | Thomas Roth | Simon Turton; Anthony Baddalamenti | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 492 | 5/25/2010 20:50 | Thomas Roth | Simon Turton; Anthony Baddalamenti | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 493 | 5/25/2010 20:50 | Thomas Roth | Simon Turton; Anthony Baddalamenti | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 494 | 5/25/2010 21:17 | Cathy Mann | Thomas Roth; Tim Probert; Marc Edwards | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 495 | 5/25/2010 21:39 | Tim Probert | Cathy Mann; Thomas Roth; Marc Edwards | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 496 | 5/25/2010 21:43 | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 497 | 5/25/2010 21:43 | Thomas Roth | Tim Probert; Cathy Mann; Marc Edwards | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 498 | 5/25/2010 21:45 | Marc Edwards | Tim Probert | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 499 | 5/25/2010 22:48 | Tim Probert | Marc Edwards | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 500 | 5/25/2010 23:03 | Simon Turton | Thomas Roth; Anthony Badalamenti | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 501 | 5/26/2010 7:44 | Leonard Romeo | George Jones | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 502 | 5/26/2010 7:48 | Leonard Romeo | George Jones | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | Yes |
| 503 | 5/26/2010 7:52 | Leonard Romeo | George Jones | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | Yes |
| 504 | 5/26/2010 8:20 | George Jones | Bettina Truran; Julian Garrish; John Parsley; Bruce Bowman*. | Email communication regarding insurance issues in preparation for trial | Attorney Client; Work Product | Entire | No |
| 505 | 5/26/2010 9:32 | Mary Dupuis | Lisa Johnson; Jeff Miller | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client; Work Product | Entire | No |
| 506 | 5/26/2010 12:02 | Thomas Roth | Simon Turton | Email communication in preparation for governmental hearings. | Work Product | Entire | Yes |
| 507 | 5/26/2010 12:40 | Ronald Sweatman | Robert Mitchell | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Work Product | Entire | No |
| 508 | 5/26/2010 13:40 | George Jones | James Roussel | Email communication containing advice of counsel, Bruce Bowman*. | Attorney Client, Work Product | Entire | Yes |
| 509 | 5/26/2010 23:28 | Jeff Miller | Cathy Mann | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 510 | 5/27/2010 8:04 | Thomas Roth | Steve Young | Email communication in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 511 | 5/27/2010 16:17 | Merv Swan | Robert Moran | Email communication relaying communication with counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 512 | 5/28/2010 9:08 | Jeff Miller | Thomas Roth; Grant Roscoe | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 513 | 5/28/2010 10:59 | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 514 | 5/28/2010 10:59 | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Email communication relaying communication with counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 515 | 5/28/2010 11:09 | Randy Lovorn | Isabel Poletsky; Emad Bakri | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 516 | 5/28/2010 11:09 | Randy Lovorn | Isabel Poletsky; Emad Bakri | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 517 | 5/28/2010 11:09 | Randy Lovorn | Isabel Poletsky; Emad Bakri | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 518 | 5/28/2010 11:09 | Randy Lovorn | Isabel Poletsky; Emad Bakri | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 519 | 5/28/2010 11:09 | Randy Lovorn | Isabel Poletsky; Emad Bakri | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 520 | 5/28/2010 11:15 | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Email communication containing information provided to counsel, Bert Cornelison*. | Attorney Client, Work Product | Entire | No |
| 521 | 5/28/2010 11:15 | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 522 | 5/28/2010 11:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client, Work Product | Entire | No |
| 523 | 5/28/2010 11:24 | Email communication relaying direction of counsel in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn | Attorney Client, Work Product | Entire | No |
| 524 | 5/28/2010 11:29 | Email communication relaying direction of counsel in preparation for governmental hearings. | Grant Roscoe | Jeff Miller; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 525 | 5/28/2010 11:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | No |
| 526 | 5/28/2010 11:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | No |
| 527 | 5/28/2010 11:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | No |
| 528 | 5/28/2010 11:33 | Email communication containing information provided to counsel, Stephanie Bragg*. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client/ Work Product | Entire | No |
| 529 | 5/28/2010 11:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | No |
| 530 | 5/28/2010 12:23 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | Yes |
| 531 | 5/28/2010 12:23 | Email communication relaying direction of counsel in preparation for governmental hearings. | Randy Lovorn | Isabel Poletzky; Emad Bakri | Attorney Client, Work Product | Entire | Yes |
| 532 | 5/28/2010 12:43 | Email communication containing information provided to counsel, Stephanie Bragg*. | Robert Mitchell | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 533 | 5/28/2010 12:50 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client, Work Product | Entire | No |
| 534 | 5/28/2010 13:50 | Email communication regarding insurance issues in preparation for trial. | Marjorie Goodall | Kelly Dolan; Wayne Kearney; George Jones | Work Product | Entire | No |
| 535 | 5/28/2010 14:25 | Email communication containing recommendations to counsel, Bert Cornelison*. | Randy Lovorn | Isabel Poletzky; Emad Bakri; Mohamed Sati; Ronald Sweatman; John Gisclair; Robert Mitchell | Attorney Client, Work Product | Entire | Yes |
| 536 | 5/28/2010 14:25 | Email communication containing information provided to counsel, Stephanie Bragg*. | Randy Lovorn | Isabel Poletzky; Emad Bakri; Mohamed Sati; Ronald Sweatman; John Gisclair; Robert Mitchell | Attorney Client, Work Product | Entire | Yes |
| 537 | 5/28/2010 17:53 | Email communication containing request for advice of counsel, Bert Cornelison*. | Emad Bakri | Mohamed Sati | Attorney Client/ Work Product | Entire | No |
| 538 | 5/28/2010 17:53 | Email communication containing request for advice of counsel, Bert Cornelison*. | Emad Bakri | Mohamed Sati | Attorney Client/ Work Product | Entire | No |
| 539 | 5/28/2010 17:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Emad Bakri | Mohamed Sati | Attorney Client, Work Product | Entire | No |
| 540 | 5/28/2010 17:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Emad Bakri | Mohamed Sati | Attorney Client, Work Product | Entire | No |
| 541 | 5/28/2010 17:54 | Email communication containing request for advice of counsel, Bert Cornelison*. | Ronald Sweatman | Randy Lovorn; Robert Mitchell | Attorney Client/ Work Product | Entire | Yes |
| 542 | 5/28/2010 17:54 | Email communication relaying direction of counsel in preparation for governmental hearings. | Emad Bakri | Mohamed Sati | Attorney Client, Work Product | Entire | No |
| 543 | 5/28/2010 21:34 | Email communication regarding insurance issues in preparation for trial | George Jones | Marjorie Goodall; Robert Bush | Work Product | Entire | No |
| 544 | 5/29/2010 00:58 | Email communication regarding insurance issues in preparation for trial | Marjorie Goodall | George Jones | Work Product | Entire | No |
| 545 | 5/29/2010 13:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client/ Work Product | Entire | Yes |
| 546 | 5/29/2010 13:15 | Email communication containing request for advice of counsel, Bert Cornelison*. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client/ Work Product | Entire | No |
| 547 | 5/29/2010 13:15 | Email communication containing information provided to counsel, Stephanie Bragg*. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | No |
| 548 | 5/29/2010 13:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | Yes |
| 549 | 5/29/2010 13:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client/ Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 550 | 5/29/2010 20:19 | Email communication containing request for advice of counsel, Bert Cornelison*. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client/ Work Product | Entire | Yes |
| 551 | 5/29/2010 20:19 | Email communication containing request for advice of counsel, Bert Cornelison*. | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client/ Work Product | Entire | No |
| 552 | 5/29/2010 23:54 | Email communication in preparation for governmental hearings and trial. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Simon Turton | Work Product | Entire | No |
| 553 | 5/30/2010 0:00 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; Mohamed Sati; Randy Lovorn | Work Product | Entire | No |
| 554 | 5/30/2010 9:39 | Email communication in preparation for governmental hearings. | Marc Edwards | Joe Rainey | Work Product | Entire | No |
| 555 | 5/30/2010 11:43 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ronald Sweatman | Thomas Roth | Attorney Client; Work Product | Entire | No |
| 556 | 5/30/2010 11:43 | Email communication containing information provided to counsel, Bert Cornelison*. | Ronald Sweatman | Thomas Roth | Attorney Client; Work Product | Entire | No |
| 557 | 5/30/2010 13:21 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 558 | 5/30/2010 13:21 | Email communication prepared at the direction of counsel in preparation for governmental hearings and trial. | Ronald Sweatman | Anthony Badalamenti; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 559 | 5/30/2010 13:43 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; Mohamed Sati; Randy Lovorn | Work Product | Entire | No |
| 560 | 5/30/2010 23:03 | Email communication in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Richard Vargo | Work Product | Entire | No |
| 561 | 5/31/2010 7:35 | Email communication in preparation for governmental hearings. | Anthony Badalamenti | Thomas Roth | Work Product | Entire | Yes |
| 562 | 5/31/2010 7:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ron Shuman | Attorney Client; Work Product | Entire | No |
| 563 | 5/31/2010 9:36 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Ronald Sweatman; Randy Lovorn; Isabel Poletzky; Mohamed Sati | Work Product | Entire | No |
| 564 | 5/31/2010 10:15 | Email communication regarding insurance issues in anticipation of litigation | Richard Whiles | Scot Clifton, George Jones | Work Product | Entire | No |
| 565 | 5/31/2010 11:28 | Email communication containing information provided to counsel, Bert Cornelison*. | Robert Moran | Mark Richard | Attorney Client | Entire | No |
| 566 | 6/1/2010 7:14 | Email communication relaying direction of counsel in preparation for governmental hearings. | Eric Carre | Alan Reid; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Braley; Per-Bjarte Tanche-Larsen; Ron Morris | Attorney Client; Work Product | Entire | Yes |
| 567 | 6/1/2010 7:45 | Email communication in preparation for governmental hearings. | Robert Mitchell | Ronald Sweatman | Work Product | Entire | No |
| 568 | 6/1/2010 7:45 | Email communication reflecting advice of counsel, Page Bickley Navarro*, regarding insurance issues. | George Jones | Scot Clifton | Attorney Client; Work Product | Entire | No |
| 569 | 6/1/2010 8:17 | Email communication reflecting advice of counsel regarding insurance issues. | Delores Kizer | George Jones | Attorney Client; Work Product | Entire | No |
| 570 | 6/1/2010 10:14 | Email communication regarding insurance issues in preparation for trial. | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Attorney Client; Work Product | Entire | Yes |
| 571 | 6/1/2010 11:53 | Email communication in preparation for governmental hearings | Thomas Roth | Ronald Sweatman | Attorney Client; Work Product | Entire | Yes |
| 572 | 6/1/2010 11:59 | Email communication in preparation for governmental hearings | Thomas Roth | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 573 | 6/1/2010 12:32 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Thomas Roth; James Bement | Work Product | Entire | Yes |
| 574 | 6/1/2010 12:32 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Thomas Roth; James Bement | Work Product | Entire | Yes |
| 575 | 6/1/2010 18:17 | Email communication in preparation for governmental hearings. | Roland Chemali | David Hinz; James Bement; David Braquet; Jan Erik Klungtveit; Ron Dirksen | Work Product | Entire | Yes |
| 576 | 6/1/2010 18:55 | Email communication discussing incident prepared at the direction of counsel | Ronald Sweatman | James Bement; Roland Chemali; Thomas Roth | Work Product | Entire | Yes |
| 577 | 6/1/2010 18:55 | Email communication discussing incident prepared at the direction of counsel | Ronald Sweatman | James Bement; Roland Chemali; Thomas Roth | Work Product | Entire | Yes |
| 578 | 6/1/2010 18:59 | Email communication in preparation for governmental hearings. | Roland Chemali | Ronald Sweatman; James Bement; Thomas Roth | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 579 | 6/1/2010 21:39 | Email communication in preparation for governmental hearings | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client; Work Product | Entire | No |
| 580 | 6/1/2010 21:39 | Email communication in preparation for governmental hearings. | Thomas Roth | Dave Lesar; Marc Edwards; Tim Probert | Attorney Client; Work Product | Entire | No |
| 581 | 6/2/2010 9:27 | Email communication in preparation for governmental hearings. | Roland Chemali | John Gisclair; Ronald Sweatman; David Hinz; David Churchwell | Work Product | Entire | Yes |
| 582 | 6/2/2010 10:02 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | John Gisclair | Thomas Roth; James Bement | Attorney Client; Work Product | Entire | No |
| 583 | 6/2/2010 10:02 | Email communication relaying direction of counsel in preparation for governmental hearings. | John Gisclair | Thomas Roth; James Bement | Attorney Client; Work Product | Entire | No |
| 584 | 6/2/2010 11:40 | Email communication in preparation for governmental hearings. | Thomas Roth | John Gisclair | Attorney Client; Work Product | Entire | No |
| 585 | 6/2/2010 12:53 | Email communication in preparation for governmental hearings | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 586 | 6/2/2010 12:53 | Email communication in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 587 | 6/2/2010 12:56 | Email communication relaying communication with counsel | Ronald Sweatman | BR Reddy | Attorney Client; Work Product | Entire | Yes |
| 588 | 6/2/2010 13:10 | Email communication in preparation for governmental hearings and trial | Ronald Sweatman | Mike Navarette | Work Product | Entire | No |
| 589 | 6/2/2010 13:14 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Mike Navarette | Attorney Client; Work Product | Entire | Yes |
| 590 | 6/2/2010 13:18 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Mike Navarette | Attorney Client; Work Product | Entire | No |
| 591 | 6/2/2010 13:18 | Email communication relaying request for direction of counsel in preparation for governmental hearings and trial. | Ronald Sweatman | Mike Navarette | Attorney Client; Work Product | Entire | No |
| 592 | 6/2/2010 15:09 | Email communication containing advice of counsel, Bruce Bowman*. | James Roussel | George Jones; Sheryl Bey | Attorney Client; Work Product | Entire | Yes |
| 593 | 6/2/2010 16:27 | Email communication in preparation for governmental hearings. | John Gisclair | Roland Chemali; Ronald Sweatman; David Hinz; David Churchwell | Work Product | Entire | No |
| 594 | 6/2/2010 16:27 | Email communication in preparation for governmental hearings. | John Gisclair | Roland Chemali; Ronald Sweatman; David Hinz; David Churchwell | Work Product | Entire | No |
| 595 | 6/2/2010 16:32 | Email communication in preparation for governmental hearings. | Roland Chemali | John Gisclair; Ronald Sweatman; David Hinz; David Churchwell | Work Product | Entire | No |
| 596 | 6/2/2010 17:43 | Email communication containing advice of counsel, Bruce Bowman*. | George Jones | James Roussel; Sheryl Bey | Attorney Client; Work Product | Entire | Yes |
| 597 | 6/2/2010 19:22 | Email communication in preparation for governmental hearings. | David Hinz | Roland Chemali; John Gisclair; Ronald Sweatman; David Churchwell; David Braquet | Work Product | Entire | Yes |
| 598 | 6/2/2010 21:02 | Email communication relaying communication with counsel in preparation for governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client; Work Product | Entire | No |
| 599 | 6/2/2010 21:02 | Email communication relaying direction of counsel in preparation for governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client; Work Product | Entire | No |
| 600 | 6/3/2010 7:43 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Tony Angelle | Attorney Client; Work Product | Entire | Yes |
| 601 | 6/3/2010 7:43 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Tony Angelle | Attorney Client; Work Product | Entire | Yes |
| 602 | 6/3/2010 7:43 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | Tony Angelle | Attorney Client; Work Product | Entire | Yes |
| 603 | 6/3/2010 7:48 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | John Gisclair | Attorney Client; Work Product | Entire | Yes |
| 604 | 6/3/2010 9:39 | Email communication in preparation for governmental hearings. | Richard Vargo | Mary Ann Arceneaux | Attorney Client; Work Product | Entire | Yes |
| 605 | 6/3/2010 9:39 | Email communication in preparation for governmental hearings. | Richard Vargo | Mary Ann Arceneaux | Attorney Client; Work Product | Entire | Yes |
| 606 | 6/3/2010 9:39 | Email communication in preparation for governmental hearings. | Richard Vargo | Mary Ann Arceneaux | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 607 | 6/3/2010 9:55 | Email communication in preparation for governmental hearings. | David Braquet | David Hinz; Roland Chemali; John Gisclair; Ronald Sweatman; David Churchwell | Work Product | Entire | No |
| 608 | 6/3/2010 10:35 | Email communication regarding insurance issues in preparation for trial. | Jim Montano | George Jones; John Parsley; Irene Nichols | Work Product | Entire | No |
| 609 | 6/3/2010 12:41 | Email communication in preparation for governmental hearings. | Steve London | Mark Richard; Robert Moran; Fred Ratliff*; Jim Brown; Rick Grisinger; Ron Shuman; Marc Edwards; David Adams; Thomas Roth; Ron Hyden; Denise Tuck; Dale Davis | Attorney Client; Work Product | Entire | No |
| 610 | 6/3/2010 13:22 | Email communication regarding insurance issues in preparation for trial | Tony Angelle | Ellen Graffeo | Attorney Client; Work Product | Entire | No |
| 611 | 6/3/2010 15:39 | Email communication in preparation for governmental hearings. | David Hinz | John Gisclair | Work Product | Entire | No |
| 612 | 6/3/2010 16:16 | Email communication regarding insurance issues in preparation for trial. | Carlos Cruz | George Jones; Jim Montano | Work Product | Entire | No |
| 613 | 6/3/2010 16:27 | Email communication in preparation for governmental hearings | John Gisclair | David Hinz | Work Product | Entire | No |
| 614 | 6/3/2010 16:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | John Gisclair, Tony Angelle | Attorney Client; Work Product | Entire | No |
| 615 | 6/3/2010 16:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | John Gisclair, Tony Angelle | Attorney Client; Work Product | Entire | No |
| 616 | 6/3/2010 16:51 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Richard Vargo | John Gisclair, Tony Angelle | Attorney Client; Work Product | Entire | No |
| 617 | 6/3/2010 17:02 | Email communication regarding insurance issues in preparation for trial. | George Jones | Carlos Cruz; Jim Montano | Work Product | Entire | No |
| 618 | 6/3/2010 17:03 | Email communication in preparation for governmental hearings. | Roland Chemali | David Hinz; John Gisclair; Ronald Sweatman; David Braquet | Work Product | Entire | Yes |
| 619 | 6/3/2010 17:15 | Email communication containing request for legal advice from counsel, Stephanie Bragg* | Gary Godwin | Thomas Roth | Attorney Client; Work Product | Entire | No |
| 620 | 6/4/2010 9:27 | Email communication in preparation for governmental hearings. | David Braquet | Roland Chemali; David Hinz; John Gisclair; Ronald Sweatmar | Work Product | Entire | No |
| 621 | 6/4/2010 9:39 | Email communication in preparation for governmental hearings. | John Gisclair | Roland Chemali | Work Product | Entire | No |
| 622 | 6/4/2010 9:39 | Email communication discussing incident in preparation for trial | John Gisclair | Roland Chemali | Work Product | Entire | No |
| 623 | 6/4/2010 9:39 | Email communication discussing incident in preparation for trial | John Gisclair | Roland Chemali | Work Product | Entire | No |
| 624 | 6/4/2010 10:02 | Email communication in preparation for governmental hearings. | David Braquet | Ranjan Patel; Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Ronald Sweatman; Roland Chemali; Steven Kiziair; Dennis Sullivan | Work Product | Entire | Yes |
| 625 | 6/4/2010 10:03 | Email communication in preparation for governmental hearings. | David Braquet | Ranjan Patel; Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Ronald Sweatman; Roland Chemali; Steven Kiziair; Dennis Sullivan | Work Product | Entire | Yes |
| 626 | 6/4/2010 10:58 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman; David Braquet | Work Product | Entire | Yes |
| 627 | 6/4/2010 11:20 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman | Work Product | Entire | Yes |
| 628 | 6/4/2010 11:20 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman | Work Product | Entire | Yes |
| 629 | 6/4/2010 11:30 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kiziair; Dennis Sullivan; David Braquet | Work Product | Entire | Yes |
| 630 | 6/4/2010 11:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kiziair; Dennis Sullivan; David Braquet | Work Product | Entire | No |
| 631 | 6/4/2010 11:30 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kiziair; Dennis Sullivan; David Braquet | Work Product | Entire | No |
| 632 | 6/4/2010 11:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kiziair; Dennis Sullivan; David Braquet | Work Product | Entire | No |
| 633 | 6/4/2010 11:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Emad Bakri; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali ; Steven Kiziair; Dennis Sullivan; David Braquet | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 634 | 6/4/2010 11:46 | Email communication containing advice of counsel, Bruce Bowman*. | Carlos Cruz | George Jones; Jim Montano | Attorney Client, Work Product | Entire | No |
| 635 | 6/4/2010 12:26 | Email communication relaying request for direction of counsel regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 636 | 6/4/2010 12:26 | Email communication containing request for advice from counsel, Clive Menezes*, regarding contractual issues. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client | Entire | Yes |
| 637 | 6/4/2010 12:26 | Email communication relaying request for direction of counsel regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 638 | 6/4/2010 12:27 | Email communication relaying request for direction of counsel regarding draft contract. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 639 | 6/4/2010 13:34 | Email communication prepared at the direction of counsel regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | Yes |
| 640 | 6/4/2010 13:34 | Email communication relaying request for direction of counsel regarding draft contract. | Jan Erik Klungtveit | David Braquet ; Jeff Chappell | Attorney Client, Work Product | Entire | Yes |
| 641 | 6/4/2010 15:48 | Email communication relaying request for direction of counsel regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 642 | 6/4/2010 15:48 | Email communication relaying request for direction of counsel regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 643 | 6/4/2010 15:48 | Email communication containing request for legal advice from counsel, Clive Menezes*, regarding contractual issues. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 644 | 6/4/2010 15:48 | Email communication relaying direction of counsel regarding draft contract. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 645 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 646 | 6/4/2010 16:07 | Email communication relaying request for direction of counsel regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | Yes |
| 647 | 6/4/2010 16:07 | Email communication relaying request for direction of counsel regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 648 | 6/4/2010 16:07 | Email communication containing request for advice from counsel, Clive Menezes, regarding contractual issues. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 649 | 6/4/2010 16:07 | Email communication prepared at the direction of counsel regarding draft contract. | Ian Mitchell | Skip Clark; Gary Godwin; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 650 | 6/4/2010 16:11 | Email communication relaying request for direction of counsel regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Entire | No |
| 651 | 6/4/2010 16:11 | Email communication prepared at the direction of counsel regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Entire | No |
| 652 | 6/5/2010 13:54 | Email communication relaying request for direction of counsel regarding draft industry recommendations. | Ronald Sweatman | Grant Roscoe | Attorney Client; Work Product | Entire | Yes |
| 653 | 6/5/2010 16:06 | Email communication in preparation for governmental hearings. | John Gisclair | Thomas Roth; James Bement | Work Product | Entire | Yes |
| 654 | 6/5/2010 16:14 | Email communication relaying communication with counsel regarding draft industry recommendations. | James Bement | Chip Miller; Ron Dirksen; Rick Russell | Attorney Client; Work Product | Entire | Yes |
| 655 | 6/6/2010 13:06 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Deborah Stacey; Irene Nichols; Mary Beth Crabb | Work Product | Entire | Yes |
| 656 | 6/6/2010 19:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Attorney Client; Work Product | Entire | Yes |
| 657 | 6/6/2010 19:34 | Email communication in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Work Product | Entire | Yes |
| 658 | 6/6/2010 19:34 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Attorney Client, Work Product | Entire | Yes |
| 659 | 6/6/2010 19:35 | Email communication containing information discussing incident prepared at the direction of counsel. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Attorney Client/ Work Product | Entire | Yes |
| 660 | 6/6/2010 19:37 | Email communication discussing incident, prepared at the direction of counsel. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Attorney Client/ Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 661 | 6/6/2010 19:37 | Email communication discussing incident, prepared at the direction of counsel. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Attorney Client/ Work Product | Entire | No |
| 662 | 6/6/2010 19:37 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Attorney Client; Work Product | Entire | No |
| 663 | 6/6/2010 19:37 | Email communication discussing incident, prepared at the direction of counsel. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Attorney Client/ Work Product | Entire | No |
| 664 | 6/6/2010 19:37 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Work Product | Entire | No |
| 665 | 6/6/2010 19:37 | Email communication regarding governmental hearings, prepared at the direction of counsel. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Work Product | Entire | No |
| 666 | 6/6/2010 19:37 | Email communication regarding governmental hearings, prepared at the direction of counsel. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Work Product | Entire | No |
| 667 | 6/6/2010 19:39 | Email communication in preparation for governmental hearings. | Emad Bakri | John Gisclair; Steven Kizziar; Dennis Sullivan; Roland Chemali; David Braquet; Mohamed Sati; Randy Lovorn; David Hinz; Ronald Sweatman; Robert Mitchell | Work Product | Entire | No |
| 668 | 6/7/2010 8:16 | Email communication in preparation for governmental hearings. | Mark Proett | Dennis Sullivan; David Braquet; Anthony Fritton; John Gisclair; David Hinz; Chaled Al-Dammad; Steven Kizziar | Work Product | Entire | No |
| 669 | 6/7/2010 8:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Mark Proett; Dennis Sullivan; Anthony Fritton; John Gisclair; David Hinz; Chaled Al-Dammad; Steven Kizziar | Work Product | Entire | No |
| 670 | 6/7/2010 9:07 | Email communication in preparation for governmental hearings | Thomas Roth | John Gisclair | Attorney Client; Work Product | Entire | No |
| 671 | 6/8/2010 10:05 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Deborah Stacey; Mary Beth Crabb; Irene Nichols | Work Product | Entire | Yes |
| 672 | 6/8/2010 10:51 | Email communication regarding insurance issues in preparation for trial | Helen Martin | George Jones; Joseph Ziemianski | Work Product | Entire | Yes |
| 673 | 6/8/2010 11:09 | Email communication prepared at the direction of counsel regarding draft industry recommendations. | Jeff Miller | Ronald Sweatman; Thomas Roth | Attorney Client; Work Product | Entire | Yes |
| 674 | 6/8/2010 16:30 | Email communication in preparation for governmental hearings | Thomas Roth | George Morgan | Work Product | Entire | No |
| 675 | 6/9/2010 | Correspondence regarding insurance issues in preparation for trial | Tracy Loving | George Jones; Bettina Truman | Attorney Client; Work Product | Entire | No |
| 676 | 6/9/2010 9:01 | Email communication in preparation for governmental hearings. | Roland Chemali | James Bement; Ronald Sweatman; Thomas Roth; David Hinz | Attorney Client; Work Product | Entire | Yes |
| 677 | 6/9/2010 13:48 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Robert Moran | Attorney Client; Work Product | Entire | No |
| 678 | 6/9/2010 14:45 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client; Work Product | Entire | No |
| 679 | 6/9/2010 14:45 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client; Work Product | Entire | No |
| 680 | 6/9/2010 14:45 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Kim Boudreaux | Attorney Client; Work Product | Entire | No |
| 681 | 6/9/2010 16:27 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Haire | Attorney Client; Work Product | Entire | No |
| 682 | 6/9/2010 17:20 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Richard Vargo | Attorney Client; Work Product | Entire | Yes |
| 683 | 6/9/2010 17:20 | Email communication relaying request for direction of counsel regarding draft legislation | Jeff Miller | Richard Vargo | Attorney Client; Work Product | Entire | Yes |
| 684 | 6/9/2010 17:20 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Richard Vargo | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 685 | 6/9/2010 18:18 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; Thomas Roth; David Hinz; James Bement | Work Product | Entire | Yes |
| 686 | 6/9/2010 18:18 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; Thomas Roth; David Hinz; James Bement | Work Product | Entire | Yes |
| 687 | 6/9/2010 18:25 | Email communication relaying direction of counsel in preparation for governmental hearings. | Mike Navarette | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 688 | 6/10/2010 4:40 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 689 | 6/10/2010 9:11 | Email communication containing advice of counsel, Stephanie Bragg*. | George Jones | Angela Hinojosa | Attorney Client; Work Product | Entire | Yes |
| 690 | 6/10/2010 9:14 | Email communication regarding insurance issues in preparation for trial. | Tracey Loving | George Jones; Kevin Williams; J Lahuta; Leonard Romero; Linda Greaves; Paula Goodchild; Kate Daly; Julie Stephens; Bettina Trurar | Work Product | Entire | Yes |
| 691 | 6/10/2010 11:43 | Email communication in preparation for governmental hearings | Richard Vargo | Kyle Bergeron, Anthony Cruz, Chris Daigle, Christ Carter, Christopher Lee, Daixon Craft, et. al | Work Product | Entire | Yes |
| 692 | 6/10/2010 11:43 | Email communication in preparation for governmental hearings | Richard Vargo | Kyle Bergeron, Anthony Cruz, Chris Daigle, Christ Carter, Christopher Lee, Daixon Craft, et al | Work Product | Entire | Yes |
| 693 | 6/10/2010 11:43 | Email communication in preparation for governmental hearings | Richard Vargo | Kyle Bergeron, Anthony Cruz, Chris Daigle, Christ Carter, Christopher Lee, Daixon Craft, et al | Work Product | Entire | Yes |
| 694 | 6/20/2010 12:33 | Email communication in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Bill Dean; Brad Selcor; Bradley Alexander; Eric Snell; Hans Klampferer; Jeff Coburn; Juan Petersen; Michael Gusler; Richard Vargo | Work Product | Entire | Yes |
| 695 | 6/20/2010 12:33 | Email communication in preparation of governmental hearings. | Thomas Roth | Anthony Badalamenti; Bill Dean; Brad Selcor; Bradley Alexander; Eric Snell; Hans Klampferer; Jeff Coburn; Juan Petersen; Michael Gusler; Richard Vargo | Work Product | Entire | Yes |
| 696 | 6/20/2010 12:33 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell | Work Product | Entire | Yes |
| 697 | 6/20/2010 12:33 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell | Work Product | Entire | No |
| 698 | 6/20/2010 14:54 | Email communication regarding incident overview prepared at direction of counsel. | Ronald Sweatman | Emad Bakri | Attorney Client; Work Product | Entire | No |
| 699 | 6/20/2010 14:54 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Emad Bakri | Work Product | Entire | No |
| 700 | 6/10/2010 15:50 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 701 | 6/10/2010 15:50 | Email communication discussing incident, prepared at the direction of counsel. | Emad Bakri | Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Attorney Client/ Work Product | Entire | No |
| 702 | 6/10/2010 15:50 | Email communication in preparation for governmental hearings. | Emad Bakri | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 703 | 6/10/2010 15:50 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 704 | 6/10/2010 15:50 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 705 | 6/10/2010 15:50 | Email communication regarding insurance issues in preparation for trial. | Emad Bakri | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Attorney Client; Work Product | Entire | No |
| 706 | 6/20/2010 16:15 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Ian Mitchell; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 707 | 6/20/2010 16:41 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Adamant | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 708 | 6/10/2010 16:41 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Baddalamenti | Attorney Client; Work Product | Entire | No |
| 709 | 6/10/2010 18:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Jeff Miller; Thomas Roth | Attorney Client; Work Product | Entire | No |
| 710 | 6/11/2010 7:46 | Email communication in preparation for governmental hearings | Richard Vargo | Jeff Miller | Work Product | Entire | No |
| 711 | 6/11/2010 7:46 | Email communication in preparation for governmental hearings | Richard Vargo | Jeff Miller | Work Product | Entire | No |
| 712 | 6/11/2010 7:46 | Email communication in preparation for governmental hearings | Richard Vargo | Jeff Miller | Work Product | Entire | No |
| 713 | 6/11/2010 9:16 | Email communication in preparation for governmental hearings and trial | John Gisclair | Ronald Sweatman | Attorney Client; Work Product | Entire | Yes |
| 714 | 6/11/2010 9:20 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman | Work Product | Entire | Yes |
| 715 | 6/11/2010 9:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; David Braquet; Mark Proett; Ronald Sweatman; Billy Hendricks | Work Product | Entire | No |
| 716 | 6/11/2010 9:38 | Email communication in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | Yes |
| 717 | 6/11/2010 9:38 | Email communication in preparation for governmental hearings and trial. | John Gisclair | Ronald Sweatman | Work Product | Entire | Yes |
| 718 | 6/11/2010 9:38 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman | Work Product | Entire | Yes |
| 719 | 6/11/2010 9:38 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 720 | 6/11/2010 9:38 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | Yes |
| 721 | 6/11/2010 9:38 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 722 | 6/11/2010 9:38 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | Yes |
| 723 | 6/11/2010 9:41 | Email communication in preparation for governmental hearings. | David Braquet | David Braquet; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 724 | 6/11/2010 9:52 | Email communication in preparation for governmental hearings. | Roland Chemali | David Braquet; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Ronald Sweatman; Mohamed Sati; Randy Lovorn; Mark Proett; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 725 | 6/11/2010 10:20 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 726 | 6/11/2010 10:23 | Email communication in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 727 | 6/11/2010 10:24 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | John Gisclair | David Braquet; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 728 | 6/11/2010 10:25 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | John Gisclair | David Braquet; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 729 | 6/11/2010 10:30 | Email communication in preparation for governmental hearings. | David Braquet | John Gisclair; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | Yes |
| 730 | 6/11/2010 10:30 | Email communication regarding insurance issues prepared at the direction of counsel. | David Braquet | John Gisclair; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 731 | 6/11/2010 10:31 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | John Gisclair; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Attorney Client, Work Product | Entire | Yes |
| 732 | 6/11/2010 10:33 | Email communication in preparation for governmental hearings. | David Braquet | John Gisclair; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 733 | 6/11/2010 10:34 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | John Gisclair; Emad Bakri; Robert Mitchell; David Hinz; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 734 | 6/11/2010 10:41 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May | Work Product | Entire | No |
| 735 | 6/11/2010 14:02 | Email communication in preparation for governmental hearings. | Thomas Roth | Ronald Sweatman; Mark Richard; Galen Cobb; David Adams; Robert Moran; Jeff Miller; Paul Koeller; Anthony Badalamenti; Simon Turton; Marc Edwards | Work Product | Entire | Yes |
| 736 | 6/11/2010 14:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 737 | 6/11/2010 14:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 738 | 6/11/2010 14:21 | Email communication relaying direction of counsel in preparation for governmental hearings. | Dennis Sullivan | Tony Fritton; David Braquet; Mark Dewveall; Steven Kizziar | Work Product | Entire | No |
| 739 | 6/11/2010 14:47 | Email communication containing advice of counsel, Bruce Bowman*. | Leonard Romeo | George Jones | Attorney Client, Work Product | Entire | No |
| 740 | 6/11/2010 15:19 | Email communication relaying direction of counsel regarding intellectual property issues. | Merv Swan | Gary Godwin | Attorney Client, Work Product | Entire | Yes |
| 741 | 6/11/2010 16:06 | Email communication discussing incident, prepared at the direction of counsel. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Attorney Client, Work Product | Entire | Yes |
| 742 | 6/11/2010 16:06 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Work Product | Entire | Yes |
| 743 | 6/11/2010 16:06 | Email communication discussing incident, prepared at the direction of counsel. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Attorney Client, Work Product | Entire | No |
| 744 | 6/11/2010 16:06 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Roland Chemali; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Work Product | Entire | No |
| 745 | 6/11/2010 16:11 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | David Braquet; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Work Product | Entire | No |
| 746 | 6/11/2010 16:14 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | David Braquet | Roland Chemali; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Steven Kizziar; Dennis Sullivan; Mark Proett; Ronald Sweatman; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton | Work Product | Entire | No |
| 747 | 6/11/2010 16:35 | Email communication in preparation for governmental hearings. | Thomas Roth | Richard Vargo | Work Product | Entire | No |
| 748 | 6/11/2010 16:47 | Email communication in preparation for governmental hearings. | Thomas Roth | Gene Minnich; Paul Koeller; Ronald Sweatman; Robert Mitchell | Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 749 | 6/11/2010 16:47 | Email communication prepared at the direction of counsel regarding draft industry recommendations. | Thomas Roth | Gene Minnich; Paul Koeller; Ronald Sweatman; Robert Mitchell | Attorney Client, Work Product | Entire | Yes |
| 750 | 6/11/2010 17:50 | Email communication containing information discussing incident, prepared at the direction of counsel. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Attorney Client/ Work Product | Entire | Yes |
| 751 | 6/11/2010 17:50 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Work Product | Entire | No |
| 752 | 6/11/2010 17:50 | Email communication in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Work Product | Entire | Yes |
| 753 | 6/11/2010 17:59 | Email communication in preparation for governmental hearings. | Emad Bakri | Isabel Poletsky; Randy Lovorn | Attorney Client, Work Product | Entire | Yes |
| 754 | 6/11/2010 18:38 | Email communication in preparation for governmental hearings. | Thomas Roth | Gene Minnich; Ronald Sweatman; Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 755 | 6/11/2010 22:27 | Email communication in preparation for governmental hearings. | Jesse Gagliano | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 756 | 6/12/2010 12:18 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; David Braquet; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Steven Kizziar; Dennis Sullivan; Mark Proett; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton; James Bement | Work Product | Entire | No |
| 757 | 6/12/2010 12:19 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; David Braquet; Emad Bakri; Robert Mitchell; David Hinz; John Gisclair; Mohamed Sati; Randy Lovorn; Steven Kizziar; Dennis Sullivan; Mark Proett; Billy Hendricks; Dennis May; Greg Navarette; Jim Short; Anthony Fritton; James Bement | Work Product | Entire | No |
| 758 | 6/13/2010 19:09 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Ronald Sweatman; Thomas Roth | Attorney Client, Work Product | Entire | Yes |
| 759 | 6/12/2010 19:43 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Steve Matthews | Attorney Client, Work Product | Entire | Yes |
| 760 | 6/12/2010 19:55 | Email communication relaying request for direction of counsel regarding governmental hearings. | Jeff Miller | Ronald Sweatman; Thomas Roth | Attorney Client, Work Product | Entire | Yes |
| 761 | 6/13/2010 20:39 | Email communication prepared at the direction of counsel regarding intellectual property issues. | Gary Godwin | Merv Swan | Attorney Client, Work Product | Entire | Yes |
| 762 | 6/13/2010 22:28 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Mark Brocklehurst | Attorney Client, Work Product | Entire | Yes |
| 763 | 6/13/2010 23:03 | Email communication prepared at the direction of counsel regarding draft contract. | Skip Clark | Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 764 | 6/14/2010 8:24 | Email communication in preparation for governmental hearings. | Richard Vargo | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 765 | 6/14/2010 8:24 | Email communication in preparation for governmental hearings and trial. | Thomas Roth | Bill Dean; Anthony Badalamenti; Simon Turton | Work Product | Entire | No |
| 766 | 6/14/2010 9:28 | Email communication in preparation for governmental hearings | David Hinz | Ronald Sweatman; Roland Chemali; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | Yes |
| 767 | 6/14/2010 10:12 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Jeff Miller; Thomas Roth | Attorney Client, Work Product | Entire | Yes |
| 768 | 6/14/2010 10:25 | Email communication in preparation for governmental hearings. | David Hinz | Ronald Sweatman; Roland Chemali; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Billy Hendricks | Work Product | Entire | Yes |
| 769 | 6/14/2010 11:07 | Email communication in preparation for governmental hearings. | Richard Vargo | Tony Angelle | Work Product | Entire | No |
| 770 | 6/14/2010 12:07 | Email communication relaying request for direction of counsel regarding draft industry recommendations. | Ronald Sweatman | Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 771 | 6/14/2010 12:12 | Email communication prepared at the direction of counsel regarding draft industry recommendations. | Jeff Miller | Ronald Sweatman; Thomas Roth | Attorney Client, Work Product | Entire | Yes |
| 772 | 6/14/2010 12:26 | Email communication regarding insurance issues in preparation for trial | Carlos Cruz | George Jones | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 773 | 6/14/2010 14:00 | Email communication prepared at the direction of counsel regarding insurance issues. | George Jones | Angela Hinojosa | Attorney Client, Work Product | Entire | Yes |
| 774 | 6/14/2010 14:00 | Email communication containing advice of counsel, Bruce Bowman*. | George Jones | Angela Hinojosa | Attorney Client, Work Product | Entire | Yes |
| 775 | 6/14/2010 14:06 | Email communication in preparation of draft contract | Skip Clark | Gary Godwin; Ian Mitchell; Jim Grier | Work Product | Entire | Yes |
| 776 | 6/14/2010 14:39 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Mike Navarette | Ronald Sweatman | Attorney Client, Work Product | Entire | Yes |
| 777 | 6/14/2010 15:11 | Email communication reflecting advice of Halliburton Legal Department regarding incident. | Ardice Thomas | Jack Westlund; George Jones | Attorney Client, Work Product | Entire | No |
| 778 | 6/14/2010 15:23 | Email communication reflecting advice of counsel, Stephanie Bragg*. | Thomas Roth | Ron Shuman | Work Product | Entire | No |
| 779 | 6/14/2010 15:25 | Email communication reflecting advice of counsel, Stephanie Bragg*. | Jack Westlund | Ardice Thomas; George Jones | Attorney Client, Work Product | Entire | No |
| 780 | 6/14/2010 15:45 | Email communication discussing incident, prepared at the direction of counsel. | Robert Mitchell | Ronald Sweatman; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kizziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri; Robert Mitchell | Attorney Client, Work Product | Entire | No |
| 781 | 6/14/2010 15:50 | Email communication in preparation for governmental hearings | Billy Hendricks | David Hinz; Ronald Sweatman; Roland Chemali; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Attorney Client, Work Product | Entire | Yes |
| 782 | 6/14/2010 16:02 | Email communication in preparation for governmental hearings | Ronald Sweatman | Billy Hendricks; David Hinz; Roland Chemali; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | No |
| 783 | 6/14/2010 16:10 | Email communication in preparation for governmental hearings and trial | Roland Chemali | Ronald Sweatman; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | No |
| 784 | 6/14/2010 16:12 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | No |
| 785 | 6/14/2010 16:30 | Email communication discussing incident, prepared at the direction of counsel. | Randy Lovorn | Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky; John Gisclair | Attorney Client/ Work Product | Entire | Yes |
| 786 | 6/14/2010 16:30 | Email communication in preparation for governmental hearings. | Randy Lovorn | Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky; John Gisclair | Work Product | Entire | Yes |
| 787 | 6/14/2010 17:01 | Email communication in preparation for governmental hearings and trial | Ronald Sweatman | John Gisclair | Work Product | Entire | No |
| 788 | 6/14/2010 17:05 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell; Isabel Poletzky; John Gisclair | Work Product | Entire | No |
| 789 | 6/14/2010 17:07 | Email communication in preparation for governmental hearings. | Roland Chemali | Ronald Sweatman; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | No |
| 790 | 6/14/2010 17:11 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | No |
| 791 | 6/14/2010 17:52 | Email communication in preparation for governmental hearings and trial. | Richard Vargo | Myrna Savoie | Attorney Client, Work Product | Entire | No |
| 792 | 6/14/2010 18:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire | Yes |
| 793 | 6/14/2010 18:18 | Email communication in preparation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 794 | 6/14/2010 20:31 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Thomas Roth | Work Product | Entire | No |
| 795 | 6/14/2010 21:08 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kizziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri; Mike Navarette; Hampton Fowler; Jacob Thomas | Attorney Client, Work Product | Entire | Yes |
| 796 | 6/14/2010 21:08 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kizziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | Yes |
| 797 | 6/14/2010 21:08 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kizziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri; Mike Navarette; Hampton Fowler; Jacob Thomas | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 798 | 6/14/2010 21:08 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kiziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | No |
| 799 | 6/14/2010 21:08 | Email communication regarding governmental hearings prepared at the direction of counsel. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kiziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | No |
| 800 | 6/14/2010 21:08 | Email communication regarding governmental hearings, prepared at the direction of counsel. | Ronald Sweatman | Robert Mitchell; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kiziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | No |
| 801 | 6/14/2010 21:51 | Email communication regarding draft contract prepared at the direction of counsel. | Gary Godwin | Skip Clark | Work Product | Entire | Yes |
| 802 | 6/15/2010 7:27 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Robert Mitchell | Ronald Sweatman | Work Product | Entire | No |
| 803 | 6/15/2010 7:27 | Email communication regarding incident in preparation for trial prepared at the direction of counsel. | Robert Mitchell | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 804 | 6/15/2010 8:37 | Email communication in preparation for governmental hearings. | Billy Hendricks | Ronald Sweatman; Robert Mitchell; Mark Proett; David Braquet; Dennis Sullivan; Steven Kiziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | No |
| 805 | 6/15/2010 10:25 | Email communication discussing incident prepared at the direction of counsel. | Robert Mitchell | Robert Mitchell; Ronald Sweatman; Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kiziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri | Work Product | Entire | No |
| 806 | 6/15/2010 10:28 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | John Gisclair | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky | Work Product | Entire | No |
| 807 | 6/15/2010 10:28 | Email communication in preparation for governmental hearings. | John Gisclair | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky | Attorney Client, Work Product | Entire | No |
| 808 | 6/15/2010 10:56 | Email communication prepared at the direction of counsel discussing incident | Chris Marland | Nicky Pellerin; Dale Jamison; Mark Dixon; Greg Navarette; Jim Short | Work Product | Entire | Yes |
| 809 | 6/15/2010 10:57 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ron Dirksen | Ron Dirksen; Ian Mitchell; Jeremy Greenwood; Adrian Smith | Attorney Client, Work Product | Entire | Yes |
| 810 | 6/15/2010 13:57 | Email communication in preparation for governmental hearings | Thomas Roth | Gary Keene | Work Product | Entire | Yes |
| 811 | 6/15/2010 15:48 | Email communication regarding insurance issues in preparation for trial | George Jones | Leonard Romeo | Attorney Client, Work Product | Entire | No |
| 812 | 6/15/2010 15:53 | Email communication in preparation for governmental hearings. | Brian Murphy | Greg Morrice; Per-Bjarte Tanche-Larsen; Ron Morris; Julian Coward; Nick Braley | Work Product | Entire | Yes |
| 813 | 6/15/2010 19:08 | Email communication relaying direction of counsel regarding draft letter agreement. | Ellen Graffeo | Jeff Miller | Attorney Client, Work Product | Entire | Yes |
| 814 | 6/15/2010 22:37 | Email communication containing information provided to counsel, Bert Cornelison*. | Gary Godwin | Ronald Sweatman | Attorney Client | Entire | Yes |
| 815 | 6/16/2010 5:44 | Email communication in preparation for governmental hearings. | Danny Mooney | Cecil Shrewsberry; Kenneth Brown; Robert Yount; Louis Bone; Paul Anderson; Morris Gosserand | Attorney Client, Work Product | Entire | No |
| 816 | 6/16/2010 7:14 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Randy Lovorn | John Gisclair; Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky | Attorney Client, Work Product | Entire | No |
| 817 | 6/16/2010 7:54 | Email communication discussing incident, prepared at the direction of counsel. | John Gisclair | Randy Lovorn; Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky | Attorney Client/ Work Product | Entire | No |
| 818 | 6/16/2010 8:04 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Randy Lovorn | John Gisclair; Emad Bakri; Mohamed Sati; Robert Mitchell; Ronald Sweatman; Isabel Poletzky | Work Product | Entire | No |
| 819 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire | Yes |
| 820 | 6/16/2010 10:13 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Jim Montano; Irene Nichols | Attorney Client, Work Product | Entire | Yes |
| 821 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation for trial | Irene Nichols | George Jones; John Parsley; Jim Montano | Work Product | Entire | Yes |
| 822 | 6/16/2010 10:21 | Email communication regarding insurance issues in preparation for trial | Irene Nichols | George Jones; John Parsley; Jim Montano | Attorney Client, Work Product | Entire | Yes |
| 823 | 6/16/2010 10:26 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Attorney Client, Work Product | Entire | No |
| 824 | 6/16/2010 10:28 | Email communication regarding insurance issues in preparation for trial | John Parsley | George Jones; Irene Nichols; Jim Montano | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 825 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation for trial | George Jones | Irene Nichols | Attorney Client; Work Product | Entire | No |
| 826 | 6/16/2010 10:31 | Email communication regarding insurance issues in preparation for trial | George Jones | Irene Nichols | Attorney Client; Work Product | Entire | No |
| 827 | 6/16/2010 13:01 | Email communication in preparation for governmental hearings. | Ron Dirksen | Ian Mitchell; Jeremy Greenwood; Adrian Smith | Work Product | Entire | Yes |
| 828 | 6/16/2010 13:02 | Email communication in preparation for governmental hearings. | Ron Dirksen | Ron Dirksen; Ian Mitchell; Jeremy Greenwood; Adrian Smith | Attorney Client/ Work Product | Entire | Yes |
| 829 | 6/16/2010 13:08 | Email communication reflecting advice of Halliburton Legal Department regarding insurance issues. | Jim Rzepecki | George Jones | Attorney Client; Work Product | Entire | No |
| 830 | 6/16/2010 13:12 | Email communication regarding insurance issues in preparation for trial | Jim Rzepecki | George Jones | Attorney Client; Work Product | Entire | No |
| 831 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation for trial | Carlos Cruz | George Jones | Work Product | Entire | No |
| 832 | 6/16/2010 13:49 | Email communication regarding insurance issues in preparation for trial | Carlos Cruz | George Jones | Attorney Client; Work Product | Entire | No |
| 833 | 6/16/2010 14:26 | Email communication relaying direction of counsel regarding draft work release. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client; Work Product | Entire | No |
| 834 | 6/16/2010 14:26 | Email communication relaying direction of counsel regarding draft contract | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client; Work Product | Entire | No |
| 835 | 6/16/2010 17:53 | Email communication relaying request for direction of counsel regarding draft presentation. | Ronald Sweatman | Thomas Roth; Anthony Baddalamenti; Simon Turton | Attorney Client; Work Product | Entire | No |
| 836 | 6/16/2010 17:53 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Thomas Roth; Anthony Baddalamenti; Simon Turton | Attorney Client; Work Product | Entire | No |
| 837 | 6/16/2010 18:25 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Baddalamenti; Simon Turton; Ronnie Faul; Grant Roscoe; George Fuller; Mike Navarette; Hampton Fowler; Jacob Thomas | Attorney Client; Work Product | Entire | No |
| 838 | 6/16/2010 18:25 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Jeff Miller; Thomas Roth; Anthony Baddalamenti; Simon Turton; Ronnie Faul; Grant Roscoe; George Fuller | Attorney Client; Work Product | Entire | No |
| 839 | 6/16/2010 18:55 | Email communication in preparation for JIT/MBI hearings prepared at the direction of counsel. | Jeff Miller | Ronald Sweatman; Thomas Roth; Anthony Baddalamenti; Simon Turton, Ronnie Faul; Grant Roscoe; George Fuller | Attorney Client; Work Product | Entire | No |
| 840 | 6/16/2010 18:55 | Email communication relaying request for direction of counsel regarding draft presentations. | Jeff Miller | Ronald Sweatman; Thomas Roth; Anthony Baddalamenti; Simon Turton; Ronnie Faul; Grant Roscoe; George Fuller | Attorney Client; Work Product | Entire | No |
| 841 | 6/16/2010 19:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle; Ellen Graffeo | Attorney Client; Work Product | Entire | No |
| 842 | 6/16/2010 19:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jeff Miller | Tony Angelle; Ellen Graffeo | Attorney Client; Work Product | Entire | No |
| 843 | 6/16/2010 21:02 | Email communication relaying request for direction of counsel regarding draft presentation. | Anthony Baddalamenti | Jeff Miller ; Ronald Sweatman; Thomas Roth; Simon Turton; Ronnie Faul; Grant Roscoe; George Fuller | Attorney Client; Work Product | Entire | No |
| 844 | 6/17/2010 8:10 | Email communication regarding insurance issues in preparation for trial | George Jones | John Parsley | Work Product | Entire | Yes |
| 845 | 6/17/2010 8:20 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | Mary Dupuis | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 846 | 6/17/2010 8:30 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Billy Hendricks; Mark Proett; David Braquet; Dennis Sullivan; Steven Kizziar; Roland Chemali; Randy Lovorn; Mohamed Sati; John Gisclair; David Hinz; Emad Bakri; Robert Mitchell | Work Product | Entire | No |
| 847 | 6/17/2010 8:32 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman; Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | Yes |
| 848 | 6/17/2010 8:32 | Email communication in preparation for governmental hearings. | John Gisclair | Ronald Sweatman; Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Robert Mitchell; John Gisclair; Mohamed Sati; Dennis Sullivan | Work Product | Entire | Yes |
| 849 | 6/17/2010 9:52 | Email communication containing advice of counsel, Bruce Bowman*. | George Jones | Carlos Cruz | Attorney Client; Work Product | Entire | No |
| 850 | 6/17/2010 12:58 | Email communication relaying request for direction of counsel regarding draft presentation. | Sheila Le Blanc | Ronald Sweatman; Sally Charpiot; Walt Glover | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 851 | 6/17/2010 13:22 | Robert Mitchell | John Gisclair; Ronald Sweatman; Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivar | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 852 | 6/17/2010 13:22 | Robert Mitchell | John Gisclair; Ronald Sweatman; Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivar | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 853 | 6/17/2010 13:25 | Roland Chemali | John Gisclair; Ronald Sweatman; Roland Chemali; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivar | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 854 | 6/17/2010 13:35 | Robert Mitchell | Robert Mitchell; John Gisclair; Ronald Sweatman; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivar | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 855 | 6/17/2010 13:35 | Robert Mitchell | Roland Chemali; John Gisclair; Ronald Sweatman; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivan | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Work Product | Entire | No |
| 856 | 6/17/2010 13:35 | Robert Mitchell | Roland Chemali; John Gisclair; Ronald Sweatman; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivan | Email communication in preparation for governmental hearings. | Work Product | Entire | No |
| 857 | 6/17/2010 14:54 | Chris Marland | Nicky Pellerin; Greg Navarette; Jim Short | Email communication prepared at the direction of counsel | Work Product | Entire | Yes |
| 858 | 6/17/2010 15:31 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication reflecting advice of outside counsel regarding insurance issues. | Attorney Client, Work Product | Entire | Yes |
| 859 | 6/17/2010 15:39 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 860 | 6/17/2010 16:03 | George Jones | John Parsley; Jim Montano; Irene Nichols | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 861 | 6/17/2010 16:03 | George Jones | John Parsley | Email communication containing information provided by outside counsel, Bruce Bowman*. | Attorney Client, Work Product | Entire | No |
| 862 | 6/17/2010 16:31 | Nicky Pellerin | Earl Fly, Greg Navarette, Chris Marland, Jim Short, Benjamin Holcombe; Jae Song | Email communication prepared at the direction of counsel. | Work Product | Entire | Yes |
| 863 | 6/17/2010 17:09 | John Parsley | George Jones; Jim Montano; Irene Nichols | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 864 | 6/17/2010 17:46 | Ronald Sweatman | Robert Mitchell; Roland Chemali; John Gisclair; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivan; Randy Lovorn | Email communication in preparation for governmental hearings. | Work Product | Entire | Yes |
| 865 | 6/17/2010 17:46 | Ronald Sweatman | Robert Mitchell; Roland Chemali; John Gisclair; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivan; Randy Lovorn | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Work Product | Entire | No |
| 866 | 6/17/2010 17:46 | Ronald Sweatman | Robert Mitchell; Roland Chemali; John Gisclair; Billy Hendricks; David Hinz; David Braquet; Emad Bakri; Mohamed Sati; Dennis Sullivan; Randy Lovorn | Email communication discussing incident, prepared at the direction of counsel. | Attorney Client/ Work Product | Entire | No |
| 867 | 6/18/2010 20:15 | Thomas Roth | Anthony Badalamenti; Simon Turton | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 868 | 6/18/2010 7:48 | George Jones | John Parsley | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 869 | 6/18/2010 8:01 | Carlos Cruz | George Jones | Email communication containing advice of counsel, Bruce Bowman*. | Attorney Client, Work Product | Entire | No |
| 870 | 6/18/2010 10:58 | Evelyn Angelle | George Jones; Jeff Jones; Jamie Spexarth | Email communication relaying advice of outside counsel, Eric Swanson, in anticipation of litigation. | Attorney Client, Work Product | Entire | Yes |
| 871 | 6/18/2010 11:13 | George Jones | Craig Nunez | Email communication relaying advice of outside counsel, Eric Swanson, in anticipation of litigation. | Attorney Client, Work Product | Entire | Yes |
| 872 | 6/18/2010 11:47 | George Jones | Evelyn Angelle; Jamie Spexarth; Jeff Jones | Email communication relaying advice of outside counsel, Eric Swanson, regarding governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 873 | 6/18/2010 11:48 | George Jones | Craig Nunez | Email communication regarding insurance issues in preparation for trial | Work Product | Entire | No |
| 874 | 6/18/2010 13:29 | James Bement | Tim Probert; Gary Godwin | Email communication containing request for advice from counsel, Clive Menezes*, relating to contractual issues. | Work Product | Entire | Yes |
| 875 | 6/18/2010 15:16 | Tony Angelle | Mary Dupuis | Email communication relaying direction of counsel in preparation for governmental hearings. | Work Product | Entire | No |
| 876 | 6/18/2010 15:28 | Clayton Dupree | Christian Mire; John Steele; Paul Anderson; Morris Gosserand; Louis Bone; Robert Yount | Email communication in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |
| 877 | 6/18/2010 17:36 | Jeff Miller | Tony Angelle | Email communication relaying direction of counsel for governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 878 | 6/19/2010 0:52 | Marc Edwards | Thomas Roth; Cathy Mann | Email communication relaying direction of counsel in preparation for governmental hearings. | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 879 | 6/19/2010 6:49 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire | No |
| 880 | 6/19/2010 6:50 | Email communication relaying direction of counsel in preparation for governmental hearings. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 881 | 6/19/2010 7:01 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | No |
| 882 | 6/19/2010 7:07 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | No |
| 883 | 6/19/2010 7:07 | Email communication relaying direction of counsel | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | No |
| 884 | 6/19/2010 8:58 | Email communication in preparation for governmental hearings | Richard Vargo | Thomas Roth | Work Product | Entire | Yes |
| 885 | 6/20/2010 21:35 | Email communication prepared at the direction of counsel in preparation for trial. | Rick Russell | Jeff Grable; Blaine Comeaux; David Gibson; Paul Coquelin; Jimmy Guidry; Jim Galvin; Eliot Rowden; Mac Upshall; Jim Grier; Rosa Ospina; Jim Wilson; Jason Pitcher; Randy Lovorn; Andy Cuthbert; Michael Strachan; Roland Chemali; Maggie Seeliger | Attorney Client, Work Product | Entire | No |
| 886 | 6/21/2010 3:57 | Email communication reflecting request for direction of counsel | Kevin Scott | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson; Ron Dirkson | Attorney Client, Work Product | Entire | No |
| 887 | 6/21/2010 9:09 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Ron Dirksen | Nick Braley | Attorney Client, Work Product | Entire | Yes |
| 888 | 6/21/2010 17:27 | Email communication relaying direction of counsel regarding draft contract. | Paul Rodney | Jim Dudley | Attorney Client, Work Product | Entire | Yes |
| 889 | 6/22/2010 9:23 | Email communication relaying request for direction of counsel regarding draft presentation. | Sally Charpiot | Ronald Sweatman; Sheila Le Blanc; Walt Glover | Attorney Client, Work Product | Entire | No |
| 890 | 6/22/2010 11:02 | Email communication in preparation for governmental hearings. | Ronald Sweatman | Sally Charpiot; Vickie Stout; Michele Moren; Sheila Le Blanc; Walt Glover | Attorney Client, Work Product | Entire | Yes |
| 891 | 6/22/2010 12:10 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 892 | 6/22/2010 14:41 | Email communication relaying direction of counsel in preparation for governmental hearings. | Eric Carre | Nick Braley; Greg Morrice; Per-Bjarte Tanche-Larsen | Attorney Client, Work Product | Entire | Yes |
| 893 | 6/22/2010 15:13 | Email communication in preparation for governmental hearings. | Thomas Roth | Christian Garcia | Work Product | Entire | No |
| 894 | 6/22/2010 15:29 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Brad Baethe | Jeffrey Christie | Attorney Client, Work Product | Entire | No |
| 895 | 6/22/2010 21:11 | Email communication in preparation for governmental hearings | Thomas Roth | Christian Garcia | Attorney Client, Work Product | Entire | No |
| 896 | 6/23/2010 8:25 | Email communication relaying direction of counsel in preparation for governmental hearings. | James Bement | Ian Mitchell; Ron Dirksen; Jim Dudley | Attorney Client, Work Product | Entire | No |
| 897 | 6/23/2010 9:45 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire | No |
| 898 | 6/23/2010 11:45 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | No |
| 899 | 6/23/2010 13:39 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Tim Probert | Attorney Client, Work Product | Entire | No |
| 900 | 6/23/2010 13:49 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 901 | 6/23/2010 14:12 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 902 | 6/23/2010 14:35 | Email communication relaying direction of counsel in preparation for trial | Andy Flowers | Wilma Blechman-Brewer; Kristopher Harris; Ha Nguyen; Rich Barclay; Oscar Giraldo; Shawn Rhoden; Marvin Mitchell; Randy McCoy, | Attorney Client; Work Product | Entire | No |
| 903 | 6/23/2010 15:17 | Email communication in preparation for governmental hearings. | Chip LaCombe | Wayne Courville; Mathew Newman | Attorney Client, Work Product | Entire | Yes |
| 904 | 6/23/2010 15:19 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 905 | 6/23/2010 15:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 906 | 6/23/2010 16:19 | Email communication in preparation for governmental hearings. | Wayne Courville | Mathew Newman; Chip LaCombe | Attorney Client; Work Product. | Entire | Yes |
| 907 | 6/23/2010 17:23 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire | Yes |
| 908 | 6/23/2010 20:57 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | John Gisclair | Christopher Ryan Haire | Attorney Client, Work Product | Entire | No |
| 909 | 6/24/2010 14:13 | Email communication in preparation for governmental hearings. | Richard Vargo | Jesse Gagliano; Danny Mooney; Mike Stidham | Work Product | Entire | Yes |
| 910 | 6/24/2010 15:30 | Email communication in preparation for governmental hearings. | Mike Stidham | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 911 | 6/24/2010 16:19 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Thomas Roth; Jesse Gagliano | Work Product | Entire | Yes |
| 912 | 6/24/2010 16:26 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jack Abate | Mark Pitre | Attorney Client, Work Product | Entire | No |
| 913 | 6/24/2010 16:41 | Email communication relaying direction of counsel in preparation for governmental hearings. | Mark Pitre | Terry Barrilleaux | Attorney Client, Work Product. | Entire | Yes |
| 914 | 6/24/2010 16:43 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 915 | 6/24/2010 16:47 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire | Yes |
| 916 | 6/24/2010 17:05 | Email communication relaying direction of counsel in preparation for governmental hearings. | Richard Vargo | Thomas Roth; Jesse Gagliano | Attorney Client, Work Product | Entire | Yes |
| 917 | 6/24/2010 18:04 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jesse Gagliano | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 918 | 6/24/2010 19:51 | Email communication in preparation for governmental hearings. | Chip LaCombe | Earl Fly; Danny Nicolini; Wayne Courville; Mathew Newman | Attorney Client, Work Product. | Entire | No |
| 919 | 6/24/2010 8:38 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jan Erik Klungtveit | James Bement; Torry Angelle | Attorney Client, Work Product | Entire | No |
| 920 | 6/25/2010 2:29 | Email communication relaying direction of counsel in preparation for governmental hearings. | James Bement | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 921 | 6/25/2010 7:28 | Email communication in preparation for governmental hearings. | Mike Cunningham | George Sutherland; Rick Russell | Attorney Client, Work Product | Entire | No |
| 922 | 6/25/2010 7:43 | Email communication in preparation for governmental hearings. | Terry Barrilleaux | Jack Abate; Mark Pitre | Attorney Client, Work Product | Entire | Yes |
| 923 | 6/25/2010 7:51 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jan Erik Klungtveit | James Bement | Attorney Client, Work Product | Entire | No |
| 924 | 6/25/2010 9:53 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Anthony Badalamenti; Sally Charpiot; Robert Mitchell; Mike Navarette; Hampton Fowler; Jacob Thomas | Attorney Client, Work Product | Entire | No |
| 925 | 6/25/2010 12:19 | Email communication in preparation for governmental hearings. | Thomas Roth | Bill Hunter | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 926 | 6/25/2010 13:12 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Brad Selsor | Attorney Client, Work Product | Entire | Yes |
| 927 | 6/25/2010 18:21 | Email communication in preparation for governmental hearings. | Anthony Badalamenti | | Work Product | Entire | Yes |
| 928 | 6/26/2010 16:56 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Bill Hunter; Richard Wilkes; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 929 | 6/27/2010 8:31 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | James Bement; Bill Hunter | Attorney Client, Work Product | Entire | Yes |
| 930 | 6/28/2010 8:33 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | James Bement | Work Product | Entire | No |
| 931 | 6/28/2010 8:38 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Roland Chemali; James Bement | Attorney Client, Work Product | Entire | Yes |
| 932 | 6/28/2010 8:56 | Email communication in preparation for governmental hearings. | Thomas Roth | Jan Erik Klungtvet; James Bement | Attorney Client, Work Product | Entire | No |
| 933 | 6/28/2010 9:33 | Email communication in preparation for governmental hearings | Jesse Gagliano | Ronald Sweatman; Roland Chemali; James Bement; Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 934 | 6/28/2010 10:08 | Email communication in preparation for governmental hearings | Jesse Gagliano | Bill Hunter; Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 935 | 6/28/2010 19:24 | Email communication reflecting advice of Halliburton Legal Department discussing incident. | Roland Chemali | Bill Hunter; Ronnie Faul | Attorney Client, Work Product | Entire | No |
| 936 | 6/28/2010 19:58 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | Thomas Roth; Ronald Sweatman; James Bement; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 937 | 6/28/2010 20:35 | Email communication in anticipation of litigation | James Bement | Roland Chemali; Ronald Sweatman; James Bement; Anthony Badalamenti | Work Product | Entire | No |
| 938 | 6/30/2010 10:59 | Email communication in preparation for governmental hearings. | Richard Vargo | Jim Dudley | Work Product | Entire | Yes |
| 939 | 6/30/2010 22:54 | Email communication prepared at the direction of counsel regarding draft presentation. | Gary Godwin | Bill Hunter; Thomas Roth | Work Product | Entire | No |
| 940 | 7/1/2010 6:38 | Email communication relaying request for direction of counsel. | Kevin Scott | Ron Morris; Jeff Miller; Eric Carre; Charles Kendrick; Dave Simpson; Nick Braley | Attorney Client, Work Product | Entire | No |
| 941 | 7/1/2010 6:41 | Email communication in preparation for governmental hearings. | Tim Probert | Rick Russell; Mark Swift; Henry Sherlock; Patrick Knight; David Gibson | Work Product | Entire | No |
| 942 | 7/1/2010 16:47 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Trey Ward | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire | No |
| 943 | 7/1/2010 17:12 | Email communication containing advice of counsel, Clive Menezes", regarding governmental hearings. | James Bement | Scott Landry | Attorney Client/ Work Product | Entire | Yes |
| 944 | 7/1/2010 17:12 | Email communication containing advice of counsel, Clive Menezes", regarding governmental hearings. | James Bement | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client/ Work Product | Entire | Yes |
| 945 | 7/2/2010 9:15 | Email communication relaying direction of counsel regarding draft contract. | Allen Pitre | Jim Dudley; Ron Dirksen; Jeremy Greenwood | Attorney Client, Work Product | Entire | Yes |
| 946 | 7/6/2010 17:15 | Email communication relaying advice of counsel, Stephanie Bragg". | Jeff Miller | Ron Morris; Dave Simpson | Attorney Client, Work Product | Entire | No |
| 947 | 7/6/2010 18:15 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | James Bement | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 948 | 7/7/2010 8:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Sarah Thio | Rick Russell; Mark Swift | Attorney Client, Work Product | Entire | No |
| 949 | 7/7/2010 8:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Sarah Thio | Alan Reid ; Greg Morrice; Joe Taylor; Julian Coward; Keith Terry; Kim Sharp; Nick Braley; Per-Bjarte Tanche-Larsen; Ron Morris; Simone Martins; Bryant Gautreaux; David Reed; Duane Sherritt; Earl Chauvin; Fernando Rearte; Richard Hay; Ward Guillot | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 950 | 7/7/2010 9:15 | Email communication relaying advice of counsel, Stephanie Bragg*. | Ricky Ramroop | Jasen Bradley; Shade LeBlanc; Luis Padilla; Nathaniel Chaisson; Kathryn Miller; Daivon Craft | Attorney Client/ Work Product | Entire | No |
| 951 | 7/7/2010 9:15 | Email communication relaying advice of counsel, Stephanie Bragg*. | Ricky Ramroop | Jasen Bradley; Shade LeBlanc; Luis Padilla; Nathaniel Chaisson; Kathryn Miller; Daivon Craft | Attorney Client/ Work Product | Entire | No |
| 952 | 7/7/2010 10:02 | Email communication regarding media issues sent at direction of counsel. | Richard Vargo | Tony Vicknair; Bill Rodgers; Bruce Williams; Buddy Schindler; Chris Faulkner; David Bass; David Bolado; Dennis Culver; Fred Hardy; Greg Rochel; Jasen Bradley; Jesse Gagliano; Jim Marque; Joe Edwards; Kerry Steele; Luis Padilla; Paul Osborne; Renee Manuel; Rick Goosen; Roger Dugas; Scooter Tompkins; Shade LeBlanc; Terry Wilie; Weldon Nanson; Willie Scott; Anthony Cruz; Chris Daigle; Christi Carter; Christopher Lee; Daivon Craft; George McRany; Glenn Thibodeaux; Jared Duplichain; Jared Trahan; Jesus Garcia; Jonathan Melder; Kathryn Miller; Kendrick Dominque; Leon Hervin; Maria Figueroa; Mike Viator; Nathaniel Chaisson; Quang Nguyen; Joseph Bowman | Attorney Client/ Work Product | Entire | No |
| 953 | 7/7/2010 10:32 | Email communication relaying advice of counsel, Stephanie Bragg*. | Ronnie Faul | Jesse Gagliano; David Bolado; George Fuller; Paul Osborne; Jasen Bradley; Shade LeBlanc; Luis Padilla; Renee Manuel; Rick Goosen; Ricky Ramroop; Anthony Cruz; Yarigsa Aviles; Kendrick Dominque; Jonathan Melder; Willie Scott; Quang Nguyen; Guido Ocana | Attorney Client/ Work Product | Entire | No |
| 954 | 7/7/2010 10:39 | Email communication containing advice of counsel, Stephanie Bragg*. | Robert Siffert | A. Holley; B. Robbins; B. Geer; B. Rodgers; B. Kennedy; B. Cruthirds; C. Coats; C. Hodnett; D. Rachal; D.Underwood; D.Punch; F. Lauland; F. Pellegrin; H. Bertonol; I. Sebasti; J. Marque; J. Matherne; J. Melder; J. Dowden; K. Freeman; K. Dominque; K. Steele; L. Lazari; L. Manning; M. Blanchard; M. Kottemann; M. Killeen; M. Knight; M. Thomas; M.Vickers; M. Breland; M. Smith; P. Fox; R. Pierce; R. Manuel; R. Hsia; R. Siffert; R. Kennedy; S. Abney; Thomas M. Thompson; T. Bailey; T. Culotta; T. Bergeron; T. Sonnier; W. LaVergne; W. Scott; D. Alford; D. Culver; K. Boudreaux; L. Brasseaux; M. Albarado; R. Peatross; S. Moore; S. Smith; T. Harrington; T. Landry; T. Vickniar; W. Martin; C. Kendrick; B. Alaniz | Attorney Client, Work Product | | |
| 955 | 7/7/2010 11:37 | Email communication relaying direction of counsel, Stephanie Bragg*. | Charles Kendrick | Charles Schulze; David Bernard; Gary Britt; Jeff Lacombe; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Morris Hewett; Perry Dillon; Robert Bates; Ron Hall; Ronnie Holubec; Steve Russell; Steven Hodge; Sustin Irvin; Craig Abney; David Shealy; Jim Grier; Lamar Duhon; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Skobel; Thomas Clark | Attorney Client, Work Product | Entire | No |
| 956 | 7/7/2010 11:46 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 957 | 7/7/2010 12:10 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriya Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire | No |
| 958 | 7/7/2010 12:54 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | John Touchet | Cornelius Dubre; Gary Broussard; Gregory Smith; Joe Ledesma; John Hatty; Jumaul Wesley; Justin Stringer; Mike Richardson; Ramon Singleton; Rick Dudding; Roman Victoriano; Tom Butler; Will Herr | Attorney Client, Work Product | Entire | No |
| 959 | 7/7/2010 13:09 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Steve Almond | Nick Braley | Attorney Client, Work Product | Entire | No |
| 960 | 7/7/2010 13:10 | Email communication relaying advice of counsel, Stephanie Bragg*. | Malcolm Ellice | Brady Fritz; Terry Hemphill; Don Whitfill; Aaron Engel; Carl Albrecht; James Fisk; Cloe West; Michael Jarrett; Robert Hansen; Bryan Forkel | Attorney Client, Work Product | Entire | No |
| 961 | 7/7/2010 13:32 | Email communication relaying advice of  counsel, Stephanie Bragg*. | Jim Grier | Andrew Scardino; Ben Robbins; Brad Mcclurg; Bruce Middleton; Chaled Al-Dammad; Cindy Amron; Doug Stewart; Eddy Nink; Eric Singleton; Gordon Walton; Greg Hudson; Keith Kenny; Michael Knight; Robert Peatross; Skip Clark; Steve Davis; Wayne Eggleston; Wayne LaVergne; Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 962 | 7/7/2010 14:13 | Email communication relaying advice of counsel, Stephanie Bragg*. | Perry Dillon | Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 963 | 7/8/2010 12:49 | Email communication containing advice of counsel, Stephanie Bragg*. | Ronald Sweatman | Sheila Le Blanc; Mike Slaton; Michele Moren | Attorney Client, Work Product | Entire | Yes |
| 964 | 7/8/2010 13:23 | Email communication in preparation for governmental hearings | Jesse Gagliano | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 965 | 7/8/2010 14:05 | Email communication relaying direction of counsel regarding draft presentation. | Ronald Sweatman | Sheila Le Blanc | Attorney Client; Work Product | Entire | Yes |
| 966 | 7/8/2010 14:05 | Email communication relaying request for direction of counsel regarding draft presentation. | Ronald Sweatman | Sheila Le Blanc | Attorney Client; Work Product | Entire | Yes |
| 967 | 7/8/2010 14:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Brad Taff; Jan Erik Klungtveit; Joshua Malbrough; Peter Duhon; Randall Menard; Richard Vargo | Attorney Client; Work Product | Entire | No |
| 968 | 7/8/2010 14:17 | Email communication relaying direction of counsel in preparation for governmental hearings. | Jan Erik Klungtveit | Jeff Chappell; Randy Hopper; David Braquet; Jim Grier | Attorney Client; Work Product | Entire | No |
| 969 | 7/8/2010 14:20 | Email communication relaying advice of counsel, Stephanie Bragg*. | David Braquet | Boo Ryan; Brandon Duhon; Brent Langlinais; Charry Lam; Chase Stevens; Christopher Mayon; Clint Bates; Clinton Campos; Curtis Auguillard; Dan Marr; Daniel Dale; Darwon Hammond; David Genest; David Koch; David Underwood; David Ward; Dean Lynch; Delvon Fontenot; Dennis Duhart; Dennis Sullivan; Don Guidry; Don Smith; Dustin Chaumont; Ernest Padgett; Franklin Williamson; Garrett Thibodeaux; Greg Navarette; Gregory Baltz; Henry Anyanwu; Jake Randazzo; Jason Anderson; Jason Mcgee; Jeremy Kassouf; Jermain Warner; Jim Short; Joe Hernandez; Joey Payregne; John Goddard; John Litwinowicz; John M. Reynolds; Johnson Adeyemo; Karl Kildirst; Keith Guidroz; Kevin Calais; LaCarmie Eugene; Lantonio Lee; Mamoun Osman; Mark Deweeall; Marlon Francis; Martin Fox; Matthew G. Forness; Michael Edinburgh; Obie Nwabueze; Paul Hebert; Phillip Toth; Pierre Dominique; Raul Diaz; Richard Williams; Robert Bourgeone; Robert Watkins; Russell Williams; Samuel Cross; Scott D. Simpson; Stephen McCall; Stephen Skarke; Steven Kizziar; Terrell Jolivette; Terry Rossier; T... | Attorney Client; Work Product | Entire | No |
| 970 | 7/8/2010 15:04 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | David Braquet | Wayne Crumhorn | Attorney Client; Work Product | Entire | No |
| 971 | 7/8/2010 15:25 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenziano | Attorney Client; Work Product | Entire | No |
| 972 | 7/8/2010 15:28 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Mike Moore | Roger Matthews; Bruce Pellegrin; Robert Winter; Daryl Abrams; Michael Stephens | Attorney Client; Work Product | Entire | No |
| 973 | 7/8/2010 15:46 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Jeff Chappell | Chip LaCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Attorney Client; Work Product | Entire | No |
| 974 | 7/8/2010 15:46 | Email communication prepared at the direction of counsel | Jeff Chappell | Chip LaCombe; Johnny McKee; Terry Smith; Chad Beasley; Lee Gary | Attorney Client; Work Product | Entire | No |
| 975 | 7/8/2010 16:00 | Email communication in preparation for governmental hearings and trial. | Chip LaCombe | Jeff Chappell | Attorney Client; Work Product | Entire | No |
| 976 | 7/8/2010 18:31 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Rob Valenziano | Rob Valenziano | Attorney Client; Work Product | Entire | No |
| 977 | 7/9/2010 8:02 | Email communication relaying advice of counsel, Stephanie Bragg*. | William Standiford | Jeremy Greenwood | Attorney Client; Work Product | Entire | No |
| 978 | 7/9/2010 8:49 | Email relaying advice of counsel, Stephanie Bragg*. | Mike Staton | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 979 | 7/9/2010 8:57 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Rob Valenziano | Alan Bradford; Alan Gillette; Andre Rand; Andrew Gillikin; Benjamin Holcombe; Blake Redd; Carl Wingo; Chris Baker; Claude Wornack; David Carbajal; Hal Comstock; Mark Dixon; Matthew Standley; Paul Felker; Richard Mullens; Robert Schmedt; Steve Metz; Steven Patton; Terry Gonzales; Tim Wright; Doris Trahan; James Leger; Karl Lutgring; Kevin Guillory; Mike Breland; Robbie Signorelli; Robert Hsia; Tim Bailey | Attorney Client; Work Product | Entire | No |
| 980 | 7/9/2010 8:58 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Rob Valenziano | Ward Guillot; Paul Felker | Attorney Client; Work Product | Entire | No |
| 981 | 7/9/2010 9:34 | Email communication relaying direction of counsel in preparation for government hearings and trial | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 982 | 7/9/2010 9:55 | Email communication containing advice of counsel; Stephanie Bragg*. | Ronald Sweatman | Mike Slaton; Sheila Le Blanc | Attorney Client; Work Product | Entire | No |
| 983 | 7/9/2010 12:12 | Email communication relaying direction of counsel regarding draft presentations. | Sheila Le Blanc | Ronald Sweatman | Attorney Client, Work Product | Entire | Yes |
| 984 | 7/9/2010 12:13 | Email communication relaying direction of counsel in preparation of hearings and trial. | Sheila LeBlanc | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 985 | 7/9/2010 12:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | James Wright | Ward Guillot; Tony Angelle; Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire | No |
| 986 | 7/9/2010 12:20 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ronald Sweatman | Sheila Le Blanc | Attorney Client, Work Product | Entire | No |
| 987 | 7/9/2010 15:00 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Ward Guillot; Rob Valenziano; James Wright - Lafayette; Paul Felker | Attorney Client, Work Product | Entire | No |
| 988 | 7/9/2010 15:13 | Email communication relaying direction of counsel in preparation for government hearings and trial. | Ward Guillot | Tony Angelle; James Wright; Rob Valenziano; Paul Felker | Attorney Client, Work Product | Entire | No |
| 989 | 7/10/2010 8:00 | Email communication relaying advice of counsel; Stephanie Bragg*. | Ward Guillot | Tony Angelle; Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 990 | 7/10/2010 11:33 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Lamar Duhon | Bill Seckar; Bob Srubar; Chris Schafer; Cory Reeves; Darren Barlow; David Suire; Eddie Shook; Furman Kelley; George Knapo; Georgia Brogdon; James McBride; Mark Miller; Milton Morgan; Mitch Hood; Phillip Costlow; Reggie Berg; Ryan Anderson; Ryan Harrison; Troy Bozeman | Attorney Client, Work Product | Entire | No |
| 991 | 7/11/2010 18:38 | Email communication relaying request for direction of counsel. | George Fuller | Ronnie Faul; Paul Osborne; Jesse Gagliano | Attorney Client, Work Product | Entire | Yes |
| 992 | 7/11/2010 19:19 | Email communication relaying request for direction of counsel in preparation for governmental hearings. | George Fuller | Ronald Sweatman | Attorney Client, Work Product | Entire | Yes |
| 993 | 7/12/2010 6:51 | Email communication relaying advice of counsel; Stephanie Bragg*. | Ward Guillot | Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 994 | 7/12/2010 7:29 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Roman Victoriano | Brad Sanner; Brandon Costlow; Brian Rock; Charles Adams; Chris Carriere; Clarence Randolph; Corey Berry; David Younger; Gregory Malveaux; Jacob Lewis; Jimmie Gorham; Joe Williams; John Heil; Justin Dupas; Karl Freitag; Kyle Dudding; Lynn Langston; Matt Volek; Matthew Trahan; Michael Andrus; Monievell Mcleod; Nathan Bounds; Patrick Ortego; Ross Guillot; Wayne Coleman | Attorney Client; Work Product | Entire | No |
| 995 | 7/12/2010 9:37 | Email communication relaying advice of counsel; Stephanie Bragg*. | Mike Slaton | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 996 | 7/12/2010 10:04 | Email communication relaying advice of counsel; Stephanie Bragg*. | Ronald Sweatman | Mike Slaton | Attorney Client, Work Product | Entire | No |
| 997 | 7/12/2010 11:33 | Email communication containing request for advice of counsel; Stephanie Bragg*. | Mike Slaton | Ronald Sweatman; Sheila LeBlanc | Attorney Client, Work Product | Entire | No |
| 998 | 7/12/2010 12:47 | Email communication relaying advice of counsel; Stephanie Bragg*. | Mike Slaton | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 999 | 7/12/2010 14:07 | Email relaying advice of counsel; Stephanie Bragg*. | Ronald Sweatman | Mike Slaton; Sheila LeBlanc | Attorney Client, Work Product | Entire | Yes |
| 1000 | 7/12/2010 14:42 | Email communication relaying advice of counsel; Stephanie Bragg*. | Ronald Sweatman | Mike Slaton | Attorney Client, Work Product | Entire | No |
| 1001 | 7/12/2010 15:10 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | George Fuller; Paul Osborne; Jesse Gagliano; Grant Roscoe | Attorney Client, Work Product | Entire | Yes |
| 1002 | 7/12/2010 18:22 | Email communication relaying direction of counsel in preparation for governmental hearings. | Steve Matthews | Jeff Miller; Charles Kendrick | Attorney Client, Work Product | Entire | No |
| 1003 | 7/13/2010 13:54 | Email communication relaying direction of counsel in preparation for governmental hearings. | George Sutherland | Rick Russell | Attorney Client, Work Product | Entire | Yes |
| 1004 | 7/13/2010 14:21 | Email communication prepared at the direction of counsel. | Tawnya Meyers | Kurt Kronenberger; Greg Hudson; Andy Groves; Earl Fly; Janice Arabie | Attorney Client, Work Product | Entire | No |
| 1005 | 7/14/2010 9:10 | Email communication relaying direction of counsel | Tony Angelle | Gary Godwin; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 1006 | 7/14/2010 13:29 | Email communication relaying direction of counsel | Danny Mooney | Vincent Tabler | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1007 | 7/14/2010 13:53 | Email communication prepared at the direction of counsel | Ron Dirksen | Rick Russell; Mark Swift; James Bement | Attorney Client/ Work Product | Entire | No |
| 1008 | 7/14/2010 14:03 | Email communication relaying direction of counsel. | Mark Swift | Ron Dirksen; Rick Russell; James Bement | Attorney Client, Work Product | Entire | No |
| 1009 | 7/15/2010 7:59 | Email communication relaying direction of counsel | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 1010 | 7/15/2010 8:20 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 1011 | 7/15/2010 9:58 | Email communication relaying direction of counsel | Danny Mooney | Jason Fleming | Attorney Client, Work Product | Entire | No |
| 1012 | 7/15/2010 9:58 | Email communication in preparation for trial. | Danny Mooney | Jason Fleming | Attorney Client/ Work Product | Entire | No |
| 1013 | 7/15/2010 16:43 | Email communication in preparation for governmental hearings. | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 1014 | 7/15/2010 18:10 | Email communication discussing incident. | Danny Mooney | Richard Vargo | Attorney Client/ Work Product | Entire | No |
| 1015 | 7/16/2010 18:14 | Email communication relaying direction of counsel | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 1016 | 7/16/2010 18:18 | Email communication relaying direction for trial. | Danny Mooney | Vincent Tabler | Attorney Client/ Work Product | Entire | No |
| 1017 | 7/16/2010 19:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Rob Valenziano | Rob Valenziano | Attorney Client, Work Product | Entire | Yes |
| 1018 | 7/17/2010 6:30 | Email thread containing communiques, under direction of counsel, regarding collection procedure. | Vincent Tabler | Danny Mooney; Gary Keene | Attorney Client, Work Product | Entire | Yes |
| 1019 | 7/18/2010 17:20 | Email communication relaying direction of counsel | Danny Mooney | Jason Fleming; Vincent Tabler | Attorney Client, Work Product | Entire | No |
| 1020 | 7/19/2010 6:06 | Email communication in preparation for trial. | Danny Mooney | Vincent Tabler; Jason Fleming; Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 1021 | 7/19/2010 8:17 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Gregory L. Smith | Tony Angelle; Riley Dufrene; Will Horr | Attorney Client, Work Product | Entire | Yes |
| 1022 | 7/19/2010 8:18 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Gregory L. Smith | Attorney Client, Work Product | Entire | No |
| 1023 | 7/19/2010 10:33 | Email communication in preparation for governmental hearings. | Danny Mooney | Jesse Gagliano | Attorney Client, Work Product | Entire | No |
| 1024 | 7/20/2010 20:40 | Email communication relaying direction of counsel in preparation for governmental hearings. | James Bement | James Bement | Attorney Client, Work Product | Entire | Yes |
| 1025 | 7/20/2010 20:44 | Email communication relaying direction of counsel in preparation for governmental hearings. | James Bement | James Bement | Attorney Client, Work Product | Entire | No |
| 1026 | 7/21/2010 12:00 | Email communication relaying direction of counsel in preparation for governmental hearings. | Thomas Roth | James Bement | Attorney Client, Work Product | Entire | No |
| 1027 | 7/21/2010 23:55 | Email communication in preparation for governmental hearings. | John Gisclair | James Bement; Thomas Roth | Work Product | Entire | No |
| 1028 | 7/22/2010 13:04 | Email communication relaying direction of counsel regarding draft presentations | Sheila Le Blanc | Ronald Sweatman | Attorney Client, Work Product | Entire | Yes |
| 1029 | 7/22/2010 13:14 | Email communication in preparation for trial. | Jesse Gagliano | Richard Vargo | Attorney Client, Work Product | Entire | Yes |
| 1030 | 7/22/2010 13:56 | Email communication reflecting advice of Halliburton Legal Department discussing incident. | Roland Chemali | Gary Althoff | Work Product | Entire | Yes |
| 1031 | 7/22/2010 13:56 | Email communication reflecting advice of Halliburton Legal Department discussing incident. | Roland Chemali | Gary Althoff | Work Product | Entire | Yes |
| 1032 | 7/22/2010 15:09 | Email communication relaying request for direction of counsel. | Roland Chemali | Jim Dudley; Christopher Golla | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1033 | 7/26/2010 12:17 | Email communication prepared at the direction of counsel regarding intellectual property issues. | Ronald Sweatman | Robert Mitchell | Attorney Client, Work Product | Entire | No |
| 1034 | 7/26/2010 13:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1035 | 7/27/2010 11:47 | Email communication relaying request for direction of counsel regarding draft contract. | Kurt Kronenberger | Randy Hopper | Attorney Client, Work Product | Entire | Yes |
| 1036 | 7/29/2010 6:09 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | N/A | Attorney Client, Work Product | Entire | No |
| 1037 | 7/29/2010 9:29 | Email communication prepared at the direction of counsel regarding intellectual property issues. | Robert Mitchell | Ronald Sweatman | Work Product | Entire | No |
| 1038 | 7/30/2010 10:13 | Email communication relaying request for direction of counsel. | Ellen Graffeo | Johnny Sanders; Johnny Cathey; Cliff Salawage; Narvada Pandolhie; Nova Parton | Attorney Client, Work Product | Entire | No |
| 1039 | 8/2/2010 11:07 | Email communication relaying direction of counsel regarding contractual issues | Jacob Thomas | Ronald Sweatman; Michael Bittar; Ron Dirksen; Greg Powers | Attorney Client, Work Product | Entire | No |
| 1040 | 8/2/2010 15:14 | Email communication regarding insurance issues in preparation for trial. | Halliburton Health, Safety, Environment Department | Robert Bush | Work Product | Entire | No |
| 1041 | 8/3/2010 8:08 | Email communication relaying direction of counsel regarding draft presentation | Michele Moren | Ronald Sweatman; Sheila Le Blanc | Attorney Client, Work Product | Entire | No |
| 1042 | 8/3/2010 8:11 | Email communication relaying direction of counsel regarding draft presentation | Michele Moren | Ronald Sweatman; Sheila Le Blanc | Attorney Client, Work Product | Entire | No |
| 1043 | 8/3/2010 8:38 | Email communication relaying direction of counsel regarding draft presentation | Ronald Sweatman | Michele Moren; Sheila Le Blanc | Attorney Client, Work Product | Entire | No |
| 1044 | 8/3/2010 10:00 | Email communication relaying communication with counsel. | Ronald Sweatman | Jonathan Lewis | Attorney Client, Work Product | Entire | Yes |
| 1045 | 8/3/2010 10:17 | Email communication relaying advice of counsel, John Wustenberg and Stephanie Bragg*. | Ronald Sweatman | Michele Moren; Sheila LeBlanc | Attorney Client, Work Product | Entire | No |
| 1046 | 8/3/2010 11:17 | Email communication relaying advice of counsel, John Wustenberg and Stephanie Bragg*. | Michele Moren | Ronald Sweatman; Sheila Le Blanc | Attorney Client, Work Product | Entire | No |
| 1047 | 8/4/2010 1:26 | Draft document presentation prepared at the direction of counsel | Rob Valenciano | Benjamin Holcombe | Attorney Client, Work Product | Entire | No |
| 1048 | 8/4/2010 15:52 | Email communication relaying direction of counsel regarding draft presentations. | Ronald Sweatman | Michele Moren | Attorney Client, Work Product | Entire | No |
| 1049 | 8/4/2010 15:52 | Email communication relaying direction of counsel regarding draft presentation | Ronald Sweatman | Michele Moren | Attorney Client, Work Product | Entire | No |
| 1050 | 8/5/2010 9:02 | Email communication relaying direction of counsel regarding draft presentations. | Michele Moren | Ronald Sweatman | Attorney Client, Work Product | Entire | Yes |
| 1051 | 8/5/2010 14:54 | Email communication discussing incident prepared at the direction of counsel. | Rickey Morgan | Gary Keene | Attorney Client, Work Product | Entire | Yes |
| 1052 | 8/6/2010 12:15 | Email communication in preparation for governmental hearings and trial. | Jesse Gagliano | Gary Keene | Work Product | Entire | Yes |
| 1053 | 8/6/2010 14:13 | Email communication containing request for advice of Halliburton Legal Department. | Ronnie Faul | Shade LeBlanc | Attorney Client/ Work Product | Entire | Yes |
| 1054 | 8/6/2010 14:29 | Email communication containing request for advice of Halliburton Legal Department. | | Hank Porter; Ronnie Faul | Attorney Client/ Work Product | Entire | Yes |
| 1055 | 8/6/2010 15:08 | Email communication in preparation of governmental hearings | Bradley Alexander | Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 1056 | 8/10/2010 10:03 | Email communication containing request for advice of Halliburton Legal Department. | Shade LeBlanc | Ronnie Faul | Attorney Client/ Work Product | Entire | Yes |
| 1057 | 8/11/10 0:00 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|-------------------|------------------------|
| 1058 | 8/11/2010 11:08 | Email communication reflecting advice of counsel, Stephanie Bragg*. | Mike Slaton | Ronald Sweatman | Attorney Client; Work Product | Entire | Yes |
| 1059 | 8/11/2010 11:08 | Email communication relaying advice of counsel, Stephanie Bragg*. | Mike Slaton | Ronald Sweatman | Attorney Client; Work Product | Entire | Yes |
| 1060 | 8/11/2010 13:54 | Email communication containing advice of counsel, Stephanie Bragg*. | Ronald Sweatman | Mike Slaton | Attorney Client; Work Product | Entire | No |
| 1061 | 8/11/2010 20:44 | Email communication relaying communication with counsel in preparation for governmental hearings. | Eric Carre | Nick Braley; Greg Morrice; Per-Bjarte Tanche-Larsen; Julian Coward | Attorney Client; Work Product | Entire | Yes |
| 1062 | 8/12/2010 0:43 | Email communication relaying direction of counsel regarding draft presentation. | Ronald Sweatman | Michele Moren | Attorney Client; Work Product | Entire | No |
| 1063 | 8/12/2010 10:38 | Email communication reflecting advice of Halliburton Legal Department. | Shade LeBlanc | Jeff Miller; Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Entire | Yes |
| 1064 | 8/12/2010 10:38 | Email communication relaying direction of counsel | Shade LeBlanc | Jeff Miller; Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Entire | No |
| 1065 | 8/12/10 15:15 | Email communication in preparation for governmental hearings and trial. | Anthony Badalamenti | Marc Edwards; Thomas Roth | Work Product | Entire | No |
| 1066 | 8/12/2010 15:35 | Email communication in preparation for governmental hearings and trial | Ronnie Faul | Thomas Roth | Attorney Client; Work Product | Entire | No |
| 1067 | 8/16/2010 4:22 | Draft presentation prepared at the direction of counsel. | Elizabeth Bell | Ron Sweatman | Attorney Client; Work Product | Entire | No |
| 1068 | 8/16/2010 8:07 | Email communication in preparation for governmental hearings. | Tim Probert | Thomas Roth | Work Product | Entire | No |
| 1069 | 8/16/2010 10:52 | Email communication relaying direction of counsel regarding draft presentations. | Ronald Sweatman | Michele Moren; Sheila Le Blanc; Hampton Fowler; Mike Navarette | Attorney Client; Work Product | Entire | No |
| 1070 | 8/16/2010 10:52 | Email communication relaying direction of counsel regarding draft presentation | Ronald Sweatman | Michele Moren; Sheila LeBlanc; Hampton Fowler; Mike Navarette | Attorney Client; Work Product | Entire | No |
| 1071 | 8/20/2010 5:11 | Email communication relaying direction of counsel regarding draft presentation | Anthony Badalamenti | Ronald Sweatman | Attorney Client; Work Product | Entire | No |
| 1072 | 8/20/2010 9:24 | Email communication relaying direction of counsel regarding draft presentation. | Ronald Sweatman | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 1073 | 8/20/2010 9:24 | Email communication relaying direction of counsel regarding draft presentation | Ronald Sweatman | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 1074 | 8/24/2010 16:32 | Email communication in preparation for governmental hearings and trial. | Simon Turton | Thomas Roth | Work Product | Entire | Yes |
| 1075 | 8/25/2010 10:45 | Email communication regarding financial agreements, prepared at the direction of counsel. | Janet Harvey | Charles Kendrick | Attorney Client; Work Product | Entire | Yes |
| 1076 | 8/25/2010 22:03 | Email communication relaying direction of counsel regarding intellectual property issues. | Ronald Sweatman | William Standifird; Aliaz Rizvi; Austin Freeman; Ron Dusterhoft; Zane Crockett | Attorney Client; Work Product | Entire | No |
| 1077 | 8/25/2010 22:34 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ronald Sweatman | William Standifird; Aliaz Rizvi; Austin Freeman; Ron Dusterhoft; Zane Crockett | Attorney Client; Work Product | Entire | No |
| 1078 | 8/26/2010 6:56 | Email communication relaying direction of counsel | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client; Work Product | Entire | No |
| 1079 | 8/26/2010 6:56 | Email communication relaying direction of counsel | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client; Work Product | Entire | No |
| 1080 | 8/26/2010 7:09 | Email communication relaying direction of counsel | David Kulakofsky | Simon Turton; Bill Hunter; Anthony Badalamenti; Michael Gusler | Attorney Client; Work Product | Entire | No |
| 1081 | 8/27/2010 1:21 | Email communication relaying direction of counsel regarding draft publication. | Ronald Sweatman | Ashok Santra | Attorney Client; Work Product | Entire | No |
| 1082 | 9/7/2010 14:13 | Email communication relaying direction of counsel | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client; Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1083 | 9/9/2010 15:41 | Email communication in preparation for governmental hearings and trial. | Ron Morgan | Anibal Flores; Ashok Santra; Benjamin Iverson; Bill Caveny; BR Reddy; Bridget Lawrence; Bryan Waugh; Callie Jarratt; Chad Brenneis; Chris Edwards; Chris Gordon; Crystal Keys; David Jones; Dennis Gray; Drew Gaugler; Garland Davis; Gary Funkhouser; Gretchen Taylor; Jeffery Karcher; Joe Maxson; Johnny Dennis; Kathy Black; Keith Powitt; Kirk Schreiner; Kolawole Olowolabja; Kurt Hoeman; Lance Brothers; Malacha Nunley; Matthew Kellum; Miki Huffer; Paul Jones; Paul Mendenall; Peng Tonmukayakul; Priscilla Reyes; Rickey Morgan; Rita Mckinley; Robert Darbe; Rocky Fitzgerald; Ron Morgan; Ruben Nieto; Sam Lewis; Sara Specht; Thomas Sodhi; Tom Dealy; Wendell Riley; Trissa Joseph; Rahul Patil; Vimal Shah | Work Product | Entire | No |
| 1084 | 9/10/2010 13:17 | Email communication relaying direction of counsel regarding draft presentation | Sheila Le Blanc | Ronald Sweatman; Ashok Santra | Attorney Client; Work Product | Entire | Yes |
| 1085 | 9/10/2010 13:54 | Email communication relaying direction of counsel in preparation for governmental hearings. | Ronald Sweatman | Michele Moren | Attorney Client; Work Product | Entire | Yes |
| 1086 | 9/10/2010 15:22 | Email communication in preparation for governmental hearings and trial | Quang Nguyen | Joe Maxson; Ronnie Faul | Work Product | Entire | No |
| 1087 | 9/10/2010 20:53 | Email communication in preparation for governmental hearings and trial | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Work Product | Entire | No |
| 1088 | 9/10/2010 21:07 | Email communication in preparation for governmental hearings and trial | Maria Paiva | Anthony Badalamenti; Mark Savery; Vahman Jurai | Attorney Client; Work Product | Entire | No |
| 1089 | 9/10/2010 21:10 | Email communication in preparation for governmental hearings and trial | Anthony Badalamenti | Maria Paiva; Mark Savery; Vahman Jurai | Attorney Client; Work Product | Entire | No |
| 1090 | 9/12/2010 20:48 | Email communication relaying direction of counsel in preparation for trial. | Bill Galligan | Andrew Gillikin; Chris Cervantes; Christopher Keena; Donald Johnson; Erasmo Herrera; John Criswell; Mike Lowery; Pete Molina; Richard Mullens; Robert Bush; Robert Williams; Saul Garza; Tim Wright; Billy Gilley; Brad Ferguson | Attorney Client; Work Product | Entire | No |
| 1091 | 9/13/2010 15:05 | Email communication relaying request for direction of counsel regarding public communications. | Tony Angelle | James Bement | Attorney Client; Work Product | Entire | No |
| 1092 | 9/13/2010 15:53 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Anthony Badalamenti | Thomas Roth | Attorney Client; Work Product | Entire | No |
| 1093 | 9/14/2010 9:17 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Joseph Keith | Attorney Client; Work Product | Entire | No |
| 1094 | 9/14/2010 15:15 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Joseph Keith | Attorney Client; Work Product | Entire | No |
| 1095 | 9/14/2010 19:07 | Email communication in preparation for governmental hearings and trial | Jesse Gagliano | Ronnie Faul; Anthony Badalamenti; Kris Ravi; Gary Keene | Attorney Client; Work Product | Entire | Yes |
| 1096 | 9/15/2010 13:49 | Email communication in preparation for governmental hearings. | Anthony Badalamenti | John Jennings; Steve Stuchly | Work Product | Entire | No |
| 1097 | 9/15/2010 15:07 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Kris Ravi | Anthony Badalamenti | Attorney Client; Work Product | Entire | No |
| 1098 | 9/15/2010 17:32 | Email communication relaying request for direction of counsel | Jeff Miller | Robert Moran; William Standifird; Duncan Junor; Ronald Sweatman | Attorney Client; Work Product | Entire | Yes |
| 1099 | 9/16/2010 11:55 | Email communication relaying request of counsel in preparation for governmental hearings. | Anthony Badalamenti | Kris Ravi | Attorney Client; Work Product | Entire | Yes |
| 1100 | 9/16/2010 17:44 | Email communication prepared at the direction of counsel in preparation for trial | Kris Ravi | Anthony Badalamenti; Jesse Gagliano | Attorney Client; Work Product | Entire | Yes |
| 1101 | 9/17/2010 9:46 | Email communication prepared at the direction of counsel in preparation for trial. | Stephanie Korczynski | Ronnie Faul; Richard Vargo | Attorney Client; Work Product | Entire | No |
| 1102 | 9/17/2010 16:52 | Email communication seeking legal advice regarding legal hold order. | Jae Song | Gary Godwin; Durel Bernard; Robert Schmedt; Benjamin Holcombe; George Wiley; Ward Guilbot; Charles Kendrick; Mark Dixon; David Carbajal | Attorney Client/ Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1103 | 9/17/2010 17:13 | Email communication relaying direction of counsel in preparation for trial | Jae Song | Robert Schmiedt; Benjamin Holcombe; George Wiley; Mark Dixon; David Carbajal; Durel Bernard; Gary Godwin; Rob Valenziano; Charles Kendrick; Ward Guillot | Attorney Client; Work Product | Entire | No |
| 1104 | 9/17/2010 20:16 | Email communication relaying advice of counsel, Stephanie Bragg*. | Benjamin Holcombe | Joel Ferguson | Attorney Client; Work Product | Entire | No |
| 1105 | 9/17/2010 20:17 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Rob Valenziano | Ward Guillot | Attorney Client; Work Product | Entire | No |
| 1106 | 9/18/2010 11:14 | Email communication containing advice of counsel, Stephanie Bragg*. | Glenn Thibodeaux | Clayton Dupree; Matt Dauzat; Morris Gosserand; Paul Anderson; Kenneth Brown; Louis Bone; Robert Yount; Vance Etter; Mike Gouner; Richard Vargo | Attorney Client/ Work Product | Entire | No |
| 1107 | 9/22/2010 17:09 | Email communication in preparation for governmental hearings and trial | Stephanie Korczynski | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 1108 | 9/23/2010 1:36 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings and trial | Thomas Roth | N/A | Work Product | Entire | No |
| 1109 | 9/23/2010 19:48 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire | No |
| 1110 | 9/24/2010 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti | Work Product | Entire | No |
| 1111 | 9/25/2010 1:21 | Draft presentation prepared at the direction of counsel in preparation for governmental hearings and trial. | John Gisclair; Thomas Roth | N/A | Work Product | Entire | Yes |
| 1112 | 9/28/2010 12:31 | Email communication in preparation for governmental hearings. | Thomas Roth | Jesse Gagliano; Kris Ravi; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 1113 | 9/29/2010 11:49 | Email communication relaying direction of counsel | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire | No |
| 1114 | 9/29/2010 11:54 | Email communication relaying direction of counsel | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire | No |
| 1115 | 9/29/2010 11:57 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Roman Victoriano | Rita Whatley; John Touchet; Martin Volek | Attorney Client, Work Product | Entire | No |
| 1116 | 9/29/2010 15:15 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | Jesse Gagliano | Anthony Badalamenti; Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 1117 | 9/29/2010 15:27 | Email communication relaying direction of counsel | Marvin Volek | Roman Victoriano | Attorney Client, Work Product | Entire | No |
| 1118 | 9/30/2010 8:57 | Email communication prepared at the direction of counsel in preparation for governmental hearings. | John Gisclair | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 1119 | 9/30/2010 12:40 | Email communication relaying direction of counsel in preparation of governmental hearings and trial. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire | No |
| 1120 | 9/30/2010 13:55 | Email communication relaying direction of counsel in preparation of governmental hearings and trial. | Tony Angelle | Danny Nicolini | Attorney Client, Work Product | Entire | No |
| 1121 | 10/4/2010 8:48 | Email communication containing advice of counsel, Kelley Green*. | Mark Savery | Joe Maxson | Attorney Client/ Work Product | Entire | No |
| 1122 | 10/4/2010 15:01 | Email communication relaying request for direction of counsel regarding draft publication. | Maggie Seeliger | James Bement | Attorney Client, Work Product | Entire | No |
| 1123 | 10/6/2010 | Correspondence regarding insurance issues in preparation for trial | Robert P. Joyce | George Jones | Attorney Client; Work Product | Entire | Yes |
| 1124 | 10/6/2010 8:55 | Email communication prepared at the direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 1125 | 10/8/2010 11:15 | Email communication relaying direction of counsel in preparation | Anthony Badalamenti | David Jones | Attorney Client, Work Product | Entire | No |
| 1126 | 10/11/2010 | Correspondence regarding insurance issues in preparation for trial | Robert P. Joyce | George Jones | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1127 | 10/14/2010 11:29 | Email communication relaying direction of counsel regarding insurance issues in preparation for trial. | Allen Pitre | Ron Morris; Tim Harvey | Attorney Client, Work Product | Entire | No |
| 1128 | 10/14/2010 17:13 | Email communication relaying direction of counsel in preparation for governmental hearings. | Tony Angelle | Richard Vargo | Attorney Client, Work Product | Entire | No |
| 1129 | 10/21/2010 10:59 | Email communication in preparation for governmental hearings. | William Standifird | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 1130 | 10/24/2010 8:47 | Email communication in preparation for governmental hearings and trial | Richard Vargo | Thomas Roth; Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 1131 | 10/26/2010 | Draft document discussing incident, prepared at the direction of counsel. | Craig Gardner | Sam Sankar | Attorney Client, Work Product | Entire | No |
| 1132 | 10/27/2010 10:22 | Email communication relaying direction of counsel in preparation for governmental hearings. | Dennis May | Jan Erik Klungtveit; Jeff Chappell; David Braquet; Randy Hopper; Randy Leblanc; Gino Sibilie | Attorney Client, Work Product | Entire | Yes |
| 1133 | 10/28/2010 18:08 | Email communication in preparation of governmental hearings | Anthony Badalamenti | David Adams; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 1134 | 10/29/2010 13:38 | Draft document prepared at the direction of counsel in preparation for governmental hearings and trial. | Kris Ravi | Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 1135 | 10/29/2010 13:40 | Email communication relaying direction of counsel | Anthony Badalamenti | David Sebastian | Attorney Client, Work Product | Entire | No |
| 1136 | 10/29/2010 13:46 | Email communication relaying direction of counsel | Anthony Badalamenti | Christian Garcia; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 1137 | 10/30/2010 13:21 | Email communication relaying request for direction of counsel | Anthony Badalamenti | David Adams | Attorney Client, Work Product | Entire | No |
| 1138 | 10/31/2010 12:04 | Document collection prepared at the direction of counsel | Chip LaCombe | N/A | Attorney Client, Work Product | Entire | No |
| 1139 | 11/3/2010 11:30 | Email communication in preparation for governmental hearings and trial | Ronnie Faul | David Bolado | Attorney Client, Work Product | Entire | Yes |
| 1140 | 11/4/2010 10:56 | Email communication relaying direction of counsel in anticipation of litigation | Tony Angelle | Timothy Quirk | Attorney Client, Work Product | Entire | No |
| 1141 | 11/5/2010 13:37 | Email communication in preparation for governmental hearings. | Michael Serio | Andrew Brown; Bradley Beard; Christopher Lee; Daivon Craft; Jared Duplichan; Jared Trahan; Joseph Bowman* | Work Product | Entire | Yes |
| 1142 | 11/15/2010 14:32 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Tony Angelle | Timothy Quirk; Phillip Perry | Attorney Client, Work Product | Entire | No |
| 1143 | 11/24/10 20:24 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1144 | 11/24/10 20:24 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1145 | 11/24/10 20:26 | Email communication in preparation for governmental hearings and trial | Thomas Roth | Richard Vargo | Work Product | Entire | No |
| 1146 | 11/24/10 20:26 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1147 | 11/24/10 20:27 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1148 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1149 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1150 | 11/24/10 20:31 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1151 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1152 | 11/24/10 20:32 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1153 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1154 | 11/24/10 20:33 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1155 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1156 | 11/24/2010 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1157 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | | Work Product | Entire | No |
| 1158 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1159 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1160 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1161 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1162 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1163 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1164 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1165 | 11/24/10 20:35 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1166 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1167 | 11/24/2010 20:36 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1168 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1169 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1170 | 11/24/10 20:36 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1171 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1172 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1173 | 11/24/10 20:45 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1174 | 11/24/2010 20:47 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1175 | 11/24/10 20:47 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1176 | 11/24/10 20:47 | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1177 | 11/27/2010 11:27 | Email communication in preparation for trial | Thomas Roth | Anthony Badalament; Simon Turton | Attorney Client; Work Product | Entire | Yes |
| 1178 | 12/1/2010 15:44 | Email communication reflecting advice of Halliburton Legal Department  discussing incident. | Kurt Kronenberger | Danny Nicolini; Larry Williams; Bruce Burt | Attorney Client; Work Product | Entire | No |
| 1179 | 12/2/10 16:29 | Email communication reflecting request for legal advice from outside counsel, Jason Hutt*, discussing incident. | Danny Nicolini | Bruce Burt; Kerry Garner | Attorney Client; Work Product | Entire | No |
| 1180 | 12/2/2010 16:48 | Email communication reflecting advice of Halliburton Legal Department  discussing incident. | Kerry Garner | Danny Nicolini; Bruce Burt | Attorney Client; Work Product | Entire | No |
| 1181 | 12/2/10 17:51 | Email communication regarding governmental hearings, prepared at the direction of counsel. | Sean O'Donnell | Kurt Kronenberger; Bruce Burt, Earl Fly; Andy Graves | Attorney Client; Work Product | Entire | No |
| 1182 | 12/2/2010 18:46 | Email communication reflecting advice of Halliburton Legal Department  discussing incident. | Danny Nicolini | Kerry Garner; Bruce Burt | Attorney Client; Work Product | Entire | No |
| 1183 | 12/6/2010 8:48 | Email communication containing request for legal advice to  Halliburton Legal Department regarding data access. | Anthony Badalament | Ronnie Faul; Ron Morgan | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 1184 | 12/9/2010 8:18 | Email communication relaying advice of counsel, Jason Hutt*. | Lantonio Lee | Mark Deweall | Attorney Client/ Work Product | Entire | No |
| 1185 | 12/13/2010 10:50 | Email communication relaying direction of counsel in preparation for trial | Richard Dubois | Chris Daigle; Timothy Quirk | Attorney Client, Work Product | Entire | No |
| 1186 | 12/16/10 7:40 | Email communication containing request for advice of counsel, Stacy Russell*. | Randy Hopper | Danny Nicolini; David Braquet; Timothy Carroll; Jeff Chappell | Attorney Client; Work Product | Entire | Yes |
| 1187 | 12/16/2010 14:50 | Email communication relaying direction of counsel in preparation of governmental hearings and trial. | John McLeod | Bradley Le-Roy; Georgia Brogdon | Attorney Client; Work Product | Entire | No |
| 1188 | 12/16/2010 15:09 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Georgia Brogdon | John McLeod; Bradley Le-Roy | Attorney Client, Work Product | Entire | No |
| 1189 | 12/16/2010 15:14 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | John McLeod | Georgia Brogdon; Bradley Le-Roy | Attorney Client, Work Product | Entire | No |
| 1190 | 12/21/2010 16:07 | Email communication relaying direction of counsel | Roland Chemali | Rick Russell; Jim Dudley | Attorney Client, Work Product | Entire | No |
| 1191 | 12/27/2010 16:43 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Georgia Brogdon | John McLeod; Bradley Le-Roy | Attorney Client, Work Product | Entire | No |
| 1192 | 1/11/2011 6:35 | Email communication prepared at the direction of counsel | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe | Attorney Client, Work Product | Entire | No |
| 1193 | 1/11/2011 6:59 | Email communication prepared at the direction of counsel | Greg Navarette | Skip Clark; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire | No |
| 1194 | 1/11/2011 7:03 | Email communication in preparation for trial | Skip Clark | Greg Navarette; Earl Fly; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire | No |
| 1195 | 1/11/2011 9:22 | Email communication prepared at the direction of counsel | Chip LaCombe | Skip Clark | Attorney Client, Work Product | Entire | Yes |
| 1196 | 1/11/2011 9:24 | Email communication relaying direction of counsel in preparation for trial. | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire | No |
| 1197 | 1/11/2011 9:24 | Email communication in preparation for trial | Earl Fly | Greg Navarette; Skip Clark; Jim Short; Chip LaCombe; David Braquet | Attorney Client, Work Product | Entire | No |
| 1198 | 1/17/2011 7:27 | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Bill Bray | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1199 | 1/17/2011 7:28 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Larry Molnar | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1200 | 1/17/2011 7:33 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Bill Bray | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1201 | 1/17/2011 7:49 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Robert Quirk | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1202 | 1/18/2011 6:58 | Email communication in preparation for trial. | Cliff Fetts | Chip LaCombe; Lee Gary | Attorney Client, Work Product | Entire | No |
| 1203 | 1/18/2011 7:10 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Gary Restau | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1204 | 1/18/2011 9:40 | Email communication containing advice of Halliburton Legal Department, regarding document retention. | Dennis Lee | Gary Restau | Attorney Client; Work Product | Entire | No |
| 1205 | 1/20/2011 7:03 | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Dennis Lee | Bart Boehmer; Bill Bray; Brad Stedel; Dennis Lee; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Robert Quirk; Sami Cokar; Trevor Lepine | Attorney Client; Work Product | Entire | No |
| 1206 | 1/20/2011 7:06 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Sami Cokar | Dennis Lee | Attorney Client; Work Product | Entire | No |
| 1207 | 1/20/2011 7:07 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Dennis Lee | Sami Cokar | Attorney Client; Work Product | Entire | No |
| 1208 | 1/20/2011 16:41 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client; Work Product | Entire | No |
| 1209 | 1/20/2011 17:13 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client; Work Product | Entire | No |
| 1210 | 1/20/2011 17:13 | Email communication containing advice of Halliburton Legal Department regarding document retention. | Larry Molnar | Robert Quirk; Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client; Work Product | Entire | No |
| 1211 | 1/20/2011 17:14 | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Author | Recipient(s) | Description | Entire/ Redacted | Privilege | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1212 | 1/20/2011 17:16 | Dennis Lee | Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1213 | 1/20/2011 17:17 | Larry Molnar | Dennis Lee; Robert Quirk; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1214 | 1/20/2011 17:17 | Robert Quirk | Dennis Lee; Bart Boehmer; Bill Bray; Brad Stedel; Gary Restau; Larry Molnar; Laurie Flynn; Michelle Hu; Paul Cole; Sami Cokar; Trevor Lepine | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1215 | 1/20/2011 17:18 | Dennis Lee | Bill Bray | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1216 | 1/20/2011 17:19 | Bill Bray | Dennis Lee | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Entire | Attorney Client; Work Product | No |
| 1217 | 1/21/2011 7:39 | Semyon Sims | Lee Gary | Email communication containing advice of Halliburton Legal Department regarding document retention. | Entire | Attorney Client; Work Product | Yes |
| 1218 | 1/21/2011 7:46 | Gary Restau | Dennis Lee | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Entire | Attorney Client; Work Product | No |
| 1219 | 1/21/2011 8:02 | Lee Gary | Semyon Sims | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1220 | 1/21/2011 9:14 | Bradley Beard | Richard Vargo | Email communication relaying direction of counsel in preparation for trial | Entire | Attorney Client; Work Product | Yes |
| 1221 | 1/21/2011 9:31 | Dennis Lee | Gary Restau | Email communication containing notice from Halliburton Legal Department, regarding document retention. | Entire | Attorney Client; Work Product | No |
| 1222 | 1/21/2011 10:15 | Richard Vargo | Bradley Beard; Michael Seric | Email communication relaying direction of counsel in preparation for trial | Entire | Attorney Client; Work Product | No |
| 1223 | 1/23/2011 12:10 | Semyon Sims | Lee Gary | Email communication containing advice of Halliburton Legal Department, regarding document retention. | Entire | Attorney Client; Work Product | No |
| 1224 | 1/24/2011 8:08 | Lee Gary | Semyon Sims | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1225 | 1/24/2011 9:10 | Jamie Hebert | Darrell Arabie | Email communication containing advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | Yes |
| 1226 | 1/29/2011 8:54 | Rob Valenciano | John McLeod | Email communication relaying direction of counsel in preparation for trial | Entire | Attorney Client; Work Product | No |
| 1227 | 1/29/2011 16:58 | Rob Valenciano | John McLeod | Email communication relaying direction of counsel in preparation for trial. | Entire | Attorney Client; Work Product | No |
| 1228 | 1/31/2011 8:00 | Rob Valenciano | John McLeod | Email communication relaying direction of counsel in preparation for trial. | Entire | Attorney Client; Work Product | No |
| 1229 | 1/31/11 9:28 | Anthony Fritton | Kevin Elmore | Email communication containing advice of counsel regarding document collection. | Entire | Attorney Client; Work Product | Yes |
| 1230 | 1/31/2011 16:40 | Ron Morris | John McLeod | Email communication containing information provided to counsel, Stephanie Bragg*. | Entire | Attorney Client/ Work Product | No |
| 1231 | 1/31/2011 16:41 | John McLeod | Ron Morris | Email communication containing information provided to counsel, Stephanie Bragg*. | Entire | Attorney Client/ Work Product | No |
| 1232 | 1/31/2011 17:40 | Ron Morris | John McLeod | Email communication containing information provided to counsel, Stephanie Bragg*. | Entire | Attorney Client/ Work Product | No |
| 1233 | 1/31/2011 17:41 | John McLeod | Ron Morris | Email communication containing information provided to counsel, Stephanie Bragg*. | Entire | Attorney Client/ Work Product | No |
| 1234 | 2/1/2018 8:24 | Kevin Elmore | Kevin Elmore | Email communication relaying direction of counsel in preparation for trial | Entire | Attorney Client; Work Product | No |
| 1235 | 2/1/11 14:48 | Tammy Ford | Derek Rude | Email communication containing information provided to counsel, Stephanie Bragg*. | Entire | Attorney Client; Work Product | No |
| 1236 | 2/1/11 14:48 | Anthony Fritton | Kevin Elmore; Derek Rude | Email communication containing advice from counsel, Diana Dimas, regarding document retention. | Entire | Attorney Client; Work Product | Yes |
| 1237 | 2/1/11 15:01 | Kevin Elmore | Gerald Ward | Email communication regarding document retention, prepared at the direction of counsel. | Entire | Attorney Client; Work Product | No |
| 1238 | 2/1/2011 15:21 | Chip LaCombe | John McLeod | Email communication in preparation for trial | Entire | Attorney Client; Work Product | Yes |
| 1239 | 2/1/2011 15:25 | Thomas Keowen | Derek Rude | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |
| 1240 | 2/1/2011 15:38 | Bradley Le-Roy | Thomas Keowen | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Entire | Attorney Client; Work Product | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1241 | 2/1/2011 15:40 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Thomas Keowen | Bradley Le-Roy | Attorney Client; Work Product | Entire | No |
| 1242 | 2/1/2011 15:41 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Bradley Le-Roy | Thomas Keowen; Kevin Elmore | Attorney Client; Work Product | Entire | No |
| 1243 | 2/1/2011 15:45 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Thomas Keowen | Bradley Le-Roy | Attorney Client; Work Product | Entire | No |
| 1244 | 2/1/2011 15:47 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Bradley Le-Roy | Thomas Keowen; Kevin Elmore | Attorney Client; Work Product | Entire | No |
| 1245 | 2/1/2011 15:51 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Thomas Keowen | Bradley Le-Roy | Attorney Client; Work Product | Entire | No |
| 1246 | 2/1/2011 18:02 | Email communication in preparation for trial | John McLeod | Chip LaCombe; Mike Pilkington | Attorney Client; Work Product | Entire | Yes |
| 1247 | 2/1/2011 19:34 | Email communication relaying advice of Halliburton Legal Department regarding document collection. | Kevin Elmore | Bradley Le-Roy; Thomas Keowen | Attorney Client; Work Product | Entire | No |
| 1248 | 2/1/2011 20:17 | Email communication in preparation for trial. | Chip LaCombe | John McLeod | Attorney Client; Work Product | Entire | No |
| 1249 | 2/1/2011 20:18 | Email communication in preparation for trial | Chip LaCombe | John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1250 | 2/1/2011 20:24 | Email communication in preparation for trial | John McLeod | Chip LaCombe; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1251 | 2/1/2011 22:03 | Email communication relaying direction of counsel in preparation for trial. | John McLeod | Ian Mitchell; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1252 | 2/1/2011 22:07 | Email communication relaying direction of counsel in preparation for trial | John McCleod | Rick Russell; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1253 | 2/1/2011 22:11 | Email communication relaying direction of counsel in preparation for trial. | John McLeod | Earl Fly, Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1254 | 2/1/2011 23:11 | Email communication relaying direction of counsel in preparation for trial. | Earl Fly | John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1255 | 2/2/11 10:15 | Email communication regarding document retention, prepared at the direction of counsel. | Gerald Ward | Kevin Elmore | Attorney Client; Work Product | Entire | No |
| 1256 | 2/2/2011 10:31 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Ian Mitchell; John McLeod | Attorney Client; Work Product | Entire | No |
| 1257 | 2/2/2011 10:37 | Email communication relaying direction of counsel in preparation for governmental hearings and trial. | Ian Mitchell | Mike Pilkington; John McLeod | Attorney Client; Work Product | Entire | No |
| 1258 | 2/2/2011 11:16 | Email communication relaying direction of counsel in preparation for trial. | Earl Fly | Kurt Kronenberger | Attorney Client; Work Product | Entire | No |
| 1259 | 2/2/2011 11:39 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Ian Mitchell | Attorney Client; Work Product | Entire | No |
| 1260 | 2/2/2011 11:48 | Email communication relaying direction of counsel in preparation for trial. | Ian Mitchell | Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1261 | 2/2/2011 11:53 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Ian Mitchell | Attorney Client; Work Product | Entire | No |
| 1262 | 2/2/2011 11:47 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Earl Fly | Attorney Client; Work Product | Entire | No |
| 1263 | 2/2/2011 14:48 | Email communication relaying direction of counsel in preparation for trial. | Earl Fly | Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1264 | 2/2/2011 21:01 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1265 | 2/2/2011 22:14 | Email communication in preparation for trial | Mike Pilkington | Chip LaCombe | Attorney Client; Work Product | Entire | No |
| 1266 | 2/3/2011 7:51 | Email communication relaying direction of counsel in preparation for trial. | Ian Mitchell | Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1267 | 2/3/2018 8:30 | Email communication relaying direction of counsel in preparation for trial. | Mike Pilkington | Ian Mitchell; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1268 | 2/3/2011 15:51 | Email communication relaying direction of counsel in preparation for trial | Larry Baumie | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumie | Attorney Client; Work Product | Entire | No |
| 1269 | 2/3/2011 16:32 | Email communication relaying direction of counsel in preparation for trial | Jose Ortiz | Larry Baumie; John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1270 | 2/3/2011 16:43 | Email communication relaying direction of counsel in preparation for trial | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1271 | 2/7/2011 14:48 | Email communication containing advice of Halliburton Legal Department regarding document collection. | John McLeod | Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1272 | 2/7/2011 15:12 | Email communication relaying direction of counsel in preparation for trial | John McLeod | Rob Valenziano; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 1273 | 2/7/2011 17:45 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Ron Morgan | John McLeod | Attorney Client; Work Product | Entire | No |
| 1274 | 2/9/2011 15:36 | Email communication relaying direction of counsel in preparation for trial | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1275 | 2/9/2011 18:51 | Email communication relaying direction of counsel in preparation for trial | Jose Ortiz | Larry Baumle; John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1276 | 2/9/2011 19:39 | Email communication relaying direction of counsel | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client; Work Product | Entire | No |
| 1277 | 2/10/2011 11:08 | Email communication relaying direction of counsel | Trey Dismukes | Terry Smith | Attorney Client; Work Product | Entire | No |
| 1278 | 2/10/2011 14:47 | Email communication containing information provided to outside counsel, Bruce Bowman*. | Ron Morgan | Sam Lewis | Attorney Client; Work Product | Entire | No |
| 1279 | 2/10/2011 14:49 | Email communication containing information provided to outside counsel, Bruce Bowman*. | Sam Lewis | Ron Morgan | Attorney Client; Work Product | Entire | No |
| 1280 | 2/10/2011 17:01 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Mike Pilkington | Ron Morgan; John McLeod | Attorney Client; Work Product | Entire | No |
| 1281 | 2/10/2011 17:04 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Ron Morgan | Mike Pilkington; John McLeod | Attorney Client; Work Product | Entire | No |
| 1282 | 2/10/2011 17:12 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Mike Pilkington | Ron Morgan; John McLeod | Attorney Client; Work Product | Entire | No |
| 1283 | 2/10/2011 17:15 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Mike Pilkington | Ron Morgan; John McLeod | Attorney Client; Work Product | Entire | No |
| 1284 | 2/11/2011 11:28 | Email communication containing advice of Halliburton Legal Department regarding document collection. | Mike Pilkington | Ron Morgan; John McLeod | Attorney Client; Work Product | Entire | No |
| 1285 | 2/24/2011 18:33 | Email communication in preparation for government interview | Michael Serio | Shonda Gauthier; Chad Boutte | Attorney Client; Work Product | Entire | Yes |
| 1286 | 4/8/2011 11:36 | Email communication relaying communication with counsel in preparation for trial. | Kevin Elmore | Joe Mawson; Roland Bernier | Attorney Client; Work Product | Entire | Yes |
| 1287 | 05/29/2010 20:19:39 | Email communication relaying direction of counsel in preparation for governmental hearings. | Isabel Poletsky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | Yes |
| 1288 | 11/24/2010 8:27:17 PM CST | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1289 | 11/24/2010 8:35:14 PM CST | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1290 | 11/24/2010 8:35:19 PM CST | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1291 | 11/24/2010 8:36:03 PM CST | Analysis regarding Deepwater Horizon matter. | Thomas Roth | N/A | Work Product | Entire | No |
| 1292 | Post-April 20, 2010 | Post-incident test prepared at the direction of counsel. | Halliburton | Halliburton Legal Department & Outside Counsel | Attorney Client/ Work Product | | No |

"G"

LEXISNEXIS® FILE & SERVE
38627196
E-SERVICE
Jul 11 2011
7:11PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | SECTION: J |
| 2010 | § | |
| | § | JUDGE BARBIER |
| | § | |
| Applies to: *All Cases* | § | MAGISTRATE SHUSHAN |
| · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · ·  · · | § | |

## HALLIBURTON ENERGY SERVICES, INC.'S ELEVENTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Eleventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.   Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

**Respectfully Submitted,**

**GODWIN RONQUILLO PC**

**By:**  /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Eleventh Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 11th day of July, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Eleventh Privilege Log

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 13:58 | Email communication prepared at the direction of counsel and forwarding draft agreements prepared by counsel, Kelley Green*. | Tony Angelle | James Bement; Jeff Miller; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | Yes |
| 2 | 3/5/2010 12:18 | Email communication relaying advice of counsel regarding draft response to Congressional request for documents. | Jeff Turner* | Stuart Kemp*; Robert Moran; Daniel Steinway*; Thomas Jackson*; Michael Nardotti* | Attorney Client, Work Product | Entire | Yes |
| 3 | 3/9/2010 17:33 | Email communication relaying advice of counsel regarding draft press release. | Jeff Turner* | Mark Duvall*; Mike Watts; Stuart Kemp*; Robert Moran; Michael Nardotti* | Attorney Client, Work Product | Entire | Yes |
| 4 | 4/21/2010 19:36 | Email communication reflecting request for advice of counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 5 | 4/23/2010 13:53 | Email communication relaying advice of counsel, Kelley Green*, regarding meeting with outside counsel, Adams & Reese, in anticipation of litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | Yes |
| 6 | 4/27/2010 13:27 | Email communication prepared at the direction of counsel, Kelley Green*, regarding insurance issues relating to equipment on the Deepwater Horizon. | Durel Bernard | Joshua Malbrough; Galen Herbert | Attorney Client, Work Product | Entire | No |
| 7 | 4/27/2010 16:15 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Chuck Green | Larry Guffey; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones | Work Product | Entire | Yes |
| 8 | 4/28/2010 11:16 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Tammi Lehew | Chuck Green; Larry Guffey; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones; Michael Segura | Work Product | Entire | Yes |
| 9 | 4/29/2010 21:36 | Email communication containing request for advice of counsel regarding response to publications relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | No |
| 10 | 4/30/2010 6:41 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire | No |
| 11 | 4/30/2010 6:43 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 12 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Kelley Green*, regarding BP's Incident Investigation Team requests. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire | No |
| 13 | 4/30/2010 7:04 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire | No |

Page 1 of 10

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 14 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire | No |
| 15 | 4/30/2010 13:27 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire | Yes |
| 16 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 17 | 5/1/2010 13:46 | Email communication relaying request for advice of counsel, Bert Cornelison*, regarding Joint Industry Task Force participation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | No |
| 18 | 5/2/2010 22:00 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Melissa Bergman | Melissa Bergman | Work Product | Entire | Yes |
| 19 | 5/3/2010 8:31 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Zena Miller | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 20 | 5/3/2010 12:52 | Email communication relaying request for advice of counsel and forwarding draft contracts prepared by Halliburton Legal Department. | Jerry Wilke | David Adams; Gary Godwin; Mike Marshall | Attorney Client, Work Product | Entire | Yes |
| 21 | 5/3/2010 13:30 | Email communication relaying request for advice of counsel, John Deering*, regarding Macondo contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire | No |
| 22 | 5/3/2010 15:19 | Email communication reflecting request for advice of counsel regarding contractual issues and forwarding draft contracts prepared by counsel, Robert Sutphen*. | Jerry Wilke | Tony Angelle; Joshua Malbrough | Attorney Client, Work Product | Entire | Yes |
| 23 | 5/4/2010 14:10 | Email communication relaying of counsel, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding response to Congressional request for production of documents. | Thomas Roth | Toy Angelle | Attorney Client, Work Product | Entire | No |
| 24 | 5/5/2010 8:01 | Email communication requesting advice of counsel, Clive Menezes*, regarding contractual issues. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | No |
| 25 | 5/6/2010 18:46 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Mike Gouner | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 26 | 5/6/2010 21:30 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft Congressional testimony statement. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 27 | 5/8/2010 10:30 | Email communication prepared at the direction of counsel, James Ferguson* and Bert Cornelison*, regarding draft presentation relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 28 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Jeff Turner* and Bert Cornelison*, forwarding draft report made in preparation of Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 29 | 5/10/2010 10:27 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 30 | 5/10/2010 11:44 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 31 | 5/10/2010 11:47 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | Yes |

Page 2 of 10

| No. | Date and Time | Author | Recipient(s) | Description | Privilege | Entire/Redacted | Privileged Attachments |
|-----|---------------|--------|--------------|-------------|-----------|-----------------|------------------------|
| 32 | 5/10/2010 12:26 | Tim Probert | Robert Moran | Email communication forwarding document prepared by Jeff Turner* in preparation for governmental hearing. | Attorney Client, Work Product | Entire | Yes |
| 33 | 5/10/2010 16:58 | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Email communication relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding Transocean Congressional testimony. | Attorney Client, Work Product | Redacted | No |
| 34 | 5/10/2010 16:59 | Marc Edwards | Jonathan Lewis | Email communication relaying advice of counsel, James Ferguson*, regarding draft statement prepared by counsel, Jeff Turner*, in preparation for governmental hearing. | Attorney Client, Work Product | Entire | Yes |
| 35 | 5/10/2010 18:10 | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, made to facilitate preparation for Congressional hearings. | Attorney Client | Redacted | No |
| 36 | 5/14/2010 15:45 | George Jones | Brinda Maxwell | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Work Product | Entire | Yes |
| 37 | 5/17/2010 15:15 | Deborah Stacey | George Jones | Email communication prepared at the direction of counsel and reflecting advice of counsel, Kelley Green*, regarding insurance issues in preparation for litigation. | Attorney Client, Work Product | Entire | Yes |
| 38 | 5/20/2010 18:18 | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Email communication prepared at the direction of counsel, forwarding draft documents prepared by counsel, Jeff Turner*, in preparation for governmental hearings. | Work Product | Entire | Yes |
| 39 | 5/25/2010 11:16 | Jeff Miller | Tony Angelle | Email communication relaying advice of counsel, James Ferguson*, regarding witness preparation for Congressional hearings. | Attorney Client, Work Product | Entire | No |
| 40 | 5/25/2010 11:24 | Jeff Miller | Tony Angelle | Email communication prepared at the direction of counsel and relaying request for information by counsel, James Ferguson*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Attorney Client, Work Product | Entire | No |
| 41 | 5/25/2010 12:36 | Teresa Wong | Robert Moran; Kelly George | Email communication relaying the advice of counsel Bert Cornelison* and Jeff Turner* and draft response letter to Congress prepared at the direction of counsel. | Attorney Client, Work Product | Entire | No |
| 42 | 5/25/2010 14:58 | Thomas Roth | Gary Godwin | Email communication prepared at the direction of counsel, Jeff Turner*, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 43 | 5/25/2010 18:15 | Kelly George | Robert Moran; Teresa Wong | Email communication prepared at the direction of Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Attorney Client, Work Product | Entire | No |
| 44 | 5/26/2010 8:00 | Teresa Wong | Robert Moran | Email communication prepared at the direction of counsel Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Attorney Client, Work Product | Entire | No |
| 45 | 5/28/2010 10:01 | Marc Edwards | Jerry Winchester | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Attorney Client, Work Product | Entire | Yes |
| 46 | 5/29/2010 13:15 | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Attorney Client, Work Product | Entire | Yes |
| 47 | 5/29/2010 20:19 | Isabel Poletzky | Randy Lovorn; Emad Bakri; Mohamed Sati; Derrick Lewis | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 48 | 5/31/2010 10:57 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | Robert Moran | Anthony Badalament; Bert Cornelison*; Bill Breilh; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jessica Williams; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | No |
| 49 | 6/2/2010 21:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client, Work Product | Entire | Yes |
| 50 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft document relating to the Deepwater Horizon matter prepared at the direction of counsel. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 51 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 52 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 53 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | Yes |
| 54 | 6/4/2010 17:07 | Email communication relaying request for advice of counsel to Halliburton Legal Assistant, Emily Shaw, regarding draft contract. | Jim Grier | Sustin Irvin; Jan Erik Klungtveit; Greg Hudson | Attorney Client, Work Product | Redacted | No |
| 55 | 6/7/2010 2:56 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Redacted | No |
| 56 | 6/14/2010 18:18 | Email communication relaying communication with counsel Jeff Turner* regarding Congressional findings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 57 | 6/15/2010 14:40 | Email communication prepared at the direction of counsel and forwarding draft contract prepared by counsel, John Deering*. | Skip Clark | Ian Mitchell; Jeff Chappell; Jan Erik Klungtveit; Dennis May; David Braquet; Jim Grier; Gary Godwin; Mark Swift | Attorney Client, Work Product | Entire | Yes |
| 58 | 6/15/2010 16:48 | Email communication prepared at the direction of counsel, Bert Cornelison* and James Ferguson*, regarding MMS Notice to Lessees. | Brad Taff | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 59 | 6/16/2010 14:26 | Email communication reflecting advice of counsel, John Deering*, regarding contractual issues. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Entire | No |
| 60 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire | No |
| 61 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire | No |
| 62 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 63 | 6/23/2010 14:17 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents and preparation of presentation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 64 | 6/24/2010 17:03 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtvelt; Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 65 | 6/25/2010 1:37 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtvelt; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 66 | 6/29/2010 14:28 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Tim Probert; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 67 | 6/30/2010 17:07 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Thomas Roth | Attorney Client, Work Product | Entire | No |
| 68 | 6/30/2010 19:51 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 69 | 6/30/2010 20:42 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 70 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire | No |
| 71 | 7/2/2010 16:32:36 PM | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Thomas Roth | Tim Probert; Jeff Miller; Robert Moran; Marc Edwards; Mark Richard | Attorney Client, Work Product | Redacted | No |
| 72 | 7/2/2010 15:59 | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Robert Moran | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 73 | 7/6/2010 17:15 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Jeff Miller | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 74 | 7/7/2010 12:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriya Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire | No |
| 75 | 7/8/2010 15:25 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenziano | Attorney Client, Work Product | Entire | No |
| 76 | 7/9/2010 9:34 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire | No |
| 77 | 7/14/2010 8:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr | Work Product | Entire | Yes |
| 78 | 7/14/2010 10:17 | Email communication prepared at the direction of counsel forwarding information related to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|-----------------|------------------------|
| 79 | 7/14/2010 12:55 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Danny Mooney; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 80 | 7/15/2010 8:20 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding BP request for information. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | No |
| 81 | 7/15/2010 17:33 | Email communication at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | Yes |
| 82 | 7/16/2010 9:52 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Gary Keene; Tony Angelle | Attorney Client, Work Product | Entire | No |
| 83 | 7/16/10 15:23 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | No |
| 84 | 7/18/2010 9:41 | Email communication prepared at the direction of counsel and forwarding draft Treasury Report relaying advice of counsel. | Jane Watson | Abu Zeya; Tim McKeon; George Jones; Brent Savage | Attorney Client, Work Product | Entire | Yes |
| 85 | 7/19/2010 8:17 | Email communication relaying Halliburton Legal Department's request for information relating to the Deepwater Horizon matter in anticipation of litigation. | Gregory Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire | Yes |
| 86 | 7/19/2010 11:41 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | No |
| 87 | 7/19/2010 18:18 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | No |
| 88 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentations in preparation of governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire | Yes |
| 89 | 7/26/2010 9:32 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 90 | 7/27/2010 10:18 | Email communication prepared at the direction of counsel forwarding draft employment letters prepared by Halliburton Legal Department. | Ellen Graffeo | Jeff Miller; Tony Angelle | Work Product | Entire | Yes |
| 91 | 7/27/2010 15:58 | Email communication relaying request for advice of counsel, Kelley Green*, regarding contractual issues relating to the Deepwater Horizon matter. | Gary Godwin | Durel Bernard | Attorney Client, Work Product | Entire | No |
| 92 | 7/28/10 11:20 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire | Yes |
| 93 | 7/30/10 10:44 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 94 | 8/2/2010 16:29 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | Yes |
| 95 | 8/4/2010 14:22 | Email communication relaying advice of counsel, Frank Vlahakos*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Virginia Dill | Attorney Client, Work Product | Entire | Yes |
| 96 | 8/15/2010 22:57 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding governmental hearings. | Jeff Miller | Richard Byrnes; Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 97 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding additional Congressional requests for information. | Thomas Roth | Anthony Badalament; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | No |
| 98 | 8/24/2010 11:42 | Email communication relaying advice of counsel, Frank Vlahakos* and Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 99 | 8/31/2010 10:50 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 100 | 9/7/2010 13:11 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | Yes |
| 101 | 9/8/2010 11:01 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release. | Marc Edwards | Thomas Roth; Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire | No |
| 102 | 9/8/2010 14:25 | Email communication prepared at the direction of counsel and relaying advice of counsel, La-Sean Caselberry*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | Yes |
| 103 | 9/8/2010 17:51 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Thomas Roth; Cathy Mann | Work Product | Entire | No |
| 104 | 9/10/2010 10:19 | Email communication and presentations prepared at the direction of counsel, Stephanie Bragg*, regarding presentations. | William Standifird | Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 105 | 9/10/2010 17:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | Yes |
| 106 | 9/14/2010 9:12 | Email communication relaying document collection request from Liz Schimmel of Halliburton Legal Department, prepared at the direction of counsel. | Joseph Keith | Tony Angelle | Work Product | Entire | No |
| 107 | 9/15/2010 9:15 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Evelyn Angelle; Patricia Parr; Kyle East | Work Product | Entire | Yes |
| 108 | 9/15/2010 18:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding draft correspondence to BOEMRE. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire | Yes |
| 109 | 9/17/10 8:59 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | Deborah Stacey; Richard Whiles; Virginia Dill; George Jones | Work Product | Entire | Yes |
| 110 | 9/20/2010 10:18 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 111 | 9/22/2010 14:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Marc Edwards | Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 112 | 9/22/10 20:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | No |
| 113 | 9/24/2010 9:54 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Jonathan Lewis | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 114 | 9/24/2010 10:05 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Marc Edwards | Jonathan Lewis; Tim Probert | Attorney Client, Work Product | Entire | No |
| 115 | 9/24/2010 10:29 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Anthony Badalamenti | Stephanie Bragg*; Thomas Roth | Attorney Client, Work Product | Redacted | No |
| 116 | 9/24/2010 11:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire | No |
| 117 | 9/24/10 11:36 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Entire | No |
| 118 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | No |
| 119 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | No |
| 120 | 9/30/2010 12:40 | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Danny Nicolini | Tony Angelle; Randy Hopper | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 121 | 9/30/10 13:49 | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Danny Nicolini | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 122 | 10/5/2010 11:30 | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 123 | 10/12/2010 10:55 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Susan Ponce*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | James Bement | Mark Swift; Jan Erik Klungtveit; Stephanie Riggs | Attorney Client | Entire | No |
| 124 | 10/12/2010 15:46 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire | Yes |
| 125 | 10/14/2010 10:09 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | Jamie Spexarth; George Jones; Evelyn Angelle; Patricia Parr | Work Product | Entire | Yes |
| 126 | 10/22/2010 12:41 | Email communication relaying advice of counsel, Jeff Turner*, regarding National Commission meeting. | Robert Moran | Gary Godwin | Attorney Client, Work Product | Entire | No |
| 127 | 10/25/2010 10:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 128 | 10/27/2010 10:22 | Email communication prepared at the direction of counsel regarding governmental investigations and hearings relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breih; Bill Henn; Cathy Mann; David Adams; David Smith; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Entire | Yes |
| 129 | 10/28/2010 17:21 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | David Braquet | Jan Erik Klungtveit; Jeff Chappell; Randy Hopper | Attorney Client, Work Product | Entire | Yes |
| 130 | 10/29/2010 7:53 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones; Deborah Stacey; Richard Whiles; Virginia Dill | Work Product | Entire | Yes |
| 131 | 11/2/2010 9:37 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire | Yes |
| 132 | 11/2/2010 10:01 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | Yes |
| 133 | 11/2/2010 12:06 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Melissa Bergman | Attorney Client, Work Product | Entire | Yes |
| 134 | 11/3/2010 8:40 | Email communication prepared at the direction of counsel forwarding collected information relating to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Tony Angelle | Work Product | Entire | Yes |
| 135 | 11/4/2010 19:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Bruce Bowman* and Jerry Von Sternberg*, regarding governmental inspection of cement samples. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | No |
| 136 | 11/9/2010 14:28 | Email communication relaying Congressional hearing notes prepared by counsel Tanya DeRivi*. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire | No |
| 137 | 11/15/10 9:54 | Email communication prepared at the direction of counsel and relaying advice of counsel Jerry Von Sternberg* regarding transfer of cement slurry to the DOJ. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|----------------------|
| 138 | 11/15/2010 15:34 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Patricia Parr | Work Product | Entire | Yes |
| 139 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Attorney Client, Work Product | Entire | No |
| 140 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 141 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 142 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 143 | 2/9/2011 22:14 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 144 | 2/9/2011 22:17 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | No |
| 145 | 2/17/2011 16:32 | Email communication prepared at the direction of counsel  and relaying to counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, information regarding General Counsel's Report in preparation for litigation. | Karl Blanchard | Robert Moran | Attorney Client, Work Product | Entire | Yes |
| 146 | 3/2/2011 14:15 | Email communication seeking advice of counsel regarding BP Gulf of Mexico cementing audit. | Alan Ellis | Kelley Green*; Gary Godwin; Durel Bernard; Richard Vargo; Tony Angelle; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | No |
| 147 | 3/3/2011 6:18 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding litigation update. | Karl Blanchard | Elvia Hinojosa | Attorney Client, Work Product | Entire | No |
| 148 | 3/20/2011 18:21 | Email communication prepared at the direction of counsel regarding preparations for trial. | Melissa Calhoun | Karl Blanchard | Work Product | Entire | No |
| 149 | 3/20/2011 18:26 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Melissa Calhoun | Work Product | Entire | No |
| 150 | 3/22/2011 7:55 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Shehab Hadi | Work Product | Entire | No |
| 151 | 3/23/2011 17:42 | Email communication prepared at the direction of counsel, Chung Leng Chan*, regarding document collection efforts in preparation litigation. | Dave McLeod | Thomas Roth; Jim Prestidge; Karl Blanchard; Peter Geste; Chung Leng Chan* | Attorney Client, Work Product | Entire | Yes |
| 152 | 4/22/2011 9:49 | Email communications seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vadavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Attorney Client, Work Product | Redacted | No |
| 153 | 4/22/2011 9:50 | Email communications seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vadavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Attorney Client, Work Product | Redacted | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 154 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vadavuis; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montaigne; Jonathan Lewis; Greg Powers; Michel Baritiu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | Attorney Client, Work Product | Redacted | No |
| 155 | 5/3/2011 12:44 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Ronald Sweatman | Bob Vats; Kim Boudreaux; Charles Kendrick | Attorney Client, Work Product | Entire | Yes |
| 156 | 5/4/2011 8:38 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Karl Blanchard | Ronald Sweatman | Attorney Client, Work Product | Entire | No |
| 157 | 5/24/2011 19:42 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | Karl Blanchard | Bill Dean; Jeff Coburn; Michael Gusler; Hans Klampferer; Eric Snell; Juan Petersen; Richard Vargo; Simon Turton; Paul Boddy; Chris Gordon; Melissa Calhoun; Tony Aldridge | Attorney Client, Work Product | Entire | No |



LEXISNEXIS® FILE & SERVE
38728170
E-SERVICE
Jul 15 2011
6:30PM

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | **MDL NO. 2179** |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | **SECTION: J** |
| 2010 | § | |
| | § | **JUDGE BARBIER** |
| | § | |
| **Applies to:** *All Cases* | § | **MAGISTRATE SHUSHAN** |
| · · · · · · · · · · · · · · · · · · · | § | |

<u>**HALLIBURTON ENERGY SERVICES, INC.'S AMENDED
ELEVENTH PRIVILEGE LOG**</u>

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Amended Eleventh Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-April 20, 2010, communications exchanged between HESI and its counsel, or communications exchanged between or among counsel for Defendants.  It is HESI's understanding that, subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required to identify expert communications.  HESI does not believe that post April 20, 2010, consulting expert communications (those with no knowledge of the case either firsthand or in some way other than in consultation about the case) are discoverable.  Rather, these communications are exempted from discovery altogether.  Accordingly, HESI is not required to list such communications in its privilege log.  Any information regarding consulting expert(s) provided herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, T.A.
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Amended Eleventh Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 15th day of July, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Amended Eleventh Privilege Log

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2010 13:58 | Email communication prepared at the direction of counsel and forwarding draft agreements prepared by counsel, Kelley Green*. | Tony Angelle | James Bement; Jeff Miller; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | Yes |
| 2 | 3/5/2010 12:18 | Email communication relaying advice of counsel regarding draft response to Congressional request for documents. | Jeff Turner* | Stuart Kemp*; Robert Moran; Daniel Steinway*; Thomas Jackson*; Michael Nardotti* | Attorney Client, Work Product | Entire | N/A | Yes |
| 3 | 3/9/2010 17:33 | Email communication relaying advice of counsel regarding draft press release. | Jeff Turner* | Mark Duvall*; Mike Watts; Stuart Kemp*; Robert Moran; Michael Nardotti* | Attorney Client, Work Product | Entire | N/A | Yes |
| 4 | 4/21/2010 19:36 | Email communication reflecting request for advice of counsel, Christina Ibrahim*, regarding contractual issues. | Gary Godwin | James Bement; Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 5 | 4/23/2010 13:53 | Email communication relaying advice of counsel, Kelley Green*, regarding meeting with outside counsel, Adams & Reese, in anticipation of litigation. | Tony Angelle | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | Yes |
| 6 | 4/27/2010 13:27 | Email communication prepared at the direction of counsel, Kelley Green*, regarding insurance issues relating to equipment on the Deepwater Horizon. | Durel Bernard | Joshua Malbrough; Galen Herbert | Attorney Client, Work Product | Entire | N/A | No |
| 7 | 4/27/2010 16:15 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Chuck Green | Larry Gulfee; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones | Work Product | Entire | N/A | Yes |
| 8 | 4/28/2010 11:16 | Email communication regarding insurance issues relating to equipment on the Deepwater Horizon in preparation for litigation. | Tammi Lehew | Chuck Green; Larry Gulfee; John Fogarty; Jill Sharp; Toby Baggett; Joshua Malbrough; Leah Charles; Terry Lormand; Mark Pitre; Bret Howell; Jay Bradford; Laurie Bernard; Tucker Wilson; Galen Hebert; George Jones; Michael Segura | Work Product | Entire | N/A | Yes |
| 9 | 4/29/2010 21:36 | Email communication containing request for advice of counsel regarding response to publications relating to the Deepwater Horizon matter. | Marc Edwards | Cathy Mann; Mark McCollum; Tim Probert; Bert Cornelison*; James Ferguson*; Stephanie Bragg*; Kelley Green*; Christian Garcia; Laura Schilling; Lawrence Pope | Attorney Client, Work Product | Redacted | HAL_1072765 to HAL_1072767 | No |
| 10 | 4/30/2010 6:41 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Jeff Miller | Tony Angelle; Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |
| 11 | 4/30/2010 6:43 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 12 | 4/30/2010 6:59 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Kelley Green*, regarding BP's Incident Investigation Team requests. | Tony Angelle | Gary Godwin; Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 13 | 4/30/2010 7:04 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson*, regarding BP's Incident Investigation Team requests. | Gary Godwin | Tony Angelle; Jeff Miller | Attorney Client, Work Product | Entire | N/A | No |
| 14 | 4/30/2010 10:39 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bert Cornelison*, regarding draft press release relating to the Deepwater Horizon matter. | Tim Probert | Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 15 | 4/30/2010 13:27 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire | N/A | Yes |
| 16 | 5/1/2010 7:58 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 17 | 5/1/2010 13:46 | Email communication relaying request for advice of counsel, Bert Cornelison*, regarding Joint Industry Task Force participation. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Redacted | HAL_1072562 to HAL_1072565 | No |
| 18 | 5/2/2010 22:00 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Melissa Bergman | Melissa Bergman | Work Product | Entire | N/A | Yes |
| 19 | 5/3/2010 8:31 | Email communication prepared at the direction of counsel, Kelley Green*, regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Zena Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 20 | 5/3/2010 12:52 | Email communication relaying request for advice of counsel and forwarding draft contracts prepared by Halliburton Legal Department. | Jerry Wilke | David Adams; Gary Godwin; Mike Marshall | Attorney Client, Work Product | Entire | N/A | Yes |
| 21 | 5/3/2010 13:30 | Email communication relaying request for advice of counsel, John Deering*, regarding Macondo contractual issues. | Gary Godwin | Durel Bernard; David Adams; Jerry Wilke | Attorney Client, Work Product | Entire | N/A | No |
| 22 | 5/3/2010 15:19 | Email communication reflecting request for advice of counsel regarding contractual issues and forwarding draft contracts prepared by counsel, Robert Sutphen*. | Jerry Wilke | Tony Angelle; Joshua Malbrough | Attorney Client, Work Product | Entire | N/A | Yes |
| 23 | 5/4/2010 14:10 | Email communication relaying of counsel, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding response to Congressional request for production of documents. | Thomas Roth | Toy Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 24 | 5/5/2010 8:01 | Email communication requesting advice of counsel, Clive Menezes*, regarding contractual issues. | Jeff Chappell | Jan Erik Klungtveit | Attorney Client, Work Product | Entire | N/A | No |
| 25 | 5/6/2010 18:46 | Email communication prepared at the direction of counsel regarding document collection efforts relating to the Deepwater Horizon matter in preparation for governmental hearings. | Mike Gouner | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 26 | 5/6/2010 21:30 | Email communication prepared at the direction of counsel and relaying advice of counsel, James Ferguson* and Bert Cornelison*, regarding draft Congressional testimony statement. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 27 | 5/8/2010 10:30 | Email communication prepared at the direction of counsel, James Ferguson* and Bert Cornelison*, regarding draft presentation relating to the Deepwater Horizon matter. | Richard Vargo | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 28 | 5/8/2010 19:26 | Email communication prepared at the direction of counsel, Jeff Turner* and Bert Cornelison*, forwarding draft report made in preparation of Congressional hearings. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 29 | 5/10/2010 10:27 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 30 | 5/10/2010 11:44 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 31 | 5/10/2010 11:47 | Email communication relaying draft document prepared by counsel Jeff Turner* regarding the Deepwater Horizon matter in preparation for Congressional hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 32 | 5/10/2010 12:26 | Email communication forwarding document prepared by Jeff Turner* in preparation for governmental hearings. | Tim Probert | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 33 | 5/10/2010 16:58 | Email communication relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding Transocean Congressional testimony. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client, Work Product | Redacted | HAL_1072540 to HAL_1072559 | No |
| 34 | 5/10/2010 16:59 | Email communication relaying advice of counsel, James Ferguson*, regarding draft statement prepared by counsel, Jeff Turner*, in preparation for governmental hearing. | Marc Edwards | Jonathan Lewis | Attorney Client, Work Product | Entire | N/A | Yes |
| 35 | 5/10/2010 18:10 | Email communication with counsel, James Ferguson*, Stephanie Bragg*, Bert Cornelison* and Jeff Turner*, made to facilitate preparation for Congressional hearings. | Robert Moran | Tim Probert; James Ferguson*; Stephanie Bragg*; Thomas Roth; James Bement; John Gisclair; Bert Cornelison*; Marc Edwards; Cathy Mann; Jeff Turner* | Attorney Client | Redacted | HAL_1072584 to HAL_1072623 | No |
| 36 | 5/14/2010 15:45 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Brinda Maxwell | Work Product | Entire | N/A | Yes |
| 37 | 5/17/2010 15:15 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Kelley Green*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | Yes |
| 38 | 5/20/2010 18:18 | Email communication prepared at the direction of counsel, forwarding draft documents prepared by counsel, Jeff Turner*, in preparation for governmental hearings. | Robert Moran | Marc Edwards; Mike Watts; Teresa Wong; Robert Moran | Work Product | Entire | N/A | Yes |
| 39 | 5/25/2010 11:16 | Email communication relaying advice of counsel, James Ferguson*, regarding witness preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 40 | 5/25/2010 11:24 | Email communication prepared at the direction of counsel and relaying request for information by counsel, James Ferguson*, relating to the Deepwater Horizon matter in preparation for Congressional hearings. | Jeff Miller | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 41 | 5/25/2010 12:36 | Email communication relaying the advice of counsel Bert Cornelison* and Jeff Turner* and draft response letter to Congress prepared at the direction of counsel. | Teresa Wong | Robert Moran; Kelly George | Attorney Client, Work Product | Entire | N/A | No |
| 42 | 5/25/2010 14:58 | Email communication prepared at the direction of counsel, Jeff Turner*, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding collection of documents relating to the Deepwater Horizon matter in preparation for governmental hearings. | Thomas Roth | Gary Godwin | Attorney Client, Work Product | Entire | N/A | Yes |
| 43 | 5/25/2010 18:15 | Email communication prepared at the direction of counsel Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Kelly George | Robert Moran; Teresa Wong | Attorney Client, Work Product | Entire | N/A | No |
| 44 | 5/26/2010 8:00 | Email communication prepared at the direction of counsel Bert Cornelison* and Jeff Turner* regarding draft letter response to Congress. | Teresa Wong | Robert Moran | Attorney Client, Work Product | Entire | N/A | No |
| 45 | 5/28/2010 10:01 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOJ recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Entire | N/A | Yes |
| 46 | 5/29/2010 13:15 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletsky | Randy Lovem; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | N/A | Yes |
| 47 | 5/29/2010 20:19 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, Jeff Turner* and James Ferguson*, regarding collection of documents and preparation of presentation in preparation for governmental hearings. | Isabel Poletsky | Randy Lovem; Emad Bakri; Mohamed Sati; Derrick Lewis | Attorney Client, Work Product | Entire | N/A | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 48 | 5/31/2010 10:57 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Breith; Cathy Mann; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jessica Williams; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Vargo; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1072527 to HAL_1072535 | No |
| 49 | 6/2/2010 21:02 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentation in preparation of governmental hearings. | Gary Godwin | Durel Bernard; Nicky Pellerin | Attorney Client, Work Product | Entire | N/A | Yes |
| 50 | 6/3/2010 7:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft document relating to the Deepwater Horizon matter prepared at the direction of counsel. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 51 | 6/4/2010 12:26 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Gary Godwin | Jan Erik Klungtveit; Skip Clark; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 52 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 53 | 6/4/2010 15:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Clive Menezes*, regarding draft contract prepared by counsel, John Deering*. | Skip Clark | Gary Godwin; Jan Erik Klungtveit; Ian Mitchell | Attorney Client, Work Product | Entire | N/A | Yes |
| 54 | 6/4/2010 17:07 | Email communication relaying request for advice of counsel to Halliburton Legal Assistant, Emily Shaw, regarding draft contract. | Jim Grier | Sustin Irvin; Jan Erik Klungtveit; Greg Hudson | Attorney Client, Work Product | Redacted | HAL_1072768 to HAL_1072837 | No |
| 55 | 6/7/2010 2:56 | Email communication relaying request for advice of counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, regarding DOI recommendations relating to the Deepwater Horizon matter. | Marc Edwards | Jerry Winchester | Attorney Client, Work Product | Redacted | HAL_1072624 to HAL_1072673 | No |
| 56 | 6/14/2010 18:18 | Email communication relaying communication with counsel Jeff Turner* regarding Congressional findings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 57 | 6/15/2010 14:40 | Email communication prepared at the direction of counsel and forwarding draft contract prepared by counsel, John Deering*. | Skip Clark | Ian Mitchell; Jeff Chappell; Jan Erik Klungtveit; Dennis May; David Broquet; Jim Grier; Gary Godwin; Mark Swift | Attorney Client, Work Product | Entire | N/A | Yes |
| 58 | 6/15/2010 16:48 | Email communication prepared at the direction of counsel, Bert Cornelison* and James Ferguson*, regarding MMS Notice to Lessees. | Brad Taff | Jeff Miller; Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 59 | 6/16/2010 14:26 | Email communication reflecting advice of counsel, John Deering*, regarding contractual issues. | Steven Hodge | Durel Bernard; Mike Marshall; Tony Angelle; Gary Godwin; Joshua Malbrough; Wayne Stein | Attorney Client, Work Product | Entire | N/A | No |
| 60 | 6/19/2010 0:52 | Email communication prepared at the direction of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Marc Edwards | Thomas Roth; Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 61 | 6/19/2010 6:49 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Thomas Roth | Marc Edwards; Cathy Mann | Attorney Client, Work Product | Entire | N/A | No |
| 62 | 6/19/2010 6:50 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding communications with media relating to the Deepwater Horizon matter. | Cathy Mann | Marc Edwards; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 63 | 6/23/2010 14:17 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents and preparation of presentation for governmental hearings. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 64 | 6/24/2010 17:03 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire | N/A | Yes |
| 65 | 6/25/2010 1:37 | Email communication prepared at the direction of counsel and relaying the advice of counsel, Jeff Turner*, regarding preparation of response to Congressional request for information relating to the Deepwater Horizon matter. | James Bement | Jan Erik Klungtveit; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 66 | 6/29/10 14:28 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding legislative issues. | Marc Edwards | Tim Probert; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 67 | 6/30/2010 17:57 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Marc Edwards | Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 68 | 6/30/2010 19:51 | Email communication prepared at the direction of counsel and relaying advice of counsel Jeff Turner* regarding response to Congressional requests. | Thomas Roth | Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 69 | 6/30/2010 20:42 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Thomas Roth | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 70 | 7/1/2010 6:41 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding legislative issues. | Tim Probert | Thomas Roth; Marc Edwards; Robert Moran | Attorney Client, Work Product | Entire | N/A | No |
| 71 | 7/2/2010 16:32:36 PM | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Thomas Roth | Tim Probert; Jeff Miller; Robert Moran; Marc Edwards; Mark Richard | Attorney Client, Work Product | Redacted | HAL_1072536 to HAL_1072539 | No |
| 72 | 7/2/2010 15:59 | Email communication prepared at the direction of counsel and relaying communication with counsel Stephanie Bragg*, Jeff Turner* and Bert Cornelison* regarding legislative issues. | Robert Moran | Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 73 | 7/6/2010 17:15 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Jeff Miller | Charles Kendrick; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 74 | 7/7/2010 12:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Nick Braley | Steve Almond; Charlotte Burress; Malcolm Ellice; Viktoriya Kirk; Kevin Paylow; Tom Shumate; Carl Thaemlitz; Francky Barbeau; Eric van Beest; Kim Burrows; Tywon Veazie; Shannon Sobkowiak | Attorney Client, Work Product | Entire | N/A | No |
| 75 | 7/8/2010 15:25 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Mike Moore; Kyle Bergeron; James Wright; Rob Valenciano | Attorney Client, Work Product | Entire | N/A | No |
| 76 | 7/9/2010 9:34 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding employee public forum discussions of the Deepwater Horizon matter. | Ward Guillot | Tony Angelle; Rob Valenziano; James Wright; Paul Felker | Attorney Client, Work Product | Entire | N/A | No |
| 77 | 7/14/2010 8:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spearsth; Evelyn Angelle; Patricia Parr | Work Product | Entire | N/A | Yes |
| 78 | 7/14/2010 10:17 | Email communication prepared at the direction of counsel forwarding information related to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Gary Keene; Tony Angelle | Work Product | Entire | N/A | Yes |
| 79 | 7/14/2010 12:55 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Danny Mooney; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 80 | 7/15/2010 8:20 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding BP request for information. | Tony Angelle | Nicky Pellerin; Gary Godwin; Richard Vargo | Attorney Client, Work Product | Redacted | HAL_1072853 to HAL_1072856 | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 81 | 7/15/2010 17:33 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | N/A | Yes |
| 82 | 7/16/2010 9:52 | Email communication made in preparation for litigation and prepared at the direction of counsel, Bruce Bowman* and Jenny Martinez*. | Richard Vargo | Gary Keene; Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 83 | 7/16/2010 15:23 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Bruce Metzinger*, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | No |
| 84 | 7/18/2010 9:41 | Email communication prepared at the direction of counsel and forwarding draft Treasury Report relaying advice of counsel. | Jane Watson | Abu Zeya; Tim McKeon; George Jones; Brent Savage | Attorney Client, Work Product | Entire | N/A | Yes |
| 85 | 7/19/2010 8:17 | Email communication relaying Halliburton Legal Department's request for information relating to the Deepwater Horizon matter in anticipation of litigation. | Gregory Smith | Tony Angelle; Riley Dufrene; Will Horn | Attorney Client, Work Product | Entire | N/A | Yes |
| 86 | 7/19/2010 11:41 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | Deborah Stacey | George Jones | Attorney Client, Work Product | Entire | N/A | No |
| 87 | 7/19/2010 18:18 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, James Ferguson* and Stephanie Bragg*, regarding draft SEC filing. | George Jones | Deborah Stacey | Attorney Client, Work Product | Entire | N/A | No |
| 88 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding draft technical briefing presentations in preparation of governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire | N/A | Yes |
| 89 | 7/26/2010 9:32 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 90 | 7/27/2010 10:18 | Email communication prepared at the direction of counsel forwarding draft employment letters prepared by Halliburton Legal Department. | Ellen Graffeo | Jeff Miller; Tony Angelle | Work Product | Entire | N/A | Yes |
| 91 | 7/27/2010 15:58 | Email communication relaying request for advice of counsel, Kelley Green*, regarding contractual issues relating to the Deepwater Horizon matter. | Gary Godwin | Durel Bernard | Attorney Client, Work Product | Entire | N/A | No |
| 92 | 7/28/2010 11:20 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation | George Jones | Robert Bush | Work Product | Entire | N/A | Yes |
| 93 | 7/30/2010 10:44 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 94 | 8/2/2010 16:29 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 95 | 8/4/2010 14:22 | Email communication relaying advice of counsel, Frank Vlahakis*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Virginia Dill | Attorney Client, Work Product | Entire | N/A | Yes |
| 96 | 8/15/2010 22:57 | Email communication prepared at the direction of counsel, Bert Cornelison*, Stephanie Bragg*, James Ferguson* and Jeff Turner*, regarding governmental hearings. | Jeff Miller | Richard Byrnes; Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 97 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding additional Congressional requests for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072566 to HAL_1072571 | No |
| 98 | 8/24/2010 11:42 | Email communication relaying advice of counsel, Frank Vlahakis* and Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 99 | 8/31/2010 10:50 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 100 | 9/7/2010 13:11 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation for governmental hearings. | Thomas Roth | Marc Edwards; Tim Probert | Attorney Client, Work Product | Entire | N/A | Yes |
| 101 | 9/8/2010 11:01 | Email communication relaying advice of counsel, Bert Cornelison*, regarding draft press release. | Marc Edwards | Thomas Roth; Tim Probert; Christian Garcia | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 102 | 9/8/2010 14:25 | Email communication prepared at the direction of counsel and relaying advice of counsel, La-Sean Caselberry*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 103 | 9/8/2010 17:51 | Email communication prepared at the direction of counsel regarding draft press release. | Marc Edwards | Thomas Roth; Cathy Mann | Work Product | Entire | N/A | No |
| 104 | 9/10/2010 10:19 | Email communication and presentations at the direction of counsel, Stephanie Bragg*, regarding presentations. | William Standifird | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 105 | 9/10/2010 17:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Attorney Client, Work Product | Entire | N/A | Yes |
| 106 | 9/14/2010 9:12 | Email communication relaying document collection request from Liz Schimmel of Halliburton Legal Department, prepared at the direction of counsel. | Joseph Keith | Tony Angelle | Work Product | Entire | N/A | No |
| 107 | 9/15/2010 9:15 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spewarth; Evelyn Angelle; Patricia Parr; Kyle East | Work Product | Entire | N/A | Yes |
| 108 | 9/15/2010 18:02 | Email communication at the direction of counsel, Bert Cornelison*, James Ferguson*, Stephanie Bragg* and Jeff Turner*, regarding draft correspondence to BOEMRE. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire | N/A | Yes |
| 109 | 9/17/10 8:59 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | Deborah Stacey; Richard Whiles; Virginia Dill; George Jones | Work Product | Entire | N/A | Yes |
| 110 | 9/20/2010 10:18 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 111 | 9/22/2010 14:45 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Marc Edwards | Anthony Badalamenti; Thomas Roth | Attorney Client, Work Product | Entire | N/A | No |
| 112 | 9/22/10 20:52 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Marc Edwards | Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 113 | 9/24/2010 9:54 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Jonathan Lewis | Tim Probert; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 114 | 9/24/2010 10:05 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Marc Edwards | Jonathan Lewis; Tim Probert | Attorney Client, Work Product | Entire | N/A | No |
| 115 | 9/24/2010 10:29 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Anthony Badalamenti | Stephanie Bragg*; Thomas Roth | Attorney Client, Work Product | Redacted | HAL_1072575 to HAL_1072583 | No |
| 116 | 9/24/2010 11:26 | Email communication prepared at the direction of counsel and relaying communication with counsel, Stephanie Bragg* and Bruce Bowman*, regarding Halliburton's litigation defense. | Tim Probert | Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 117 | 9/24/10 11:36 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Entire | N/A | No |
| 118 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072560 to HAL_1072561 | No |
| 119 | 9/24/10 11:37 | Email communication reflecting advice of counsel, Stephanie Bragg*, regarding National Commission findings. | Tim Probert | Jonathan Lewis; Marc Edwards | Attorney Client, Work Product | Redacted | HAL_1072572 to HAL_1072574 | No |
| 120 | 9/30/2010 12:40 | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Danny Nicolini | Tony Angelle; Randy Hopper | Attorney Client, Work Product | Entire | N/A | No |
| 121 | 9/30/10 13:49 | Email communication prepared at the direction of counsel regarding information collection efforts in preparation for litigation. | Danny Nicolini | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 122 | 10/5/2010 11:30 | Email communication prepared at the direction of counsel Stephanie Bragg* regarding response to National Commission request for information. | Richard Vargo | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 123 | 10/12/2010 10:55 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, Susan Ponce*, James Ferguson* and Jeff Turner*, regarding Gulf of Mexico moratorium. | James Bement | Mark Swift; Jan Erik Klungtveit; Stephanie Riggs | Attorney Client | Entire | N/A | No |
| 124 | 10/12/2010 15:46 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones | Work Product | Entire | N/A | Yes |
| 125 | 10/14/10 10:09 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | Jamie Spexarth; George Jones; Evelyn Angelle; Patricia Parr | Work Product | Entire | N/A | Yes |
| 126 | 10/22/2010 12:41 | Email communication relaying advice of counsel, Jeff Turner*, regarding National Commission meeting. | Robert Moran | Gary Godwin | Attorney Client, Work Product | Entire | N/A | No |
| 127 | 10/25/2010 10:17 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 128 | 10/27/2010 10:16 | Email communication prepared at the direction of counsel regarding governmental investigations and hearings relating to the Deepwater Horizon matter. | Robert Moran | Anthony Badalamenti; Bert Cornelison*; Bill Brelih; Bill Henn; Cathy Mann; David Adams; David Smith; Fred Ratliff; Galen Cobb; Gary Godwin; James Bement; James Ferguson*; Jeff Miller; Jeff Turner*; John Gisclair; Jonathan Lewis; Liz Schimmel; Marc Edwards; Mark Richard; Merv Swan; Richard Byrnes; Richard Vaclavik; Richard Vargo; Rick Grisinger; Ron Shuman; Ronald Sweatman; Stacia Dickson; Stephanie Bragg*; Steve London; Steve Young; Susan Ponce*; Teresa Wong; Thomas Roth; Tony Angelle | Attorney Client, Work Product | Redacted | HAL_1072838 to HAL_1072852 | No |
| 129 | 10/28/2010 17:21 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | David Braquet | Jan Erik Klungtveit; Jeff Chappell; Randy Hopper | Attorney Client, Work Product | Entire | N/A | Yes |
| 130 | 10/29/2010 7:53 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones; Deborah Stacey; Richard Whiles; Virginia Dill | Work Product | Entire | N/A | Yes |
| 131 | 11/2/2010 9:37 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | George Jones | Robert Bush | Work Product | Entire | N/A | Yes |
| 132 | 11/2/2010 10:01 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Robert Bush | George Jones | Work Product | Entire | N/A | Yes |
| 133 | 11/2/2010 12:06 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding insurance issues in preparation for litigation. | George Jones | Robert Bush; Melissa Bergman | Attorney Client, Work Product | Entire | N/A | Yes |
| 134 | 11/3/2010 8:40 | Email communication prepared at the direction of counsel forwarding collected information relating to the Deepwater Horizon matter in preparation for litigation. | Richard Vargo | Tony Angelle | Work Product | Entire | N/A | Yes |
| 135 | 11/4/2010 19:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Bruce Bowman* and Jerry Von Sternberg*, regarding governmental inspection of cement samples. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 136 | 11/9/2010 14:28 | Email communication relaying Congressional hearing notes prepared by counsel Tanya DeWitt*. | William Standifird | Halliburton Internal Distribution List | Attorney Client, Work Product | Entire | N/A | No |
| 137 | 11/15/10 9:54 | Email communication prepared at the direction of counsel and relaying advice of counsel Jerry Von Sternberg* regarding transfer of cement surry to the DOJ. | Timothy Quirk | Tony Angelle | Attorney Client, Work Product | Entire | N/A | No |
| 138 | 11/15/2010 15:34 | Email communication prepared at the direction of counsel regarding insurance issues in preparation for litigation. | Delores Kizer | George Jones; Jamie Spexarth; Patricia Parr | Work Product | Entire | N/A | Yes |
| 139 | 2/3/2011 15:51 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington; Larry Baumle | Attorney Client, Work Product | Entire | N/A | No |
| 140 | 2/3/2011 16:43 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 141 | 2/9/2011 15:36 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 142 | 2/9/2011 19:39 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 143 | 2/9/2011 22:14 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 144 | 2/9/2011 22:17 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding document collection efforts in preparation for litigation. | Larry Baumle | Jose Ortiz; John McLeod; Mike Pilkington | Attorney Client, Work Product | Entire | N/A | No |
| 145 | 2/17/2011 16:32 | Email communication prepared at the direction of counsel  and relaying to counsel, Bert Cornelison*, Stephanie Bragg* and Jeff Turner*, information regarding General Counsel's Report in preparation for litigation. | Karl Blanchard | Robert Moran | Attorney Client, Work Product | Entire | N/A | Yes |
| 146 | 3/2/2011 14:15 | Email communication seeking advice of counsel regarding BP Gulf of Mexico cementing audit. | Alan Ellis | Kelley Green*; Gary Godwin; Durel Bernard; Richard Vargo; Tony Angelle; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | HAL_1072674 to HAL_1072675 | No |
| 147 | 3/3/2011 6:18 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding litigation update. | Karl Blanchard | Elvia Hinojosa | Attorney Client, Work Product | Entire | N/A | No |
| 148 | 3/20/2011 18:21 | Email communication prepared at the direction of counsel regarding preparations for trial. | Melissa Calhoun | Karl Blanchard | Work Product | Entire | N/A | No |
| 149 | 3/20/2011 18:26 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Melissa Calhoun | Work Product | Entire | N/A | No |
| 150 | 3/22/2011 7:55 | Email communication prepared at the direction of counsel regarding preparations for trial. | Karl Blanchard | Shehab Hadi | Work Product | Entire | N/A | No |
| 151 | 3/23/2011 17:42 | Email communication prepared at the direction of counsel, Chung Leng Chan*, regarding document collection efforts in preparation litigation. | Dave McLeod | Thomas Roth; Jim Prestidge; Karl Blanchard; Peter Geste; Chung Leng Chan* | Attorney Client, Work Product | Entire | N/A | Yes |
| 152 | 4/22/2011 9:49 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Barilu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | | Redacted | HAL_1072753 to HAL_1072755 | No |
| 153 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Barilu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | | Redacted | HAL_1072756 to HAL_1072758 | No |
| 154 | 4/22/2011 9:50 | Email communication seeking direction of counsel, Stuart Kemp*, regarding draft industry recommendations. | Mike Eberhard | Ronald Sweatman; Matt McKeon; Mike Watts; Matt Oehler; Denise Tuck; Robert Moran; Ingrid Robinson; Mike Navarette; Curtis Wendler; Jacob Thomas; Karl Blanchard; Ron Hyden; Stuart Kemp*; Richard Vaclavik; Charles Kendrick; Bob Vats; Kim Boudreaux; Hampton Fowler; Maggie Montagine; Jonathan Lewis; Greg Powers; Michel Barilu; Ahmed Kenawi; Luis Ferreira; Jim Prestidge; Austin Freeman | | Redacted | HAL_1072759 to HAL_1072761 | No |
| 155 | 5/3/2011 12:44 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Ronald Sweatman | Bob Vats; Kim Boudreaux; Charles Kendrick | Attorney Client, Work Product | Entire | N/A | Yes |
| 156 | 5/4/2011 8:38 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding participation in Joint Industry Task Force. | Karl Blanchard | Ronald Sweatman | Attorney Client, Work Product | Entire | N/A | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents & Attachments | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|---------------------------------------------------|------------------------|
| 157 | 5/24/2011 19:42 | Email communication prepared at the direction of counsel, Sara Hicks*, regarding document requests in preparation for litigation. | Karl Blanchard | Bill Dean; Jeff Coburn; Michael Gusler; Hans Klampferer; Eric Snell; Juan Petersen; Richard Vargo; Simon Turton; Paul Boddy; Chris Gordon; Melissa Calhoun; Tony Aldridge | Attorney Client, Work Product | Entire | N/A | No |



LEXISNEXIS® FILE & SERVE
38776061
E-SERVICE
Jul 19 2011
5:07PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | SECTION: J |
| 2010 | § | |
| | § | JUDGE BARBIER |
| | § | |
| Applies to: *All Cases* | § | MAGISTRATE SHUSHAN |
| | § | |
| . . . . . . . . . . . . . . . . . | § | |

### HALLIBURTON ENERGY SERVICES, INC.'S TWELFTH PRIVILEGE LOG

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Twelfth

Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-

April 20, 2010, communications exchanged between HESI and its counsel, or communications

exchanged between or among counsel for Defendants.   It is HESI's understanding that,

subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required

to identify expert communications.  HESI does not believe that post April 20, 2010, consulting

expert communications (those with no knowledge of the case either firsthand or in some way

other than in consultation about the case) are discoverable.  Rather, these communications are

exempted from discovery altogether.   Accordingly, HESI is not required to list such

communications in its privilege log.  Any information regarding consulting expert(s) provided

herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:** _ /s/  Donald E. Godwin _
Donald E. Godwin, *Attorney-in-charge*
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Twelfth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 19th day of July, 2011.

_ /s/    Donald E. Godwin _____
Donald E. Godwin

## HESI's Twelfth Privilege Log

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1068294 to HAL_1068301 | No |
| 2 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1068669 to HAL_1069140 | No |
| 3 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069541 to HAL_1069550 | No |
| 4 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069619 to HAL_1069631 | No |
| 5 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069658 to HAL_1069675 | No |
| 6 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069676 to HAL_1069723 | No |
| 7 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069777 to HAL_1069792 | No |
| 8 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069793 to HAL_1069806 | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Redacted Documents | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 9 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069829 to HAL_1069832 | No |
| 10 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069853 | No |
| 11 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1069854 | No |
| 12 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1070062 to HAL_1070078 | No |
| 13 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1070084 to HAL_1070091 | No |
| 14 | | Ronnie Faul's handwritten notes prepared at the direction of counsel Jenny Martinez* in preparation for governmental hearings and litigation. | Ronnie Faul | Ronnie Faul | Work Product | Redacted | HAL_1070125 to HAL_1070126 | No |
| 15 | | Materials collected and prepared by counsel Jenny Martinez* in preparation for governmental hearings, including Ronnie Faul's handwritten notes prepared at the direction of counsel. | Ronnie Faul | Ronnie Faul | Attorney Client, Work Product | Entire | N/A | No |
| 16 | | Materials collected and prepared by counsel Alan York* in preparation for governmental hearings, including Ronnie Faul's handwritten notes prepared at the direction of counsel. | Ronnie Faul | Ronnie Faul | Attorney Client, Work Product | Entire | N/A | No |

**"J"**

LEXISNEXIS® FILE & SERVE
38974837
E-SERVICE
Jul 28 2011
4:57PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  OIL SPILL by the OIL RIG §<br>          "DEEPWATER HORIZON" in the §<br>          GULF OF MEXICO, on APRIL 20, §<br>          2010 §<br>          §<br>          §<br>          **Applies to:** *All Cases* §<br>· · ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· ·· § | **MDL NO. 2179**<br><br>**SECTION: J**<br><br>**JUDGE BARBIER**<br><br>**MAGISTRATE SHUSHAN** |

## HALLIBURTON ENERGY SERVICES, INC.'S THIRTEENTH PRIVILEGE LOG

     Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Thirteenth

Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-

April 20, 2010, communications exchanged between HESI and its counsel, or communications

exchanged between or among counsel for Defendants.   It is HESI's understanding that,

subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required

to identify expert communications.  HESI does not believe that post April 20, 2010, consulting

expert communications (those with no knowledge of the case either firsthand or in some way

other than in consultation about the case) are discoverable.  Rather, these communications are

exempted from discovery altogether.   Accordingly, HESI is not required to list such

communications in its privilege log.  Any information regarding consulting expert(s) provided

herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  Donald E. Godwin
Donald E. Godwin, *Attorney-in-charge*
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Thirteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 28th day of July, 2011.

 /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Thirteenth Privilege Log

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 1 | 4/5/2010 | Email communication relaying advice of counsel regarding collection of documents. | Farzad Tahmourpour | Simon Turton | Attorney Client | Entire | No |
| 2 | 4/6/2010 | Email communication prepared at the direction of counsel regarding software licensing issues. | Joe Edwards | Dean Dominque*; Simon Turton | Attorney Client | Entire | No |
| 3 | 5/4/2010 | Email communication prepared at the direction of counsel, Bert Cornelison*, regarding industry task force relating to the Deepwater Horizon matter. | Simon Turton | Farzad Tahmourpour; Laura Sanchez | Attorney Client, Work Product | Redacted | No |
| 4 | 5/4/2010 22:16 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding collection of information and documents in preparation for governmental hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; George Morgan | Attorney Client, Work Product | Redacted | No |
| 5 | 5/8/2010 9:24 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding collection of information in preparation for governmental hearings. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Richard Vargo | Attorney Client, Work Product | Redacted | Yes |
| 6 | 5/8/2010 17:30 | Email communication prepared at the direction of counsel, Bert Cornelison* and Jeff Turner*, regarding collection of information in preparation of responses to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | Ronnie Faul | Attorney Client, Work Product | Entire | Yes |
| 7 | 5/14/2010 13:48 | Email communication relaying advice of counsel, Christina Ibrahim*, regarding industry task force relating to the Deepwater Horizon matter. | Ronald Sweatman | Anthony Badalamenti; Thomas Roth; Simon Turton; Jeff Miller; Christina Ibrahim* | Attorney Client, Work Product | Redacted | No |
| 8 | 5/17/2010 21:54 | Email communication prepared at the direction of counsel and relaying communication with counsel, Bert Cornelison*, James Ferguson* and Stephanie Bragg*, regarding draft response to Congressional request for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | No |
| 9 | 5/18/2010 17:04 | Email communication forwarding draft document prepared at the direction of counsel in preparation for governmental hearings relating to the Deepwater Horizon matter. | Anthony Badalamenti | Thomas Roth; Simon Turton; Bradley Alexander | Work Product | Entire | Yes |
| 10 | 5/20/2010 17:01 | Email communication seeking advice of counsel regarding draft industry recommendations. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client, Work Product | Redacted | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 11 | 5/20/2010 17:01 | Email communication seeking advice of counsel regarding draft industry recommendations. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client, Work Product | Redacted | No |
| 12 | 5/21/2010 | Email communication prepared at the direction of counsel regarding collection of documents in preparation for governmental hearings. | Anthony Badalamenti | Thomas Roth; Simon Turton | Work Product | Entire | Yes |
| 13 | 5/22/2010 12:03 | Email communication prepared at the direction of counsel and forwarding collection seeking advice of counsel, Stephanie Bragg*, regarding draft media communications relating to the Deepwater Horizon matter. | Tim Probert | Thomas Roth; Anthony Badalamenti; Renee Westerman; Marc Edwards; Simon Turton; Brad Selsor | Attorney Client, Work Product | Entire | No |
| 14 | 5/25/2010 21:55 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding Congressional findings relating to the Deepwater Horizon matter. | Simon Turton | John Gisclair | Attorney Client, Work Product | Redacted | No |
| 15 | 5/25/2010 23:03 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Simon Turton | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 16 | 5/26/2010 8:14 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Simon Turton | Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 17 | 5/28/2010 16:15 | Email communication relaying request for advice of counsel regarding DOI recommendations relating to the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green* | Attorney Client, Work Product | Redacted | No |
| 18 | 5/31/2010 7:53 | Email communication relaying communication with counsel, Jeff Turner*, Stephanie Bragg* and James Ferguson*, regarding Congressional hearings. | Thomas Roth | Anthony Badalamenti; Simon Turton; Ron Shuman | Attorney Client, Work Product | Entire | No |
| 19 | 5/31/2010 21:49 | Email communication relaying communication with counsel, Bert Cornelison*, Stephanie Bragg*, and Jeff Turner*, regarding deepwater drilling moratorium. | Wayne Stein | Durel Barnard; Gary Britt; Robert Bates; Ron Hall; Sustin Irvin; Charles Schulze; Leff Lacombe; Kevin Halliburton; Morris Hewitt; Perry Dillon; Ronnie Holubec; Steve Russell; Steven Hodge; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Craig Abney; David Shealy; Gran Roscoe; Lamar Duhon; Mike Marshall; Roger Dugas; Shawn Skobel; Thomas Clark; Dan Rankin; George Arnold; Jim Grier; Samuel Dean; Robert Siffert | Attorney Client | Redacted | No |
| 20 | 6/2/2010 | Email communication prepared at the direction of counsel regarding collection of information in preparation for governmental hearings. | Ronnie Faul | Anthony Badalamenti; Thomas Roth; Simon Turton; Steve Stuchly | Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 21 | 6/9/2010 13:28 | Email communication prepared at the direction of counsel, Jeff Turner* and Stephanie Bragg*, regarding draft response to Congressional requests relating to the Deepwater Horizon matter. | David Kulakofsky | Simon Turton | Attorney Client, Work Product | Entire | No |
| 22 | 6/9/2010 14:45 | Email communication prepared at the direction of counsel regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | Anthony Badalamenti | Work Product | Entire | Yes |
| 23 | 6/9/2010 18:25 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner* and Stephanie Bragg*, regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | Anthony Badalamenti | Attorney Client, Work Product | Entire | Yes |
| 24 | 6/10/2010 13:00 | Email communication prepared at the direction of counsel regarding draft responses to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | David Kulakofsky | Work Product | Entire | No |
| 25 | 6/13/2010 15:44 | Email communication seeking advice of counsel, Kelley Green*, regarding request for information relating to the Deepwater Horizon matter. | Simon Turton | Kelley Green*, Stephanie Bragg* | Attorney Client, Work Product | Redacted | No |
| 26 | 6/14/2010 14:08 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mellen; Robert Mitchell | Attorney Client, Work Product | Redacted | No |
| 27 | 6/14/2010 14:25 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Stephanie Bragg*, Kelley Green* | Attorney Client, Work Product | Redacted | No |
| 28 | 6/16/2010 17:53 | Email communication prepared at the direction of counsel regarding collection of documents. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Simon Turton | Work Product | Entire | No |
| 29 | 6/17/2010 11:50 | Email communication prepared at the direction of counsel regarding information related to the Deepwater Horizon matter in preparation for litigation. | John Gisclair | Simon Turton | Work Product | Entire | No |
| 30 | 6/17/2010 20:15 | Email communication forwarding document prepared by counsel and relaying advice of counsel, Jeff Turner*, regarding Congressional hearings relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 31 | 6/19/2010 7:07 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding media communications relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 32 | 6/22/2010 8:04 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Sally Charpiot | Simon Turton | Attorney Client, Work Product | Redacted | No |

Pages 3 of 10

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 33 | 6/22/2010 8:40 | Email communication relaying request for advice of counsel, Stephanie Bragg*, regarding industry committees. | Simon Turton | Sally Charpiot | Attorney Client, Work Product | Redacted | No |
| 34 | 6/23/2010 14:12 | Email communication relaying advice of counsel at the direction of counsel, Jeff Turner*, regarding draft response to Congress. | Thomas Roth | Richard Vargo; Simon Turton; Anthony Badalamenti; Jeff Miller | Attorney Client, Work Product | Entire | No |
| 35 | 6/29/2010 11:10 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Thomas Roth | Attorney Client, Work Product | Redacted | No |
| 36 | 6/29/2010 21:09 | Email communication prepared at the direction of counsel and reflecting advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 37 | 7/3/2010 8:54 | Email communication prepared at the direction of counsel, Stephanie Bragg* and James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky | Attorney Client, Work Product | Redacted | Yes |
| 38 | 7/4/2010 22:32 | Email communication prepared at the direction of counsel regarding collection of documents. | Anthony Badalamenti | Farzad Tahmourpour; Simon Turton | Work Product | Entire | No |
| 39 | 7/5/2010 7:39 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky; Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Redacted | Yes |
| 40 | 7/5/2010 12:07 | Email communication prepared at the direction of counsel, James Ferguson*, regarding collection of documents and preparation of response to Congressional requests. | Simon Turton | David Kulakofsky; Thomas Roth; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 41 | 7/6/2010 17:23 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Bill Dean; Brad Selsor; Bradley Alexander; Eric Snell; Hans Klampferer; Jeff Coburn; Juan Petersen; Michael Gusler; Richard Vargo; Simon Turton; Steve Stuchly | Attorney Client, Work Product | Entire | No |
| 42 | 7/7/2010 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Jay Belden; Fred Hardy; Richard Best; Weldon Nanson; Tony Vicknair; Dennis Culver; Bill Rodgers; Robert Siffert; Richard Vargo | Attorney Client, Work Product | Entire | No |
| 43 | 7/7/2010 8:47 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Decareaux | Brent Balcer; Bruce Williams; Buddy Schindler; Charis Faulkner; Claudia Garces; Dennis Polzien; Greg Rochel; James Nanney; Jamie Turner; Jason Bratcher; Lennox Leotaud; Linda Latimer; Roger dugas; Scott Williams; Sunny Oliver; Terry Willie; Weldon Nanson Winston Kyser | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 44 | 7/7/2010 10:02 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Richard Vargo | Tony Vicknair; Bill Rodgers; Bruce Williams; Buddy Schindler; Chris Faulkner; David Bass; David Bolado; Dennis Culver; Fred Hardy; Greg Rochel; Jasen Bradley; Jesse Gagliano; Jim Marque; Joe Edwards; Kerry Steele; Luis Padilla; Paul Osborne; Renee Manuel; Rick Goosen; Roger Dugas; Scooter Tompkins; Shade LeBlanc; Terry Willie; Weldon Nanson; Willie Scott; Anthony Cruz; Chris Daigle; Christi Carter; Christopher Lee; Daivon Craft; George McNary; Glenn Thibodeaux; Jared Duplichain; Jared Trahan; Jesus Garcia; Jonathan Melder; Kathrun Miller; Kendrick Domingue; Leon Harvin; Mike Figueroa; Mike Viator; Nathaniel Chaisson; Quang Nguyen; Joseph Bowman; Yarigsa Aviles; Butch Washington; Clayton Dupree; David Butler; Joseph Simmons; Vance Etter; Alan Breaux; Cory Carrer; Danny Mooney; Keith Savoie; matt Dauzat; Mike Stidham; Sidney Servat; Bryan Jones; James Harwell; Devon Proctor; Foster Foran; Kenneth Brown; Scott Ardoin; Morris Gosserand; Paul Anderson; Robert Yount; Van Richardson; Richard Dubois; Timothy Quirk | Attorney Client, Work Product | Entire | No |
| 45 | 7/7/2010 11:27 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Ronnie Faul; David Kulakofsky; Bill Hunter; Farzad Tahmourpour; Sally Charpiot; Kris Ravi; Mark Savery; Roy Kerps | Attorney Client, Work Product | Entire | No |
| 46 | 7/7/2010 11:30 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Mark Savery | Rosaline Richey; David Bedford; Simon Turton | Attorney Client, Work Product | Entire | No |
| 47 | 7/7/2010 11:37 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Charles Kendrick | Charles Schulze; Durel Bernard; Gary Britt; Jeff Lacombe; Jim Marque; Kerry Steele; Kim Boudreaux; Michael Killeen; Morris Hewitt; Perry Dillon; Robert Bates; Ron Hall; Ronnie Holubec; Steve Russell; Steven Hodge; Sustin Irvin; Craig Abney; David Shealy; Jim Grier; Lamar Duhon; Mike Marshall; Robert Siffert; Roger Dugas; Shawn Skobel; Thomas Clark | Attorney Client, Work Product | Entire | No |
| 48 | 7/7/2010 11:46 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Roger Dugas | Charles Kendrick | Attorney Client, Work Product | Entire | No |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 49 | 7/9/2010 10:55 | Email communication relaying advice of counsel, Kelley Green*, and Stephanie Bragg*, regarding requests for information. | Simon Turton | Hans Klampferer; Shehab Hadi; Arshad Waheed | Attorney Client, Work Product | Redacted | No |
| 50 | 7/13/2010 3:20 | Email communication seeking advice of counsel, Stephanie Bragg*, regarding requests for information. | Shehab Hadi | Hans Klampferer; Ronnie Faul; Simon Turton; Stephanie Bragg* | Attorney Client, Work Product | Redacted | No |
| 51 | 7/13/2010 17:36 | Email communication relaying advice of counsel, Kelley Green*, regarding requests for information. | Simon Turton | Richard Vargo; Ronnie Faul; Durel Bernard; Shade LeBlanc; Rick Goosen; Chris Daigle; Ricky Ramroop; Nicky Pellerin; Kelley Green* | Attorney Client, Work Product | Redacted | Yes |
| 52 | 7/14/2010 7:59 | Email communication relaying advice of counsel, John Deering*, regarding contractual issues. | John Deering* | Gary Godwin; Simon Turton; Thomas Roth; Kelley Green* | Attorney Client, Work Product | Redacted | Yes |
| 53 | 7/14/2010 12:11 | Email communication seeking advice of counsel, Kelley Green*, regarding request for information. | Thomas Roth | Simon Turton; Kelley Green*; Teresa Wong | Attorney Client, Work Product | Redacted | No |
| 54 | 7/16/2010 11:07 | Email communication relaying advice of counsel, Kelley Green*, regarding publications relating to the Deepwater Horizon matter. | Simon Turton | Sally Charpiot; Anthony Badalamenti | Attorney Client, Work Product | Entire | No |
| 55 | 7/16/2010 17:11 | Email communication prepared at the direction of counsel and relaying advice of counsel, Stephanie Bragg*, regarding Congressional hearing materials relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 56 | 7/21/2010 15:38 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green* and Stephanie Bragg*, regarding collection of information in preparation for litigation. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 57 | 7/21/2010 16:56 | Email communication forwarding draft document prepared at the direction of counsel, Kelley Green*, in preparation for governmental hearings. | Eric Mullen | Thomas Roth; Simon Turton; Anthony Badalamenti | Work Product | Entire | Yes |
| 58 | 7/22/2010 9:41 | Document prepared by Halliburton Legal Department regarding document collection in preparation for governmental hearings relating to the Deepwater Horizon matter. | Halliburton Legal Department | Simon Turton | Work Product | Entire | No |
| 59 | 7/22/2010 13:28 | Email communication prepared at the direction of counsel regarding collection of documents in preparation for governmental hearings. | John Gisclair | Jesse Gagliano; Richard Vargo; Simon Turton; Thomas Roth; Anthony Badalamenti | Work Product | Entire | Yes |
| 60 | 7/23/2010 1:08 | Draft document prepared at the direction of counsel in preparation for governmental hearings relating to the Deepwater Horizon matter. | Simon Turton | | Work Product | Entire | No |
| 61 | 7/25/2010 12:55 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding collection of information and documents in preparation for governmental hearings. | Simon Turton | Thomas Roth; Robert Moran; Jessica Williams | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 62 | 8/2/2010 10:00 | Email communication prepared at the direction of counsel regarding request for information. | Jesse Gagliano | Simon Turton | Work Product | Redacted | No |
| 63 | 8/11/2010 14:07 | Email communication seeking advice of counsel regarding draft industry recommendations. | Ronald Sweatman | Thomas Roth; Anthony Badalamenti; Christian Garcia; Robert Moran; James Bement; Bert Cornelison*; Cathy Mann; Marc Edwards; Jonathan Lewis; Jeff Turner*; Jeff Miller; Simon Turton; Galen Cobb; Mark Richard; James Ferguson*; Stephanie Bragg*; Teresa Wong; Christina Ibrahim*; Kelley Green*; Gene Minnich; Merv Swan; Gary Godwin; Michael Mellen; Robert Mitchell; Mark Brocklehurst; John Deering*; Duncan Junor; William Standifird; Grant Roscoe; Paul Osborne; Jesse Gagliano; George Fuller; Mike Navarette; Hampton Fowler; Jacob Thomas; Richard Vargo; Ronnie Faul; Glenn McColpin; Ralph Priester; Roland Chemali; Randy Lovorn; Javier Fadul; Daniel Dorffer; Eric Davis; William Roadarmel; Derrick Lewis; Scot Evans; Paul Koeller; Don Meidinger; Curtis Wendler; Ron Hyden; Joe Sandy; Greg Powers; David Hinz; Billy Hendricks; Bill Sanstrom; John Gisclair; David Braquet; Mark Proett; Dennis May; Marty Paulk; Eric Carre; Nick Braley; Michael Bittar; Chip Miller; Steve Zamoni; Dan Gleitman; Brad Selsor | Attorney Client, Work Product | Redacted | Yes |
| 64 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmourpour | Simon Turton | Attorney Client, Work Product | Entire | No |
| 65 | 8/12/2010 9:57 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding conference publications. | Farzad Tahmourpour | Simon Turton | Attorney Client, Work Product | Entire | No |
| 66 | 8/19/2010 7:29 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding collection of information and documents in response to Congressional requests relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton; Marc Edwards | Attorney Client, Work Product | Redacted | No |
| 67 | 8/20/2010 10:51 | Draft document prepared at the direction of counsel, Stephanie Bragg*, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | Simon Turton | Attorney Client, Work Product | Entire | No |
| 68 | 8/24/2010 14:03 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft response to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | Thomas Roth; Anthony Badalamenti | Work Product | Entire | Yes |
| 69 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 70 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel, Jeff Turner*, regarding collection of documents in response to Congressional request. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 71 | 8/25/2010 15:25 | Email communication prepared at the direction of counsel and relaying advice of counsel, Jeff Turner*, regarding collection of information and documents in preparation of litigation. | Thomas Roth | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 72 | 8/25/2010 16:41 | Draft document prepared at the direction of counsel, Stephanie Bragg*, regarding response to Congressional requests relating to the Deepwater Horizon matter. | Simon Turton | Simon Turton | Work Product | Entire | No |
| 73 | 8/25/2010 18:15 | Email communication prepared at the direction of counsel regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Simon Turton | Work Product | Redacted | No |
| 74 | 8/26/2010 1:17 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Bill Hunter | David Kulakofsky; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | No |
| 75 | 8/26/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | No |
| 76 | 8/26/2010 6:56 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | David Kulakofsky | Bill Hunter; Simon Turton; Anthony Badalamenti; Michael Gusler | Attorney Client, Work Product | Redacted | No |
| 77 | 8/26/2010 7:13 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | No |
| 78 | 8/26/2010 8:03 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding public forum discussions of the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | No |
| 79 | 9/7/2010 14:13 | Email communication relaying advice of counsel, Stephanie Bragg* and Don Godwin*, regarding National Commission's request for information. | Thomas Roth | Anthony Badalamenti; Simon Turton; Richard Vargo | Attorney Client, Work Product | Entire | Yes |
| 80 | 9/15/2010 9:42 | Email communication relaying request for advice of counsel, Kelley Green*, regarding BP's audit request. | Simon Turton | Kelley Green*; Michael Gusler; Michael Roach; Bill Hunter; Alan Ellis; Colin Thomson; Ian Smith; Anthony Badalamenti | Attorney Client, Work Product | Redacted | No |
| 81 | 9/23/2010 7:45 | Email communication seeking advice of counsel, Kelley Green*, regarding conferences relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Thomas Roth | Attorney Client, Work Product | Redacted | No |
| 82 | 9/25/2010 17:06 | Email communication relaying communication with counsel, Stephanie Bragg*, Bert Cornelison*, Jeff Turner* and James Ferguson*, regarding report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 83 | 10/2/2010 9:27 | Email communication prepared at the direction of counsel and relaying advice of counsel, Stephanie Bragg*, regarding preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 84 | 10/3/2010 8:49 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire | Yes |

Pages 8 of 10

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|---|---|---|---|---|---|---|---|
| 85 | 10/3/2010 8:52 | Email communication prepared at the direction of counsel, Stephanie Bragg*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 86 | 10/3/2010 8:55 | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turner*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 87 | 10/4/2010 21:59 | Email communication prepared at the direction of counsel, Stephanie Bragg* and Jeff Turner*, in preparation of responses to Congressional requests for information relating to the Deepwater Horizon matter. | Jesse Gagliano | Simon Turton; Thomas Roth | Attorney Client, Work Product | Entire | No |
| 88 | 10/5/2010 1:03 | Draft document prepared at the direction of counsel responding to Congressional requests for information relating to the Deepwater Horizon matter. | Simon Turton | | Work Product | Entire | No |
| 89 | 10/6/2010 14:40 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft response to Congress. | Thomas Roth | Stephanie Bragg*; Simon Turton; Anthony Badalamenti | Attorney Client, Work Product | Redacted | Yes |
| 90 | 10/12/2010 16:09 | Email communication prepared at the direction of counsel, Kelley Green* and Stephanie Bragg*, regarding draft industry recommendations. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Redacted | No |
| 91 | 10/12/2010 20:08 | Email communication prepared at the direction of counsel, Stephanie Bragg*, regarding draft industry recommendations. | Anthony Badalamenti | Thomas Roth; Simon Turton | Attorney Client, Work Product | Entire | No |
| 92 | 10/25/2010 15:47 | Email communication relaying communication with counsel, Bruce Metzinger*, regarding analyst reports. | Jeff Levett | Jim Longbottom; Mike Vinzant; Paul Boddy; Simon Turton; Roy Kerps; Matt Oehler | Attorney Client, Work Product | Entire | Yes |
| 93 | 10/28/2010 9:14 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Simon Turton; Hans Klampferer; Gary Godwin Danel Wenner | Attorney Client, Work Product | Entire | No |
| 94 | 10/28/2010 9:50 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Hans Klampferer; Simon Turton; Danel Wenner | Attorney Client, Work Product | Entire | Yes |
| 95 | 11/24/2010 8:45 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Alan Ellis | Michael Gusler; Eric Snell; Jeff Coburn; Richard Vargo; Hans Klampferer; Bill Dean; Merv Swan; Ian Smith; Gary Godwin; Simon Turton; Paul Boddy | Attorney Client, Work Product | Entire | No |
| 96 | 11/24/2010 9:36 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Hans Klampferer | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire | No |
| 97 | 11/24/2010 9:36 | Email communication relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Hans Klampferer | Alan Ellis; Simon Turton | Attorney Client, Work Product | Entire | No |
| 98 | 11/25/2010 17:13 | Email communication seeking advice of counsel, Kelley Green*, regarding contractual issues. | Winfred Sedberry | Simon Turton | Attorney Client, Work Product | Entire | No |
| 99 | 11/27/2010 11:26 | Email communication relaying request for advice of counsel, Stephanie Bragg* and Chung Leng Chan*, regarding governmental report. | Thomas Roth | Anthony Badalamenti; Simon Turton | Attorney Client, Work Product | Entire | Yes |
| 100 | 12/9/2010 13:20 | Email communication relaying advice of counsel regarding conferences relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton | Attorney Client, Work Product | Redacted | No |
| 101 | 1/6/2011 10:16 | Email communication relaying advice of counsel, Stephanie Bragg*, regarding Congressional report relating to the Deepwater Horizon matter. | Anthony Badalamenti | Simon Turton; Paul Boddy; Brad Selsor | Attorney Client, Work Product | Entire | Yes |

| No. | Date and Time | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|---------------|-------------|--------|--------------|-----------|------------------|------------------------|
| 102 | 1/20/2011 19:03 | Email communication seeking advice of counsel regarding BP's audit request. | Gary Godwin | Alan Ellis; Kelley Green*; Simon Turton; Ian Smith; Merv Swan | Attorney Client, Work Product | Redacted | No |
| 103 | 2/11/2011 14:39 | Email communication relaying advice of counsel, Bert Cornelison* and Kelley Green*, regarding licensing issues. | Simon Turton | Sally Charpiot | Attorney Client, Work Product | Entire | No |
| 104 | 2/15/2011 9:14 | Email communication relaying advice of counsel, Sue Windham* regarding trademark issues. | Sally Charpiot | Rosaline Richey; Mark Savery; Anthony Badalament; Simon Turton | Attorney Client, Work Product | Entire | No |
| 105 | 2/17/2011 15:56 | Email communication prepared at the direction of counsel regarding legal review of draft presentation. | Sally Charpiot | Simon Turton | Work Product | Entire | Yes |
| 106 | 3/7/2011 11:15 | Email communication relaying advice of counsel, Kelley Green*, regarding public forum discussions of the Deepwater Horizon matter. | Simon Turton | Karl Blanchard; Kelley Green* | Attorney Client, Work Product | Redacted | Yes |
| 107 | 3/10/2011 7:24 | Email communication prepared at the direction of counsel regarding request for advice of counsel relating to draft presentation. | Simon Turton | Bill Hunter; George Greaves; Andreas Ruch | Work Product | Entire | No |
| 108 | 3/15/2011 14:48 | Email communication prepared at the direction of counsel and relaying request for advice of counsel, Kelley Green*, regarding draft presentation. | Sally Charpiot | Simon Turton | Attorney Client, Work Product | Redacted | No |
| 109 | 4/7/2011 22:34 | Email communication relaying advice of counsel regarding public forum discussions of the Deepwater Horizon matter. | Jesse Gagliano | David Bedford; Supratim Basuli; Ashish Rai; Suei Ru Wong; Mahendra Pardeshi; Bharat Saraf; Bill Wiltshire; Farzad Tahmourpour; David Kulakofsky; Rafael Hernandez | Attorney Client, Work Product | Redacted | Yes |
| 110 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |
| 111 | 5/22/2011 10:32 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |
| 112 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |
| 113 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |
| 114 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |
| 115 | 5/22/2011 10:33 | Draft response to Congressional requests for information prepared at the direction of counsel relating to the Deepwater Horizon matter. | Simon Turton | | Attorney Client, Work Product | Entire | No |



LEXISNEXIS® FILE & SERVE
39132487
E-SERVICE
Aug  5 2011
5:26PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE:  OIL SPILL by the OIL RIG | § | MDL NO. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, on APRIL 20, | § | SECTION: J |
| 2010 | § | |
| | § | JUDGE BARBIER |
| | § | |
| **Applies to:** *All Cases* | § | MAGISTRATE SHUSHAN |
| | § | |
| · · · · · · · · · · · · · · · · · · · · · · · · · · · · | § | |

**HALLIBURTON ENERGY SERVICES, INC.'S FOURTEENTH PRIVILEGE LOG**

Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Fourteenth

Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-

April 20, 2010, communications exchanged between HESI and its counsel, or communications

exchanged between or among counsel for Defendants.   It is HESI's understanding that,

subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required

to identify expert communications.  HESI does not believe that post April 20, 2010, consulting

expert communications (those with no knowledge of the case either firsthand or in some way

other than in consultation about the case) are discoverable.  Rather, these communications are

exempted from discovery altogether.   Accordingly, HESI is not required to list such

communications in its privilege log.  Any information regarding consulting expert(s) provided

herein is done so out of an abundance of caution and without waiving the foregoing position.

-1-

Respectfully Submitted,

GODWIN RONQUILLO PC

By: /s/ Donald E. Godwin
Donald E. Godwin, *Attorney-in-charge*
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Fourteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 5th day of August, 2011.

/s/ Donald E. Godwin
Donald E. Godwin

-2-

## HESI's Fourteenth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | Privileged Attachments |
|-----|------|-------------|--------|--------------|-----------|------------------|------------------------|
| 1 | 7/20/2010 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation for governmental hearings and litigation. | Timothy Quirk | Richard DuBois | Work Product | Entire | Yes |
| 2 | 12/13/2010 | Email communication prepared at the direction of counsel and relaying advice of counsel, Kelley Green*, regarding BP's audit request. | Richard DuBois | Chris Daigle; Timothy Quirk | Attorney Client, Work Product | Entire | No |
| 3 | | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | | Work Product | Entire | No |
| 4 | | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | | Work Product | Entire | No |
| 5 | | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | | Work Product | Entire | No |
| 6 | | Richard DuBois' handwritten notes prepared at the direction of counsel in preparation for governmental hearings and litigation. | Richard DuBois | | Work Product | Entire | No |

Page 1 of 1



LEXISNEXIS® FILE & SERVE
39356946
E-SERVICE
Aug 18 2011
1:37PM

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

IN RE: OIL SPILL by the OIL RIG          §          MDL NO. 2179
       "DEEPWATER HORIZON" in the     §
       GULF OF MEXICO, on APRIL 20,    §          SECTION: J
       2010                                           §
                               §          JUDGE BARBIER
        **Applies to:** *All Cases*        §
                               §          MAGISTRATE SHUSHAN
· · · · · · · · · · · · · · · · · · · ·  §

**HALLIBURTON ENERGY SERVICES, INC.'S FIFTEENTH PRIVILEGE LOG**

     Defendant Halliburton Energy Services, Inc. ("HESI") hereby submits its Fifteenth

Privilege Log.  Per Pre-Trial Order No. 14 [Docket 655], HESI is not required to identify post-

April 20, 2010, communications exchanged between HESI and its counsel, or communications

exchanged between or among counsel for Defendants.   It is HESI's understanding that,

subsequent to the issuance of Pre-Trial Order No. 14, the parties agreed that HESI is not required

to identify expert communications.   HESI does not believe that post April 20, 2010, consulting

expert communications (those with no knowledge of the case either firsthand or in some way

other than in consultation about the case) are discoverable.  Rather, these communications are

exempted  from  discovery  altogether.    Accordingly,  HESI  is  not  required  to  list  such

communications in its privilege log.  Any information regarding consulting expert(s) provided

herein is done so out of an abundance of caution and without waiving the foregoing position.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**   /s/  Donald E. Godwin
Donald E. Godwin, *Attorney-in-charge*
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone: 713.595.8300
Facsimile: 713.425.7594

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing document, Halliburton Energy Services, Inc.'s Fifteenth Privilege Log, has been served on All Counsel by electronically uploading the same to LexisNexis File & Serve in accordance with Pretrial Order No. 12, on this 18th day of August, 2011.

  /s/    Donald E. Godwin
Donald E. Godwin

## HESI's Fifteenth Privilege Log

| No. | Date | Description | Author | Recipient(s) | Privilege | Entire/ Redacted | HAL Bates Range for Removed or Redacted Documents & Attachments | Privileged Attachments |
|---|---|---|---|---|---|---|---|---|
| 1 | | Anthony Badalamenti's handwritten notes relaying communications with counsel, Bert Cornelison*. | Anthony Badalamenti | N/A | Attorney Client | Redacted | HAL_1138285 to HAL_1138515 | No |
| 2 | 8/4/2010 | Email communication prepared at the direction of counsel regarding collection of information relating to the Deepwater Horizon matter in preparation of litigation. | Anthony Badalamenti | Tim Probert; Thomas Roth; Ronnie Faul | Work Product | Entire | N/A | No |