# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL BY THE OIL RIG | : | MDL NO. 2179 |
| "DEEPWATER HORIZON" IN THE GULF | : | |
| OF MEXICO, ON APRIL 20, 2010 | : | SECTION J |
| | : | |
| THIS DOCUMENT RELATES TO: | : | JUDGE BARBIER |
| | : | |
| ALL CASES | : | MAGISTRATE JUDGE SHUSHAN |
| | : | |

## RELIANCE EXHIBIT LIST OF THE UNITED STATES

In accordance with the Court's Order of September 2nd (Docket No. 3916), the United States hereby files its "Reliance Exhibit List."

| Exh. # | Document Title/Description | Bates Range |
|---|---|---|
| 1 | BP Accident Investigation Report and Appendices ("Bly Report") | |
| 3 & 3A | Typewritten Notes | |
| 4 & 4A | Handwritten Notes – [Steve Robinson Notebook] | |
| 6 | Handwritten Notes – [Steve Robinson Notebook] | BP-HZN-MBI00021406 – BP-HZN-MBI00021433 |

1

| 7 | Transcription of Brian Morel Interview Notes-commenced 1040 hrs; 27-Apr-2010 | BP-HZN-MBI00021304 – BP-HZN-MBI00021347 |
|---|---|---|
| 12 | Typewritten Notes | BP-HZN-MBI00021298 – BP-HZN-MBI00021297 |
| 71 | Report of Survey, Deepwater Horizon, ModuSpec USA, 17-31 October 2005 | MODUSI 01 0 000380- MODUSI 01 0 000470 |
| 94 | Tab 09-Well Operations | BP-HZN-2179MDL00373833- BP-HZN-2179MDL00373852 |
| 95 | Tab 10-Working w/Pressure (Supersedes GP 10-45) | BP-HZN-2179MDL00353757- BP-HZN-2179MDL00353773 |
| 96 | E-Mail-From: Corser, Kent Sent: Tue Jun 22 21:33:30 2010-To: Brock, Tony; Robinson, Steve W (Alaska) Subject: FW: John Guide Email Capture | BP-HZN-BLY00097030 – BP-HZN-BLY00097033 |
| 97 | E-Mail-From: Morel, Brian P Sent: Monday, April 26, 2010 6:40 AM-To: Holik, Cynthia M Subject: FW: Ops Note | BP-HZN-2179MDL00060995 |
| 102 | Boots/Coots-Incident Investigation of Well MC252#1-Review of 9-7/8" x 7" Casing Negative Test | BP-HZN-BLY00094096 – BP-HZN-BLY00094143 |
| 106 | Critical Questions | BP-HZN-BLY00061243 – BP-HZN-BLY00061250 |
| 114 | Handwritten Notes-Interviewer: James Wetherbee (dated 3 May 10) | BP-HZN-BLY00061711 – BP-HZN-BLY00061714 |
| 119-A | AUTHORIZATION FOR EXPENDITURE | BP-HZN-MBI00173371 |
| 119-B | SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE | BP-HZN-MBI00178400 |
| 119-C | SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE | BP-HZN-MBI00178405 |
| 119-D | AUTHORIZATION FOR EXPENDITURE | BP-HZN-MBI00178384 |
| 119-E | E-Mail-From: Morel, Brian P Sent: Tue Apr 13  12:13:29 2010-Subject: FW: Macondo | BP-HZN-MBI0012633 |
| 126 | E-Mail-From: Hafle, Mark E Sent: Wed Apr 14  23:09:46 2010-Subject: RE: Macondo APB | CON67 |
| 136 | E-Mail-From: Hafle, Mark E -Subject: Lab Tests | BP-HZN-MBI00128656 – BP-HZN-MBI00128657 |
| 137 | E-Mail-From: Guide, John  Sent: Fri Apr 16  18:27:43 2010-Subject: Additional Centralizers | BP-HZN-CEC022433 – BP-HZN-CEC022434, BP-HZN-CEC022670 |
| 141 | Transcription of Audio Recording of National Academy of Engineering National Research Council | |
| 142 | E-Mail-From: Corser, Kent Sent: Sun May 02  13:03:54 2010-Subject: ACTION: Please review and update this Sunday AM | BP-HZN-BLY00121242 – BP-HZN-BLY00121246 |
| 143 | E-Mail-From: Morten Haug Emilsen Sent: Fri May 21 23:53:19 2010-Subject: dynamic kill slide pack | BP-HZN-BLY00123752 – BP-HZN-BLY00123763 |
| 144 | E-Mail-From: Corser, Kent Sent: Tue Jun 01  15:39:57 2010-Subject: Email request from GoM team members | BP-HZN-BLY00110195 – BP-HZN-BLY00110196 |
| 145 | Onshore Organizational Chart & Rig Crew Organizational Chart | |

| 146 | E-Mail-From: Pere, Allan L Sent: Tue Jun 22  14:44:28 2010-Subject: Draft Questions for GoM Interviews | BP-HZN-BLY00107745 – BP-HZN-BLY00107750 |
|---|---|---|
| 147 | E-Mail-From: Corser, Kent Sent: Sat Aug 28  19:44:50 2010-Subject: Consolidated-Video Script 08 27 10.doc | BP-HZN-BLY00121437 – BP-HZN-BLY00121442 |
| 148 | Confidential-Offshore Drilling: Review of Industry Practice | BP-HZN-BLY00124767 – BP-HZN-BLY00124772 |
| 149 | Long String vs. Liner Tieback | BP-HZN-BLY00124832 – BP-HZN-BLY00124833 |
| 150 | Confidential-Offshore Drilling: Review of Incident Data | BP-HZN-BLY00124775 – BP-HZN-BLY00124809 |
| 151 | E-Mail-From: Lucari, James L Sent: Sat Jul 10  18:17:34 2010-Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews | BP-HZN-BLY00124205 – BP-HZN-BLY00124216 |
| 152 | E-Mail-From: Corser, Kent Sent: Tue Jun 22  21:33:30 2010-Subject: FW: John Guide Email Capture | BP-HZN-BLY00097030 – BP-HZN-BLY00097033 |
| 153 | BP Incident Investigation Team-Notes of Interview with John Guide-July 1, 2010 at BP Westlake 1 at 10:30am CDT | BP-HZN-BLY00124217 – BP-HZN-BLY00124231 |
| 181 | BP organization chart | |
| 182 | E-Mail-From: Skripnikova, Galina  Sent: Mon May 03 00:07:11 2010-Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 – BP-HZN-BLY00047141 |
| 183 | E-Mail-From: Corser, Kent Sent: Mon Sep 27  01:16:20 2010-Subject: Info Feed back on the Wall street journal questions | BP-HZN-BLY00115169 – BP-HZN-BLY00115172 |
| 184 | GP 10-60-Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice-BP Group Engineering Technical Practices | BP-HZ-2179MDL00269659 – BP-HZ-2179MDL00269673 |
| 185 | Document Produced Natively | BP-HZN-BLY00107758 |
| 186 | Macondo #1-9 7/8"X 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel Date: April 18, 2010 | BP-HZN-BLY00107700 – BP-HZN-BLY00107732 |
| 187 | E-Mail-From: Sabins, Fred  Sent: Fri Jul 09  14:37:17 2010-Subject: RE: retainer relationship | BP-HZN-BLY00120266 – BP-HZN-BLY00120280 |
| 188 | Folder of Handwritten Notes | BP-HZN-BLY00082056 |
| 189 | Deepwater Horizon Investigation Engineering Update 5-21-10 | BP-HZN-BLY00109676 – BP-HZN-BLY00109684 |
| 190 | E-Mail-From: Corser, Kent Sent: Fri May 21  12:32:35 2010-Subject: Info Feed back on the Wall street journal questions | BP-HZN-BLY00095672 – BP-HZN-BLY00095713 |
| 191 | Document Produced Natively | BP-HZN-BLY00081877 |
| 192 | Don Vidrene Interview-Tuesday 27th April | BP-HZN-CEC020346 – BP-HZN-CEC020350 |
| 193 | Handwritten Notes | BP-HZN-MBI00139555 – BP-HZN-MBI00139559 |
| 194 | Handwritten Notes | BP-HZN-BLY00061459 – BP-HZN-BLY00061467 |
| 195 | Handwritten Notes-John Guide Interview 5/12/10 | BP-HZN-BLY00104243 – BP-HZN-BLY00104239 |

| 196 | Draft-Work In Progress. Subject to revision-Washington Briefing, Deepwater Horizon Interim Incident Investigation-24th May 2010 | |
| 197 | HORIZON INCIDENT, FLOAT COLLAR STUDY-ANALYSIS: Report PN 1101198 | WFT-MDL-00003610 – WFT-MDL-00003629 |
| 198 | Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225 | WFT-MDL-00003370 – WFT-MDL-00003609 |
| 203 | E-Mail-From: Cocales, Brett W  Sent: Fri Apr 16  22:24:34 2010-Subject: RE: Macondo STK geodetic | BP-HZN-CEC022669 to BP-HZN-CEC022672 |
| 204 | E-Mail-From: Winters, Warren J  Sent: Mon Jul 12 15:06:00 2010-Subject: GP 10-60 Zonal Isolation | BP-HZN-BLY00093961 |
| 205 | E-Mail-From: Winters, Warren J  Sent: Saturday, May 08, 2010 10:21 AM-Subject: RE: BP Actions Items and Needs | BP-HZN-2179MDL00323751-BP-HZN-2179MDL00323753 |
| 206 | E-Mail-From: Winters, Warren J  Sent: Monday, May 17 2010 4:43 PM-Subject: RE: CSI Technologies | BP-HZN-2179MDL00323759 |
| 207 | E-Mail-From: Winters, Warren J  Sent: Tuesday, May 18 2010 10:50 AM-Subject: RE: CSI Technologies | BP-HZN-2179MDL00323755-BP-HZN-2179MDL00323756 |
| 208 | E-Mail-From: Winters, Warren J  Sent: Tuesday, May 18 2010 10:50 AM-Subject: RE: CSI Technologies | BP-HZN-2179MDL00323758 |
| 209 | E-Mail-From: Corser, Kent Sent: Sat Jun 05  17:44:42 2010-Subject: Feedback on CSI report draft | BP-HZN-BLY00103214 to BP-HZN-BLY00103215 |
| 210 | E-Mail-From: McKay, Jim Sent: Tue Jun 08  18:16:05 2010-Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00103916 to BP-HZN-BLY00103918 |
| 211 | E-Mail-From: Winters, Warren J  Sent: Wednesday, June 16 2010 11:31 AM-Subject: Request for additional OpticCem cases | BP-HZN-2179MDL00323669 |
| 212 | E-Mail-From: Winters, Warren J  Sent: Thu Jul 29 21:16:14 2010-Subject: SPE papers on foam | BP-HZN-BLY00103828 to BP-HZN-BLY00103831 |
| 214 | E-Mail-From: Bodek, Robert  Sent: Thu 18 16:13:49 2010-Subject: FW: Lesson Learned-Plan Forward: Macondo | BP-HZN-2179MDL00015694-BP-HZN-2179MDL00015698 |
| 215 | Well Control | BP-HZN-2179MDL00408005-BP-HZN-2179MDL00408026 |
| 216 | E-Mail-From: Winters, Warren J  Sent: Fri May 14 21:48:55 2010-Subject: FW: Note to File: Production Hanger Positive Pressure Procedure | BP-HZN-BLY00115177 to BP-HZN-BLY00115179 |
| 217 | E-Mail-From: Winters, Warren J  Sent: Tue May 18 22:36:21 2010-Subject: Attempts to Convert Float Collar | BP-HZN-BLY00116920 to BP-HZN-BLY00116921 |
| 218 | Weatherford-Drilling & Intervention Systems: Float Equipment-Mid-Bore Auto-Fill Float Collar Model M47A0 | BP-HZN-BLY00143883 to BP-HZN-BLY00143891 |
| 219 | Transcription of Brian Morel Interview Notes-commenced 1040 hrs; 27-Apr-2010 | |
| 220 | Transcription of John LeBleu Interview Notes (Per Warren Winters)-conducted 29 Apr 2010 | |
| 221 | Transcription of Brad Tippets Interview Notes-conducted 27 Apr 2010 | |

| 222 | Transcription of Shane Albers Interview Notes-conducted 28 Apr 2010 | |
|---|---|---|
| 223 | E-Mail-From: Winters, Warren J  Sent: Wed Aug 25 23:21:45 2010-Subject: FILL IN THE BLANKS-Script for full animation COB Thu | BP-HZN-BLY00112077 to BP-HZN-BLY00112079 |
| 224 | BP Incident Investigation Team-Notes of Interview with Erick Cunningham-July 16, 2010 at BP Westlake 1 at 10:00am CDT | BP-HZN-BLY00061269 to BP-HZN-BLY00061272 |
| 225 | E-Mail-From: Corser, Kent  Sent: Sat Jun 26  13:30:58 2010-Subject: RE: ACTION-proposal for slurry tests | BP-HZN-BLY00110175 to BP-HZN-BLY00110179 |
| 226 | Critical Factor 1 Team-Deliverables, Questions to be Asked, Work Schedule | BP-HZN-BLY00117128 to BP-HZN-BLY00117134 |
| 230 | E-Mail-From: Sabins, Fred  Sent: Tue Jun 29  18:32:10 2010-Subject: RE: Gas Flow Potential | BP-HZN-BLY00121629 to BP-HZN-BLY00121630 |
| 231 | Macondo M252 Cement Analysis: Jim McKay Investigation Team 14-May-2010 | BP-HZN-BLY00125399 to BP-HZN-BLY00125420 |
| 232 | Deepwater Horizon Investigation Findings | BP-HZN-BLY00124040 to BP-HZN-BLY00124057 |
| 233 | Document Produced Natively | BP-HZN-BLY00080652 |
| 234 | E-Mail-From: Winters, Warren J  Sent: Wed Sep 08 21:14:49 2010-Subject: Today's Float Collar Test | BP-HZN-BLY00116792 |
| 235 | E-Mail-From: Robinson, Steve W (Alaska)  Sent: Sat May 08 13:27:43 2010-Subject: FW: DRAFT Summary Timeline (50710).doc | BP-HZN-BLY00092225 to BP-HZN-BLY00092231 |
| 236 | E-Mail-From: Winters, Warren J  Sent: Fri Jul 09 23:17:57 2010-Subject: Float Collar Study_Rev 1.3.doc | BP-HZN-BLY00124025 to BP-HZN-BLY00124032 |
| 237 | E-Mail-From: Winters, Warren J  Sent: Wed Jun 23 19:04:31 2010-Subject: RE: Schedule | BP-HZN-BLY00125558 to BP-HZN-BLY00125559 |
| 239 | E-Mail-From: McKay, Jim  Sent: Tue Jun 08 18:13:36 2010-Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00107951 to BP-HZN-BLY00107953, BP-HZN-2179MDL00324053-BP-HZN-2179MDL00324073 |
| 240 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control-Prepared for: Warren Winters, Date: June 17, 2010 | BP-HZN-2179MDL00324053-BP-HZN-2179MDL00324106 |
| 241 | E-Mail-From: McKay, Jim  Sent: Tuesday, June 29, 2010 5:14 PM-Subject: Updates to CSI models | BP-HZN-2179MDL00323666-BP-HZN-2179MDL00323667 |
| 242 | Draft-Work In Progress. Subject to revision-Engineering Team Critical Factor Information, Deepwater Horizon Interim Incident Investigation-2nd June 2010 | BP-HZN-BLY00114770 to BP-HZN-BLY00114790 |
| 243 | MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | BP-HZN-CEC022025 to BP-HZN-CEC022038 |
| 244 | MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145 to BP-HZN-CEC022153 |
| 245 | Handwritten Notes | BP-HZN-BLY00145955 to BP-HZN-BLY00145968 |

| 246 | E-Mail-From: Cunningham, Erick  Sent: Sun May 09 21:21:10 2010-Subject: Gas flow potential | BP-HZN-BLY00103130 to BP-HZN-BLY00103130 |
|---|---|---|
| 247 | Gas Flow Article | BP-HZN-BLY00103131 to BP-HZN-BLY00103134 |
| 248 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control-Prepared for: Warren Winters, Date: June 7, 2010 | BP-HZN-2179MDL00324281-BP-HZN-2179MDL00324323 |
| 249 | OptiCem Analysis-Prepared for: Warren Winters, Date: May 24, 2010 | BP-HZN-2179MDL00324864-BP-HZN-2179MDL00324916 |
| 265 | Handwritten Chart & Notes | BP-HZN-BLY00146068 |
| 266 | E-Mail - From: Jackson, David J  Sent: Monday, July 12, 2010 5:48 AM  - Subject: PRIVILEGED & CONFIDENTIAL - DISCUSSION THIS EVENING | BP-HZN-BLY00145965 |
| 267 | Handwritten Notes | BP-HZN-BLY0014596 |
| 275 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | BP-HZN-IIT-0008871 – BP-HZN-IIT-0008930 |
| 282 | E-Mail-From: Hafle, Mark E Sent: Tue Apr 20 10:53:43 2010-Subject: RE: Cement job | BP-HZN-2179MDL00250895 |
| 283 | E-Mail-From: Morel, Brian P Sent: Tue Apr 20 15:48:26 2010-Subject: Nitrogen Cement Team | BP-HZN-MBI00129140 |
| 284 | Draft: BP Incident Investigation Team-Notes of Interview with Greg Waltz, July 29, 2010 10:00am CDT (Telephonic Interview from Washington, D.C.). | BP-HZN-BLY00111497 – BP-HZN-BLY00111507 |
| 286 | Document Chart | BP-HZN-BLY00086325 – BP-HZN-BLY00086335 |
| 287 | Email to Guide from Morel FW: Lab Tests | BP-HZN-2179MDL00315248 |
| 292 | Handwritten Notes | BP-HZN-BLY00145955 |
| 294 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control-Prepared for: Warren Winters, Date: June 17, 2010 | BP-HZN-BLY00139698 – BP-HZN-BLY00139805 |
| 296 | BP Incident Investigation Team-Notes of Interview w/Mark Hafle-July 8, 2010 at BP Westlake 1 offices-2:00pmCDT. | BP-HZN-BLY00103032-BP-HZN-BLY00103038 |
| 299 | Email Attachment-Mark Hafley Interview Notes.xls/E-Mail-From: Martin, Brian J Sent: Mon May 03 19:20:16 2010-Subject: Mark Hafley Interview Notes | BP-HZN-BLY00061367 to BP-HZN-BLY00061371, BP-HZN-BLY00085685 to BP-HZN-BLY00085686 |
| 300 | E-Mail-From: Martin, Brian J Sent: Mon May 03 19:20:16 2010-Subject: Mark Hafley Interview Notes | BP-HZN-BLY00085685 – BP-HZN-BLY00085686 |
| 301 | Handwritten Notes | BP-HZN-BLY00061810 to BP-HZN-BLY00061813 |
| 302 | Don Vidrene Interview-Tuesday 27th April | BP-HZN-CEC020346 to BP-HZN-CEC020350 |
| 303 | Typewritten Notes | BP-HZN-BLY00143650 to BP-HZN-BLY00143655 |
| 305 | Handwritten Notes-dated May 12, 2:00pm | BP-HZN-BLY00061935 to BP-HZN-BLY00061639 |
| 306 | Handwritten Notes-dated Tuesday May 11, 2010 10:00am | BP-HZN-BLY00062033 to BP-HZN-BLY00062037 |

| 307 | Handwritten Notes-dated  May 14, 2010 10:10 | BP-HZN-BLY00061946 to BP-HZN-BLY00061951 |
|-----|---------------------------------------------|------------------------------------------|
| 308 | Handwritten Notes-dated Tuesday May 11, 2010 2:00pm | BP-HZN-BLY00062038 to BP-HZN-BLY00062040 |
| 309 | Handwritten Notes-dated  May 6,  1:00pm | BP-HZN-BLY00061924 to BP-HZN-BLY00061925 |
| 310 | Handwritten Notes-dated  May 13, 2010 | BP-HZN-BLY00061595 to BP-HZN-BLY00061596 |
| 311 | Handwritten Notes-dated  May 7, 2010 10:15 | BP-HZN-BLY00061926 to BP-HZN-BLY00061929 |
| 312 | Handwritten Notes-dated  May 6,  1:00pm | BP-HZN-BLY00061922 to BP-HZN-BLY00061923 |
| 314 | E-Mail-From: Cowie, Jim Sent: Mon May 03 20:07:36 2010-Subject: Questions | BP-HZN-BLY00162098 to BP-HZN-BLY00162102 |
| 319 | Handwritten Notes | BP-HZN-BLY00061376 to BP-HZN-BLY00061380 |
| 320 | Typewritten Notes: John Guide-May 12 2010-Cowie, Martin, Wetherbee, Corser, Pere | |
| 321 | E-Mail-From: Lucas, Matt Sent: Thu Apr 29 20:41:37 2010-Subject: FW: Question & summary | BP-HZN-BLY00083767 to BP-HZN-BLY00083771 |
| 322 | E-Mail-From: Martin, Brian J Sent: Thu Apr 29 19:09:06 2010-Subject: FW: Questions for Tomorrows Interview | BP-HZN-BLY00162598 to BP-HZN-BLY00162599 |
| 323 | Handwritten Notes-dated  May 5,  12:50 | BP-HZN-BLY00061840 to BP-HZN-BLY00061843 |
| 324 | Typewritten Notes: John Guide-May 12 2010-Cowie, Martin, Wetherbee, Corser, Pere | |
| 326 | Typewritten Notes: 13 May 2010, Leo Linder-Mud Engineer | |
| 327 | Handwritten Notes-dated  4/25/2010, 3:30pm @ Westlake 1, 25th Floor | BP-HZN-BLY00061727 to BP-HZN-BLY00061737 |
| 329 | Handwritten Notes | BP-HZN-BLY00061207 to BP-HZN-BLY00061208 |
| 330 | Handwritten Notes-dated Tuesday May 11, 2010 | BP-HZN-BLY00061520 to BP-HZN-BLY00061521 |
| 331 | Handwritten Notes-dated Tuesday May 13, 2010 | BP-HZN-BLY00061611 to BP-HZN-BLY00061612 |
| 332 | Handwritten Notes-dated  May 13,  1:05pm | BP-HZN-BLY00061690 to BP-HZN-BLY00061691 |
| 333 | Handwritten Notes-dated  May 4 | BP-HZN-MBI00139581 to BP-HZN-MBI00139582 |
| 334 | Horizon Incident-Engineering/Operational Questions/Design Issues | BP-HZN-BLY00174610- BP-HZN-BLY00174612 |
| 335 | 1.1-Loss of Primary Annulus Barrier | BP-HZN-BLY00114781 |
| 336 | Macondo M252 Cement Analysis: BP Investigation Team 24-June-2010 | BP-HZN-BLY00173428- BP-HZN-BLY00173451 |
| 337 | E-Mail-From: Corser, Kent Sent: Wed Aug 25  22:30:47 2010-Subject: ACTION-script for animation COB Thur | BP-HZN-BLY00096089- BP-HZN-BLY00096096 |
| 338 | E-Mail-From: Morel, Brian P Sent: Thursday, April 15, 2010 4:00 PM-Subject: RE: OptiCem Report | BP-HZN-BLY00189231 |

| 339 | E-Mail-From: McKay, Jim Sent: Tuesday, June 29, 2010 5:14 PM-Subject: Updates to CSI models | BP-HZN-2179MDL00323666-BP-HZN-2179MDL00323667 |
|-----|---|---|
| 340 | E-Mail-From: McKay, Jim Sent: Tue Jun 03  22:53:58 2010-Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00123742 – BP-HZN-BLY00123744 |
| 341 | E-Mail-From: McKay, Jim Sent: Wed Jun 02  12:38:31 2010-Subject: CSI report clarifications | BP-HZN-BLY00122343 – BP-HZN-BLY00122344 |
| 342 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control-Prepared for: Warren Winters (NOTE: remove WARRENS name, put "BP Horizon Investigation Team (Engineering)", Date: June 17, 2010 | BP-HZN-BLY00180383 – BP-HZN-BLY00180400 |
| 343 | E-Mail-From: McKay, Jim Sent: Fri Jun 25  16:27:18 2010-Subject: FW: foam quality in report? | BP-HZN-BLY00123671 – BP-HZN-BLY00123676 |
| 344 | E-Mail-From: Knudsen, Torben Sent: Sat Aug 28  19:46:45 2010-Subject: FW: Consolodated-Video Script 08 27 10.doc | BP-HZN-BLY00116641 – BP-HZN-BLY00116646 |
| 345 | E-Mail-From: Garcia, Chris (KELLY SERVICES) Sent: Sat Aug 21  21:10:38 2010-Subject: Cement Job Animation | BP-HZN-BLY00103686 – BP-HZN-BLY00103687 |
| 346 | E-Mail-From: Corser, Kent Sent: Thu Jun 03  19:37:40 2010-Subject: Copy of Engineering Slides | BP-HZN-BLY00114769 – BP-HZN-BLY00114790 |
| 347 | Preliminary Test Plan and Objectives-Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly, dated June 1 2010 | BP-HZN-BLY00174789 – BP-HZN-BLY00174792 |
| 348 | E-Mail-From: McKay, Jim Sent: Fri Aug 20  19:27:27 2010-Subject: Power point template | BP-HZN-BLY00107984 – BP-HZN-BLY00107996 |
| 349 | E-Mail-From: McKay, Jim Sent: Fri Aug 27  20:02:1 2010-Subject: Latest negative test animation | BP-HZN-BLY00096474 – BP-HZN-BLY00096475 |
| 350 | E-Mail-From: McKay, Jim Sent: Sat Sep 04  14:05:59 2010-Subject: RE: Robinson-DC slides v6 | BP-HZN-BLY00101271 – BP-HZN-BLY00101279 |
| 351 | E-Mail-From: McKay, Jim Sent: Thu Sep 02  22:24:44 2010-Subject: KF4 slide | BP-HZN-BLY00096555 – BP-HZN-BLY00096556 |
| 352 | E-Mail-From: McKay, Jim Sent: Mon Jul 19  18:53:04 2010-Subject: RE: Spacer Height | BP-HZN-BLY00095955 – BP-HZN-BLY00095956 |
| 353 | Deepwater Horizon Investigation GoM Casing Design Comparison 14th June 2010 | BP-HZN-BLY00173348 – BP-HZN-BLY00173351 |
| 354 | Selection of Centralizers for Primary Cementing Operations, API Technical Report 10TR4, First Edition, May 2008 | BP-HZN-BLY00174496-00174527 |
| 355 | OptiCem Analysis Comparison MC252 Production Casing Liner & Centralizer Modeling | BP-HZN-BLY00109722-00109731 |
| 356 | E-Mail-From: Lirette, Nicholas J Sent: Tue May 18 12:24:41 2010-Subject: RE: Isabella N2 cement job? | BP-HZN-BLY00110453 |
| 357 | E-Mail-From: Robinson, Steve W  Sent: Thu Apr 29 03:45:50 2010-Subject: Re: Question & summary | BP-HZN-BLY00092753 – BP-HZN-BLY00092756 |

| 358 | Jim McKay Handwritten Notes-Brian Morel Interview, dated 5/10/10 3:30-6pm | BP-HZN-BLY00061629 – BP-HZN-BLY00061643 |
|---|---|---|
| 359 | E-Mail-From: Abbassian, Fereidoun  Sent: Tue Jun 01 15:36:28 2010-Subject: RE: | BP-HZN-BLY00178524 – BP-HZN-BLY00178527, BPD124-009136 – BPD124-009139 |
| 365 | BP Confidential Document | BP-HZN-BLY001966067- BP-HZN-BLY001966071 |
| 366 | BP Confidential Document | BP-HZN-BLY00180807 – BP-HZN-BLY00180809 |
| 367 | BP Confidential Document | BP-HZN-BLY00195848 – BP-HZN-BLY00195852 |
| 368 | BP Confidential Document | BP-HZN-BLY00182979 – BP-HZN-BLY00182982 |
| 369 | E-Mail-From: Morel, Brian P Sent: Thursday, April 15, 2010 4:00 PM-Subject: RE: OptiCem Report | BP-HZN-BLY00189231 |
| 376 | E-Mail-From: McKay, Jim Sent: Tue May 25  17:03:22 2010-Subject: CSI draft report-comments | BP-HZN-BLY00116918 – BP-HZN-BLY00116919 |
| 377 | Washington Briefing-Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00103231 – BP-HZN-BLY00103241 |
| 378 | E-Mail-From: McKay, Jim Sent: Thu Aug 26  14:02:01 2010-Subject: Bottoms up | BP-HZN-BLY00111042 |
| 379 | E-Mail-From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010-Subject: Updated info for Prod Casing job | BP-HZN-2179MDL00041571 |
| 380 | Cement Slurry and Spacer Protocol and Test Matrix for BP-GoM | BP-HZN-BLY00185542 – BP-HZN-BLY00185566 |
| 381 | Gulf of Mexico Drilling and Wells Recommended Practice: Cementing the Production Interval for Rotary Drilling Operations | BP-HZN-BLY00169825 – BP-HZN-BLY00169831 |
| 382 | MC 520 H2 Cement Evaluation | BP-HZN-BLY00190365 – BP-HZN-BLY00190369 |
| 506 | BP Incident Investigation Team-Notes of Interview with David Sims-June 24, 2010 at BP Westlake 1 at 8:30am CDT | BP-HZN-BLY00125436 – BP-HZN-BLY00125446 |
| 537 | E-Mail-From: Morel, Brian P  Sent: Wed Apr 14 19:24:50 2010-Subject: RE: Forward Ops | BP-HZN-MBI00126982 |
| 539 | E-Mail-From: Morel, Brian P  Sent: Fri Apr 16 02:42:42 2010-Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved | BP-HZN-CEC043219 – BP-HZN-CEC043229 |
| 545 | E-Mail-From: Morel, Brian P  Sent: Fri Apr 16 04:38:03 2010-Subject: Updated Procedure | BP-HZN-2179MDL00249965- BP-HZN-2179MDL00249987 |
| 547 | E-Mail-From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010-Subject: Ops Note | BP-HZN-MBI00129108 |
| 556 | Daily Geological Reports Feb - April | |

| 562 | E-Mail-From: Morel, Brian P  Sent: Mon Apr 12 17:57:25 2010-Subject: Rev 1 Procedure | BP-HZN-2179MDL00272297-BP-HZN-2179MDL00272317 |
|---|---|---|
| 564 | E-Mail-From: Morel, Brian P  Sent: Fri Apr 16 04:38:03 2010-Subject: Updated Procedure | BP-HZN-2179MDL00249965-BP-HZN-2179MDL00249987 |
| 566 | E-Mail-From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM-Subject: Ops Note | BP-HZN-2179MDL00161670 |
| 569 | Wellsite Checklists-Cementing Responsibilities | BP-HZN-BLY00193967 to BP-HZN-BLY00193996 |
| 570 | Form MMS-124-Electronic Version: Application for Permit to Modify | BP-HZN-MBI00127907 – BP-HZN-MBI00127910 |
| 589 | Operation Event Report | TRN-USCG-MMS-00044226-TRN-USCG-MMS-000227 TRN-MDL-00287183-TRN-MDL-00287184 |
| 590 | Well Control Handbook; ENFORM 2nd Line Well Control Mamual 2005-Appendix IV-1 Transocean Well Control Handbook-Section 5 Subsection 1 paragraph 2.4; Transocean Well Control Handbook-Section 4 Subsection 4 paragraph 1.5.1 | TRN-USCG-MMS-00043810-TRN-USCG-MMS-00044107, TRN-MDL-00286767-TRN-MDL-00287064 TRN_USCG_MMS-00043886 TRN-MDL-00286843; TRN_USCG_MMS00043878-TRN_USCG_MMS-00043878 TRN-MDL-00286835 – TRN-MDL-00286836 |
| 596 | Well Control Handbook | BP-HZN-2179MDL00330768 BP-HZN-2179MDL00331163 |
| 597 | DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL-Volume 1 of 2 | BP-HZN-IIT-0002370 – BP-HZN-IIT-0002741 BP-HZN-MBI00131953 – BP-HZN-MBI00132325 |
| 604 | Plot Range: 4-18-10 23:50 to 4-20-10 22:10 (color) | HAL_0048973-HAL_0048974 |
| 604A | BP-OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon (Graph) *oversized* | HAL_0048974 |
| 605 | Chief Counsel's Report-Chapter 4.7: Kick Detection | |
| 606 | Sperry sensors used on the horizon | HAL_0216292 |
| 607 | Deepwater Horizon-Flow Diagram (Return flow to pits) | HAL_0266303 |
| 608 | Preventative Maintenance | HAL_0233342- HAL_0233347 |
| 609 | SDL Field Procedures | HAL_0468825-HAL_0468846 |
| 610 | HALLIBURTON, Sperry Drilling Services -Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | HAL_0309944-HAL_0309951 |
| 611 | HALLIBIRTON, Sperry Drilling Services -BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Blk. 252- RIG: Transocean Deepwater Horizon | BP-HZN-2179MDL00338238-BP-HZN-2179MDL00338319 |
| 612 | April 2000-HES INSITE User Manual, Halliburton Energy Services | HAL_0408233-HAL_0408384 |

| 614 | INSITE Anywhere Access Log | HAL_0050546-HAL_0050563 |
|---|---|---|
| 617 | Document Produced Natively-Rigsite for SDL, Lesson 1: SDL Services and Job Responsabilities Overview | HAL_0463296 |
| 620 | Plot Range: 4-18-10 23:50 to 4-20-10 22:10 (color) (Graph) *oversized* | HAL_0048974 |
| 621 | HALLIBURTON-BP Deepwater Horizon Investigation: Preliminary Insights (dated September 26, 2010) | BP-HZN-BLY00170202 – BP-HZN-BLY001070218 |
| 624 | E-Mail-To: Laurent Delabroy Subject: RE: Hey Laurent | BP-HZN-2179MDL00634472-BP-HZN-2179MDL00634473 |
| 625 | Email to Morel from Cunningham Re: Nitrogen Production Job | BP-HZN-2179MDL00282745-00282746 |
| 626 | E-Mail-From: Kellingray, Daryl S Sent: Mon Oct 26 17:15:52 2009-Subject: RE: Question | BP-HZN-2179MDL00634381-BP-HZN-2179MDL00634382, BP-HZN-2179MDL00606183, BP-HZN-2179MDL00606188-BP-HZN-2179MDL00606194, BP-HZN-2179MDL00606569-BP-HZN-2179MDL00606570, BP-HZN-2179MDL00728371-BP-HZN-2179MDL00728372, BP-HZN-2179MDL00605897-BP-HZN-2179MDL00605898, BP-HZN-2179MDL00621607-BP-HZN-2179MDL00621609, BP-HZN-2179MDL00734281-BP-HZN-2179MDL00734283, BP-HZN-2179MDL00713634-BP-HZN-2179MDL00713636, BP-HZN-2179MDL00315072-BP-HZN-2179MDL00315073, BP-HAN-2179MDL00273974 |
| 627 | BP-Critical Wells Update | |
| 628 | E-Mail-From: Cunningham, Erick Sent: Tue Mar 09 20:26:20 2010-Subject: RE: CVR for DEEPWATER GOM | BP-HZN-2179MDL00636717-BP-HZN-2179MDL00636718 |
| 629 | E-Mail-From: Heironimus, Mark B (LEWCO INTERGRATED TECH SYSTEMS) Thu Apr 04  14:10:13 2010-Subject: RE: Liner vs. "long-string" | BP-HZN-2179MDL00633761 |
| 630 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00031473-BP-HZN-2179MDL00031482 |
| 631 | Wellsite Checklists-Cementing Responsibilities | BP-HZN-2179MDL00722072-BP-HZN-2179MDL00722072 |
| 632 | E&P Segment-Recommended Practice, Drilling and Completions Cementing Manual-Cement Laboratory Testing Section | BP-HZN-2179MDL00351436-BP-HZN-2179MDL00351460 BPD008-011791- BPD008-011815 |

| 633 | Email to Hafle from Gagliano Re: OptiCem Report | BP-HZN-2179MDL00249820-00249821; BP-HZN-2179MDL 00249842-00249843; BP-HZN-2179MDL00250684-00250689; BP-HZN-2179MDL 00041571-00041572; BP-HZN-2179MDL00041618-00041619 |
|---|---|---|
| 634 | Gulf of Mexico SPU-Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00347509-BP-HZN-2179MDL00347550 BPD008-007864 to BPD008-007905 |
| 635 | Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189-BP-HZN-2179MDL00635210 BPD135-029559 to BPD135-029580 |
| 636 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling-Chapter 4.2: Well Design | |
| 637 | Chief Counsel's Report-Chapter 4.3: Cement | |
| 638 | Chief Counsel's Report-Chapter 5: Overarching Failures of Management | |
| 639 | GoM Tandem Spacer Recommendation-Business/Technical Case (June 15, 2009) | |
| 640 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. BPM-09-00255, Section 3-Scope of Work | BP-HZN-MBI00022160 – BP-HZN-MBI00022164; BP-HZN-MBI00022209 – BP-HZN-MBI00022218; BP-HZN-MBI00022401 – BP-HZN-MBI00022402 |
| 641 | E-Mail-From: Jesse Gagliano Sent: Wed Dec 09  16:56:34 2009-Subject: RE: Tubular Bells Cementing BoD-N2 Foamed Spacers for 28" and 22" Cement Jobs | BP-HZN-2179MDL00606248-BP-HZN-2179MDL00606253 |
| 642 | E-Mail-From: Cunningham, Erick Sent: Tue Jan 26 17:32:06 2010-Subject: RE: WellLife Slurry and other points | BP-HZN-2179MDL00697042-BP-HZN-2179MDL00697046 |
| 643 | E-Mail-From: Cunningham, Erick Sent: Mon Mar 08 20:00:32 2010-Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745-BP-HZN-2179MDL00282746 |
| 644 | E-Mail-From: Cunningham, Erick Sent: Thu Feb 11 23:14:09 2010-Subject: RE: BP Critical Wells List | BP-HZN-2179MDL00733444-BP-HZN-2179MDL00733448 |
| 645 | E-Mail-From: Edwards, Joe Sent: Thu Feb 11  16:10:34 2010-Subject: FW: Stand off stimulations for 9-7/8" liner | BP-HZN-2179MDL00614793-BP-HZN-2179MDL00614795 |
| 646 | E-Mail-From: Cunningham, Erick Sent: Mon Jan 25 22:49:06 2010-Subject: RE: NAG-Woodford Shale | BP-HZN-2179MDL00610313-BP-HZN-2179MDL00610314 |
| 647 | E-Mail-From: Lirette, Nicholas J Sent: Mon Dec 21 20:09:30 2010-Subject: RE: 11 7/8" Liner Info | BP-HZN-2179MDL00605897-BP-HZN-2179MDL00605897 |
| 648 | E-Mail-From: Jesse Gagliano Sent: Wed Dec 23  23:37:24 2009-Subject: RE: Lab test project 57183 | BP-HZN-2179MDL00733429-BP-HZN-2179MDL00733429 |

| 649 | E-Mail-From: Cunningham, Erick Sent: Mon Jan 11 20:44:12 2010-Subject: RE: Request for Assistance- D&C 10 Year Plan-Sr. Drlg Eng Q&A's | BP-HZN-2179MDL00687617-BP-HZN-2179MDL00687626 |
|-----|------|------|
| 650 | E-Mail-From: Vince Fannin Sent: Tue Jun 09  09:43:45 2009-Subject: FW: Cementing Key Performance indicators | BP-HZN-2179MDL00621895-BP-HZN-2179MDL00621896 |
| 651 | E-Mail-From: Heironimus, Mark B (LEWCO INTERGRATED TECH SYSTEMS) Thu Apr 01  14:10:13 2010-Subject: RE: Liner vs. "long-string" | BP-HZN-2179MDL00633761 |
| 652 | E-Mail-From: Varco, Martin Sent: Wed Mar 31  09:55:29 2010-Subject: CONFIDENTIAL: Summary of Primary Well Services Sector Reviews | BP-HZN-2179MDL00300338 BP-HZN-2179MDL00300396-BP-HZN-2179MDL00300408 |
| 653 | E-Mail-From: Varco, Martin Sent: Wed Apr 14  06:30:41 2010-Subject: Fw: Follow up to GBR | BP-HZN-2179MDL00611572-BP-HZN-2179MDL00611573 |
| 654 | Halliburton Performance pre Read Feb 2010. | |
| 655 | December 2002-Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | BP-HZN-BLY00111338 to BP-HZN-BLY00111434 |
| 667 | Well Control Handbook (Revision Date: March 31, 2009) | TRN-USCG-MMS-00043810-TRN-USCG-MMS-00043818 TRN-MDL-00286767-TRN-MDL-00287075 |
| 671 | DEEPWATER HORIZON-OPERATIONS MANUAL-VOLUME 1 of 2 | BP-HZN-2179MDL00141787-BP-HZN-2179MDL00142399 |
| 673 | Transocean-OPERATIONS POLICIES AND PROCEDURES MANUAL (Revision Date: NOVEMBER 1, 2004) | TRN-HCEC-00004639-TRN-HCEC-00004726 |
| 674 | Well Control Handbook (Revision Date: March 31, 2009) | TRN-HCEC-00005402 – TRN-HCEC-00005797 |
| 708 | E-Mail-From: Nathaniel Chaisson  Sent: Tuesday April 20, 2010 5:45 AM-Subject: 9.875" x 7" Casing Post Job | HAL_0011208-HAL_0011221 |
| 709 | E-Mail-From: Nathaniel Chaisson  Sent: Friday April 16, 2010 9:11 PM-Subject: BP/Horizon/Rig Pipe ID's | HAL_0010821 |
| 710 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 16  13:17:40 2010-Subject: Lab Test | HAL_0125472-HAL_0125473 |
| 711 | E-Mail-From: Nathaniel Chaisson Sent: Sun Apr 18 09:57:28 2010-Subject: BP/Horizon/Update | HAL_0125561-HAL_0125562 |
| 712 | E-Mail-From: Jesse Gagliano Sent: Sun Apr 18 10:43:47 2010-Subject: RE: BP/Horizon/Update | HAL_0125624-HAL_0125625 |
| 713 | E-Mail-From: Nathaniel Chaisson Sent: Wed Apr 21 14:34:24 2010-Subject: BP/Horizon/Post Job Report | HAL_0125645-HAL_0125646 |
| 714 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 23  17:11:57 2010-Subject: Macondo Relief Well Proposal & Info | HAL_0125918 |
| 715 | E-Mail-From: Mike Viator Sent: Tue Aug 17  10:56:21 2010-Subject: BP review | HAL_0130040-HAL_0130041 |
| 716 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 15  22:46:43 2010-Subject: Production Casing Proposal & Opticem Report | HAL_0130203-HAL_0130204 |

| 717 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
|---|---|---|
| 718 | E-Mail-From: Jesse Gagliano Sent: Sun Apr 18 20:58:10 2010-Subject: Updated Info for Prod Casing job | HAL_0125421-HAL_0125422 |
| 719 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 720 | Handwritten Notes | HAL-CG0000515 – HAL-CG0000527 |
| 721 | Primary Cementing Best Practices | |
| 722 | Cementing Shallow Water Flow Zones in Deepwater Wells | |
| 723 | Document Produced Natively-Deepwater Horizon Investigation: Preliminary Insights | HAL_0496645 |
| 725 | Appendix V.-BP Deepwater Horizon GoM Incident Investigation Dispersion Analysis (From BakerRisk) | |
| 726 | Electronic Code of Federal Regulations | |
| 727 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-MBI00143272 – BP-HZN-MBI00143290 |
| 728 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | |
| 729 | Centralizer Calculations | HAL_0010721 |
| 730 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 16  03:46:43 2010-Subject: Production Casing Proposal & Opticem Report | BP-HZN-MBI00192806 – BP-HZN-MBI00192840 |
| 731 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_0010572-HAL_0010591 |
| 732 | E-Mail-From: Cocales, Brett W  Sent: Fri Apr 16  12:55:40 2010-Subject: FW: Revised Opticem Report with Additional Centralizers | BP-HZN-2179MDL00081607-BP-HZN-2179MDL00081630 |
| 733 | Email string to Gagliano from Morel Re: Cement Procedure | HAL_0010815-0010818 |
| 734 | E-Mail-From: Jesse Gagliano Sent: Sat Apr 17  15:02:35 2010-Subject: RE: Revised Opticem Report with Additional Centralizers | BP-HZN-2179MDL00250656-BP-HZN-2179MDL00250669 |
| 735 | E-Mail-From: Nathaniel Chaisson Sent: Sun Apr 18 09:57:28 2010-Subject: BP/Horizon/Update | HAL_0125561-HAL_0125564 |
| 736 | 9 7/8"X 7" CASING JOB PROCEDURE-M.C. 252 Well #1 | HAL_0129303-HAL_0129306 |
| 737 | E-Mail-From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010-Subject: Updated Info for Prod Casing job | BP-HZN-MBI00128708 – BP-HZN-MBI00128756 |
| 738 | 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_00010955-HAL_00010987 |
| 739 | E-Mail-From: Jesse Gagliano Sent: Mon Apr 19  14:26:06 2010-Subject: RE: Updated Info for Prod Casing job | BP-HZN-2179MDL00022599-BP-HZN-2179MDL00022604 |
| 740 | E-Mail-From: Deepwater Horizon, Foreman Sent: Tue Apr 20 11:36:55 2010-Subject: FW: Updated Info for Prod Casing job | BP-HZN-2179MDL00015356-BP-HZN-2179MDL00015404 |
| 741 | E-Mail-From: Deepwater Horizon, Foreman Sent: Tue Apr 20 11:36:55 2010-Subject: FW: Updated Info for Prod Casing job | BP-HZN-2179MDL00015356 BP-HZN-2179MDL00015404 |
| 742 | Halliburton Post Job Report-9 7/8"x 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT | HAL_0028665-0028678; HAL_0513321-0513334; BP-HZN-CEC011406 -011419 |

| 743 | E-Mail-From: Nathaniel Chaisson Sent: Wed Apr 21 14:34:24 2010-Subject: BP/Horizon/Post Job Report | HAL_0125645-HAL_0125659 |
|---|---|---|
| 744 | Document Produced Natively-Job Data Listing, OptiCem v6.4.7 (dated 4/19/2010) | |
| 745 | Halliburton Foam Cementing Operations Manual, Part No 254.00022 | HAL_0678468; HAL_004663 -HAL_0046728 |
| 746 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 16  13:17:40 2010-Subject: Lab Test | HAL_0125472-HAL_0125474, HDR008-000272-HDR008-000274 & HAL_001064-HAL_0010642 |
| 747 | HALLIBURTON-Cementing Gulf of Mexico, Broussard (Lab Results-Primary) | HAL_0028567-HAL_002858, HDR008-000267-HDR008-000268 & HAL_0044651-HAL_0044652 |
| 748 | HALLIBURTON-Cementing Gulf of Mexico, Broussard (Lab Results-Primary) | HAL_0010868-HAL_0010870 |
| 749 | HALLIBURTON-Cementing Gulf of Mexico, Broussard (Lab Results-Primary) | BP-HZN-2179MDL00250688-BP-HZN-2179MDL00250689 BPD113-185698 – BPD113-185699 |
| 750 | HALLIBURTON-Cementing Gulf of Mexico, Broussard (Lab Results-Primary) | HAL_0028683-HAL_00286834 |
| 751 | 2011 Press Releases-HALLIBURTON COMMENTS ON FINAL REPORT FROM THE NATIONL COMMISSIOMN ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | |
| 752 | Test Result Graph | |
| 753 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | HAL_0130826-HAL_0130846 |
| 757 | Document Produced Natively-Risk Register for Project: Macondo (Last updated 20-June-09) | BP-HZN-2179MDL00670193 |
| 758 | Deepwater Horizon Accident Investigation Report-dated September 8, 2010 | |
| 759 | Email from Patrick O'Bryan to Mike Zanghi regarding RE: Bladder effect | BP-HZN-2179MDL0032187 |
| 760 | Gulf of Mexico SPU-GoM Drilling and Completions-The Way We Work | BP-HZN-2179MDL00394896-BP-HZN-2179MDL00395038 |
| 761 | Handwritten Notes | BP-HZN-BLY00061470 – BP-HZN-BLY00061475 |
| 762 | E-Mail-From: Vinson, Graham (Pinky) Sent: Wed Mar 10 15:08:58 2010-Subject: Macondo | BP-HZN-2179MDL00243399 |
| 763 | E-Mail-From: Sprague, Jonathan D Sent: Fri Mar 12 01:14:41 2010-Subject: RE: Walz & Macondo | BP-HZN-2179MDL00040190 |
| 765 | Group Defined Operating Practice-Assessment, Prioritization and Management of Risk. | BP-HZN-MBI00195280 – BP-HZN-MBI00195301 |
| 768 | Initial Exploration Plan-Mississippi Canyon Block 252-OCS-G -32306 | BP-HZN-2179MDL00001095 BP-HZN-2179MDL00001218 |

| 774 | Drilling Engineering Manager-Roles and Responsibilities | BP-HZN-2179MDL00280452-BP-HZN-2179MDL00280453 BPD115-006603 – BPD115-006604 |
|---|---|---|
| 775 | BP MMS Subpart "O" Well Control Training Plan | BP-HZN-2179MDL00381847-BP-HZN-2179MDL00381855 BPD008-042202-BPD008-042210 |
| 776 | E-Mail-From: Shaughnessy, John M Sent: Wed Sep 02 20:44:33 2009-Subject: FW: Question: Well Control School | BP-HZN-2179MDL00352605 BP-HZN-2179MDL00352608 BPD008-012960 – BPD008-012963 |
| 779 | GOM PSCM MONTHLY NEWS UPDATE; Feb 2010-BP CONFIDENTIAL | BP-HZN-2179MDL00406187-BP-HZN-2179MDL00406192 BPD005-000433 – BPD005-000438 |
| 782 | Drilling & Completions MOC Initiate (date initiated 10/20/2009) | BP-HZN-2179MDL00252402-BP-HZN-2179MDL00252404 |
| 784 | Gulf of Mexico SPU-Drilling and Completions-OMS Implementations-Terms of Reference | BP-HZN-2179MDL00369586-BP-HZN-2179MDL00369592 |
| 785 | 2010SPU OMS Gaps-Ranking Matrix | |
| 786 | E-Mail-From: Sprague, Jonathan D Sent: Wed Jun 03 23:41:06 2009-Subject: FW: Process Safety Lessons for Mad Dog Consideration-June 3rd Meeting Agenda and Pre-Read | BP-HZN-2179MDL00369383-BP-HZN-2179MDL00369399 |
| 787 | E-Mail-From: Sprague, Jonathan D Sent: Wed Mar 10 19:43:47 2010-Subject: Well Plan Guidelines | BP-HZN-2179MDL00385375-BP-HZN-2179MDL00385398 |
| 788 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | |
| 789 | E-Mail-From: Taylor, Charles E Sent: Wed Mar 25 16:37:18 2009-Subject: Cementing Workshops | BP-HZN-2179MDL00355741 |
| 790 | Gulf of Mexico SPU-Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00360844-BP-HZN-2179MDL00360865 |
| 791 | Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189-BP-HZN-2179MDL00635210 |
| 792 | Macondo Relief Well MC252#3-Operational File Note 22 | |
| 793 | E-Mail-From: Morel, Brian P Sent: Monday, April 26, 2010 6:40 AM-Subject: FW: Ops Note | BP-HZN-CEC008574 |
| 794 | E-Mail-From: Morel, Brian P Sent: Tue Apr 20  15:36:07 2010-Subject: Ops Note | BP-HZN-MBI00129108 |
| 795 | Computer Screen Snapshot | BP-HZN-BLY00097031 |
| 796 | E-Mail-From: Guide, John Sent: Fri Apr 16  18:27:43 2010-Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605-BP-HZN-2179MDL00081606 |
| 797 | E-Mail-From: Little, Ian Sent: Thu Feb 11  13:25:41 2010-Subject: E&A Ops Update | BP-HZN-MBI00101196 |
| 798 | E-Mail-From: Walz, Gregory S Sent: Sat Feb 20  14:18:16 2010-Subject: Auto Generated Report from Openwells-OCS-G32306 MC252 #1-BP Daily Operations-Partners Report Number 90-2/19/2010 | BP-HZN-MBI00104228 – BP-HZN-MBI00104236 |

| 799 | Weatherford NPT Trend Review | BP-HZN-2179MDL00305249-<br>BP-HZN-2179MDL00305263 |
|---|---|---|
| 800 | Personnel List | |
| 802 | Lab Weigh-Up Sheet printed April 17 with repeat foam stability results;<br>Halliburton Lab Results for the Macondo well, Request/Slurry 73909/1 & 73909/2;<br>Halliburton Cement Lab Weigh-Up Sheet-Req/Slurry | HAL_DOJ_0000042-0000050 |
| 803 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | |
| 804 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | |
| 805 | Detailed Testing Protocol: Version 1-June 13, 2010 | HAL_0501978-HAL_0501992 |
| 806 | National Commission on the BP *Deepwater Horizon* Oil Spill and Offshore Drilling, Cement Testing Results, Chevron | BP-HZN-BLY00200185-00200222;<br>HAL_0502206-HAL_05022062 |
| 807 | Foam Stability Contaminated With Synthetic Oil Base Mud | HAL0050582 |
| 808 | Cement Lab Weigh-Up Sheet, Feb 12, 2010-Req/Slurry: US-65112/3 | HAL_050243-HAL_0502435 |
| 809 | Cement Lab Weigh-Up Sheet, Feb 16, 2010-Req/Slurry: US-65112/3 | HAL_0502440- HAL_0502441 |
| 810 | Cement Lab Weigh-Up Sheet, Mar 7, 2010-Req/Slurry: US-68156/1 | HAL_0506909- HAL_0506910 |
| 811 | Cement Lab Weigh-Up Sheet, Apr 16, 2010-Req/Slurry: US-73909/2 | HAL_0502393- HAL_0502393 |
| 812 | E-Mail-From: Timothy Quirk Sent: Fri Oct 15  06:32:14 2010-Subject: RE: New application suggestion-79969 Expand Lab Weigh Sheet/Worksheet To Improve Necessary Documentation | HAL_0502406- HAL_0502412 |
| 813 | E-Mail-From: Timothy Quirk Sent: Thu Oct 07  12:52:42 2010-Subject: RE: GOM Fluids Lab-September Test Volumes and Monthly Costs | HAL_0502339- HAL_0502341 |
| 814 | Letter to Shift Leaders | HAL_0502011- HAL_0502013 |
| 815 | Atmospheric Foam Preparation-Procedure No.: WM-GL-HES-QM-433.030 | HAL_0051613- HAL_0051623 |
| 816 | Handwritten Notes | BP-HZN-BLY00061275 –<br>BP-HZN-BLY00061280 |
| 817 | Handwritten Notes | BP-HZN-BLY00061292 –<br>BP-HZN-BLY00061298 |
| 818 | E-Mail-From: Cunningham, Erick Sent: Mon Mar 08 20:00:32 2010-Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745-<br>BP-HZN-2179MDL00282746 |
| 819 | E-Mail-From: Jesse Gagliano Sent: Mon Mar 08  16:33:56 2010-Subject: OptiCem Run | BP-HZN-MBI00109218 –<br>BP-HZN-MBI00109219 |
| 820 | Daily Drilling Report (dated 20 Apr 2010) | BP-HZN-MBI00136946 –<br>BP-HZN-MBI00136950 |
| 821 | E-Mail-From: Cunningham, Erick Sent: Tue May 04 11:18:31 2010-Subject: Macondo 1 Temperature | BP-HZN-BLY00143813 |

| 826 | Gullion's Method of Pressure Testing (6 Jan 2010) | BP-HZN-2179MDL00750812-<br>BP-HZN-2179MDL00750835 |
|-----|---------------------------------------------------|---------------------------------------------------|
| 827 | Pressure Testing (January 6, 2010) | BP-HZN-2179MDL00750446-<br>BP-HZN-2179MDL00750460 |
| 841 | GOM Exploration Wells MC 252 #1ST00BP01 – Macondo Prospect – 7" X 9 7/8"Interval" | BP-HZN-CEC017628 |
| 901 | Drilling & Completions MOC Initiate (date initiated 4/14/2010) | BP-HZN-BLY00168845 –<br>BP-HZN-BLY00168847 |
| 902 | Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-2179MDL00664466-<br>BP-HZN-2179MDL00664480 |
| 907 | BP Incident Investigation Team - Notes of Interview with John Sprague - July 7, 2010 at BP Westlake 1 Offices - 1:00pm CDT | BP-HZN-BLY00125462 |
| 908 | MC 252 #1 - Macondo Production casing & TA - Forward Planning Decision Tree 4/14/2010 | BP-HZN-2179MDL00358546 |
| 909 | Vision Statement | BP-HZN-2179MDL00300112-<br>BP-HZN-2179MDL00300123 |
| 910 | GOM - D&C, Major Hazard and Risk Management - Leadership Action | BP-HZN-2179MDL00665965-<br>BP-HZN-2179MDL00666037 |
| 911 | IMG_1709.jpg MACONDO | |
| 912 | IMG_1722.jpg MACONDO | |
| 913 | IMG_1726.jpg MACONDO | |
| 914 | IMG_1728.jpg MACONDO | |
| 915 | IMG_1729.jpg MACONDO | |
| 926 | Transocean-OPERATIONS ADVISORY-LOSS OF WELL CONTROL UPPER COMPLETION | TRN-USCG-MMS-00043222-<br>TRN-USCG-MMS-00043225<br>TRN-MDL-00273897 –<br>TRN-MDL-00273900 |
| 949 | E&P Segment-Recommended Practice, Applying Control of Work On Drilling & Completion Operational Sites | BP-HZN-2179MDL00293151-<br>BP-HZN-2179MDL00293165 |
| 970 | GoM Region Technology-Cementing  PSL | HAL_0125556 |
| 972 | E-Mail-From: Durel Bernard Sent: Thursday, May 06 2010 5:11 PM -Subject: RE: Hazardous Contract Review | HAL_0114603-HAL_0114605 |
| 973 | Improved Deepwater Cementing Practices Help Reduce Nonproductive Time | HAL_0131256-HAL_0131264 |
| 974 | E-Mail-From: Paul Anderson Sent: Sun May 09  13:46:26 2010-Subject: RE: GSI Rental Iron | HAL_0502944 |
| 975 | E-Mail-From: Halverson Dory, Kathleen Sent: Thu May 13 12:58:50 2010-Subject: RE: Review of Cement Programs | HAL_0506486 |
| 976 | E-Mail-From: Little, Ian Sent: Thu Jun 25  19:09:52 2009-Subject: Halliburton Joint Business Plan | BP-HZN-2179MDL00204960-<br>BP-HZN-2179MDL00204990<br>BPD133-139970 –<br>BPD133-140000 |
| 977 | E-Mail-From: Jeff Miller-Sr. Vice President, Gulf of Mexico Sent: Thursday, February 25 2010 1:36 PM - Subject: FW: GoM Playbook-Cementing | HAL_0047944-<br>HAL_0047946-6 |
| 978 | Tuned Solutions-Foam for Reduced Density Cementing | HAL_0046843-HAL_0046894 |

| 980 | E-Mail-From: Clayton Dupree Sent: Thu Apr 08  10:20:30 2010-Subject: RE: Foam Jobs | HAL_0503788-HAL_05037883 |
|---|---|---|
| 981 | Section 7-Health, Safety, Security, and Environment | BP-HZN-MBI00022675 – BP-HZN-MBI00022700 |
| 982 | HALLIBURTON-BP Deepwater Horizon Primary Investigation: Preliminary Insights | |
| 983 | Deepwater Primary Cementing: Behind the Shallow Water Flows | HAL_0045340-HAL_0045449 |
| 984 | Cement Lab Weigh-Up Sheet, Apr 13, 2010-Req/Slurry: US-73909/1 | HAL_DOJ_0000035-HAL_DOJ_0000043 |
| 985 | HALLIBURTON-Recorded at Sperry's unit (Pressure, Stage Slurry Volume): Rig Displacement | HAL_0125646-HAL_0125646 |
| 986 | Macondo, The Gulf Oil Disaster, Chief Counsel's Report, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | http://www.oilspillcommission.gov/chief-counsels-report |
| 987 | E-Mail-From: Morel, Brian P Sent: Sat Apr 17 19:27:09 2010-Subject: FW: Lab Tests | BP-HZN-2179MDL00315248 |
| 988 | Resume of Richard F. Vargo, Jr. | HAL_0507151-HAL_0507154 |
| 989 | US Land Off-Shore Cementing Work Methods (April 2010) | HAL_0116541-HAL_0116892 |
| 990 | E-Mail-From: Timothy Quirk Sent: Sun Jun 13  14:06:08 2010-Subject: Fw: Updated cement slurry testing protocol | HAL_0504683-HAL_0504698 |
| 991 | HALLIBURTON CO (HAL)-10-K Annual report pursuant to section 13 and 15(d) [Filed on: 2/17/2011] {File Period: 12/31/2010} | |
| 992 | HALLIBURTON-Cementing Best Practices | HAL_0507148-HAL_0507150 |
| 1045 | E-Mail-From: Bodek, Robert Sent: Tue Apr 06  15:26:40 2010-Subject: RE: Good morning! | BP-HZN-2179MDL00895056-BP-HZN-2179MDL00895060 |
| 1046 | GoM Exploration and Appraisal Communication Plan (September 2009, Rev. 2) | BP-HZN-MBI00071986 – BP-HZN-MBI00072008 |
| 1047 | E-Mail-From: Bodek, Robert Sent: Wed Oct 14  20:17:39 2009-Subject: FW: Alex Voltaire | BP-HZN-2179MDL00884526-BP-HZN-2179MDL00884527 |
| 1048 | E-Mail-From: Bodek, Robert Sent: Wed Oct 21  20:48:02 2009-Subject: RE: Macondo well flow event | BP-HZN-2179MDL00891525-BP-HZN-2179MDL00891526 |
| 1049 | Macondo 22" Open Hole Mud Loss Event Summary; E-Mail-From: LeBleu, John Sent: Tue May 04  18:28:39 2010-Subject: Macondo Information | BP-HZN-2179MDL00762245-BP-HZN-2179MDL00762253 |
| 1050 | E-Mail-From: Bodek, Robert Sent: Mon Oct 26  18:23:04 2009-Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | BP-HZN-2179MDL00884634-BP-HZN-2179MDL00884636 |
| 1051 | E-Mail-From: Bodek, Robert Sent: Thu Oct 29  15:20:26 2009-Subject: RE: Macondo | BP-HZN-2179MDL00884296 |
| 1052 | E-Mail-From: Bodek, Robert Sent: Tue Jan 26  15:53:02 2010-Subject: Macondo: 18" CSG section review | BP-HZN-MBI00099621 |

| 1053 | Bp-MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 – BP-HZN-MBI00099632 |
|------|------|------|
| 1054 | E-Mail-From: Bodek, Robert Sent: Wed Nov 18  14:13:37 2009-Subject: RE: Macondo | BP-HZN-2179MDL00876761 |
| 1055 | E-Mail-From: Bodek, Robert Sent: Wed Dec 02  16:17:16 2009-Subject: RE: Hey | BP-HZN-2179MDL00894881-BP-HZN-2179MDL00894882 |
| 1056 | E-Mail-From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010-Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 |
| 1057 | E-Mail-From: Bodek, Robert Sent: Sat Feb 13  17:53:47 2010-Subject: RE: Macondo LOT #4 | BP-HZN-2179MDL00270472 |
| 1058 | E-Mail-From: Albertin, Martin L. Sent: Tue Mar 09 21:39:19 2010-Subject: FW: The event that started it all? | BP-HZN-2179MDL00284169-BP-HZN-2179MDL00284170 |
| 1059 | E-Mail-From: Bodek, Robert Sent: Wed Feb 24  16:53:54 2010-Subject: RE: Macondo | BP-HZN-2179MDL00002974-BP-HZN-2179MDL00002975 |
| 1060 | E-Mail-From: Bodek, Robert Sent: Thu Feb 25  01:16:31 2010-Subject: RE: LWD memory data | BP-HZN-2179MDL00003391-BP-HZN-2179MDL00003392 |
| 1061 | E-Mail-From: LeBleu, John Sent: Thu Feb 25  23:59:25 2010-Subject: FW: LWD memory data from Macondo trip out / loss zone | BP-HZN-2179MDL00006206-BP-HZN-2179MDL00006216 |
| 1062 | E-Mail-From: Bondurant, Charles H. Sent: Thu Feb 25 01:41:34 2010-Subject: Re: LWD memory data | BP-HZN-2179MDL00006483-BP-HZN-2179MDL00006484 |
| 1063 | E-Mail-From: Cocales, Brett W [Brett.Cocales@bp.com] Sent: Sunday, February 28, 2010 4:25 PM -Subject: RE: DWH-Updated 5 day Planner | TRN-MDL-00481787 |
| 1064 | E-Mail-From: Bodek, Robert Sent: Sat Mar 06  23:05:21 2010-Subject: RE: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00001935-BP-HZN-2179MDL00001937 |
| 1065 | E-Mail-From: Bodek, Robert Sent: Sun Mar 07  23:11:39 2010-Subject: RE: Macondo daily update | BP-HZN-2179MDL00001898-BP-HZN-2179MDL00001904 |
| 1066 | E-Mail-From: Bodek, Robert Sent: Mon Mar 08  13:28:47 2010-Subject: RE: Out of the office this week | BP-HZN-2179MDL00893376 |
| 1067 | E-Mail-From: Albertin, Martin L. Sent: Tue Mar 09 07:11:31 2010-Subject: RE: Macondo kick | BP-HZN-2179MDL00005606-BP-HZN-2179MDL00005607 |
| 1068 | E-Mail-From: Greg Naverette Sent: Wed May 05  21:41:32 2010-Subject: RE: MWD time data run 1000 | BP-HZN-2179MDL00876825-BP-HZN-2179MDL00876826 |
| 1069 | E-Mail-From: Albertin, Martin L. Sent: Wed Mar 10 16:10:32 2010-Subject: RE: Remainder of Macondo | BP-HZN-2179MDL00039111-BP-HZN-2179MDL00039112 |
| 1070 | E-Mail-From: Bellow, Jonathan M Sent: Mon Mar 15 14:29:57 2010-Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00044180-BP-HZN-2179MDL00044182 |
| 1071 | E-Mail-From: Johnson, Paul (Houston) Sent: Fri Mar 12 16:11:51 2010-Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00004927-BP-HZN-2179MDL00004928 |

| 1072 | E-Mail-From: Bellow, Jonathan M Sent: Mon Mar 15 14:30:20 2010-Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00032990-BP-HZN-2179MDL00032991 |
|---|---|---|
| 1073 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 3/13/10 | BP-HZN-CEC011766 – BP-HZN-CEC011770; BP-HZN-2179MDL00063576-BP-HZN-2179MDL00063580 |
| 1074 | E-Mail-From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010-Subject: For your review… | BP-HZN-2179MDL00006056-BP-HZN-2179MDL00006078 |
| 1075 | E-Mail-From: Bodek, Robert Sent: Tue Mar 16  13:36:34 2010-Subject: RE: INC000001455454: Add to Interact for BP Macondo | BP-HZN-2179MDL00007208-BP-HZN-2179MDL00007210 |
| 1076 | E-Mail-From: Bodek, Robert Sent: Thu Mar 18  16:13:49 2010-Subject: FW: Lessons learned-plan forward: Macondo | BP-HZN-2179MDL00015694-BP-HZN-2179MDL00015695 |
| 1077 | E-Mail-From: Gray, Kelly S (Sperry-Sun Drilling Services) Sent: Mon Mar 15 05:48:22 2010-Subject: Future proposal and Best Crew Scenario | ***Multiple*** |
| 1078 | E-Mail-From: Bodek, Robert Sent: Thu Mar 18  18:49:07 2010-Subject: RE: Lessons learned-plan forward: Macondo | BP-HZN-2179MDL00021267-BP-HZN-2179MDL00021268 |
| 1079 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 01:44:47 2010-Subject: RE: Lesson Learned-Plan Forward: Macondo | BP-HZN-2179MDL00025882-BP-HZN-2179MDL00025884 |
| 1080 | E-Mail-From: Bodek, Robert Sent: Fri Mar 19  03:08:07 2010-Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00022579-BP-HZN-2179MDL00022580 |
| 1081 | E-Mail-From: Johnson, Paul (Houston) Sent: Fri Mar 19 04:01;12 2010-Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00031794-BP-HZN-2179MDL00031795 |
| 1082 | Transocean-Personnel On-Board: As of 22 Mar 2010 13:10:16 | TRN-USCG-MMS-00030217-TRN-USCG-MMS-00030222 TRN-MDL-00030217-TRN-MDL-00030222 |
| 1083 | E-Mail-From: Bodek, Robert Sent: Wed Mar 24  19:47:26 2010-Subject: RE: Macondo Casing Plan & Pore Pressure Update | BP-HZN-2179MDL00002160-BP-HZN-2179MDL00002161 |
| 1084 | E-Mail-From: Bodek, Robert Sent: Wed Mar 24  23:12:11 2010-Subject: Macondo LCM | BP-HZN-2179MDL00890037 |
| 1085 | E-Mail-From: Bodek, Robert Sent: Thu Mar 25  00:41:48 2010-Subject: RE: 9 7/8" TD | BP-HZN-MBI00114962 |
| 1086 | E-Mail-From: Bodek, Robert Sent: Thu Mar 25  00:19:00 2010-Subject: Macondo core | BP-HZN-2179MDL00016499 |
| 1087 | E-Mail-From: Bodek, Robert Sent: Sat Mar 27  02:30:19 2010-Subject: RE: Kira Tushman-Macondo ops visit | BP-HZN-2179MDL00011147-BP-HZN-2179MDL00011149 |
| 1088 | E-Mail-From: Bodek, Robert Sent: Mon Mar 29  13:39:45 2010-Subject: RE: | BP-HZN-2179MDL00884559-BP-HZN-2179MDL00884560 |
| 1089 | E-Mail-From: Bodek, Robert Sent: Mon Mar 29  11:54:15 2010-Subject: RE: | BP-HZN-2179MDL00881160 |

| 1090 | E-Mail-From: Bodek, Robert Sent: Mon Mar 29  16:18:01 2010-Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-MBI00116545-BP-HZN-MBI00116546 |
|---|---|---|
| 1091 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Sat Apr 03 21:50:06 2010-Subject: PP update Macondo BP01 17835MD | BP-HZN-2179MDL00247819-BP-HZN-2179MDL00247820 |
| 1092 | E-Mail-From: Morel, Brian P Sent: Mon Mar 29  16:24:49 2010-Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-2179MDL00246940-BP-HZN-2179MDL00246941 |
| 1093 | E-Mail-From: Albertin, Martin L. Sent: Fri Apr 02 16:34:40 2010-Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | BP-HZN-2179MDL00006046 |
| 1094 | E-Mail-From: Skripnikova, Galina Sent: Sat Apr 03 03:18:35 2010-Subject: Macondo Update | BP-HZN-2179MDL00247798-BP-HZN-2179MDL00247799 |
| 1095 | E-Mail-From: Albertin, Martin L. Sent: Mon Apr 05 20:10:44 2010-Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00004909 |
| 1096 | E-Mail-From: Bodek, Robert Sent: Mon Apr 05  14:00:07 2010-Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00002081-BP-HZN-2179MDL00002083 |
| 1097 | E-Mail-From: Morel, Brian P Sent: Mon Apr 05  14:00:07 2010-Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00034106-BP-HZN-2179MDL00034109 |
| 1098 | E-Mail-From: Beirne, Michael Sent: Wed Apr 14  19:38:24 2010-Subject: FW: Macondo | BP-HZN-2179MDL00015683-BP-HZN-2179MDL00015685 |
| 1099 | E-Mail-From: Bodek, Robert Sent: Fri Apr 09  12:15:59 2010-Subject: Macondo | BP-HZN-2179MDL00028569 |
| 1127 | E-Mail-To: Guide Subject: RE: call | BP-HZN-MBI00222540 – BP-HZN-MBI00222541 |
| 1128 | E-Mail-From: Corser, Kent Sent: Tue Jun 22  21:33:30 2010-Subject: FW: John Guide Email Capture | BP-HZN-BLY00097030 – BP-HZN-BLY00097033, BP-HZN-BLY0006943 & BP-HZN-BLY00069435 |
| 1129 | E-Mail-From: Guide, John Sent: Thu Apr 15  02:48:20 2010-Subject: Re: Meeting | BP-HZN-2179MDL00311590 |
| 1130 | E-Mail-From: Guide, John Sent: Mon Apr 26  01:03:49 2010-Subject: Tomorrow | BP-HZN-2179MDL00443866 |
| 1132 | E-Mail-From: Morel, Brian P Sent: Thu Mar 18  14:32:36 2010-Subject: Macondo-Updated PP/FG and Mud Schedule | BP-HZN-MBI00112983 |
| 1134 | Drilling and Completions MOC Initiate | BP-HZN-2179MDL00252452-0025254; BP-HZN-2179MDL00081508-BP-HZN-2179MDL00081510 |
| 1150 | E-Mail-From: Guide, John Sent: Tue Apr 13  01:06:46 2010-Subject: Tomorrow | BP-HZN-2179MDL00309921 |
| 1151 | E-Mail-From: Guide, John Sent: Fri Apr 16  12:33:01 2010-Subject: RE: Meeting | BP-HZN-2179MDL00312926 |
| 1154 | Transcription of Brian Morel interview notes-commenced 1040 hrs 27-Apr 2010 | BP-HZN-MBI00021304 – BP-HZN-MBI00021343 |
| 1157 | GoM Exploration Wells: MC 252 #1 BP01-Macondo Prospect, 9-7/8"  Casing  Interval | BP-HZN-MBI00100386 – BP-HZN-MBI00100402 |
| 1159 | Transocean, Event Log for April 20 – 26, 2010 | TRN-USCG_MMS-00038807-TRN-USCG_MMS-00038854 |

| 1200 | E-Mail-From: McAughan, Kelly Sent: Fri Apr 09  16:51:56 2010-Subject: Macondo | BP-HZN-2179MDL00004320 |
|------|------|------|
| 1201 | E-Mail-From: Bodek, Robert Sent: Sat Apr 10  02:22:55 2010-Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00884795 |
| 1202 | E-Mail-From: Bondurant, Charles H Sent: Tue Apr 13 00:12:23 2010-Subject: RE: Pressure points | BP-HZN-2179MDL00033054-BP-HZN-2179MDL00033056 |
| 1203 | E-Mail-From: Bodek, Robert Sent: Fri May 07  13:17:11 2010-Subject: FW: DSI Log Evaluation | BP-HZN-2179MDL00876806-BP-HZN-2179MDL00876807 |
| 1204 | Technical Memo-MC252 #1 Synthetic CBL from a Dipole Sonic Tool  9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | BP-HZN-2179MDL00876808-BP-HZN-2179MDL00876813 |
| 1205 | E-Mail-From: Morel, Brian P Sent: Fri Apr 16  18:49:44 2010-Subject: RE: Pip Tags | BP-HZN-BLY00069235 – BP-HZN-BLY00069238 |
| 1206 | E-Mail-From: Morel, Brian P Sent: Wed Apr 21  16:36:36 2010-Subject: Re: | BP-HZN-2179MDL00413908 |
| 1207 | E-Mail-From: Bellow, Jonathan M Sent: Thu Apr 27 14:12:04 2010-Subject: Tiger team support-two relief well operations | BP-HZN-2179MDL00427183 |
| 1208 | E-Mail-From: Bondurant, Charles H Sent: Wed May 05 10:38:15 2010-Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707-BP-HZN-2179MDL00877708 |
| 1209 | E-Mail-From: Bodek, Robert Sent: Wed May 05  21:10:51 2010 | BP-HZN-2179MDL00877653-BP-HZN-2179MDL00877656 |
| 1210 | E-Mail-From: Bodek, Robert Sent: Fri May 07  00:32:18 2010-Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814-BP-HZN-2179MDL00876816 |
| 1211 | E-Mail-From: Bodek, Robert Sent: Fri Jun 14  18:20:11 2010-Subject: FW: Macondo Relief Welgeochem Sampling_05-12-10.ppt | BP-HZN-2179MDL00890023-BP-HZN-2179MDL00890024 |
| 1212 | E-Mail-From: Bodek, Robert Sent: Thu Apr 15  16:56:10 2010-Subject: Re: Diary & temp files? | BP-HZN-2179MDL00891838 |
| 1213 | E-Mail-From: Bodek, Robert Sent: Tue Jan 26  16:04:48 2010-Subject: MC 252 #1 (Macondo) WellSpace | BP-HZN-MBI00175753 BPD108_007827 |
| 1214 | E-Mail-From: Beirne, Michael Sent: Tue Oct 27  18:21:06 2009-Subject: FW: Macondo Latest AFE and Well Plan | BP-HZN-MBI00074934 – BP-HZN-MBI00074935 |
| 1215 | E-Mail-From: Bodek, Robert [robert.bodek@bp.com] Sent: Tuesday, February 02, 2010 12:31 PM-Subject: Add to INSITE anywhere access list for Macondo | |
| 1216 | E-Mail-From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Friday, February 12, 2010 1:55 PM-Subject: RE: Macondo Update | DWHMX0070342-DWHMX0070344 DHCIT_AS-3530789-DHCIT_AS-3530791 |
| 1217 | E-Mail-From: Bodek, Robert [robert.bodek@bp.com] Sent: Monday, April 05, 2010 4:27 PM-Subject: FW: Real time access | |
| 1218 | E-Mail-From: Chandler, Paul Sent: Wed 3/24/2010 10:04:57 PM-Subject: FW: Macondo Casing Plan & Pore Pressure Update | ANA_MDL-000007262-ANA_MDL-000007264 ADR017-0007262-ADR017-0007264 |

| 1219 | E-Mail-From: Quitzau, Robert Sent: Monday, April 05, 2010 3:55 PM-Subject: FW: Macondo Update | |
|------|------|------|
| 1220 | E-Mail-From: Beirne, Michael Sent: Tue Apr 13  14:11:43 2010-Subject: FW: Macondo TD | BP-HZN-2179MDL00044347-BP-HZN-2179MDL00044348 BPD109-044347-BPD109-044348 |
| 1221 | E-Mail-From: Beirne, Michael Sent: Tue Apr 20  13:13:19 2010-Subject: RE: Macondo Forward Plan | BP-HZN-MBI00129063-BP-HZN-MBI00129064 |
| 1222 | Chief Counsel's Report-Chapter 4.2: Well Design | |
| 1223 | E-Mail-From: Bodek, Robert Sent: Wed Oct 07  17:19:30 2009-Subject: RE: Issues with INSITE | BP-HZN-2179MDL00891532 |
| 1224 | E-Mail-From: Bodek, Robert Sent: Wed Oct 14  12:27:22 2009-Subject: Mudloggers | BP-HZN-2179MDL00876525 |
| 1225 | Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | BP-HZN-2179MDL00876525 |
| 1226 | E-Mail-From: Skripnikova, Galina Sent: Wed Apr 14 21:08:39 2010-Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00884286-BP-HZN-2179MDL00884288 |
| 1227 | E-Mail-From: Wydrinski, Ray Sent: Wed Apr 21 15:16:01 2010-Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00413817-BP-HZN-2179MDL00413818 |
| 1228 | E-Mail-From: Lacy, Stuart C (QO Inc.) Sent: Sat Apr 10 22:44:55 2010-Subject: FW: BP Macondo MDT | BP-HZN-2179MDL00884444 |
| 1229 | E-Mail-From: Johnson, Paul (Houston) Sent: Sat Apr 03 01:19:21 2010-Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00003761-BP-HZN-2179MDL00003762 |
| 1230 | E-Mail-From: Bodek, Robert Sent: Thu Apr 15  20:32:53 2010-Subject: Re: Brad Simpson | BP-HZN-2179MDL00884320-BP-HZN-2179MDL00884321 |
| 1231 | E-Mail-From: Lacy, Stuart C (QO Inc.) Sent: Wed Mar 17 20:04:12 2010-Subject: Macondo Update | BP-HZN-2179MDL00889526 |
| 1232 | E-Mail-From: Bodek, Robert Sent: Tue Feb 09  19:34:53 2010-Subject: Macondo real-time data transmission | BP-HZN-MBI00196427 |
| 1233 | E-Mail-From: Bodek, Robert Sent: Mon Feb 01  03:50:11 2010-Subject: Re: Horizon POB | BP-HZN-2179MDL00378603-BP-HZN-2179MDL00378607 |
| 1234 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 05:06:10 2010-Subject: FW: Lesson learned-Plan forward: Macondo | BP-HZN-2179MDL00011120-BP-HZN-2179MDL00011122 |
| 1235 | E-Mail-From: Bodek, Robert Sent: Fri Feb 12  20:28:43 2010-Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 |
| 1236 | E-Mail-From: Hafle, Mark E Sent: Tue Feb 23 04:31:04 2010-Subject: Macondo Lost Circulation / Fracture modeling | BP-HZN-MBI00104421 – BP-HZN-MBI00104423 |
| 1237 | 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) {Date: May 20, 2010} | BP-HZN-2179MDL00765359-BP-HZN-2179MDL00765363 |
| 1238 | E-Mail-From: Bodek, Robert Sent: Wed Mar 10  14:15:15 2010-Subject: Remainder of Macondo | BP-HZN-2179MDL00002933 |
| 1239 | E-Mail-From: Johnson, Paul (Houston) Sent: Fri Mar 19 03:55:05 2010-Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00004529-BP-HZN-2179MDL00004530 |

| 1240 | E-Mail-From: Maxie, Doyle Sent: Mon Apr 05 21:13:42 2010-Subject: RE: Macondo Sand pressures | BP-HZN-MBI00118350 – BP-HZN-MBI00118354 |
| 1241 | E-Mail-From: Bodek, Robert Sent: Tue Apr 13 13:43:50 2010-Subject: RE: Macondo TD | BP-HZN-MBI00126338 – BP-HZN-MBI00126339 |
| 1242 | Daily Drilling Report (dated 06-Oct-2009) | TRN-HCJ-00076343 – TRN-HCJ-00076347 |
| 1243 | RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT | ANA_MDL-000030610-ANA_MDL-000030612 APC-HEC1-000001601- APC-HEC1-000001840 |
| 1244 | LEASE EXCHANGE AGREEMENT | DWHMX0000247-DWHMX0000260 |
| 1245 | E-Mail-From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Friday, February 19, 2010 3:36 PM -Subject: Re: Will K Drilling Plan | DWHMX00070243-DWHMX00070244 |
| 1246 | bp -DRILLING OPERATIONS PROGRAM | DWHMX00068855-DWHMX00068856 |
| 1247 | E-Mail-From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Friday, January 15, 2010 11:23 AM -Subject: RE: Will K Drilling Plan | DWHMX00070889-DWHMX00070890 |
| 1248 | E-Mail-From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, March 04, 2010 5:57 PM -Subject: RE: Golf and Macondo | DWHMX00070166-DWHMX00070167 |
| 1249 | E-Mail-From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Wednesday, March 10, 2010 7:06 AM -Subject: RE: Golf and Macondo | DWHMX00069946-DWHMX00069947 |
| 1250 | E-Mail-From: Beirne, Michael [Michael.Beirne@bp.com] Sent: Thursday, April 01, 2010 08:43 AM -Subject: RE: Macondo-Information Request | DWHMX00068887 |
| 1251 | E-Mail-From: Naoki Ishii [naoki_ishii@moexus.com] Sent: Thursday, April 01, 2010 9:13 AM -Subject: RE: Macondo-Information Request | DWHMX00068852-DWHMX00068854 |
| 1252 | Daily Operations Report-Partners (Drilling) {4/17/2010} | BP-HZN-IIT-0004778 – BP-HZN-IIT-0004782 BP-HZN-MBI00137832 – BP-HZN-MBI00137836 BP-HZN-2179MDL00609768-BP-HZN-2179MDL00609719 |
| 1253 | E-Mail-From: Halliburton Central Data Hub Sent: Wednesday, January 06, 2010 1:12 PM -Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | HAL_0000456-HAL_0000457 |
| 1254 | INSITE Anywhere Access Log | HAL_0050546-HAL_0050563 |
| 1255 | E-Mail-From: Quitzau, Robert Sent: Fri 4/9/2010 6:39:00 PM-Subject: Macondo TD Reached | ANA_MDL-000002456 |
| 1256 | E-Mail-From: Huch, Nick Sent: Wed Apr 14 18:54:22 2010-Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178357 – BP-HZN-MBI00178358 |

| 1257 | E-Mail-From: Bodek, Robert Sent: Tue Apr 13  13:43:50 2010-Subject: RE: Macondo TD | BP-HZN-MBI00126338 – BP-HZN-MBI00126339 |
|------|-------------------------------------------------------------|----------------------------------------|
| 1258 | E-Mail-From: Chandler, Paul <Paul.Chandler@Anadarko.com> Sent: Monday, April 19, 2010 1:05 PM -Subject: RE: Macondo CMR DLIS files | APC-SHS2A-000007936 |
| 1259 | GoM Exploration Wells: MC 252 #1ST00BP01-Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-CEC021281 – BP-HZN-CEC021301 |
| 1260 | BP Incident Investigation Team-Notes of Interview with Greg Walz-July 29, 2010 10:00 a.m CDT (Telephonic Interview from Washington D.C.) | BP-HZN-BLY00061325 – BP-HZN-BLY00061334 |
| 1261 | Gulf of Mexico SPU-Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197- BP-HZN-2179MDL00315206 |
| 1262 | E-Mail from Jay C. Thorseth | BP-HZN-MBI00096551 |
| 1263 | E-Mail-From: Lirette, Nicholas J Sent: Thu Sep 17 12:20:13 2009-Subject: RE: It will all get sorted | BP-HZN-2179MDL00209289- BP-HZN-2179MDL00209292 |
| 1264 | E-Mail-From: Bodek, Robert Sent: Thu Apr 22  11:15:54 2010-Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427055- BP-HZN-2179MDL00427056 |
| 1265 | E-Mail-From: Bellow, Jonathan M Sent: Thu Apr 22 21:06:15 2010-Subject: FW: Macondo PPFG forecast | BP-HZN-2179MDL00427519 |
| 1266 | E-Mail-From: Bodek, Robert Sent: Tue Apr 27  18:25:02 2010-Subject: PPFG plot: Macondo final "while drilling" plot | BP-HZN-2179MDL00449002 |
| 1267 | Macondo_MC 525-1-A Pressure Forecast: REV 8, 4/21/10 | |
| 1268 | Forecast Development Historical Information | |
| 1270 | Photograph | HAL_0073870 |
| 1271 | FE BOX -6'L x 3'W x 5'H (Photograph) | HAL_0073871 |
| 1272 | Photograph | HAL_0073872 |
| 1273 | Photograph | HAL_0073877 |
| 1308 | E-Mail-From: Bodek, Robert Sent: Mon Jan 25  19:33:36 2010-Subject: RE: Monday status | BP-HZN-2179MDL00893578 |
| 1309 | E-Mail-From: Bodek, Robert Sent: Thu Nov 19  18:51:28 2009-Subject: RE: Would you recommend Kate Paine or Jorge Viera | BP-HZN-2179MDL00891598- BP-HZN-2179MDL00891599 |
| 1310 | E-Mail-From: Hafle, Mark E Sent: Thu Mar 11 22:58:22 2010-Subject: RE: Out of control | BP-HZN-MBI 00110148 |
| 1311 | E-Mail-From: Morel, Brian P Sent: Tue Mar 23  12:04:27 2010-Subject: RE: Open hole lot? | BP-HZN-MBI 00114048 |
| 1312 | 9/3/2009 Pre-Drill Data Package | BP-HZN-CEC011483 – BP-HZN-CEC011521 BP-HZN-2179MDL00351800- BP-HZN-2179MDL00351838 |
| 1313 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling-Pore Pressure and Fracture Gradients | |

| 1314 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Sep 08 16:53:33 2009-Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 |
|---|---|---|
| 1315 | Chief Counsel's Report-Chapter 4.2: Well Design, Page 59 | |
| 1317 | E-Mail-From: Albertin, Martin L. Sent: Wed Oct 21 20:43:35 2009-Subject: RE: Macondo well flow event | BP-HZN-2179MDL00884793-BP-HZN-2179MDL00884794 |
| 1318 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Thu Oct 22 13:21:01 2009-Subject: RE: Macondo LOT | BP-HZN-2179MDL00888535-BP-HZN-2179MDL00888536 BP-HZN-2179MDL00889304 |
| 1319 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Thu Oct 22 22:06:35 2009-Subject: RE: Alberty email | BP-HZN-2179MDL00895195-BP-HZN-2179MDL00895196 |
| 1320 | BP-DAILY GEOLOGICAL REPORT | BP-HZN-MBI00140816 – BP-HZN-MBI00140820 |
| 1321 | E-Mail-From: Bodek, Robert Sent: Tue Mar 09  05:10:27 2010-Subject: FW: Macondo kick | BP-HZN-2179MDL00028746-BP-HZN-2179MDL00028747 |
| 1322 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Mar 09 10:15:44 2010-Subject: PP Report Macondo 13305 MD | BP-HZN-MBI 00109564 – BP-HZN-MBI 00109567 |
| 1323 | E-Mail-From: Bodek, Robert Sent: Thu Mar 18  16:11:47 2010-Subject: Lesson learned-Plan forward: Macondo | BP-HZN-2179MDL00040392-BP-HZN-2179MDL00040396 |
| 1324 | E-Mail-From: Morel, Brian P Sent: Thu Mar 18  23:26:15 2010-Subject: MW Increase | BP-HZN-MBI 00113109 |
| 1325 | E-Mail-From: Lacy, Stuart C (QO Inc.) Sent: Fri Mar 12 19:20:11 2010-Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00010256-BP-HZN-2179MDL00010257 |
| 1326 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 04:44:47 2010-Subject: RE: Lesson learned-Plan forward: Macondo | BP-HZN-2179MDL00025882-BP-HZN-2179MDL00025884 |
| 1327 | BP's RESPONSE TO REQUEST FOR SAFETY EXAMPLES | BP-HZN-2179MDL00972796-BP-HZN-2179MDL00972800 BP-HZN-2179MDL00973520-BP-HZN-2179MDL00973521 |
| 1328 | Gulf of Mexico SPU-Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00347509-BP-HZN-2179MDL00347550 BPD008-007864 – BPD008-007905 |
| 1329 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 20:47:01 2010-Subject: RE: 11-7/8" Procedure | BP-HZN-2179MDL00290043-BP-HZN-2179MDL00290045 |
| 1330 | Gulf of Mexico SPU-Technical Memorandum | BP-HZN-BLY00164099 – BP-HZN-BLY00164136 |
| 1331 | BP-DAILY PPFG REPORT | BP-HZN-MBI00104053 – BP-HZN-MBI00104055 BPD107_192454-BPD107_206456 |
| 1332 | BP-DAILY GEOLOGICAL REPORT | |
| 1333 | BP-DAILY PPFG REPORT | BP-HZN-MBI00073292 – BP-HZN-MBI00073292 |
| 1334 | BP-DAILY PPFG REPORT | BP-HZN-MBI00073421 – BP-HZN-MBI00073422 |

| 1335 | BP-DAILY PPFG REPORT | BP-HZN-MBI00074995 –<br>BP-HZN-MBI00074997 |
|---|---|---|
| 1336 | Application for Revised New Well | |
| 1337 | Bp-MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 –<br>BP-HZN-MBI00099632 |
| 1339 | Application for Bypass 10/29/09 | |
| 1340 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Thu Mar 18 02:58:27 2010-Subject: RE: Time drilling | BP-HZN-2179MDL00890265<br>BPD148_013954 |
| 1341 | E-Mail-From: Hafle, Mark E Sent: Thu Mar 18 23:12:40 2010-Subject: Re: PP at TD | BP-HZN-MBI000113108<br>BPD107_201509 |
| 1342 | E-Mail-From: Bodek, Robert Sent: Mon Mar 29  16:18:01 2010-Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-MBI000116545-BP-HZN-MBI000116546<br>BPD107_204956-<br>BPD107_204957 |
| 1343 | E-Mail-From: Albertin, Martin L. Sent: Fri Apr 02 16:34:40 2010-Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | BP-HZN-2179MDL00006046<br>BPD109_006046 |
| 1344 | Bp-DAILY PPFG REPORT | BP-HZN-MBI00117997 –<br>BP-HZN-MBI00117998 |
| 1345 | E-Mail-From: Vinson, Graham (Pinky) Sent: Fri Apr 02 23:47:49 2010-Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00015170-<br>BP-HZN-2179MDL00015171<br>BPD109-015170 –<br>BPD109-015171 |
| 1346 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 05:06:26 2010-Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL0000563-<br>BP-HZN-2179MDL0000563 |
| 1347 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Mon Mar 08 10:49:10 2010-Subject: Macondo PP model Mar 8 | BP-HZN-2179MDL0002107 |
| 1348 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Feb 16 11:00:48 2010-Subject: PP Report Macondo 11010MD | BP-HZN-MBI00103113 |
| 1349 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Wed Feb 17 10:45:22 2010-Subject: PP Report Macondo 11887MD | BP-HZN-MBI00103882 |
| 1350 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Mar 09 08:11:57 2010-Subject: RE: Macondo kick | BP-HZN-2179MDL00044464-<br>BP-HZN-2179MDL00044466 |
| 1367 | Email string to Morel from Cocales Re: Macondo STK geodetic | BP-HZN-MBI00128383-00128385; BPD107_216784-BPD107_216786 |
| 1369 | E-Mail - From: Cunningham, Erick Sent: Thu Mar 11 23:16:49 2010 - Subject: RE: 16.4 ppg Plug Test | BP-HZN-2179MDL00697941 -<br>BP-HZN-2179MDL00697944<br>BPD140_010493 -<br>BPD140_010496 |
| 1374 | E-Mail-From: Guide, John Sent: Thursday, September 17, 2009 3:07 PM-Subject: FW: Deepwater Horizon Rig Audit | 263302905 |
| 1375 | E-Mail-From: DWH, OIM (Deepwater Horizon) Sent: Thursday, September 17 2009 9:38 PM -Subject: FW: Deepwater Horizon Rig Audit | 1239901078 |
| 1376 | Drilling and Well Operations Practice-E&P Defined Operating Practice | BP-HZN-BLY00163802 –<br>BP-HZN-BLY00408043 |

| 1377 | E-Mail-From: Guide, John Sent: Tue Oct 06  11:08:44 2009-Subject: FW: Updated audit tracking sheet for DW Horizon | BP-HZN-2179MDL00381374 |
|---|---|---|
| 1378 | E-Mail-From: Cocales, Brett Sent: Wednesday, October 14, 2009 6:16 PM | 1240001450 |
| 1379 | E-Mail-From: DWH, MaintSup (Deepwater Horizon) Sent: Wednesday, October 21, 2009 2:16 AM -Subject: FW: Results from visit to Deepwater Horizon | 1196100452 |
| 1381 | Spreadsheets | |
| 1382 | E-Mail-From: Johnson, Paul (Houston) Sent: Wednesday, January 20, 2010 5:18 PM-Subject: FW: Updated audit | OI391811590 |
| 1384 | E-Mail-From: Rodriguez, Angel Sent: Mon Feb 22 21:14:57 2010-Subject: RE: Audits Reviewed and Updated | BP-HZN-2179MDL00028728 |
| 1385 | E-Mail-From: Rodriguez, Angel [angel.rodriguez@bp.com] Sent: Tuesday, March 30 2010 1:10 AM -Subject: Deepwater Horizon's Rig Audit close out report status | 320901415 |
| 1386 | Macondo #1-9 7/8"X 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel Date: April 18, 2010 | HAL_0010988-HAL_0011020 |
| 1387 | Drilling & Completions MOC Initiate (date initiated 4/15/2010) | BP-HZN-MBI00143292 – BP-HZN-MBI00143294 |
| 1388 | Macondo #1-9 7/8" x 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel | HAL_0010699-HAL_0010720 |
| 1389 | December 2002-Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | BP-HZN-BLY00111338 – BP-HZN-BLY00111434 |
| 1390 | E-Mail-From: Morel, Brian P Sent: Sun Apr 18 13:42:56 2010-Subject: RE: Lab Tests | BP-HZN-MBI00128655 – BP-HZN-MBI00128657 |
| 1391 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 15  20:35:05 2010-Subject: OptiCem Report | BP-HZN-2179MDL00249820-BP-HZN-2179MDL00249843 |
| 1392 | E-Mail-From: Cocales, Brett W Sent: Thu Mar 04 16:53:48 2010-Subject: RE: | BP-HZN-2179MDL00280769 |
| 1393 | E-Mail-From: Morel, Brian P Sent: Mon Mar 08  22:01:12 2010-Subject: RE: Cement Model | BP-HZN-CEC021825 – BP-HZN-CEC021826 |
| 1394 | Email string to Hafle from Cocales Re: Cement Model; 6.3 Circ Pressure & Density-Res Zone Graph | BP-HZN-2179MDL00282833-00282835 |
| 1395 | Email to Gagliano from Morel Re: Retarder Concentration | BP-HZN-2179MDL00250778; BP-HZN-MBI00128702 |
| 1396 | E-Mail-From: Cocales, Brett W Sent: Sun Apr 18 15:25:06 2010-Subject: RE: Lab Tests | BP-HZN-2179MDL00315411-BP-HZN-2179MDL00315411 |
| 1397 | E-Mail-From: Guide, John Sent: Thu Apr 15  17:23:50 2010-Subject: RE: Stuff for Paul (TOI) | BP-HZN-MBI00254566 |
| 1398 | E-Mail-From: Guide, John Sent: Thu Apr 15  17:31:38 2010-Subject: Nile | BP-HZN-MBI00254569 |
| 1424 | North America-North America Exploration-BP Daily Operations Report-Partners (Completion) 4/18/10 | BP-HZN-CEC011975 – BP-HZN-CEC011979 BP-HZN-MBI00191710 |

| 1425 | North America-North America Exploration-BP Daily Operations Report-Partners (Completion) 4/19/10 | BP-HZN-CEC011574 – BP-HZN-CEC011580 BP-HZN-MBI00191720 |
|---|---|---|
| 1443 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 3/10/10 | BP-HZN-CEC011753 – BP-HZN-CEC011758 BP-HZN-MBI00191910 – BP-HZN-MBI00191915 |
| 1454 | Transocean-Well Control Handbook | TRN-USCG-MMS-00043810-TRN-USCG-MMS-00044205 TRN-MDL-00286767 – TRN-MDL-00287162 |
| 1489 | E-Mail-From: Robert Yount Sent: Wed Apr 07 13:34:38 2010-Subject: Foam Jobs | HAL_0506264-HAL_0506265 |
| 1490 | E-Mail-From: Paul Anderson Sent: Tue Apr 13 19:03:07 2010-Subject: Horizon Foam Job | HAL_0502664-HAL_0502678 |
| 1491 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 15  22:46:43 2010-Subject: Production Casing Proposal & OptiCem Report | HAL_0126062-HAL_0126096 |
| 1492 | E-Mail-From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010-Subject: Updated Info for Prod Casing job | BP-HZN-2179MDL00041325-BP-HZN-2179MDL00041326 |
| 1493 | HALLIBURTON-9 7/8"X 7" PRODUCTION CASING-Prepared for: Brian Morel, April 18, 2010, Version: 6 | BP-HZN-2179MDL00041327-BP-HZN-2179MDL00041338 |
| 1494 | Macondo-1-9 7/8"X 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel Date: April 18, 2010 | BP-HZN-2179MDL00041338-BP-HZN-2179MDL00041371 |
| 1495 | HALLIBURTON-Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 12th, 2010) | BP-HZN-2179MDL00041372-BP-HZN-2179MDL00041373 |
| 1496 | E-Mail-From: Morel, Brian P Sent: Tue Apr 20 15:48:26 2010-Subject: Nitrogen Cement Team | BP-HZN-MBI00129140 |
| 1497 | E-Mail-From: Paul Anderson  Sent: Sun Apr 11 16:17:02 2010-Subject: RE: Foam Equipment | HAL_0512637-HAL_0512637-2 HDR301-002839 |
| 1498 | HALLIBURTON-Material Transfer Ticket | HAL_0512151-1-HAL_0512151  HDR301-002353 – HDR301-002353 |
| 1499 | HALLIBURTON-Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 10th, 2010) | ***Multiple/Non-Consecutive*** |
| 1505 | E-Mail - From: Cocales, Brett W Sent: Mon Apr 05 21:00:03 2010 | |
| 1506 | E-Mail - From: Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 - Subject: FW: 7" Centralizer | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 |
| 1508 | E-Mail - From: Jesse Gagliano Sent: Thu Apr 01 14:21:59 2010 - Subject: RE: Out of Office | BP-HZN-MBI00117603 – BP-HZN-MBI00117608 |
| 1509 | E-Mail - From: Jesse Gagliano Sent: Sat Apr 17 15:49:31 2010 - Subject: Lab Tests | BP-HZN-MBI00128517 – BP-HZN-MBI00128522 |
| 1510 | E-Mail - From: Jesse Gagliano Sent: Monday, April 26, 2010 10:07 AM - Subject: 9 7/8" X 7" Lab Tests | HAL_0028708 - HAL_0028712 |

| 1513 | BP EPT Pore Pressure Prediction Manual (GP-10-15) | BP-HZN-MBI00208552—70 BP-HZN-2179MDL01016932- BP-HZN-2179MDL01016950 |
|---|---|---|
| 1514 | BP EPT Pore Pressure Detection While Drilling Manual (GP-10-16) | BP-HZN-2179MDL00408027-43 |
| 1515 | Gulf of Mexico SPU – Gulf of Mexico SPU - D&C Guidance Document, Drilling Engineering BtB Stage Gate Process (Well Level) | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 |
| 1517 | Email string to Morel from Cocales Re: Macondo STK geodetic & Caliper Graph | BP-HZN-2179MDL00033079-00033084; BP-HZN-MDL00250603-00250607; BP-HZN-MBI00128383 – BP-HZN-MBI00128385; BPD107_216784-BPD107_216786; BP-HZN-2179MDL00033079-BP-HZN-2179MDL00033082; BP-HZN-CEC022669 – BP-HZN-CEC022672 |
| 1519 | TO/Halliburton rig crew organizational chart (color) used in the Presidential Commission's Report | |
| 1530 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 4/5/10 | BP-HZN-CEC012371 – BP-HZN-CEC012375 |
| 1531 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 4/6/10 | BP-HZN-CEC012376 – BP-HZN-CEC012380 |
| 1532 | GP 10-15-Pore Pressure Prediction: Group Practice-BP Group Engineering Technical Practices | BP-HZN-2179MDL00408124-BP-HZN-2179MDL00408142 |
| 1533 | GP 10-16-Pore Pressure Detection During Well Operations: Group Practice-BP Group Engineering Technical Practices | BP-HZN-2179MDL00408027-BP-HZN-2179MDL00408043 |
| 1534 | E-Mail-From: Zena Miller Sent: Mon May 24 12:49:10 2010-Subject: RE: MC252 #1 Data Release Request | BP-HZN-2179MDL00338236-BP-HZN-2179MDL00338319 |
| 1535 | E-Mail-From: Albertin, Martin L. Sent: Wed May 13 21:01:47 2009-Subject: Emailing: HIA_119_1_PPG_WhileDrilling1.doc | BP-HZN-2179MDL00893517-BP-HZN-2179MDL00893561 |
| 1536 | E-Mail-From: Pere, Allen L Sent: Thu Jun 25  20:12:12 2009-Subject: Macondo Peer Review Feedback | BP-HZN-MBI00066999 – BP-HZN-MBI00067007 |
| 1537 | E-Mail-From: Mitchell, Paul Sent: Sun Jul 19  23:20:12 2009-Subject: RE: Tiber Update 3pm | BP-HZN-MBI00068731 – BP-HZN-MBI000687314 |
| 1538 | E-Mail-From: Guide, John Sent: Thu Oct 22  11:03:28 2009-Subject: RE: Kodiak Update 5.00 am | BP-HZN-2179MDL00918390-BP-HZN-2179MDL00918391 |
| 1539 | E-Mail-From: Lirette, Nicholas J Sent: Thu Oct 22 11:03:28 2009-Subject: RE: Kodiak Update 5.00 am | BP-HZN-2179MDL00371084-BP-HZN-2179MDL00371086 |
| 1540 | E-Mail-From: Bellow, Jonathan M Sent: Sun Dec 06 16:01:51 2009-Subject: RE: Q-Tip | BP-HZN-MBI00077768 – BP-HZN-MBI00077769 |
| 1541 | E-Mail-From: Bodek, Robert Sent: Thu Feb 04  15:24:27 2010-Subject: Macondo: sample requirements and data distribution | BP-HZN-MBI00100832 – BP-HZN-MBI00100853 |

| 1542 | E-Mail-From: Morel, Brian P Sent: Sat Feb 13  14:19:33 2010-Subject: RE:  LOT Test | BP-HZN-2179MDL00270470-BP-HZN-2179MDL00270471 |
|------|-----|-----|
| 1543 | E-Mail-From: Morel, Brian P Sent: Sat Feb 13  13:03:19 2010-Subject: FW: Macondo LOT Worksheet | BP-HZN-2179MDL00239378 |
| 1544 | E-Mail-From: Morel, Brian P Sent: Mon Feb 15  19:53:02 2010-Subject: FW: Macondo 18" LOT #5 | BP-HZN-CEC00063449 |
| 1545 | E-Mail-From: Skripnikova, Galina Sent: Tue Feb 16 15:44:06 2010-Subject: Macondo logs | BP-HZN-2179MDL00889014 |
| 1546 | E-Mail-From: Bodek, Robert Sent: Mon Mar 08  14:38:44 2010-Subject: FW: FIT/LOT result? | BP-HZN-2179MDL00011323 |
| 1547 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Mon Mar 08 10:40:32 2010-Subject: PP Report Macondo 12350 MD | BP-HZN-MBI00109119 – BP-HZN-MBI00109123 |
| 1548 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Mar 09 10:15:44 2010-Subject: PP Report Macondo 13305 MD | BP-HZN-2179MDL00243313-BP-HZN-2179MDL00243316 |
| 1549 | E-Mail-From: Albertin, Martin L. Sent: Tue Mar 09 21:39:19 2010-Subject: FW: The event that started it all? | BP-HZN-2179MDL00335072 |
| 1550 | E-Mail-From: Bodek, Robert Sent: Tue Mar 09  05:09:34 2010-Subject: FW: Macondo kick | BP-HZN-2179MDL00003040 |
| 1551 | E-Mail-From: Bodek, Robert Sent: Tue Mar 09 01:28:22 2010-Subject: Re: PP Report Macondo 12850MD on seismic | BP-HZN-MBI00109434 – BP-HZN-MBI00109435 |
| 1552 | E-Mail-From: Bodek, Robert Sent: Thu Mar 18  16:11:47 2010-Subject: Lesson learned-Plan forward: Macondo | BP-HZN-2179MDL00039787-BP-HZN-2179MDL00039791 |
| 1553 | E-Mail-From: Johnson, Paul (Houston) Sent: Fri Mar 12 16:11:51 2010-Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00004927-BP-HZN-2179MDL00004928 |
| 1554 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 12 13:54:19 2010-Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL01199769-BP-HZN-2179MDL01199770 |
| 1555 | E-Mail-From: Lacy, Stuart C (QO Inc.) Sent: Fri Mar 12 19:20:11 2010-Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00010256-BP-HZN-2179MDL00010257 |
| 1556 | E-Mail-From: Gord Bennett Sent: Fri Mar 12 16:22:58 2010-Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00032165-BP-HZN-2179MDL00032167 |
| 1557 | E-Mail-From: Bennett, Gord (Q0, Inc.) Sent: Thu Mar 18 17:08:59 2010-Subject: RE: Lesson learned-Plan forward: Macondo | BP-HZN-2179MDL00010949-BP-HZN-2179MDL00010951 |
| 1558 | Westlaw-Effective: August 14, 2006-Code of Federal Regulations Currentness | |
| 1559 | Form MMS 123A/123S -Electronic Version Application for Bypass | DHCIT_TP-0745897-DHCIT_TP-0745911 BP-HZN-2179MDL00011120 |

| 1560 | Bp-DAILY PPFG REPORT | BP-HZN-MBI00073421<br>BP-HZN-MBI00073404 |
|---|---|---|
| 1561 | Event Description: Well Location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico USA: Rig: TransOcean Marianas | BP-HZN-2179MDL00895007-<br>BP-HZN-2179MDL00895009<br>BPD148_018696-<br>BPD148_018698 |
| 1563 | E-Mail-From: Bodek, Robert Sent: Tue Mar 16  19:13:30 2010-Subject: For your review… | BP-HZN-2179MDL00006076-<br>BP-HZN-2179MDL00006078 |
| 1564 | E-Mail-From: Bodek, Robert Sent: Thu Mar 18 13:52:45 2010-Subject: | BP-HZN-2179MDL00033024 -<br>BP-HZN-2179MDL00033027 |
| 1565 | E-Mail-From: Gray, George E Sent: Wed Aug 26 13:35:51 2009-Subject: RE: Well Site Subsurface Report for Macondo | BP-HZN-2179MDL00888528 -<br>BP-HZN-2179MDL00888529 |
| 1566 | E-Mail-From: Paine, Kate (QuaDril Energy LT) Sent: Tue Sep 08 16:53:33 2009-Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 |
| 1567 | E-Mail-From: Hafle, Mark E Sent: Thu Feb 25 01:30:21 2010-Subject: RE: LWD memory data | BP-HZN-MBI00107449-<br>BP-HZN-MBI00107450 |
| 1568 | E-Mail-From: Gord Bennett Sent: Fri Mar 12 16:22:58 2010-Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00032165-<br>BP-HZN-2179MDL00032167 |
| 1569 | E-Mail-From: Morel, Brian P Sent: Mon Apr 05  16:38:33 2010-Subject: RE: Macondo Scan pressures | BP-HZN-2179MDL00832745-<br>BP-HZN-2179MDL00832746 |
| 1570 | E-Mail-From: Johnson, Paul (Houston) Sent: Sun Apr 04 01:14:12 2010-Subject: Re: PP update Macondo BP01 17835MD | BP-HZN-2179MDL01215773-<br>BP-HZN-2179MDL01215774 |
| 1571 | E-Mail-From: Morel, Brian P Sent: Fri Apr 02 16:05:22 2010-Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | BP-HZN-2179MDL00247769 |
| 1573 | E-Mail-From: Morel, Brian P Sent: Mon Apr 05  18:50:50 2010-Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00048350-<br>BP-HZN-2179MDL00048352 |
| 1574 | Our commitment to integrity-BP code of conduct | BP-HZN-2179MDL00405586-<br>BP-HZN-2179MDL00405668 |
| 1575 | GP 10-75-Simultaneous Operations: Group Practice-BP Group Engineering Technical Practices | BP-HZN-2179MDL00408286-<br>BP-HZN-2179MDL00408296 |
| 1576 | E-Mail-From: Hafle, Mark E Sent: Sat Apr 24 11:35:53 2010-Subject: Hive session | BP-HZN-2179MDL00441962 |
| 1577 | E-Mail-From: Bellow, Jonathan M Sent: Sun Apr 25 22:35:38 2010-Subject: Re: Mudlogs | BP-HZN-2179MDL00443783-<br>BP-HZN-179MDL004437834 |
| 1578 | E-Mail-From: Vinson, Graham (Pinky) Sent: Mon Oct 26 19:17:13 2009-Subject: 2009_performance mid.doc | BP-HZN-2179MDL01215767-<br>BP-HZN-2179MDL01215772 |
| 1607 | E-Mail-From: Greg Navarette Sent: Mon Feb 22 20:55:03 2010-Subject: FW: Subsea Pressures | BP-HZN-2179MDL00005449-<br>BP-HZN-2179MDL00005450 |
| 1620 | E-Mail-From: Sepulvado, Ronald W Sent: Fri Apr 16 09:57:31 2010 | BP-HZN-MBI 00129442/<br>BPD107-217843<br>BP-HZN-MBI 00192877-<br>BP-HZN-MBI 00192878<br>BPD108-024951-BPD108-024952 |

| 1672 | E-Mail-From: Walz, Gregory Sent: Sun Feb 21 00:44:14 2010-Subject: Re: Days vs. Depth Plots | BP-HZN-2179MDL00007228 |
|------|------|------|
| 1673 | E-Mail-From: Sprague, Jonathan D Sent: Sat Feb 20 14:09:19 2010-Subject: Auto Generated Report from Openwells-OCS-G32306 MC252 #1-BP Daily Operations-Partners Report Number 90-2/19/2010 | BP-HZN-2179MDL00005646 |
| 1684 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 15  20:35:05 2010-Subject: OptiCem Report | BP-HZN-2179MDL00249820 |
| 1685 | E-Mail-From: Walz, Gregory S Sent: Thu Apr 15 23:50:27 2010-Subject: Additional Centralizers | BP-HZN-2179MDL00068635 |
| 1687 | E-Mail-From: Guide, John Sent: Fri Apr 16  17:48:11 2010-Subject: Re: Additional Centralizers | BP-HZN-2179MDL00312926 |
| 1689 | Email string to Walz from Cocales Re: Cement Procedure | BP-HZN-2179MDL00081650-BP-HZN-2179MDL 00081653 |
| 1691 | E-Mail-From: Walz, Gregory S Sent: Tue Apr 13 23:09:15 2010-Subject: FW: Slides for TD forward plan | BP-HZN-2179MDL00026170-BP-HZN-2179MDL00026171 |
| 1692 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 |
| 1693 | bp-Drilling & Completions MOC Initiate (date initiated 4/14/2010) | BP-HZN-2179MDL00184848 |
| 1697 | bp-Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells: | BP-HZN-BLY00111338-BP-HZN-BLY00111434 |
| 1699 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145-BP-HZN-CEC022153 |
| 1700 | E-Mail - From: Jesse Gagliano Sent: Sun Apr 18 20:58:10 2010 - Subject: Updated Info for Prod Casing job | HAL_0125421-HAL_0125466 HDR008-000221-HDR008-000266 HAL_0010988-HAL_0011020 HAL_0125467-HAL_0125468 HDR008-000267-HDR008-000268 HAL_0044651-HAL_0044652 |
| 1701 | E-Mail - From: Jesse Gagliano Sent: Wed Apr 14 13:37:42 2010 - Subject: OptiCem for Horizon Production Casing | HAL_0511671 HDR301-001873 |
| 1702 | E-Mail - From: Jesse Gagliano Sent: Thu Apr 15 18:28:02 2010 - Subject: Revised OptiCem | HAL_0511751 HDR301-001953 |
| 1703 | Foam Cementing Operations Manual | HAL_0046635 - HAL_0046728 HDR004-047078 – HDR004-047171 |
| 1704 | E-Mail - From: Nathaniel Chaisson Sent: Tuesday April 20, 2010 5:45 AM - Subject: 9.875" x 7" Casing Post Job | HAL_0011208 - HAL_0011221 |
| 1705 | E-Mail - From: Nathaniel Chaisson Sent: Wednesday April 21, 2010 2:34 PM - Subject: BP/Horizon/Post Job Report | HAL_0028309 - HAL_0028323 |
| 1706 | E-Mail - From: Jesse Gagliano Sent: Fri Apr 02 17:10:29 2010 - Subject: 9 7/8" X 7" Foam Prod Casing Info | HAL_0511319 - HAL_0511331 |
| 1707 | Halliburton Energy Services - OptiCem v6. 4.7, Cement Job Design Report | HAL_0512700 - HAL_0512711 |

| 1708 | US Land-Offshore Cementing Work Methods | HAL_0116541-HAL_0116892 |
| 1709 | Email to Gagliano from Cocales Re: 9 7/8" x 7" Lab Test and Lab Results, Request/Slurry 73909/2 | HAL_0028708-0028712 |
| 1710 | E-Mail - From: Paul Anderson Sent: Sun May 09 13:44:48 2010 - Subject: GSI Rental Iron | HAL_0510453 |
| 1711 | E-Mail - From: Jesse Gagliano Sent: Wed May 05 19:33:58 2010 - Subject: Re: Samples from 28" Job | HAL_0509799 |
| 1712 | E-Mail - From: Paul Anderson Sent: Thu Apr 22 13:41:22 2010 - Subject: FW: Inventory of equipment and chemicals on the Horizon | HAL_0510682 - HAL_0510691 |
| 1713 | E-Mail - From: Cunningham, Erick Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 |
| 1714 | E-Mail - From: Jesse Gagliano Sent: Thu Apr 15 22:46:43 2010 - Subject: Production Casing Proposal & OptiCem Report | HAL_0512597 - HAL_0512631 |
| 1715 | E-Mail - From: Jesse Gagliano Sent: Sat Apr 17 14:29:58 2010 - Subject: Updated Proposal and OptiCem | HAL_051202 - HAL_051214 |
| 1716 | E-Mail - From: Cunningham, Erick Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 |
| 1717 | Email string to Cunningham from Morel Re: 16.4 ppg plug test | BP-HZN-MBI00110156-00110159; BP-HZN-BLY00063337-BP-HZN-BLY00063340; BP-HZN-2179MDL00697941-BP-HZN-2179MDL00697944; BPD140_010493-BPD140_010496 |
| 1718 | Cementing Shallow Water Flow Zones in Deepwater Wells | BP-HZN-BLY00104413 – BP-HZN-BLY00104466 |
| 1719 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated info for Prod Casing job | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 |
| 1723 | USCG Witness Statement of Douglas Brown | |
| 1800 | bp - E&P Segment - Recommended Practice, Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | BP-HZN-BLY00173992 – BP-HZN-BLY00174016 |
| 1801 | E-Mail - From: Jesse Gagliano Sent: Sat Apr 17  15:02:35 2010 - Subject: RE: Revised Opticem Report with Additional Centralizers | BP-HZN-CEC021952 – BP-HZN-CEC021953 |
| 1802 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-BLY00093962 – BP-HZN-BLY00093976 |
| 1803 | GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-2179MDL0024996 - BP-HZN-2179MDL0024998 |
| 1804 | E-Mail - From: Walz, Gregory S  Sent: Sat May 01 14:51:58 2010 - Subject: FW: Revised Opticem Report with Additional Centralizers | BP-HZN-SNR0019040 – BP-HZN-SNR0019041 |

| 1807 | E-Mail - From: Morel, Brian P Sent: Thu Apr 15 13:45:06 2010 - Subject: Fw: Macondo APB | BP-HZN-MBI00127271 – BP-HZN-MBI00127272 |
|---|---|---|
| 1808 | E-Mail - From: Walz, Gregory S  Sent: Thu Apr 15 23:50:27 2010 - Subject: Additional Centralizers | BP-HZN-2179MDL00312593 |
| 1809 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16 20:20:45 2010 - Subject: RE: Cement Procedure | BP-HZN-2179MDL00250582 |
| 1810 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00249967 |
| 1813 | E-Mail - From: Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 - Subject: FW: 7" Centralizer | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312574 |
| 1817 | Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT (June 28, 2010) | BP-HZN-BLY00123765 |
| 1861 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2, 14 May 2009) | BP-HZN-CEC008333- BP-HZN-CEC008346 |
| 1862 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 3, 26 January 2010) | BP-HZN-2179MDL00040971- BP-HZN-2179MDL00040982 |
| 1863 | Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 4, 22 March 2010) | BP-HZN-CEC008347- BP-HZN-CEC008361 |
| 1864 | Appendix N. Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | BP-HZN-BLY00155382- BP-HZN-BLY00155448 |
| 1865 | BP EXPLORATION & PRODUCTION, INC.'S THIRD-PARTY COMPLAINT AGAINST CAMERON INTERNATIONAL CORP. | |
| 1958 | E-Mail-From: Little, Ian Sent: Sun Mar 14  00:34:42 2010- Subject: Macondo Update | BP-HZN-MBI00110606 to BP-HZN-MBI00110607 MDM071-000102 to MDM071-000103 |
| 1959 | E-Mail-From: Morel, Brian P  Sent: Sun Apr 04 01:03:39 2010-Subject: Re: Macondo Update | BP-HZN-MBI00118040 to BP-HZN-MBI00118041 BPD107_206441 to BPD107_206442 |
| 1963 | E-Mail-From: Guide, John Sent: Thu Apr 15 02:48:20 2010-Subject: Re: Meeting | BP-HZN-MBI00311590 BPD115_037741 |
| 1967 | BP-DAILY PPFG REPORT | BP-HZN-2179MDL00247855- BP-HZN-2179MDL00247856 |
| 1968 | E-Mail-From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010-Subject: Rev 1 Procedure | BP-HZN-2179MDL00272297- BP-HZN-2179MDL00272317 |
| 1971 | E-Mail-From: Morel, Brian P  Sent: Fri Apr 16 17:34:50 2010-Subject: Centralizers | BP-HZN-2179MDL00315028 |
| 1973 | E-Mail-From: Morel, Brian P  Sent: Sun Apr 04 01:03:39 2010-Subject: Re: Macondo Update | BP-HZN-2179MDL00028983- BP-HZN-2179MDL00028984 |
| 1977 | E-Mail-From: Hafle, Mark E Sent: Mon Apr 19 20:28:40 2010 Subject: Got any diagrams | BP-HZN-MBI 00128965 to BP-HZN-MBI 00128967 |

| 1978 | E-Mail-From: Clawson, Bryan R Sent: 2/24/2010 10:35:38 2010 Subject: RE: Macondo-11-7/8" Float Equipment Question | WFT-MDL-00017418 to WFT-MDL-00017427 |
|------|------|------|
| 1981 | Deepwater Horizon Accident Investigation Report-dated September 8, 2010 | |
| 1985 | E-Mail-From: Walz, Gregory S Sent: Tue Apr 13 23:09:15 2010-Subject: FW: Slides for TD forward plan | BP-HZN-2179MDL01027526-BP-HZN-2179MDL01027540 |
| 1993 | Deepwater Horizon Accident Investigation Report-dated September 8, 2010 | |
| 1997 | E-Mail-From: Morel, Brian P  Sent: Wed Apr 14 19:24:50 2010-Subject: RE: Forward Ops | |
| 2009 | E-Mail-From: Morel, Brian P  Sent: Sat Apr 17 19:24:38 2010-Subject: FW: Lab tests | BP-HZN-MBI00128542 to BP-HZN-MBI00128548 |
| 2010 | E-Mail-From: Morel, Brian P  Sent: Mon May 24 17:30:01 2010-Subject: FW: Updated Info for Prod Casing job | BP-HZN-BLY00125127 to BP-HZN-BLY00125135 |
| 2031 | Fifth Amendment Statement | |
| 2032 | The Transcript of The Joint United States Coast Guard, The Bureau of Ocean Energy Management-Tuesday, August 24, 2010 | |
| 2033 | Telephone Interview of: Jesse Marc Gagliano-Friday, June 11, 2010 | |
| 2034 | 9 7/8" Design Report-May 25, 2009 | HAL_0554765-HAL_0554778 |
| 2035 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 29  08:46:28 2010-Subject: Foamed Production Jobs at BP -Livelink 10 KB | HAL_0559564 |
| 2036 | E-Mail-From: Cunningham, Erick Sent: Wed Feb 24 17:21:55 2010-Subject: RE: Cementing Planning-Livelink 29 KB | HAL_0534942 to HAL_0534944 |
| 2037 | E-Mail-From: Cocales, Brett W [Brett.Cocales@bp.com] Sent: Thursday, February 25, 2010 10:46 AM -Subject: RE: CST info | HAL_0072120 |
| 2038 | E-Mail-From: Cunningham, Erick Sent: Mon Mar 22 14:32:58 2010-Subject: FW: Production Cement Job | HAL_0537224 |
| 2039 | E-Mail-Sent: Tuesday, April 13, 2010 12:04 PM-To: VHG3@aol.com; Morel, Brian P-Subject: RE: 7" float collar | HAL_0536145 |
| 2040 | Macondo #1-9 7/8"X 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel Date: April 14, 2010 | HAL_0010336 to HAL_0010354 |
| 2041 | E-Mail-From: Morel, Brian P  Sent: Thu Apr 15 15:59:51 2010-Subject: RE: OptiCem Report-Livelink 92 KB | HAL_0535018 to HAL_0535020 |
| 2042 | E-Mail-From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010-Subject: RE: Production Casing and Design Proposal & OptiCem Report | BP-HZN-2179MDL00011184-BP-HZN-2179MDL00011185 |
| 2043 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 | HAL_0562829 to HAL_0562835 |

| 2044 | E-Mail-From: Jesse Gagliano Sent: Wednesday, April 21, 2010 7:58 AM-Subject: RE: Casing test data? | HAL_0113583 |
| 2045 | E-Mail-From: Jesse Gagliano Sent: Sat Apr 17  14:29:58 2010-Subject: Updated Proposal and OptiCem | HAL_0502625 to HAL_0502638 |
| 2046 | E-Mail-From: Jesse Gagliano Sent: Sun Apr 18 11:29:03 2010-Subject: Updated OptiCem | HAL_0502621 to HAL_0502622 |
| 2047 | Macondo #1-9 7/8"X 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel Date: April 18, 2010 | HAL_0010955 to HAL_0010987 |
| 2048 | E-Mail-From: Cocales, Brett W Sent: Sun Apr 25 08:56:54 2010-Subject: RE: Macondo Cementing Records-Livelink 8 KB | HAL_0537548 to HAL_0537549 |
| 2049 | Halliburton 22" Casing Post Job Report (10/29/2009); Halliburton 16" Liner Post Job Report (3/27/2010); Halliburton 13 5/8" Liner Post Job Report (4/25/2010); Halliburton 11 7/8" Liner Post Job Report (4/25/2010); Halliburton 9 7/8" Liner Post Job Report (4/25/2010); 10/29/2009 Macondo LL PowerPoint Presentation | BP-HZN-MBI00172162-BP-HZN-MBI00172188; BP-HZN-BLY00132182-BP-HZN-BLY00132208; BP-HZN-MBI00172114-BP-HZN-MBI00172129; BP-HZN-BLY00132210-BP-HZN-BLY00132225; BP-HZN-CEC011456-BP-HZN-CEC011463; BP-HZN-BLY00132226-BP-HZN-BLY00132233; BP-HZN-CEC011426-BP-HZN-CEC011433; BP-HZN-BLY00132234-BP-HZN-BLY00132241; BP-HZN-CEC011434-BP-HZN-CEC011443; BP-HZN-BLY00132242-BP-HZN-BLY00132251; BP-HZN-2179MDL00373877-BP-HZN-2179MDL00373886 |
| 2050 | Global Laboratories Best Practices, Vol. 4-Section 2: *Standard Testing* | HAL_0051624 to HAL_0051646 |
| 2051 | E-Mail-From: Jesse Gagliano Sent: Saturday, May 01, 2010 8:18 AM-Subject: Lab test for Macondo | HAL_0084845 |
| 2098 | Lapeyrouse, N. J.: Formulas and Calculations for Drilling, Production and Workover, Gulf Professional Publishing, Second Edition, 2002 | BP-HZN-2179MDL01338583-001338755 |
| 2099 | BP Drilling andWell Operations Policy -- (BP-A-D-001 ) Section 24.2 | |
| 2100 | E-Mail-From: Shade LeBlanc Sent: Tue Apr 21 14:58:47 2009-Subject: FW: Proposed Testing Protocol and Test Matrix | HAL_0513479 to HAL_0513480 |
| 2101 | Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP-Deepwater GOM | HAL_0513482 to HAL_0513503 |
| 2102 | Proposed Test Matrix for bp GOM.xls | HAL_0513481 |
| 2113 | E-Mail-From: Paul Osborne Sent: Tue Nov 02 11:08:08 2010-Subject: RP 65 part 2 | HAL_0513544 to HAL_0513546 |

| 2115 | Instructions for Completion of Key Cementing Parameters for Isolation of Flow Zones in Offshore Wells | HAL_0129580-1 |
|------|------|------|
| 2116 | E-Mail-From: Jesse Gagliano Sent: Wednesday, April 21, 2010 3:47 PM-Subject: Additional Horizon Info | HAL_0028324 to HAL_0028325 |
| 2117 | 9 7/8"X 7" FOAMED PRODUCTION CASING DESIGN POST JOB REPORT | HAL_0513321 to HAL_0513334 |
| 2118 | E-Mail-From: Mike Viator Sent: Wed Aug 18 10:18:09 2010-Subject: Updated report | HAL_0129279 to HAL_0129295 |
| 2199 | String of e-mails among Paul Johnston, Matthew Earley, et al. | BP-MDL01208123-MDL01208127 |
| 2303 | E-Mail - From: Morel, Brian P  Sent: Thu Apr 01 01:32:34 2010 - Subject: Updated Drilling Procedure Rev2 | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 |
| 2386 | BP GoM Deepwater SPU-Well Control Response Guide January 2010 | BP-HZN-2179MDL00368642-BP-HZN-2179MDL00368768 |
| 2389 | Well Control Manual Volume 1 Procedures and Guidelines December 2000 Issue 3 | BP-HZN-2179MDL00335948-BP-HZN-2179MDL00336409 |
| 2390 | Well Control Manual Volume 2 Fundamentals of Well Control December 2000 Issue 3 | BP-HZN-2179MDL00336410-BP-HZN-2179MDL00336757 |
| 2391 | Well Control Manual Volume 3 HPHT Guidelines December 2000 Issue 3 | BP-HZN-2179MDL00336758-BP-HZN-2179MDL00336889 |
| 2457 | THIRD AMENDED NOTICE OF VIDEO DEPOSITION PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE | |
| 2458 | United States Patent Application Publication, Watters et al. | |
| 2459 | United States Patent, Sabins et al. | |
| 2460 | United States Patent, Sabins et al. | |
| 2461 | United States Patent, Maki, Jr. et al. | |
| 2462 | OptiCem Analysis | BP-HZN-2179MDL00324864-BP-HZN-2179MDL00324916 |
| 2463 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324850-BP-HZN-2179MDL00324863 |
| 2464 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323564-BP-HZN-2179MDL00323626 |
| 2465 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323177-BP-HZN-2179MDL00323302 |
| 2466 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323630-BP-HZN-2179MDL00323665 |
| 2467 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323358-BP-HZN-2179MDL00323363 |

| 2468 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323421-BP-HZN-2179MDL00323459 |
| 2469 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323305-BP-HZN-2179MDL003234357 |
| 2470 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00322741-BP-HZN-2179MDL00322783 |
| 2471 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324362-BP-HZN-2179MDL00324470 |
| 2472 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324197-BP-HZN-2179MDL00324242 |
| 2473 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00323096-BP-HZN-2179MDL00323176 |
| 2474 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00324053-BP-HZN-2179MDL00324106 |
| 2475 | OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors in the Loss of Well Control | BP-HZN-2179MDL00322631-BP-HZN-2179MDL00322740 |
| 2476 | Modeling Analysis Comparison Macondo Production Casing OptiCem vs. CemCADE Output Results | BP-HZN-BLY00139647-BP-HZN-BLY00139668; BP-HZN-BLY0010971-BP-HZN-BLY0010973 |
| 2477 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | |
| 2478 | bp-Meeting Agenda | BP-HZN-2179MDL00323051-BP-HZN-2179MDL00323152 |
| 2479 | bp-Meeting Agenda | BP-HZN-2179MDL00323787-BP-HZN-2179MDL00323788 |
| 2480 | bp-Meeting Agenda | BP-HZN-2179MDL00323772-BP-HZN-2179MDL00323773 |
| 2481 | BP/CSI MACONDO INVESTIGATION Peer Review Meeting-July 21, 2010 | BP-HZN-2179MDL00323076-BP-HZN-2179MDL00323085 |
| 2482 | E-Mail-From: Kellingray, Daryl S Sent: Thu Apr 29 07:52:18 2010-Subject: RE: CSI Contact + Data Request | BP-HZN-BLY00120383-BP-HZN-BLY00120385 |
| 2483 | E-Mail-From: Winters, Warren J Sent: Fri Apr 30 16:26:07 2010-Subject: FW: Horizon Incident Samples | BP-HZN-BLY00135076 |
| 2484 | E-Mail-From: Winters, Warren J Sent: Fri Apr 30 17:45:08 2010-Subject: FW: Horizon Incident Samples | BP-HZN-BLY00105903-BP-HZN-BLY00105904 |
| 2485 | E-Mail-From: Winters, Warren J Sent: Sat May 08 15:20:49 2010-Subject: RE: BP Actions Items and Needs | BP-HZN-BLY00139673-BP-HZN-BLY00139691 |

| 2486 | E-Mail-From: Winters, Warren J Sent: Thu May 06 19:44:19 2010-Subject: PPFG data for cement simulation | BP-HZN-BLY00137569-BP-HZN-BLY00137570 |
|------|------|------|
| 2487 | E-Mail-From: Sabins, Fred Sent: Thu May 06 20:18:22 2010-Subject: RE: SBM / synthetic | BP-HZN-BLY00138792-BP-HZN-BLY00138793 |
| 2488 | E-Mail-From: Sabins, Fred Sent: Sun May 02 16:50:11 2010-Subject: FW: Data Files for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00143742-BP-HZN-BLY00143798 |
| 2489 | E-Mail-From: Winters, Warren J Sent: Sun May 02 20:13:32 2010-Subject: Additional data-Macondo temperature profile | BP-HZN-BLY00134465-BP-HZN-BLY00134466 |
| 2490 | E-Mail-From: Winters, Warren J Sent: Sun May 02 20:14:41 2010-Subject: RE: Data Files for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00137776-BP-HZN-BLY00137778 |
| 2491 | E-Mail-From: Winters, Warren J Sent: Mon May 03 22:21:56 2010-Subject: Hole Caliper | BP-HZN-BLY00132406 |
| 2492 | E-Mail-From: Winters, Warren J Sent: Mon May 03 22:44:20 2010-Subject: Temperatures | BP-HZN-BLY00133545 |
| 2493 | E-Mail-From: Cunningham, Erick Sent: Tue May 04 00:57:07 2010-Subject: RE: Cement Job Data File | BP-HZN-BLY00137405-BP-HZN-BLY00137413 |
| 2494 | E-Mail-From: Winters, Warren J Sent: Tue May 04 13:48:50 2010-Subject: Caliper Data File for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00132358-BP-HZN-BLY00132359 |
| 2495 | E-Mail-From: Winters, Warren J Sent: Tue May 04 12:48:02 2010-Subject: Directional Survey Data File for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00134504-BP-HZN-BLY00134511 |
| 2496 | E-Mail-From: Winters, Warren J Sent: Tue May 04 15:27:24 2010-Subject: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00132276-BP-HZN-BLY00132278 |
| 2497 | E-Mail-From: Winters, Warren J Sent: Tue May 04 19:16:15 2010-Subject: Pre-Job Spacer Testing for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00126213-BP-HZN-BLY00126216 |
| 2498 | E-Mail-From: Winters, Warren J Sent: Wed May 05 18:18:09 2010-Subject: RE: Check-In Call 1:00pm Today | BP-HZN-BLY00137585 |
| 2499 | E-Mail-From: Winters, Warren J Sent: Wed May 05 19:35:55 2010-Subject: FW:CSI proposal | BP-HZN-BLY00124825-BP-HZN-BLY00124829 |
| 2559 | M.C. 252 Well #1-Spreadsheet | |
| 2560 | Oilwell Tubular Consultants, Inc.-DAILY REPORT | NEX000081 |
| 2561 | E-Mail-From: Hafle, Mark E Sent: Fri Mar 26 20:41:07 2010-Subject: RE: Request for work on 7" Casing | BP-HZN-2179MDL00043702 -BP-HZN-2179MDL00043706 |
| 2562 | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | WFT-MDL-00020469 to WFT-MDL-00020476 |
| 2563 | Weatherford-SALES ORDER ACKNOWLEDGEMENT | WFT-MDL-00003237 to WFT-MDL-00003259 |
| 2564 | Weatherford-DELIVERY TICKET | WFT-MDL-00003260 to WFT-MDL-00003268 |

| 2565 | Weatherford-DELIVERY TICKET | WFT-MDL-00000433 to WFT-MDL-00000434 |
|------|------|------|
| 2566 | Weatherford-DELIVERY TICKET | WFT-MDL-00000435 |
| 2567 | Weatherford-DELIVERY TICKET | WFT-MDL-00000852 to WFT-MDL-00000852 |
| 2568 | Weatherford-SALES ORDER ACKNOWLEDGEMENT | WFT-MDL-00000870 to WFT-MDL-00000871 |
| 2569 | Weatherford-SERVICE TICKET | WFT-MDL-00000487 to WFT-MDL-00000488 |
| 2570 | Weatherford-SERVICE TICKET | WFT-MDL-00000454 to WFT-MDL-00000457 |
| 2571 | Weatherford-SERVICE TICKET | WFT-MDL-00000518 to WFT-MDL-00000521 |
| 2572 | Weatherford-SERVICE TICKET | WFT-MDL-00000489 |
| 2573 | Weatherford-Time Sheet | WFT-MDL-00000026 to WFT-MDL-00000032 |
| 2574 | Weatherford-Time Sheet | WFT-MDL-00000037 to WFT-MDL-00000043 |
| 2575 | E-Mail-From: Crane, Allison Sent: Wednesday, March 31, 2010 8:44-Subject: Macondo-7" Float Equipment-Pre-ship Inspection | WFT-MDL-00000851 to WFT-MDL-00000869 WTH-002-000851 to WTH-002-000869 |
| 2576 | E-Mail-From: Clawson, Bryan R-Subject: RE: Centralizers | BP-HZN-MBI00117524 to BP-HZN-MBI00117527 BPD107-205925 to BPD107-205928 |
| 2577 | E-Mail-From: Owen, Donnie D. Sent: Wed Apr 14 21:43:37 2010-Subject: FW: 7" float collar | BP-HZN-2179MDL00249737-BP-HZN-2179MDL00249741 BPD113-184747 to BPD113-184751 |
| 2578 | E-Mail-From: Morel, Brian P  Sent: Wed Apr 14 18:45:03 2010-Subject: RE: 9 5/8" X 7 DWP SSR Plugs Service Hand | BP-HZN-MBI00126905 to BP-HZN-MBI00126907 BPD107-215306 to BPD107-215308 |
| 2579 | E-Mail-From: Guide, John Sent: Fri Apr 16 18:27:43 2010-Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605-BP-HZN-2179MDL00081606 BPD113-016615 to BPD113-016616 |
| 2580 | E-Mail-From: Morel, Brian P  Sent: Thursday, April 15, 2010 4:00 PM-Subject: RE: OptiCem Report | HAL_0010648-HAL_0010650 HDR004-011125-HDR004-011127 |
| 2581 | E-Mail-From: Clawson, Bryan R-Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe | WFT-MDL-00017515 to WFT-MDL-00017527 WTH-004-013465 to WTH-004-013477 |
| 2582 | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | WFT-MDL-00020469 to WFT-MDL-00020476 WTH-005-00001 to WTH-005-00008 |
| 2583 | Properties of Part 01366513-Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A | WFT-MDL-00003326 to WFT-MDL-00003328 WTH-002-003326 to WTH-002-003328 |

| 2584 | E-Mail-From: Morel, Brian P  Sent: Tue Apr 20 14:31:49 2010-Subject: RE: Circulation | BP-HZN-MBI00129068 to BP-HZN-MBI00129069 BPD107-217469-BPD107-217470 |
|---|---|---|
| 2585 | Weatherford-DELIVERY TICKET | WFT-MDL-00003260 to WFT-MDL-00003279 |
| 2586 | E-Mail-From: Clawson, Bryan R Sent: 4/20/2010 7:00:35 PM-Subject: FW: Circulation | WFT-MDL-000017597 to WFT-MDL-000017598 |
| 2587 | E-Mail-From: Morel, Brian P  Sent: 4/22/2010 7:48:32 PM-Subject: FW: WTFD Information for Clawson | WFT-MDL-000019566 to WFT-MDL-000019567 |
| 2588 | E-Mail-From: Hollingsworth, Jim Sent: 4/14/2010 10:32:01 PM-Subject: Re: BP | WFT-MDL-000017737 to WFT-MDL-000017739 |
| 2589 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling-Logging and Mud Conditioning | |
| 2590 | E-Mail-From: Cleboski, Darrell F. Sent: 9/24/2009 4:22:46 PM-Subject: Re: Pre-Spud Meeting | WFT-MDL-00090025 |
| 2591 | E-Mail-From: Clawson, Bryan R-Subject: RE: Centralizers | BP-HZN-MBI00117524 to BP-HZN-MBI00117527 |
| 2592 | E-Mail-From: Clawson, Bryan R Sent: 4/15/2010 2:13:16 PM-Subject: RE: 7" float collar | WFT-MDL-00030350 to WFT-MDL-00030353 |
| 2593 | E-Mail-From: Owen, Donnie D. Sent: Wed Apr 14 21:43:37 2010-Subject: FW: 7" float collar | BP-HZN-MBI00127098 to BP-HZN-MBI00127102 |
| 2594 | GoM Exploration Wells: MC 252 #1ST00BP01-Macondo Prospect, 7" x 9-7/8"  Interval | BP-HZN-MBI00128340 to BP-HZN-MBI00128360 |
| 2595 | E-Mail-From: Clawson, Bryan R Sent: 3/29/2010 3:48:19 PM-Subject: RE: Macondo-7" Float Equipment | WFT-MDL-00090997 to WFT-MDL-00090999 |
| 2596 | E-Mail-From: Clawson, Bryan R Sent: 3/30/2010 3:07:10 AM-Subject: Allamon Tool Equipment on Rig | WFT-MDL-00091006 to WFT-MDL-00091008 |
| 2597 | E-Mail-From: Schaff, Keith Sent: Tue Mar 30 12:18:23 2010 -Subject: RE: Macondo-7" Float Equipment | BP-HZN-2179MDL00045112-BP-HZN-2179MDL00045114 |
| 2598 | Daily Drilling Report (dated 19-Apr-2010) | BP-HZN-IIT-0009274 to BP-HZN-IIT-0009279 BP-HZN-2179MDL00136940-BP-HZN-2179MDL00136945 |
| 2599 | Blueprint | WFT-MDL-00003328 WTH-002-003328 |
| 2637 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 4/14/10 | BP-HZN-CEC012420-BP-HZN-CEC012424 |
| 2654 | DAILY PPFG REPORT-Date and Time: Mar 23, 2009 | BP-HZN-MBI0114042-BP-HZN-MBI0114045 BPD107-202443-BPD107-202446 |
| 2700 | E-Mail-From: Sabins, Fred Sent: Wed May 05 20:10:45 2010-Subject: FW: BP Macondo Opticem Run based on Aprtil 15th Design Report | BP-HZN-BLY00126590-BP-HZN-BLY00126597 |
| 2701 | bp-Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL01335856-BP-HZN-2179MDL01335894 |

| 2702 | October 26, 2010 letter to Mr. Sambhav N. "Sam" Sankar from Craig Gardner | |
|------|------|------|
| 2703 | October 26, 2010 letter to Chairman Graham & Reilly from Bart Stupak | BP-HZN-BLY00196521-<br>BP-HZN-BLY00196549 |
| 2704 | E-Mail-From: Bazile, Roslyn Sent: Thu Aug 26 16:53:29 2010-Subject: CSI Technologies Invoice for BP | BP-HZN-BLY00123707-<br>BP-HZN-BLY00123712 |
| 2705 | E-Mail-From: Sabins, Fred Sent: Thu Aug 26 18:24:30 2010-Subject: RE: CSI Technologies Invoice for BP | BP-HZN-BLY00111229-<br>BP-HZN-BLY00111230 |
| 2706 | E-Mail-From: Swisher, Stephen W Sent: Sun May 02 03:53:06 2010-Subject: RE: Consulting Services Between BP and CSI Technologies for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00199758-<br>BP-HZN-BLY00199787 |
| 2707 | E-Mail-From: Sabins, Fred Sent: Tue Apr 27 20:31:01 2010-Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 |
| 2708 | E-Mail-From: Kellingray, Daryl S Sent: Sun Apr 25 17:01:45 2010-Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00105266-<br>BP-HZN-BLY00105267<br>BPD007-002269-<br>BPD007-002270 |
| 2709 | E-Mail-From: McKay, Jim Sent: Wed May 19 15:56:56 2010-Subject: N2 cases histories | BP-HZN-BLY00124254-<br>BP-HZN-BLY00124257<br>BPD007-021257-<br>BPD007-021260 |
| 2710 | E-Mail-From: McKay, Jim Sent: Wed Jun 02 13:25:47 2010-Subject: RE: Questions | BP-HZN-BLY00189114-<br>BP-HZN-BLY00189115<br>BPD124-019726-<br>BPD124-019727 |
| 2711 | E-Mail-From: Corser, Kent Sent: Sat Jun 26  13:30:58 2010-Subject: RE: ACTION-proposal for slurry tests | BP-HZN-BLY00130996-<br>BP-HZN-BLY00131000<br>BPD120-005568-<br>BPD120-005572 |
| 2712 | CSI Technologies-Proposed Scope of Work | BP-HZN-BLY00121695-<br>BP-HZN-BLY00121699<br>BPD007-018698-<br>BPD007-018702 |
| 2713 | E-Mail-From: Brown, David Sent: Saturday Jun 05, 2010 5:54 PM-Subject: RE: Info: 9-7/8x7" lab test | CSI(30b6)08808-<br>CSI(30b6)08810 |
| 2714 | E-Mail-From: Febbraro, Anthony Sent: Monday, July 19, 2010 8:01 PM-Subject: Bp Foam Testing New Blade Spot Test | CSI(30b6)11920-<br>CSI(30b6)11922 |
| 2715 | E-Mail-From: Brown, David Sent: Monday May 10, 2010 5:15 PM-Subject: FW: Prim Marine Cutting tool-Riser Crimp | CSI(30b6)06872-<br>CSI(30b6)06877 |
| 2716 | E-Mail-From: Watters, Larry Sent: Tuesday May 11, 2010 4:22 AM-Subject: RE: BP/CSI Presents… | CSI(30b6)06885-<br>CSI(30b6)06887 |
| 2717 | E-Mail-From: Slocum, Tom Sent: Wednesday May 12, 2010 3:07 PM-Subject: FW: Descent Assessment of the potential Causes of DWH Horizon Blow Out | CSI(30b6)07345-<br>CSI(30b6)07349 |
| 2718 | E-Mail-From: Sabins, Fred Sent: Thursday, July 22, 2010 3:0 PM -Subject: several issues | BP-HZN-2179MDL00323789<br>BPD115-049940 |

| 2719 | E-Mail-From: Winters, Warren J Sent: Sun Apr 25 18:32:28 2010-Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00111221-BP-HZN-BLY00111222 |
|------|---|---|
| 2720 | A Study of Bulk Handling Testing Procedures | |
| 2721 | E-Mail-From: Corser, Kent[Kent.Corser@bp.com] Sent: Saturday, June26, 2010 3:06 PM-Subject: FW: proposal for slurry tests | CSI(30b6)09005-CSI(30b6)09011 |
| 2722 | E-Mail-From: Sabins, Fred Sent: Fri Jun 25 14:41:55 2010 - Subject: FW: BP | BP-HZN-BLY00111037 |
| 2723 | E-Mail-From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010-Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation-NT03 | BP-HZN-BLY00132953-BP-HZN-BLY00132956 |
| 2724 | BP/CSI MACONDO INVESTIGATION Peer Review Meeting-July 21, 2010 | CSI(30b6)2-07396-CSI(30b6)2-07414 |
| 2725 | E-Mail-From: McKay, Jim[Jim.McKay@bp.com] Sent: Wednesday, May 26, 2010-Subject: RE: CSI--- | CSI(30b6)00378-CSI(30b6)00379 |
| 2726 | E-Mail-From: Brown, David Sent: Wednesday, May 12, 2010-Subject: More BP help Needed. | CSI(30b6)02760 |
| 2727 | E-Mail-From: Sabins, Fred Sent: Saturday, June 05, 2010 5:06 PM -Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323685-BP-HZN-2179MDL00323687 |
| 2728 | E-Mail-From: Brown, David Sent: Tuesday, May 11, 2010-Subject: BP / CSI Presents… | CSI(30b6)02750-CSI(30b6)02751 |
| 2729 | E-Mail-From: Brown, David Sent: Tue Jun 08 17:00:16 2010-Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488-BP-HZN-BLY00105491 |
| 2730 | E-Mail-From: Clawson, Bryan R Sent: Tue Apr 27 21:37:02 2010- Subject: RE: Centralizers | BP-HZN-2179MDL00449292-BP-HZN-2179MDL00449294 |
| 2731 | E-Mail-From: Corser, Kent Sent: Fri May 07 00:20:17 2010-Subject: Cement testing for well | BP-HZN-BLY00116215 |
| 2732 | E-Mail-From: Brown, David Sent: Wednesday, May 12, 2010-Subject: RE: BP | CSI(30b6)02759 BP-HZN-2179MDL00323759 |
| 2733 | E-Mail-From: Brown, David Sent: Tue Jun 29 18:38:59 2010-Subject: FW: Gas Flow Potential | BP-HZN-BLY00105318-BP-HZN-BLY0010531820 |
| 2734 | Handwritten Notes | BP-HZN-2179MDL00324508-BP-HZN-2179MDL00324590 |
| 2735 | CSI Technologies-Proposed Scope of Work | BP-HZN-2179MDL00324591-BP-HZN-2179MDL00324597 |
| 2736 | Spreadsheets with Handwritten Notes | BP-HZN-2179MDL00324598-BP-HZN-2179MDL00324612 |
| 2737 | HALLIBURTON-Cementing Gulf of Mexico, Broussard: Lab Results: Primary (April 12th, 2010) | BP-HZN-2179MDL00324613-BP-HZN-2179MDL00324616 |
| 2738 | CSI Technologies-Proposed Scope of Work | BP-HZN-2179MDL00324617-BP-HZN-2179MDL00324621 |
| 2739 | E-Mail-From: Sabins, Fred Sent: Saturday, June 26, 2010 11:37 AM -Subject: RE: proposal for slurry tests | BP-HZN-2179MDL00324622-BP-HZN-2179MDL00324623 |
| 2740 | CSI Technologies-Proposed Scope of Work | BP-HZN-2179MDL00324624-BP-HZN-2179MDL00324628 |

| 2741 | Spreadsheets with Handwritten Notes | BP-HZN-2179MDL00324629-BP-HZN-2179MDL00324633 |
|------|-------------------------------------|-----------------------------------------------|
| 2742 | Handwritten Notes | BP-HZN-2179MDL00324634-BP-HZN-2179MDL00324637 |
| 2743 | Spreadsheets with Handwritten Notes | BP-HZN-2179MDL00324638-BP-HZN-2179MDL00324678 |
| 2744 | Spreadsheets with Handwritten Notes | BP-HZN-2179MDL00324476-BP-HZN-2179MDL00324496 |
| 2745 | E-Mail-From: Watters, Larry Sent: Thursday, July 08, 2010 8:00 PM -Subject: 60 % foam @ 1000 psi | BP-HZN-2179MDL00324497 |
| 2746 | Spreadsheets with Handwritten Notes | BP-HZN-2179MDL00323790-BP-HZN-2179MDL00323794 |
| 2747 | Spreadsheets | BP-HZN-2179MDL00322255-BP-HZN-2179MDL00322272[1] |
| 2748 | CSI Technologies-Lab Worksheet | BP-HZN-2179MDL00322595.xls |
| 2749 | CSI Technologies-Lab Worksheet | BP-HZN-2179MDL00322435.xls |
| 2750 | CSI Technologies-Lab Worksheet | BP-HZN-2179MDL00322388.xls |
| 2751 | CSI Technologies-Lab Worksheet | BP-HZN-2179MDL00322273.xls |
| 2752 | CSI Technologies-Lab Worksheet | |
| 2849 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 4/3/10 | BP-HZN-CEC011886-BP-HZN-CEC011893 |
| 2917 | Drilling and Well Operations Practice | BP-HZN-2179MDL00057261-BP-HZN-2179MDL00057372 |
| 2960 | E-Mail - From: Winters, Warren J Sent: Sat May 01 22:04:36 2010 - Subject: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00130976 – BP-HZN-BLY00130978 |
| 2961 | E-Mail - From: Winters, Warren J Sent: Thu May 06 20:44:43 2010 - Subject: Is Float Collar Modeled in Simulations? | BP-HZN-BLY00138778 |
| 2962 | E-Mail - From: Corser, Kent Sent: Fri May 07 00:20:17 2010 - Subject: Cement testing for well | BP-HZN-BLY00116215 |
| 2963 | E-Mail - From: Brown, David Sent: Thu May 13 20:19:23 2010 - Subject: CSI- OptiCem--Best Match to HES April 18th | BP-HZN-BLY00135506 – BP-HZN-BLY00135991 |
| 2964 | E-Mail - From: Brown, David Sent: Mon May 24 20:37:27 2010 - Subject: RE: CSI Report Draft | BP-HZN-BLY00131138 – BP-HZN-BLY00131139 |
| 2965 | E-Mail - From: McKay, Jim Sent: Wed Jun 02 12:18:53 2010 - Subject: Draft CSI Q&A | BP-HZN-BLY00109238 – BP-HZN-BLY00109247 |
| 2966 | E-Mail - From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010 - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | BP-HZN-BLY00132953 – BP-HZN-BLY00132956 |
| 2967 | E-Mail - From: Sabins, Fred Sent: Sat Jul 10 23:46:05 2010 - Subject: FW: Fluid loss question | BP-HZN-BLY00104411 – BP-HZN-BLY00104466 |

| 2968 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control by Cementing Solutions, Inc. | BP-HZN-BLY00048343-BP-HZN-BLY00048477 |
|------|---|---|
| 2969 | E-Mail - From: Febbraro, Anthony Sent: Wed Jun 30 17:59:43 2010 - Subject: RE: Updates to CSI models | BP-HZN-BLY00104526 – BP-HZN-BLY00104991 |
| 2970 | E-Mail - From: Febbraro, Anthony Sent: Thu Jul 01 00:01:35 2010 - Subject: RE: Updates to CSI models | BP-HZN-BLY00122351 – BP-HZN-BLY00122726 |
| 2971 | OptiCem Comparison Table | |
| 2972 | A Methodology to Evaluate the Gas Migration in Cement Slurries | |
| 2973 | E-Mail - From: McKay, Jim Sent: Thu Jun 03 16:07:58 2010 - Subject: RE: lift pressures vs TOC? | BP-HZN-BLY00105032 – BP-HZN-BLY00105037 |
| 2974 | E-Mail - From: Cunningham, Erick Sent: Fri Mar 12 15:24:08 2010 - Subject: RE: Deep Water Guidelines | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 |
| 2975 | E-Mail-From: Brown, David Sent: Mon Jun 07 18:20:31 2010-Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00124732-BP-HZN-BLY00124733 |
| 2976 | E-Mail-From: Brown, David Sent: Tue Jun 08 17:00:16 2010-Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488-BP-HZN-BLY00105491 |
| 2977 | E-Mail-From: Pere, Allen L Sent: Mon Jul 12 17:42:40 2010-Subject: FW: OptiCem Reports | BP-HZN-BLY00111099-BP-HZN-BLY00111103 |
| 2978 | E-Mail-From: Sabins, Fred Sent: Tuesday, June 08, 2010 11:50 AM -Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323709-BP-HZN-2179MDL00323711 |
| 2979 | bp-Proposed Work Scope for CSI Technologies | CSI(30b6)05127-CSI(30b6)05129 |
| 2980 | Test Results | CSI(30b6)05130-CSI(30b6)05131 |
| 2981 | OptiCem Analysis | BP-HZN-2179MDL00323460-BP-HZN-2179MDL00323508 |
| 2982 | OptiCem Analysis | BP-HZN-BLY00173160-BP-HZN-BLY00173207 |
| 2983 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00175246-BP-HZN-BLY00175307 |
| 2984 | E-Mail-From: Kellingray, Daryl S Sent: Sun Apr 25 17:01:45 2010-Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00105266-BP-HZN-BLY00105267 |
| 2997 | E-mail from Huawen Gai to Graham Vinson and Martin Albertin re Macondo prospect info | BP-HZN-2179MDL01973821 |
| 2998 | E-mail from Christopher Casler to Martin Albertin and Graham Vinson re pressure plot for Macondo | BP-HZN-2179MDL01918641-BP-HZN-2179MDL01918642 |
| 2999 | String of e-mails among Paul Johnston, Graham Vinson, Jonathan Bellow, et al | BP-HZN-2179MDL01208123-BP-HZN-2179MDL01208127 |
| 3000 | A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions | |
| 3001 | E-Mail - From: Clawson, Bryan R Sent: 4/19/2010 8:58:00 PM - Subject: FW: Macondo - 7" Float Equipment - Pre-ship Inspection | WFT-MDL-00036594 – WFT-MDL-00036597 |

| 3002 | E-Mail - From: Newton, Darell Sent: 4/12/2010 3:46:50 PM - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | WFT-MDL-00030345 – WFT-MDL-00030345 |
|------|------|------|
| 3003 | E-Mail - From: Clawson, Bryan R Sent: Thu Apr 13 17:04:06 2010 - Subject: RE: 7" float collar | BP-HZN-MBI00126432 – BP-HZN-MBI00126434 |
| 3004 | E-Mail - From: Clawson, Bryan R Sent: Mon Apr 26 17:59:02 2010 - Subject: 7" Equipment | BP-HZN-MBI00129222 – BP-HZN-MBI00129232 |
| 3005 | bp - Static Kill and Cement *Review and Summary* (August 19, 2010) | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 |
| 3020 | E-Mail-From: Jesse Gagliano Sent: Thu Apr 15  22:46:43 2010-Subject: Production Casing Proposal & Opticem Report | HAL_0126062 to HAL_0126096 |
| 3021 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 16  03:46:43 2010-Subject: Production Casing Proposal & Opticem Report | BP-HZN-2179MDL00032401 |
| 3022 | E-Mail-From: Jesse Gagliano Sent: Fri Apr 16  13:17:40 2010-Subject: Lab Test | HAL_0128886 to HAL_0128888 |
| 3023 | E-Mail-From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010-Subject: RE: Production Casing and Design Proposal & OptiCem Report | BP-HZN-2179MDL00011184-BP-HZN-2179MDL00011185 |
| 3024 | E-Mail-From: Vincent Tabler Sent: Fri Apr 16 18:51:33 2010-Subject: pipe talley-Livelink 161 KB | HAL_0535175 |
| 3025 | E-Mail-From: Jesse Gagliano Sent: Sat Apr 17  14:29:58 2010-Subject: Updated Proposal and OptiCem | HAL_0502625 to HAL_0502638 |
| 3026 | E-Mail-From: Vincent Tabler Sent: Sun Apr 18 14:43:41 2010-Subject: RE: 16" Casing test-Livelink 115 KB | HAL_0534719 |
| 3027 | E-Mail-From: Jesse Gagliano Sent: Sun Apr 18 20:58:10 2010-Subject: Updated Info for Prod Casing job | HAL_0125421 to HAL_0125469 |
| 3028 | Tabler Tally Book-From Tabler Interview 5/4/10 | BP-HZN-MBI00139592 to BP-HZN-MBI00139608 |
| 3029 | E-Mail-From: Nathaniel Chaisson Sent: Sun Apr 18 09:57:28 2010-Subject: BP/Horizon/Update | HAL_0125561 to HAL_0125564 HDR008-000361-HDR008-000364 |
| 3030 | 9.875" x 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.2 | HAL_0130343 to HAL_0130346 HDR008-005143 to HDR008-005146 |
| 3031 | 9.875" x 7" CASING JOB PROCEDURE M.C. 252 WELL #1 VER.1 | HAL_0133146 to HAL_0133147 HDR008-007946 to HDR008-007947 |
| 3032 | E-Mail-From: Jesse Gagliano Sent: Mon Apr 19  01:58:10 2010-Subject: Updated info for Prod Casing job | BP-HZN-BLY00070370 to BP-HZN-BLY00070419 BPD119-008309 to BPD119-008358 |
| 3033 | E-Mail-From: Christopher Haire Sent: Tue Jun 10 14:05:50 2010-Subject: tests | HAL_0577477 HDR054-000181 |

| 3034 | E-Mail-From: Jesse Gagliano Sent: Tuesday, March 30 2010 1:51 PM -Subject: FW: 9 7/8" Proposal | HAL_0008295 to HAL_0008321 HDR004-008772 to HDR004-008798 |
|---|---|---|
| 3035 | E-Mail-From: Joey Bascle Sent: Tue Feb 02 08:00:29 2010-Subject: 1/28/10 Tank Reload & ship to Horizon from Marianas | HAL_0578765 to HAL_0578766 HDR054-001469 to HDR054-001470 |
| 3036 | Tabler Tally Book-From Tabler Interview 5/4/10 | BPD106-000592-BPD106-000608 BP-HZN-BLY00061768 to BP-HZN-BLY00061784 |
| 3037 | E-Mail-From: Jesse Gagliano Sent: Mon Mar 08  16:33:56 2010-Subject: OptiCem Run | BP-HZN-2179MDL00243096-BP-HZN-2179MDL00243104 |
| 3038 | E-Mail-From: Jesse Gagliano Sent: Thu Jan 28 12:47:02 2010-Subject: Macondo Well | HAL_0578612 |
| 3039 | HALLIBURTON-Rig Displacement (Graph) | HAL_0011219 to HAL_0011218 |
| 3040 | Email string to Morel from Gagliano Re: Cement Procedure | BP-HZN-2179MDL00250637-00250639; BP-HZN-MBI00128397-BP-HZN-MBI00128399 |
| 3041 | E-Mail-From: Vincent Tabler Sent: Fri Apr 16 18:55:38 2010-Subject: CMT | HAL_0577698 to HAL_0577712 |
| 3042 | E-Mail-From: Jesse Gagliano Sent: Sat Apr 17 14:29:58 2010-Subject: Updated Proposal and OptiCem | HAL_0512202 to HAL_0512214 |
| 3061 | String of e-mails with May 2009 Application for permit to drill attached | |
| 3062 | String of e-mails among Graham Vinson, David Sims, et al. | MDL00852514 |
| 3063 | E-mail string beginning with April 21, 2010, from Walt Bozeman to David I. Rainey, et al, Subject: RE: WCD-Updated, Bates | BP-HZN-2179MDL02314243 with attachment |
| 3064 | BP Daily Geological Reports for the Macondo Exploration Well for the dates 10/23/2009 through 10/31/2009 | BP-HZN-2179MDL00058342, 20 pages |
| 3065 | BP Drilling and Completions MOC for Macondo Exploration Well dated 4/7/2010 | BP-HZN-MBI00143259, three pages |
| 3066 | Drilling Completions MOC 4/14/10 | BP-HZN-MBI 00143259 |
| 3067 | Department of the Interior, Minerals Management Service, Form MMS 123A/123S-Electronic Version, Application for Revised Bypass | BP-HZN-2179 MDL 0096724-BP-HZN-2179 MDL 0096731 |
| 3068 | BP Trainwreck Early Warning Indicators Analysis | BP-HZN-2179MDL02311982 |
| 3069 | String of e-mails among Corser, Emilsen, et al., | AE-HZN-179MDL00154780-AE-HZ-2179 MDL00154785 |
| 3070 | String of e-mails among Bodek, Vinson, et al., | BP-HZN-2179MDL00894548 |
| 3071 | String of e-mails among Marty Albertin, Graham Vinson, et al. | BP-HZN-2179MDL00031696 |
| 3072 | 3/2/10 document from Stuart Lacy | BP-HZN-2179MDL00031429 |
| 3073 | 3/5/10 document from Stuart Lacy | BP-HZN-2179MDL00011696 |

| 3089 | July 10, 2010 Sabins e-mail to Corser, Winters, with attachment | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 |
|------|------|------|
| 3090 | June 16, 2010 Fuller e-mail to Faul, Bolado, with attachment | HAL_0565671 to HAL_0565840 |
| 3091 | June 16, 2010  Faul e-mail to Fuller, Bolado, with attached e-mail string | HAL_0565850 TO HAL_0565852 |
| 3092 | July 23rd, 2010  Fuller e-mail to Faul, with attached e-mail string | HAL_0575126 to HAL_0575133 |
| 3093 | June 12, 2010  Bradley e-mail to Beirute and Cunningham, with attachment | BP-HZN-2179MDL00713928-BP-HZN-2179MDL00713935 |
| 3094 | Deepwater Cementing Challenges-An Overview of Offshore Brazil, Gulf of Mexico, and West Africa, by Fuller, Faul, Souza, Hunter | BP-HZN-2179MDL00706614-BP-HZN-2179MDL00706643 |
| 3095 | November 23, 2009 Kellingray e-mail to Cunningham with attached e-mail string, | BP-HZN-2179MDL00626764-BP-HZN-2179MDL00626770 |
| 3096 | July 12,  2010-Amended Presentation Halliburton Energy and Commerce Committee Staff Briefing | HAL_0569569 to HAL_0569587 |
| 3097 | May 6, 2010 Halliburton Well Cementing PowerPoint  by Tommy Roth | HAL_0576092 |
| 3098 | September 2010 Halliburton GOM Region Cementing Review PowerPoint by Richard Vargo | HAL_0566763 |
| 3099 | July 6, 2010 Hunter e-mail to Faul with attachment | HAL_0567041 to HAL_0567076 |
| 3100 | May 16, 2010 Beirute e-mail to Vargo, et al.,  with attachment | HAL_0574095 to HAL_0574097 |
| 3101 | Email string to Sims from Guide FW: Additional Centralizers | BP-HZN-CEC022433-022434; BP-HZN-CEC022670 |
| 3102 | April 2009 Southern Region Cementing Work Methods | HAL_0131528 to HAL_0131733 |
| 3103 | Email string to Gagliano from Cordray Re: info on Blend and additives needed revised | HAL_0562447-0562449 |
| 3104 | June 9, 2009 Cunningham e-mail to Kellingray with attachment | BP-HZN-2179MDL02233168-BP-HZN-2179MDL02233170 |
| 3105 | September 24, 2010 Gulf of Mexico Irregular Job Report | HAL_0570534 to HAL_0570535 |
| 3106 | October 4, 2010 Caveny e-mail to Ramroop | HAL_0570527 |
| 3107 | October 8, 2010 Caveny e-mail to Ramroop with attached e-mail string | HAL_0570536-HAL_0570537 |
| 3108 | October 26, 2010 Gardner letter to Sankar | HAL_0569605 to HAL_0569641 |
| 3109 | United States Coast Guard Subpoena to Produce Documents, Information or Objects to Halliburton | HAL_0574411 to HAL_0574413 |
| 3110 | Materials Currently in Locked Cabinet for BP, Transocean Horizon Rig | HAL_0571897 to HAL_0571898 |
| 3111 | BP Macondo Lab Samples Matched to Casing Strings | HAL_0572064 to HAL_0572065 |
| 3112 | June 20, 2010 Haire e-mail to Tabler | HAL_0576891 |

| 3113 | April 12, 2010 Dupuis e-mail to DL_Gulf Coast-Lafayette, LA, with attached e-mail string | HAL_0126010 and HDR008-000810 |
|---|---|---|
| 3114 | April 19, 2010 Bernard e-mail to Faul, with attached e-mail string | HAL_0502756-HAL_0502757; HDR018-000026-HDR018-000027 |
| 3115 | May 9, 2010 Faul e-mail to Roth, with attachment | HAL_1068000 to HAL_1068009 |
| 3116 | June 12, 2010 Sweatman e-mail to Chemali, et al., with attachment | HAL_0579573-HAL_0579577; HDR055N-000701- HDR055-000705 |
| 3117 | May 28, 2010 Halliburton Lab Results-Primary | HAL_DOJ_0000021 |
| 3118 | Top of Cement Estimated | HAL_0570128 |
| 3119 | Section 2-Standard Testing | HAL_0677545 to HAL_0677598 |
| 3120 | Section 3- Specialized Testing | HAL_0677599 to HAL_0677834 |
| 3139 | Det Norske Veritas, Solenoid 103 Original Wiring Connections | DNV2011052708 |
| 3148 | DNV Phase 1 Test Data; Dugal-Whitehead, N., Test Preparation Sheet-Test of Blue SEM Batteries, June 15, 2011, DNV Phase 1 Test Data | DNV2011061502 |
| 3170 | Cooper Cameron Corp., Battery Pack, 9VOC, 41A/HR Lithium 12 Cells in Series/Parallel w/Molex Conn. & PTC's, September 23, 2004 | CAM_CIV_0022982 |
| 3174 | West Engineering Services, Shear Ram Capabilities Study for U.S. Minerals Management Service, September 2004 | BP-HZN-2179MDL00466042-BP-HZN-2179MDL00466102 |
| 3183 | Cooper Cameron Corp., Engineering Bulletin EB 852D: Shear Ram Product Line, October 29 -30, 1998 | CAM_CIV_0003198-CAM_CIV_0003214 |
| 3185 | Cooper Cameron Corp., Engineering Bulletin EB 702D: Shearing Capabilities of Cameron Shear Rams, January 21, 2008 | CAM_CIV_0098265-CAM_CIV_0098274 |
| 3188 | Bob Kaluza Interview, 28th April 2010, marked as Confidential | BP-HZN-BLY00061514 – BP-HZN-BLY00061517 |
| 3189 | GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. 11/01/10 marked as Confidential | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 |
| 3190 | Email from Patrick L. O'Bryan to Mike Zanghi; Date: April 27, 2010; Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 |
| 3191 | Email from Don Vidrine to Robert Kaluza; Date: April 16, 2010; Subject: FW: Production Casing Proposal and OptiCem Report, marked as Confidential | BP-HZN-BLY00068985 – BP-HZN-BLY00069019 |
| 3192 | Email from Foreman, Deepwater Horizon to Robert Kaluza; Date: April 20, 2010; Subject: FW: Updated Info for Prod Casing Job, marked as Confidential | BP-HZN-BLY00071021 – BP-HZN-BLY00071069 |

| 3193 | Email from Dianne Chmura to James N. Wilson; Cynthia Holik; Dated: April 13, 2010; Subject: RE: Access for Bob Kaluza, marked as Confidential | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 |
|---|---|---|
| 3194 | Email from Ronald Sepulvado to Robert Kaluza, Lee Lambert; Dated: April 16, 2010; Subject: Relief Notes, marked as Confidential | BP-HZN-2179MDL00002591 |
| 3195 | Email from Ronald Sepulvado to Robert Kaluza, et al; Dated April 16, 2010; Attachments: April 16, 2010.doc, marked as Confidential | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 |
| 3196 | Email from Leo Lindner to Robert Kaluza; Dated: April 20, 2010; Subject: Macondo Displacement Procedure, marked as Confidential | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 |
| 3197 | Email from Robert Kaluza to Don Vidrine; Dated April 9, 2010; Subject: RE: Horizon, marked as Confidential | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 |
| 3198 | Email from Brian Morel to Ronald Sepulvado, et al; Dated April 16, 2010, Subject: Updated Procedure; with attachments, marked as Confidential | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 |
| 3199 | Email from Brian Morel to Don Vidrine, Lee Lambert, Robert Kaluza; Dated April 17, 2010; Subject: Buckling Models with attachments | BP-HZN-2179MDL00250641 - BP-HZN-2179MDL00250642 |
| 3210-Willis | USCG Witness Statement of Cathleenia Willis | |
| 3242 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 3/26/10 | BP-HZN-CEC011833- BP-HZN-CEC011838 |
| 3298; 3624 | West Engineering Services, Evaluation of Secondary Intervention Methods in Well Control for United States Minerals Management Service, March 2003 | BP-HZN-MBI00010469- BP-HZN-MBI00010554 TRN-MDL-00494920 – TRN-MDL-00495005 |
| 3299 | Transocean, RMS II Equipment History, Equipment: BOP Control Pod, TAG: WCS BOPP 002, January 20, 2001 – May 20, 2010 | TRN-INV-00034227- TRN-INV-00034306 |
| 3300 | Appendix M. Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | BP-HZN-BLY00000276 to BP-HZN-BLY00000303 |
| 3308 | Engineering Report on Testing of Weatherford M45AP Float Collar, Stress Engineering Services Inc. | HAL_0046635-0046728; BP-HZN-BLY00128487- BP-HZN-BLY00128742; WFT-MDL-00003370- WFT-MDL-00003609 |
| 3312 | HORIZON INCIDENT, FLOAT COLLAR STUDY-ANALYSIS: Report PN 1101198 | BP-HZN-BLY0012811 |
| 3315 | HORIZON INCIDENT, FLOAT COLLAR STUDY-ANALYSIS | BP-HZN-BLY00128112 to BP-HZN-BLY00128114 |
| 3343 | R&B Falcon, DEEPWATER HORIZON TL BOP STACK Operation and Maintenance Manual | CAMCG 00000001 – CAMCG 00000235 TRN-HCEC-00007821- RN-HCEC-00008055 |

| 3395 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 2/12/10 | BP-HZN-CEC011625-BP-HZN-CEC011631 BP-HZN-MBI00192083 |
|---|---|---|
| 3396 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 2/17/10 | BP-HZN-CEC011655-BP-HZN-CEC011661 BP-HZN-MBI0012020 |
| 3400 | Davies, K., Deepwater Horizon Technical Rig Audit, January 2005 | TRN-MDL-00519065-TRN-MDL-00519127 |
| 3489 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 4/4/2010 | BP-HZN-CEC011894-BP-HZN-CEC011899 BP-HZN-MBI00191770-BP-HZN-MBI00191775 |
| 3532 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | BP-HZN-OSC00005378-BP-HZN-OSC00005418 |
| 3533 | Post Well Report (7/26/2010) | BP-HZN-BLY00082874-BP-HZN-BLY00082914 |
| 3537 | Wireline Logging Diary - Macondo MC252 #1 BP01–Run 1 | BP-HZN-BLY00189101-BP-HZN-BLY00189107 |
| 3552 | Email from Tim Burns to Robert Kaluza Dated April 17, 2010; Subject: Re: Horizon WSL, marked as Confidential | BP-HZN-2179MDL00250714 |
| 3553 | Email from Robert Kaluza to Brian Morel; Dated April 19, 2010; Subject: Emailing 7 x 9.875 in cement job.doc, marked as Confidential | BP-HZN-2179MDL00250797 to 50799; 50810 to 50811; 50813 to 50814 |
| 3554 | Email from Robert Kaluza to Brian Morel; Dated April 20, 1010; Subject: RE: Ops Note, marked as Confidential | BP-HZN-2179MDL00250950 |
| 3555 | Email from Tony Emmerson to Robert Kaluza Dated March 21,2010; Subject: 2009 Annual Individual Performance Assessment Kaluza, marked as Confidential | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 |
| 3556 | Chart Drilling & Completions As of April 2010, marked as Confidential | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 |
| 3557 | Email from Don Vidrine to Robert Kaluza; Dated April 16, 2010; Subject: FW: Updated Procedure; Attachments: Macondo_Drilling_Production_Interval BP01_rev2.ZIP, marked as Confidential | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL003 12814 |
| 3558 | Email from Don Vidrine to Robert Kaluza; Dated April 16, 2010; Subject: FW: Ref. Manifest, marked as Confidential | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 |
| 3559 | Email from Don Vidrine to Robert Kaluza; Dated April 16, 2010; Subject: FW: Modification of Permit to Bypass at Location Surface LEase: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well NAme: 001 Assigned API Number: 608174116901 has been approved, marked as Confidential | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 |
| 3560 | Email from Don Vidrine to Robert Kaluza; Dated April 16, 2010; Subject: FW: Bp Nile P&A Load Out, with attachments, marked as Confidential; 20 pages | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 |

| 3561 | Email from Don Vidrine to Leo Linder, Robert Kaluza; Dated April 16, 2010; Subject: RE: Watrebased FAS pills; attachments, marked as Confidential | BP-HZN-2179MDL315083 - BP-HZN-2179MDL315085 |
|---|---|---|
| 3562 | Email from Lee Lambert to Robert Kaluza Dated April 19, 2010; Subject: Hitch Assessment; attachments, marked as Confidential | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 |
| 3563 | Email from Robert Kaluza to John Guide; Dated April 20, 2010; Subject: RE: Washing the well head, marked as Confidential | BP-HZN-2179MDL00317361 |
| 3564 | Email from Robert Kaluza to Don Vidrine Dated April 20, 2010; Subject: FW: Washing the well head, marked as Confidential | BP-HZN-2179MDL00317391 |
| 3565 | Email from Ronald Sepulvado to John Guide Dated April 25, 2010; Subject: Negative Test, marked as Confidential | BP-HZN-BLY00072942 |
| 3566 | Email from Brian Morel to Robert Kaluza, Don Vidrine, Lee Lambert; Dated April 16, 2010; Subject: FW: Macondo Temporary Abandonment Procedure for MMS, attachment, marked as Confidential | BP-HZN-MBI 00127901- BP-HZN-MBI 00127905 |
| 3567 | Deepwater Horizon Accident Investigation Report, September 8, 2010; 30 pages | |
| 3568 | Email from Charles Holt to Wes Black, Doug Chester, et al; Dated November 5, 2010; Subject: P&C-WSL Ranking Spreadsheet; attachment, marked as Confidential; 5 pages | BP-HZN-2179MDL01844731- BP-HZN-2179MDL01844732 |
| 3569 | Handwritten notes Bob Kaluza; Rex Anderson Dated 4/28 Details on Neg Test, marked as Confidential | BP-HZN-BLY00061485 – BP-HZN-BLY00061486 |
| 3570 | Email from Jim Cowie to Rex Anderson; Dated April 30, 2010; Subject: Interviews; attachments, marked as Confidential; 6 pages | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 |
| 3571 | U.S. Coast Guard Witness Statement Investigations Department; Statement of Shane E. Albers, marked as Confidential | TRN-HCJ-00121082 - TRN-HCJ-00121096 |
| 3572 | Interview of Robert Kaluza, Well Site Leader, April 23, 2010, marked as Confidential | TRN-HCJ-00121085 - TRN-HCJ-00121096 |
| 3573 | Handwritten notes In the Hole, marked as Confidential | BP-HZN-2179MDL00252245- BP-HZN-2179MDL00252247 |
| 3574 | Interview of Robert Kaluza (DRAFT-Transcription) | |
| 3575 | Log of telephone calls John Guide or Mark Hafle and BP managed telephone lines on the DEEPWATER HORIZON; one page | |
| 3576 | Notes from interview of Robert Kaluza by Keith Daigle on April 25th, marked as Confidential | BP-HZN-BLY00045995 to 45999 |
| 3577 | John Guide's notes of interview of Robert Kaluza interview on April 25th, marked as Confidential | BP-HZN-MBI00172324 - BP-HZN-BLY00072326 |
| 3602 | LeNormand, William, Daily Report Sheet – Subsea Pod Intervention, Cameron Controls, May 5, 2010 | CAM_CIV_0046703- CAM_CIV_0046705 |

| 3605 | Cooper Cameron Corp., Engineering Bulletin EB 891D: AMF/Deadman Battery Replacement, September 8, 2004 | CAM_CIV_0003275-CAM_CIV_0003276 |
|---|---|---|
| 3618 | BP, Macondo Top Kill Procedures Manual for MC252-1-Re-run & Function Test Yellow Pod, May 11, 2010 | TRN-MDL-00496148-TRN-MDL-00496184 |
| 3619 | LeNormand, William, Daily Report Sheet – Subsea Blue Pod Intervention, Cameron Controls, June 28, 2010.  In particular, see entry for July 5, 2010 | CAM_CIV_0151756-CAM_CIV_0151762 |
| 3641 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon, with loss of life in the Gulf of Mexico-21-22, April 2010, Friday, May 28, 2010 | |
| 3642 | BP Credit on Kodiak #2 Well | HAL_0567048 |
| 3643 | E-mail from Christopher Haire to Joshua Linebarger, dated January 28, 2009 | HAL_0576697 to HAL_0576698 |
| 3644 | E-mail from Jesse Gagliano to Mark Hafle and others, dated March 25, 2010 | HAL_0576800 to HAL_0576803 |
| 3645 | E-mail from Tony Angelle to Richard Vargo, dated June 14, 2010 | HAL_0503564 |
| 3646 | Handwritten notes | BP-HZN-BLY00061382 |
| 3648 | Jim Cowie's handwritten notes | BP-HZN-BLY00061401 to BP-HZN-BLY00061402 |
| 3649 | Summary of events | BP-HZN-BLY00347478 |
| 3650 | E-mail from Steve Robinson to Bronwyn Pagram, dated May 9, 2010 | BP-HZN-BLY00095885 to BP-HZN-BLY00095891 |
| 3651 | Deepwater Horizon Incident Investigation-Preliminary Factual "Note to File" Form | BP-HZN-BLY00330119 to BP-HZN-BLY00330120 |
| 3652 | E-mail from Christopher Haire to Vincent Tabler, dated June 10, 2010 | HAL_0576891 |
| 3653 | Excerpt of Fortune Magazine, dated February 7, 2011 | |
| 3654 | E-mail from Brian Morel to Jesse Gagliano and others, dated April 15, 2010 | HAL 0575302-HAL 0575304 |
| 3655 | E-mail from Christopher Haire to Jesse Gagliano, dated March 31, 2010 | HAL_0577247 |
| 3656 | E-mail from Christopher Haire to Jesse Gagliano and others, dated April 1, 2010 | HAL_0008626 |
| 3657 | E-mail from Jesse Gagliano to Anthony Cupit and others, dated January 28, 2010 | HAL_000576837 to HAL_000576846 |
| 3658 | E-mail from Christopher Haire to Francis Karam and others, dated January 28, 2010 | HAL_000576717 to HAL_000576718 |
| 3659 | E-mail from Christopher Haire to Jesse Gagliano, dated January 31, 2010 | HAL_000576793 to HAL_000576795 |
| 3660 | E-mail from Christopher Haire to FGOM_RES_PLAN, dated January 31, 2010 | HAL_0576725 to HAL_0576726 |
| 3661 | E-mail from Joey Bascle to Anthony Cupit and others, dated February 24, 2010 | HAL_0576852 to HAL_0576854 |

| 3662 | E-mail from David Butler to Carl Manuel and others, dated April 5, 2010 | HAL_0506385 to HAL_0506391 |
|------|-------------------------------------------------------------------------|----------------------------|
| 3663 | E-mail from Jesse Gagliano to Anthony Cupit and others, dated March 2, 2010 | HAL_0576956 to HAL_0576981 |
| 3664 | E-mail from Christopher Haire to Joshua Linebarger, dated January 28, 2010 | HAL_0576322 to HAL_0576324 |
| 3665 | E-mail from Christopher Haire to Kenneth Melancon, dated March 25, 2010 | HAL_0576781 |
| 3666 | E-mail from Jesse Gagliano to Christopher Haire, dated March 25, 2010 | HAL_0576721 |
| 3667 | E-mail from Kenneth Melancon to Christopher Haire, dated March 25, 2010 | HAL_0576328 |
| 3668 | E-mail from Christopher Haire to Kenneth Melancon, dated March 25, 2010 | HAL_0576295 |
| 3669 | E-mail from Christopher Haire to Jesse Gagliano, dated March 25, 2010 | HAL_0577077 |
| 3670 | E-mail from Kenneth Melancon to Christopher Haire, dated March 25, 2010 | HAL_0577209 |
| 3671 | E-mail from Christopher Haire to Kenneth Melancon, dated March 25, 2010 | HAL_0576999 |
| 3672 | E-mail from Jesse Gagliano to Christopher Haire, dated March 25, 2010 | HAL_0577001-HAL_0577002 |
| 3673 | E-mail from Kenneth Melancon to Christopher Haire, dated March 26, 2010 | HAL_0576935 to HAL_0576936 |
| 3674 | E-mail from Jason Fleming to Jesse Gagliano, dated April 2, 2010 | HAL_0577078 to HAL_0577079 |
| 3675 | E-mail from Jesse Gagliano to Morris Gosserand and others, dated April 2, 2010 | HAL_0577212 to HAL_0577224 |
| 3676 | E-mail from Jesse Gagliano to Anthony Cupit and others, dated April 13, 2010 | HAL_0576804 to HAL_0576815 |
| 3677 | E-mail from Jesse Gagliano to Anthony Cupit and others, dated April 18, 2010 | HAL_0577248 to HAL_0577296 |
| 3678 | E-mail from Jesse Gagliano to Mark Hafle and others, dated April 20, 2010 | HAL_0577227 to HAL_0577238 |
| 3679 | E-mail from Christopher Haire to Jesse Gagliano, dated May 1, 2010 | HAL_0577004 to HAL_0577052 |
| 3680 | E-mail from Tony Angelle to Jeff Miller, dated April 21, 2010 | HAL_0507775 |
| 3681 | E-mail from David Butler to Jesse Gagliano and others, dated May 3, 2010 | HAL_0125626 to HAL_0125628 |
| 3682 | Plaintiffs' Second Amended Petition | |
| 3683 | More Doubts About Procedure Hours Before Rig Explosion, by Robert Arnold, dated July 28, 2010 | |
| 3684 | Pressure Tests on Doomed Rig Prompt Finger Pointing, by Robert Arnold, dated July 22, 2010 | |

| 3685 | Attorney:  Tests Should have Stopped Work on Doomed Rig, by Robert Arnold, dated July 22, 2010 | |
| 3701 | GP 10-15, Pore Pressure Prediction, dated, 9 July 2008 | BP-HZN-2179MDL00408124-BP-HZN-2179MDL00408142 |
| 3702 | GP 10-15, Pore Pressure Detection During Well Operations, dated 9 July 2008 | BP-HZN-2179MDL00408027-BP-HZN-2179MDL00408043 |
| 3703 | GoM Exploration and Appraisal Communication Plan; Rev 2, dated September 2009 | BP-HZN-279MDL00210002-BP-HZN-279MDL00210028 |
| 3704 | E-mail from Ms. Paine to Mr. Bennett, et al., dated February 18 10:45:02 2010 | BP-HZN-2179MDL00242060 |
| 3705 | Macondo MC 252-1-A Losses Analysis | BP-HZN-2179MDL00009439-BP-HZN-2179MDL00009444 |
| 3706 | E-mail chain, top e-mail from Mr. Bodek to Mr. Bellow, et al., dated February 25 01:16:31 2010 | BP-HZN-2179MDL00003391-BP-HZN-2179MDL00003392 |
| 3707 | E-mail from Mr. Lacy to Mr. Albertin, dated March 03 11:27:55 2010 | BP-HZN-2179MDL00242862 |
| 3708 | E-mail from Mr. Lacy to Mr Albertin, et al., dated March 05 00:40:12 2010 | BP-HZN-2179MDL00242961 |
| 3709 | E-mail from Ms. Paine to Mr. Albertin, et. al, dated, March 08 10:49:10 2010 | BP-HZN-2179MDL00021074 |
| 3710 | E-mail chain, top e-mail from Mr. Bodek to Mr. Bellow, et al., dated March 08 14:38:44 2010 | BP-HZN-2179MDL00029080 |
| 3711 | E-mail from Mr. Albertin to Mr. Viceer, dated March 09 21:54:18 2010 | BP-HZN-2179MDL01765742 |
| 3712 | E-mail chain, top e-mail from Mr. Hafle to  Mr. Albertin, dated March 10 00:04:21 2010 | BP-HZN-2179MDL00004771-BP-HZN-2179MDL00004778 |
| 3713 | E-mail from Mr. Albertin to Mr. Bodek, dated March 09 21:39:19 2010 | BP-HZN-2179MDL00284171-BP-HZN-2179MDL00284172 |
| 3714 | E-mail from Mr. Bellow to Mr. Lacy, et. al, dated March 12 13:13:482 2010 | BP-HZN-MBI00110242-BP-HZN-MBI00110243 |
| 3715 | E-mail chain, top e-mail from Mr. Albertin to Mr. Hafle, dated March 23 21:21:02 2010 | BP-HZN-2179MDL00292583 |
| 3716 | E-mail chain, top e-mail from Mr. Bennett to Mr. Bodek, dated April 08 18:35:07 2010 | BP-HZN-2179MDL00048474-BP-HZN-2179MDL00048475 |
| 3717 | E-mail chain, top e-mail from Mr. Bodek to Mr. Albertin, et al., dated April 24 16:18:01 2010 | BP-HZN-2179MDL00246936-BP-HZN-2179MDL00246937 |
| 3718 | E-mail with chart from Mr. Bennett to Mr. Albertin, et al., dated April 03 10:31:09 2010 | BP-HZN-2179MDL00247801-BP-HZN-2179MDL00247806 |
| 3719 | E-mail from Mr. Bellow to Mr Albertin, et al., dated April 03 15:01:04 2010 | BP-HZN-2179MDL00892767 |
| 3720 | E-mail from Mr. Bennett to Mr. Albertin, et al., dated April; 05 10:18:37 2010 | BP-HZN-2179MDL00009604 |
| 3721 | E-mail chain top e-mail from Mr. Morel to Mr. Sant, et al., dated April 0516:43:34010 | BP-HZN-2179MDL00824922-BP-HZN-2179MDL00824923 |
| 3722 | E-mail from Mr. Sant to Mr. Albertin, dated April 05 19:41:46 2010 | BP-HZN-2179MDL00025983 |

| 3723 | E-mail from Mr. Lacy to Mr. Albertin, et al., dated April 09 19:09:39 2010 | BP-HZN-2179MDL00248421 |
|---|---|---|
| 3724 | E-mail chain, top e-mail from Mr. McAughan to Mr. Bodek, et al., dated, April 13 01:41:13 2010 | BP-HZN-2179MDL00005587-BP-HZN-2179MDL00005591 |
| 3725 | Macondo LL with charts, dated October 29, BP-HZN-2179MDL00373877 through 866, 21 pages | |
| 3726 | E-mail with chart from Mr. Hafle to Mr Albertin, dated October 22 11:58:43 2009 | BP-HZN-2179MDL00365710 |
| 3727 | E-mail chain, top e-mail from Ms. Douglas to Mr. Carter, dated October 25 23:11:35 2009 | BP-HZN-2179MDL02747482-BP-HZN-2179MDL02747483 |
| 3728 | E-mail chain, top e-mail from Mr. Albertin to Mr. Vinson, dated October 30 15:27:34 2009 | BP-HZN-2179MDL02393264-BP-HZN-2179MDL02393265 |
| 3729 | E-mail from Mr. Albertin to Mr. Hafle, dated April 27 13:41:31 2010 | BP-HZN-2179MDL00466398 |
| 3730 | E-mail from Mr. Morel to Mr. Albertin, dated, Jan 07 20:32:05 2010 | BP-HZN-2179MDL00269732 |
| 3731 | E-mail chain, top e-mail from Mr. Hafle to Mr. Albertin, dated March 06 22:20:29 2010 | BP-HZN-2179MDL00002077-BP-HZN-2179MDL00002079 |
| 3732 | E-mail from Mr. Cocales to Mr. Morel, dated, March 14 13:50:01 2010 | BP-HZN-2179MDL00286863 |
| 3733 | E-mail chain, top e-mail from Mr. Alberty to Mr. Albertin, dated March 25 14:345:42 2010 | BP-HZN-2179MDL00034060-BP-HZN-2179MDL00034062 |
| 3734 | E-mail from Mr. Morel to Mr. Burns, et al., dated April 03 14:56:42 2010 | BP-HZN-2179MDL00247809 |
| 3735 | E-mail with charts from Mr. Albertin to Mr. Bodek, et al., dated April 24 22:36:25 2010, 12 pages | BP-HZN-2179MDL00442953 |
| 3736 | E-mail chain, top e-mail from Mr. Albertin to Mr. Alberty, dated, May 10 17:09:28 2010 | BP-HZN-2179MDL02912973 |
| 3737 | E-mail from Mr. Albertin to Mr. Sant et al., dated April 05 20:10:44 2010, | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 |
| 3738 | Daily Geological Report, dated April 09, 2010 | DEP019-0000698-DEP019-0000699 |
| 3739 | Gulf of Mexico SPU, GoM Drilling and Completions, dated 7/20/2010 | BP-HZN-2179MDL00412932-BP-HZN-2179MDL00412973 |
| 3740 | ICS-214 Responder Logbook, dated 4/21/2010 | BP-HZN-2179MDL02914458-BP-HZN-2179MDL02914471 |
| 3741 | E-mail chain, top e-mail from Mr. Albertin to Mr. Johnston, et al., dated April 22 02:54:30 2010, | BP-HZN-2179MDL00426906 |
| 3742 | Chart, MC 252 #1 (Macondo), dated April 24, 2009 | BP-HZN-2179MDL02606163-BP-HZN-2179MDL02606165 |
| 3743 | Annual Individual Performance Assessment, dated 2/10/2010 | BP-HZN-2179MDL02311878-BP-HZN-2179MDL02311885 |
| 3756 | BHCT Determination | HAL_0130326-HAL_0130328 |
| 3757 | E-mail from Jesse Gagliano to Anthony Cupit and others, dated April 8, 2010 | HAL_0576952-HAL_0576955 |
| 3758 | Lab Results-Lead | HAL_0502053 |
| 3759 | Lab Results-Lead | HAL_0502186 |

| 3760 | Lab Results-Lead | HAL_0502243 |
|---|---|---|
| 3761 | Lab Results-Lead | HAL_0502262 |
| 3762 | Lab Results-Lead | HAL_0502513 |
| 3763 | Lab Results-Spacer | HAL_0502250-HAL_0502251 |
| 3764 | Lab Results-Spacer | HAL_0502375-HAL_0502376 |
| 3765 | Lab Results-Primary | HAL_0502377-HAL_0502378 |
| 3766 | Lab Results-Primary | HAL_0501844-HAL_0501845 |
| 3767 | Lab Results-Plug | HAL_0502253 |
| 3768 | Lab Results-Tail | HAL_0502277 |
| 3769 | 2010 Cementation Reliability Audit | HAL_0501906 |
| 3770 | E-mail from Christopher Haire to Jesse Gagliano, dated January 31, 2010 | HAL_0576793-HAL_0576795 |
| 3771 | E-mail from Michael Serio to Joey Langlinais and others, dated April 22, 2009 | HAL_1067975-HAL_1067999 |
| 3772 | E-mail from Luis Padilla to Richard Dubois and others, dated January 29, 2010 | HAL_1067574-HAL_1067576 |
| 3773 | E-mail from Richard Vargo to Timothy Quirk and others, dated July 14, 2010 | HAL_1067495-HAL_1067522 |
| 3774 | Lab Results-Primary | HAL_0010641-HAL_0010642 |
| 3775 | Cement Lab Weigh-Up Sheet, dated April 13, 2010 | HAL_DOJ_0000035-HAL_DOJ_0000044 |
| 3776 | E-mail from Richard Dubois to Paul Sonnier, dated May 13, 2010 | CSI(30b6)00191-CSI(30b6)00203 |
| 3777 | E-mail from Timothy Quirk to Richard Vargo, dated June 13, 2010 | HAL_0504683-HAL_0504698 |
| 3778 | E-mail from Richard Dubois to Kenny Miller, dated April 22, 2009 | HAL_1067950-HAL_1067974 |
| 3792 | McWhorter, J.O., DWH, SubSeaSup (Deepwater Horizon), Batteries, Email, February 24, 2010 | TRN-MDL-00310821 |
| 3795 | Ambrose, Bill, RE: Weekly Report from Michoud, Email, October 26, 2010 | TRN-INV-01523282-TRN-INV-01523284 |
| 3797 | Boughton, Geoff, RE: Issue On The Horizon With Pie Connectors, Email, May 9, 2010 | TRN-INV-01798503 – TRN-INV- 01798507 |
| 3798 | Ankrom, J., Transocean Technical Information Bulletin OPT-TIB-435-01: Instructions for Rebuilding Cameron Controls Solenoid Valve -Family 435, September 9, 2002 | TRN-MDL-01547899-TRN-MDL-01547905 |
| 3800 | Harrell Interview-3 (Drawing Indicating Movement) | TRN-INV-00001865-TRN-INV-00001876 |
| 3801 | Harrell Interview-2 (Confidential Interviewing Form) | TRN-INV-00001861-TRN-INV-00001864 |
| 3808 | Macondo Well Incident Transocean Investigation Report Vol. 1 | http://www.deepwater.com/fw/main/Public-Report-1076.html |
| 3987 | Deepwater Horizon Rig Move Subsea Electrical Checklist | TRN-MDL-00303315 – TRN-MDL-00303318 |
| 4000 | E-mail from Scherie Douglas to Mark Hafle and others, dated May 26, 2009 | BP-HZN-2179MDL00237054-BP-HZN-2179MDL00237082 |

| 4001 | Application for Revised New Well | BP-HZN-BLY00235604-BP-HZN-BLY00235614 |
|------|--------------------------------|----------------------------------------|
| 4002 | Application for Revised New Well | BP-HZN-BLY00237943-BP-HZN-BLY00237949 |
| 4003 | E-mail from Brian Morel to Ronald Sepulvado and others, dated January 19, 2010 | BP-HZN-BLY00237039-BP-HZN-BLY00237051 |
| 4004 | E-mail from Brett Cocales to Don Vidrine and others, dated February 25, 2010 | BP-HZN-2179MDL00005471-BP-HZN-2179MDL00005479 |
| 4005 | E-mail from Brett Cocales to Brian Morel, dated March 13, 2010 | BP-HZN-MBI00110584; BP-HZN-BLY00063570-BP-HZN-BLY00063570 |
| 4006 | Application for Revised Bypass | BP-HZN-BLY00235651-BP-HZN-BLY00235660 |
| 4007 | Application for Revised New Well | BP-HZN-SNR00000625-BP-HZN-SNR00000631 |
| 4008 | Application for Revised New Well | BP-HZN-SNR00000770-BP-HZN-SNR00000782 |
| 4009 | E-mail from Scherie Douglas to Brian Morel and others, dated February 8, 2010 | BP-HZN-BLY00241259 |
| 4010 | Form MMS-133, Electronic Version | BP-HZN-SNR00000491-BP-HZN-SNR00000492 |
| 4011 | E-mail from James Grant to James Grant and others, dated April 5, 2010 | BP-HZN-2179MDL00302808-BP-HZN-2179MDL00302810 |
| 4012 | MMS District SAFE Award Recipients | |
| 4013 | MMS SAFE Award Program | BP-HZN-2179MDL00302811-BP-HZN-2179MDL00302812 |
| 4014 | E-mail from Lars Herbst to James Grant and others, dated March 19, 2010 | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 |
| 4015 | 30 CFR 250.140 | |
| 4016 | E-mail from Frank Patton to Graham Crane, dated August 7, 2006 | IMS026-000799-IMS026-000800 |
| 4017 | E-mail from David Trocquet to Graham Crane and others, dated August 22, 2006 | IMS026-013830 |
| 4018 | E-mail from Frank Patton to Tom Meyer and others, dated August 6, 2009 | IMS023-045399-IMS023-045400 |
| 4019 | BOEMRE-National Office Potential Incident of Noncompliance (PINC) List | |
| 4020 | End of Operations Report | BP-HZN-SNR00000406-BP-HZN-SNR00000408 |
| 4021 | Application for Permit to Drill a New Well | BP-HZN-SNR00000122-BP-HZN-SNR00000150 |
| 4022 | 30 CFR 250.427 | |
| 4023 | Daily Operations Report-Partners (Drilling) | BP-HZN-MBI00013764-BP-HZN-MBI00013769 |
| 4024 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012014-BP-HZN-CEC012019; BP-HZN-MBI00014025-BP-HZN-MBI00014030 |
| 4025 | Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | |

| 4026 | 30 CFR 250.400 | |
| 4028 | E-mail from David Trocquet to Glenn Woltman and others, dated April 21, 2006 | IMS026-010823-IMS026-010826 |
| 4029 | E-mail from Scherie Douglas to Trent Fleece and others, dated October 20, 2009 | BP-HZN-2179MDL00211240-BP-HZN-2179MDL00211241 |
| 4030 | Application for Revised Bypass | BP-HZN-SNR00000441-BP-HZN-SNR00000450 |
| 4031 | Standard Operating Procedures Drilling Operations, Field Operations, GoM, dated June 15, 2008 | IMS020-011185-IMS020-011237 |
| 4032 | Form MMS 124-Electronic Version | BP-HZN-SNR00000944-BP-HZN-SNR00000947 |
| 4033 | 30 CFR 250.1712 | |
| 4034 | 30 CFR 250.1721 | |
| 4035 | E-mail from Joseph Levine to William Rhome and others, dated July 11, 2008 | IMS023-014842-IMS023-014843 |
| 4036 | E-mail from Scherie Douglas to Heather Powell, dated February 16, 2010 | BP-HZN-2179MDL00161084-BP-HZN-2179MDL00161085 |
| 4037 | Daily Drilling Report | BP-HZN-BLY00242520-BP-HZN-BLY00242523 |
| 4038 | E-mail from Scherie Douglas to Brian Morel, dated March 18, 2010 | BP-HZN-2179MDL02859918 |
| 4039 | MMS New Orleans District-Record of Conversation | |
| 4040 | Daily Drilling Report | BP-HZN-2179MDL00060898; BP-HZN-2179MDL00060900 |
| 4041 | E-mail from Scherie Douglas to lcarter46@cox.net, dated October 25, 2009 | BP-HZN-2179MDL02747482-BP-HZN-2179MDL02747483 |
| 4042 | E-mail from John Lebleu to Jianguo Zhang, dated April 2, 2010 | BP-HZN-2179MDL00026120-BP-HZN-2179MDL00026121 |
| 4043 | Daily PPFG report | BP-HZN-2179MDL00247855-BP-HZN-2179MDL00247856 |
| 4044 | Application for Revised Bypass | BP-HZN-OGR000748-BP-HZN-OGR000756 |
| 4045 | Application for Revised Bypass | BP-HZN-OGR000735-BP-HZN-OGR000747 |
| 4046 | Daily Operation Report-Partners (Drilling) | BP-HZN-MBI00013935-BP-HZN-MBI00013937 |
| 4047 | Application for Revised Bypass | BP-HZN-OGR000709-BP-HZN-OGR000724 |
| 4048 | Daily Geological Report | |
| 4049 | Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region | BP-HZN-2179MDL01987517-BP-HZN-2179MDL01987519 |
| 4050 | E-mail from Rita Lewis to David Trocquet and others, dated May 24, 2010 | IMS021-023359-IMS021-023360 |
| 4051 | Chart | IMS025-013583-IMS025-013585 |
| 4052 | MC252 OCS-G 32306 Well Number 1-History Macondo Prospect | IMS021-008823-IMS021-008825 |

| 4053 | E-mail from Ronald Sepulvado to DWH OIM and others, dated January 15, 2010 | TRN-INV-00598056-TRN-INV-00598057 |
|------|-----------------------------------------------------------------------------|------------------------------------|
| 4054 | E-mail from Frank Patton to Scherie Douglas, dated February 24, 2010 | BP-HZN-2179MDL00005009-BP-HZN-2179MDL00005010 |
| 4055 | Form MMS 124-Electronic Version | BP-HZN-OGR000686-BP-HZN-OGR000689 |
| 4056 | E-mail from David Trocquet to Scherie Douglas, dated March 10, 2010 | BP-HZN-2179MDL00004812-BP-HZN-2179MDL00004814 |
| 4057 | Form MMS 133-Electronic Version | BP-HZN-FIN00000261-BP-HZN-FIN00000263 |
| 4058 | E-mail from Heather Powell to Frank Patton, dated April 15, 2010 | BP-HZN-2179MDL00031929 |
| 4059 | E-mail from Heather Powell to Frank Patton, dated April 16, 2010 | BP-HZN-2179MDL00042191 |
| 4060 | E-mail from Gregory Walz to Wes Black and others, dated April 19, 2010 | BP-HZN-MBI00128990-BP-HZN-MBI00128996 |
| 4061 | E-mail from Sam Sankar to David Trocquet, dated October 20, 2010 | IMS018-001016-IMS018-001024 |
| 4062 | Daily Operations Report-Partners (Drilling) | BP-HZN-MBI00013764-BP-HZN-MBI00013769 |
| 4063 | Personal Background | IMS017-004747-IMS017-004764 |
| 4129 | Form MMS-133 WAR | |
| 4130 | Form MMS-133 WAR | |
| 4131 | Form MMS -133 WAR | |
| 4133 | Form MMS-133 WAR | |
| 4248 | Transocean Investigation Report | |
| 4280 | BP Management of Change (6/22/2009) | BP-HZN-MBI00143033—35 |
| 4304 | Macondo Well Incident Transocean Investigation Report Vol. 2 | |
| 4326 | Cementing PSL 2009 Technology Plan | HAL_O607094 |
| 4327 | 5-22-10 Roth e-mail to Sweatman with attachment | HAL_O60618- HAL_O606265 |
| 4328 | 5-21-10 Roth e-mail to Badalamenti, et al., with attachment | HAL_1125476-HAL_1125511 |
| 4329 | 5-24-10 Roth e-mail to Sweatman with attached e-mail string | HAL_1125467-HAL_1125472 |
| 4330 | 5-30-10 Sweatman e-mail to Badalamenti with attached e-mail string | HAL_0608121- HAL_0608125 |
| 4331 | 7-21-10 Gisclair e-mail to Bement and Roth | HAL_1125782 |
| 4332 | 8-6-10 Roth e-mail to Edwards, Roth attached e-mail string | HAL_0608164- HAL_0608166 |
| 4333 | 11-20-10 Badalamenti e-mail to Roth with attached e-mail string | HAL_0608455-HAL_0608458 |
| 4334 | Transcription of Audio Recording of National Academy of Engineering National Research Council, 9-26-10 | |
| 4335 | 8-24-10 Turton e-mail to Roth with attached e-mail string | HAL_1126150-HAL_1126156 |
| 4336 | 6-25-10 Roth e-mail to Badalamenti with attachment | HAL_0606423- HAL_0606437 |
| 4337 | 5-19-10 Roth e-mail to Garcia, et al., with attached e-mail string | HAL_0606631-HAL_0606632 |

| 4338 | 5-19-10 Roth  e-mail to Probert with attached e-mail string | HAL_0606633-HAL_0606638 |
|---|---|---|
| 4339 | 3-12-10 Bierhaus e-mail to Turton with attached e-mail string | HAL_1070688-HAL_1070691 |
| 4340 | 5-21-10 Gagliano e-mail to Roth | HAL_0080736 |
| 4341 | 4-21-10 Gagliano e-mail to Roth with attached e-mail string | HAL_0028324-HAL_0028338 |
| 4342 | 5-18-10 Roth e-mail to Roth with attached e-mail string | HAL_0606271-HAL_0606328 |
| 4343 | 7-21-10 Roth e-mail to Turton with attachment | HAL_1071218- HAL_1071227 |
| 4344 | 8-13-10 Probert e-mail to Roth with attached e-mail string | HAL_1056592-HAL_1056698 |
| 4345 | 9-8-10 Edwards e-mail to Mann, Roth | HAL_1056695-HAL_1056698 |
| 4346 | 10-4-10 Quirk e-mail to Roth with attachment | HAL_0502370-HAL_0502402 |
| 4347 | Halliburton Global Laboratory Best Practices | HAL_0675798-HAL_0678468 |
| 4348 | Halliburton Cementing Technology Manual | HAL_1124190-HAL_1124474 |
| 4349 | Cementing Technology Manual | HAL_1124190;HAL_1124483 |
| 4350 | Cementing Technology Manual, SCR-100 | HAL_1124356;HAL_1124547 |
| 4351 | Base Slurry Design and Testing | HAL_0677645;HAL_0677417 |
| 4352 | 7-25-10 Roth e-mail to Badalamenti, Turton, with attached e-mail string | HAL_1071448 |
| 4353 | 9-30-10 Copy of Prepared Remarks | HAL_1070904-HAL_1070906 |
| 4354 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services | BP-HZN-2179MDL00335300-BP-HZN-2179MDL00335399 |
| 4355 | 9 7/8"  X 7" Production Casing | HAL_0512446-HAL 0512494 |
| 4356 | 6-14-10 Roth e-mail to Shuman, with attached e-mail string | HAL_1125448-HAL_1125449 |
| 4357 | Native Only document with Attachment, Observations | HAL_1126190 |
| 4358 | Native Only document, with Attachment, Halliburton Cementing  Corporate Review | HAL_1126187 |
| 4359 | Native Only document with Attachment, Halliburton Cementing Corporate Review | HAL_1126188 |
| 4360 | 5-17-10 Roth e-mail to Edwards, with attached e-mail string | HAL_1125420-HAL_1125422 |
| 4410 | Macondo Daily Drilling Reports  (10/28/2009) | BP-HZN-MBI00171941-BP-HZN-MBI00171945 |
| 4423 | Byrd, M., PREP Exercises, Email, November 14, 2001 | BP-HZN-2179MDL03106206-BP-HZN-2179MDL03106207 |
| 4447 | BP Incident Investigation Team-Notes of Interview with Mark Hafle, dated July 8, 2010 | BP-HZN-BLY00144208-BP-HZN-BLY00144214 |
| 4448 | USCG/MMS Marine Board of Investigation into the Marine Casualty, Explosion, Fire, Pollution, and Sinking of the Mobile Offshore Drilling Unit Deepwater Horizon with Loss of Life in the Gulf of Mexico-21-22 April, Friday May 28, 2010 | |
| 4449 | BP Incident Investigation Team-Notes of Interview with Mark Hafle, dated July 8, 2010 | BP-HZN-BLY00204656 |
| 4450 | Handwritten notes | BP-HZN-BLY00061376-BP-HZN-BLY00061380 |
| 4451 | Handwritten notes | BP-HZN-BLY00125429-BP-HZN-BLY00125435 |
| 4452 | Handwritten notes | BP-HZN-BLY00061367-BP-HZN-BLY00061371 |

| 4453 | Typewritten notes | |
| 4454 | PDP:  Mark Hafle | BP-HZN-2179MDL00267585 |
| 4455 | Annual Individual Performance Assessment | BP-HZN-2179MDL00367260-<br>BP-HZN-2179MDL00367267 |
| 4456 | MC 252#1 – Macondo Production casing and TA Forward Planning Decision Tree | BP-HZN-MBI00010575 |
| 4457 | E-mail from Mark Hafle to VHG3@aol.com | BP-HZN-MBI00257031 |
| 4500 | PDP: Brian Morel | BP-HZN-2179MDL01301093;<br>BP-HZN-2179MDL00394441 |
| 4501 | 4/22/2010, Summary Casing/ Cement Job | BP-HZN-CEC20249-<br>BP-HZN-CEC20250 |
| 4502 | Transcription of Brian Morel Interview Notes commenced 1040 hrs 27-Apr 2010 | BP-HZN-CEC020232-<br>BP-HZN-CEC020235 |
| 4503 | Brian Morel : 1037-1230, 27 Apr 10, 25th Floor, Westlake One, Notes by Jim Wetherbee; Others present:  Warren, Rex | BP-HZN-BLY00140300- |
| 4504 | Interviews, Brian Morel, 1037-1230/27 Apr 10 | BP-HZN-CEC020236-<br>BP-HZN-CEC020247 |
| 4505 | Jim McKay, Brian Morel Interview 5/10/10 | BP-HZN-CEC020251-<br>BP-HZN-CEC020265 |
| 4506 | Brian Morel Interview 5/10/10 | BP-HZN-CEC020266-<br>BP-HZN-CEC020275 |
| 4507 | E-mail dated March 4, 2010 Jade Morel to Brian Morel | BP-HZN-2179MDL0687582 |
| 4508 | Nomination for Promotion | BP-HZN-2179MDL00394436;<br>BP-HZN-2179MDL00394438 |
| 4509 | E-mail dated March 12, 2010 Morel to Hafle and others | BP-HZN-MBI00110450 |
| 4510 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel April 15, 2010, Version: 4 | BP-HZN-CEC021404-<br>BP-HZN-CEC021415 |
| 4511 | 9 7/8" X 7" Production Casing Prepared for: Brian Morel April 17, 2010, Version: 5 | BP-HZN-2179MDL00250658-<br>BP-HZN-2179MDL00250669 |
| 4512 | E-mail dated March 18, 2010 Bodek to Cocales | BP-HZN-2179MDL00015694-<br>BP-HZN-2179MDL000156698 |
| 4513 | E-mail dated April 16, 2010 Morel to Sepulvado and others | BP-HZN-BLY00068832;<br>BP-HZN-MBI00127532-<br>BP-HZN-MBI00127552 |
| 4514 | E-mail dated April 16, 2010 Cocales to Morel | BP-HZN-MBI00128408-<br>BP-HZN-MBI00128413 |
| 4515 | E-mail dated April 16, 2010 Paikattu to Morel | BP-HZN-2179MDL00025379-<br>BP-HZN-2179MDL00025389 |
| 4516 | E-mail dated March 19, 2010 Paine to Brannen | BP-HZN-2179MDL00011120-<br>BP-HZN-2179MDL00011122 |
| 4517 | E-mail dated April 20, 2010 Morel to Guide and others | BP-HZN-MBI00129053 |
| 4518 | E-mail dated April 20, 2010 Morel to Cunningham | BP-HZN-2179MDL00273974 |
| 4519 | Long Circulation Recommended Practices | BP-HZN-2179MDL03131794-<br>BP-HZN-2179MDL0313805 |
| 4520 | E-mail chain, top e-mail from Mr. Alberty to Mr. Morel, dated July 13, 2009 | BP-HZN-2179MDL00068163-<br>BP-HZN-2179MDL00068164 |
| 4521 | E-mail from Mr. Alberty to Mr. LeBleu, dated November 09, 2009 | BP-HZN-179MDL00759848 |

| 4522 | E-mail chain, top e-mail from Mr. Sant to Mr. Alberty, dated February 24, 2010 | BP-HZN-2179MDL00002710-BP-HZN-2179MDL00002711 |
|------|---|---|
| 4523 | E-mail chain, top e-mail from Mr. Alberty to Mr. Wagner, dated February 25, 2010 | BP-HZN-2179MDL01943007-BP-HZN-2179MDL01943008 |
| 4524 | E-mail from Mr. Pere to Mr. Alberty, dated March 05, 2010 | BP-HZN-2179MDL00006082-BP-HZN-2179MDL00006095 |
| 4525 | E-mail from Mr. Alberty to Mr. Last, dated March 11, 2010 | BP-HZN-2179MDL00043384 |
| 4526 | E-mail chain, top e-mail from Mr. LeBleu to Mr. Alberty, dated March 14, 2010 | BP-HZN-2179MDL00002917-BP-HZN-2179MDL00002919 |
| 4527 | E-mail chain top e-mail from Mr. Alberty to Mr. Johnston, dated March 17 2010 | BP-HZN-2179MDL00004881-BP-HZN-2179MDL00004969 |
| 4528 | E-mail from Mr. LeBleu to Ms. Zhang dated April 4, 2010 | BP-HZN-2179MDL00001938-BP-HZN-2179MDL00001939 |
| 4529 | E-mail chain, top e-mail from Mr. Alberty to Mr. Sant, dated April 05, 2010 | BP-HZN-2179MDL00042395-BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564-BP-HZN-2179MDL00009566 |
| 4530 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010 | BP-HZN-MBI00126338 |
| 4531 | E-mail from Mr. Alberty to Mr. Walz, et al., dated April 29, 2010 | BP-HZN-2179MDL00451456-BP-HZN-2179MDL00451457 |
| 4532 | Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Tests, dated Sept. 10, 2007 | BP-HZN-2179MDL01920075-BP-HZN-2179MDL01920091 |
| 4533 | E-mail chain, top e-mail from Mr. Alberty to Mr. Albertin, et al., dated September 23, 2010 | BP-HZN-2179MDL00895458-BP-HZN-2179MDL00895460 |
| 4534 | E-mail chain, top e-mail from Mr. Alberty to Mr. Hafle, dated February 24, 2010 | BP-HZN-MBI00107335-BP-HZN-MBI00107336 |
| 4535 | E-mail from Mr. Morel to Mr. Wesley, et al., dated April 28, 2010 | BP-HZN-2179MDL00449900-BP-HZN-2179MDL00449905 |
| 4536 | E-mail from Mr. Bennett to Mr. Alberty et al., dated April 02, 2010 | BP-HZN-2179MDL00004060 |
| 4537 | Application for Revised Bypass, dated April 15, 2010 | BP-HZN-2179MDL02772865-BP-HZN-2179MDL02772876 |
| 4538 | Drilling & Completions MOC Initiate dated April 15,2010 | BP-HZN-2179MDL03072952-BP-HZN-2179MDL03072954 |
| 4539 | E-mail from Mr. Douglas to Mr. Jordan dated February 08, 2008 | BP-HZN-2179MDL01920074 |
| 4540 | E-mail from Mr. Hafle to Mr. Alberty, et al., dated May 13,2010 | BP-HZN-2179MDL00765364-BP-HZN-2179MDL00765367 |
| 4541 | Drilling & completions MOC Initials, dated 6/22/2009 | BP-HZN-2179MDL00252249-BP-HZN-2179MDL00252251 |
| 4542 | Format:  Standard Porosity Curves, dated July 25, 2011, one page | |
| 4543 | Format:  Standard Porosity Curves, dated July 25, 2011, one page | |
| 4544 | E-mail chain from Mr. Albertin to Mr. Johnston, et al., dated April 22, 2010, 3 pages | BP-HZN-217MDL00428906; BP-HZN-217MDL00428908 |
| 4545 | 2 Anulus Cement Barrier, one page | |

| 4546 | Draft for Legal Review, dated 21-Sept-2010 | BP-HZN-2179MDL00196067-BP-HZN-2179MDL00196071 |
|---|---|---|
| 4547 | ERA Summit, dated March 15, 2010 | BP-HZN-2179MDL03139082-BP-HZN-2179MDL03139105 |
| 4548 | E-mail chain top e-mail from Mr. LeBleu to Ms. Zhang, dated April 02, 2010 | BP-HZN-2179MDL00002683, BP-HZN-2179MDL00028398, M-I-00022717, BP-HZN-2179MDL00043417, BP-HZN-2179MDL00825364 |
| 4549 | E-mail chain, top e-mail from Mr. Sant to Mr. Morel, et al., dated April 05, 2010 | BP-HZN-2179MDL01329329-BP-HZN-2179MDL01329331 |
| 4550 | E-mail from Mr Jordan to Mr. Little, et al., dated February 07, 2008 | BP-HZN-2179MDL03199425 |
| 4569 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, ANSI/API Recommended Practice 10B-4, First Edition, July 2004 | CVX80311 00000969-CVX80311 00000994 |
| 4617 | Transocean, RMS II Equipment History, Equipment: BOP Control Pod, TAG: WCS BOPP 003, January 20, 2001 – May 20, 2010 | TRN-INV-00034309-TRN-INV-00034380 |
| 4697 | Post Well Report (5/25/2010) | BP-HZN-BLY00105597-BP-HZN-BLY00105634 BP-HZN-2179MDL00335101-BP-HZN-2179MDL00335139 |
| 4722 | MMS District Program, Overview of Components, Inspector Workload and Engineering Workload by District, April**, 2010, Michael Saucier Regional Supervisor, Field Operations | IMS172-030385-IMS172-030394 |
| 4723 | United States Department of the Interior Minerals Management Service NTL No. 2010-N06 Effective Date: June 1, 2010 | IMS172-038169-IMS172-038174 |
| 4724 | Discussion of challenges for 24/7 inspection coverage for GOMR and possible alternative methods for achieving increased MMS inspection presence | IMS172-012079-IMS172-012083 |
| 4725 | Question and Answer excerpt | IMS172-005394-IMS172-005395 |
| 4726 | Department of the Interior Tasking Profile | IMS172-015132-IMS172-015135 |
| 4727 | Deepwater Horizon Response Unified Area Command Daily Report | IMS172-015915-IMS172-015936 |
| 4728 | "Destroyed IKE Platforms" | IMS182-000001-I MS172-000090 |
| 4729 | Graph | BP-HZN-2179MDL03138015 |
| 4730 | Spreadsheet | BP-HZN-2179MDL03138943 |
| 4731 | E-mail dated April 21, 2006 Trocquet to Woltman and others | IMS026-010823-IMS026-010825 |
| 4732 | Calendar | IMS059-000399-IMS059-000401 |

| 4733 | E-mail dated February 12, 2008 Saucier to Douglas and others | IMS056-000104 |
|---|---|---|
| 4734 | E-mail dated February 7, 2008 Jordan to Little and others | BP-HZN-2179MDL03199425 |
| 4735 | E-mail dated February 7, 2008 Douglas to G NA EXPL HSE REG NET | BP-HZN-2179MDL03199423-BP-HZN-2179MDL03199424 |
| 4736 | E-mail dated February 11, 2008 Wilson to Hafle and others | BP-HZN-2179MDL00091810-BP-HZN-2179MDL00091827 |
| 4737 | Westlaw 30 CFR 250.427 Effective August 14, 2006 | |
| 4738 | E-mail dated August 22, 2010 Saucier to Rodi and others | IMS172-051743-IMS172-051745 |
| 4739 | 2009 District SAFE Awards Gulf of Mexico Region | IMS063-004475-IMS063-004486 |
| 4740 | E-mail dated April 5, 2010 Grant to Todd and others | BP-HZN-2179MDL00302808-BP-HZN-2179MDL00302810 |
| 4741 | E-mail dated March 19, 2010 Herbst to Grant and others | BP-HZN-2179MDL00290025-BP-HZN-2179MDL00290026 |
| 4742 | Westlaw 30 CFR 250.400 | |
| 4743 | Appendix O.  Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | BP-HZN-BLY00000371-BP-HZN-BLY00000372 |
| 4744 | E-mail dated June 6, 2008 Levine to Fontenot and others | IMS023-041850-IMS023-041851 |
| 4745 | U.S. Department of the Interior, Mineral Management Service FOR MMS USE ONLY-Test A-Key Drilling | IIG013-001437-IIG013-001443 |
| 4746 | Safety Drill Report-Complete | TRN-INV-00018273-TRN-INV-00018314 |
| 4747 | Macondo, Containment and Disposal Project for MC252-1 | BP-HZN-2179MDL01522652-BP-HZN-2179MDL01522686 |
| 4748 | Westlaw 30 CFR 250.440 | |
| 4749 | Handwritten Notes | |
| 4750 | Westlaw 30 CFR 250.427 | |
| 4751 | Application for Permit to Drill a New Well | BP-HZN-CEC008683-BP-HZN-CEC008711 |
| 4752 | Application for Revised Bypass | BP-HZN-2179MDL00001748-BP-HZN-2179MDL00001763 |
| 4753 | Application for Revised Bypass | BP-HZN-2179MDL00096724-BP-HZN-2179MDL00096731 |
| 4754 | Application for Revised Bypass | BP-HZN-2179MDL00155415-BP-HZN-2179MDL00155424 |
| 4755 | E-mail dated May 17, 2010 Dessauer to Patton and others | IMS019-021282-IMS019-021286 |
| 4756 | E-mail dated May 18, 2010 Trocquet to Saucier | IMS172-005700-IMS172-005704 |
| 4757 | E-mail dated October 27, 2009 Fleece to Shaughnessy | BP-HZN-2179MDL03065183-BP-HZN-2179MDL03065185 |
| 4758 | E-mail dated April 16, 2010 Morel to Kaluza and others | BP-HZN-MBI 00127906 |
| 4759 | E-mail dated December 9, 2009 Trocquet to Carter and others | IMS019-012226 |
| 4760 | E-mail dated September 29, 2010 McLean to Saucier | IMS176-077756-77757 |
| 4761 | MMS Requirements Overview Wellsite Leaders, Scherie Douglas, August, 2009 | BP-HZN-2179MDL01339703-BP-HZN-2179MDL01339750 |

| | | |
|---|---|---|
| 4762 | Regulatory Meeting/Trip Report | BP-HZN-2179MDL01278944 |
| 4763 | List of Questions | IMS173-000459-00461 |
| 4764 | BOEMRE Discussion Topics Thursday, October 14, 2010 | IMS173-001930-01932 |
| 4765 | MMS Requirements Overview Wellsite Leaders, Scherie Douglas, August, 2009 | BP-HZN-2179MDL01928130-28177 |
| 4766 | FormMMS-133 Electronic Version | BP-HZN-BLY00046221-46223 |
| 4767 | E-mail dated May 7, 2010 Rodi to Saucier and others | IMS050-020606-20607 |
| 4768 | E-mail dated July 15, 2010 Herbst to LaBelle and others | IMS172-052222 |
| 4769 | E-mail dated June 21, 2010 Miller to Saucier and others | IMS172-012501 |
| 4770 | E-mail dated May 16, 2010 Trosclair to Saucier | IMS047-000001-00012 |
| 4771 | E-mail dated July 22, 2010 Flynn to G Safety & Operations HSSE LT and others | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 |
| 4772 | Website Article-"MMS Scrubs Safety Nod for BP from Website" | |
| 4897 | Oilfield Testing and Consulting report | IMS361-000001-000117 |
| 4935 | Dugal-Whitehead, N., Test Preparation Sheet-Test of Deepwater Horizon Blowout Preventor Battery Voltages, Feb. 28, 2012 (sic 2011) | |
| 6091 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) 03/8/10 | BP-HZN-2179MDL00022319-BP-HZN-2179MDL00022324 |
| 6135 | May 29, 2010 BP presentation title "Top Kill Analysis," marked "CONFIDENTIAL" | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 |
| 6217 | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.401, What must I do to keep wells under control?; one page | |
| 6218 | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet?; one page | |
| 6219 | Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements; one page | |
| 6220 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section, marked CONFIDENTIAL | BP-HZN-2179MDL00700109 - BP-HZN-2179MDL00700136 |
| 6221 | July 28-29, 2010 E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Investigation Team, marked as CONFIDENTIAL; Bates numbers beginning BP-HZN-2179MDL022200 with last digits cut off | |
| 6222 | Document headed "The minimum testing for GOM Cementing Operations," marked CONFIDENTIAL | BP-HZN-2179MDL02227491 |
| 6223 | April 30, May 3, 2010 E-mail string among Erick Cunningham, Daryl Kellingray, Mike Zanghi, Scott Sigurdson, with redaction, Subject: Foamed Cement Quick Introduction, marked as CONFIDENTIAL | BP-HZN-2179MDL0222735 |

| 6224 | July 20, 2009 E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, marked as CONFIDENTIAL | BP-HZN-2179MDL022341 |
|---|---|---|
| 6225 | August 20-30, 2010 E-mail string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, marked as CONFIDENTIAL | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711601 |
| 6226 | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray, another marked version of same, no Bates numbers, marked as CONFIDENTIAL | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383, plus 15 pages with no Bates numbers |
| 6227 | BP E&P PSCM, North America Well Services Project GoM Cementing Evaluation, September 24, 2009, some pages marked CONFIDENTIAL; six pages | |
| 6228 | Spreadsheet entitled Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011, marked as CONFIDENTIAL | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 |
| 6229 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Laboratory Testing Section SRP 4.1-0003 | BP-HZN2179MDL02136569 – BP-HZN2179MDL02136593; BP-HZN-BLY00173992- BP-HZN-BLY 00174016; BP-HZN-2179MDL02225843- BP-HZN-2179MDL02225864 |
| 6230 | April 6, 2008 and April 8, 2008 E-mails between Erick Cunningham and Tom Christopher, Subject: RE: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, Attachments: Christopher, Tom - SRP Cement Placement Final DSK TC EC JM TF DSK 8 April.doc, "E&P Segment Recommended Practice Drilling and Completions Cementing Manual, Cement Placement Section Achieving Effective Zonal Isolation, SRP 4.1-0004, Issue Date February 2010," marked "CONFIDENTIAL," | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 |
| 6231 | September 2, 2009 E-mail from Don Fryhofer to Daryl Kellingray, et al., Subject: Tubular Bells Project Cementing Basis of Design (9/2/09 Draft), attached: BP Gulf of Mexico Strategic Performance Unit GoM Development PU Tubular Bells- Kodiak Program, Tubular Bells Project Cementing Basis of Design, marked "CONFIDENTIAL," | BP-HZN-2179MDL01962336, plus printed attachment (not Bates stamped) |
| 6232 | January 11, 2010 - January 12, 2010 E-mail string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, marked "CONFIDENTIAL," | BP-HZN-2179MDL00734281- BP-HZN-2179MDL00734283 |
| 6233 | Macondo #1-9 7/8"x 7" PRODUCTION CASING DESIGN REPORT-For: Brian Morel | BP-HZN-MBI00128722- BP-HZN-MBI 00128754; BP-HZN-2179MDL02136569- BP-HZN-2179MDL02136593 |

| | | |
|---|---|---|
| 6234 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) prepared on August 11, 2010, 32 pages | |
| 6235 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, ANSI/API Recommended Practice 10B-4 First Edition, July 2004, Identical to ISO 10426-4: 2003, ISO 10426-4 Petroleum and natural gas industries -- Cements and materials for well cementing -- Part 4: Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, API Recommended Practice 10B-4/ISO 10426-4, 26 pages | |
| 6236 | June 25 - June 28, 2008 E-mails among Fred Sabins, Warren Winters, Kent Corser, Erick Cunningham, Daryl Kellingray, Warren Winters, Subject: RE: ACTION - proposal for slurry tests, Attachments, starting with Zonal isolation for the Future_Badalamenti_ OilfieldTechnologyNov09.pdf; marked "CONFIDENTIAL" | |
| 6237 | Revised Draft of Group Practice 10-60, Zonal Isolation, marked as CONFIDENTIAL | BP-HZN-2179MDL02379553-BP-HZN-2179MDL02379602 |
| 6238 | July 20, 2009 E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics, marked as CONFIDENTIAL | BP-HZN-2179MDL00206788-BP-HZN-2179MDL00206825 |
| 6239 | July 17, 2010 E-mail from Kent Corser to Daryl Kellingray, Subject: ACTION-Help on ETP, marked as CONFIDENTIAL | BP-HZN-BLY00116572 |
| 6240 | June 25-26, 2010 E-mail string among Kent Corser, Daryl Kellingray, Erick Cunningham, Warren Winters, Subject: ACTION-proposal for slurry tests, marked as CONFIDENTIAL | BP-HZN-BLY00110175-BP-HZN-BLY00110178 |
| 6241 | October 7-21, 2009 E-mail string among Daryl Kellingray, Tom Christopher, Tom Fithian, Michael Edwards, Doug Chester, Jake Skelton, Bryan Daire, Charles Taylor, Gregory Walz, David Sims, Peggy Stautberg, Subjects: Cementing SOP, Your document, Cementing Job Guidelines for QC-QA at Wellsite, marked CONFIDENTIAL | BP-HZN-2179MDL00736951-BP-HZN-2179MDL00736953 |
| 6290 | Macondo MC252#1 Drilling Peer Review, June 24, 2009; 32 pages | |
| 6291 | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL | BP-HZN-2179MDL00339799-BP-HZN-2179MDL00339820 |
| 6292 | January-March, 2010 E-mail string among Brian Morel, Stephen Morey, Mark Hafle, Subjects:  Macondo Pipe, Macondo, marked CONFIDENTIAL | BP-HZN-2179MDL00006266-BP-HZN-2179MDL00006298 |

| 6293 | Chart, MC 252#1-Macondo Production casing and TA Forward Planning Decision Tree, 4/14/2010, marked as CONFIDENTIAL | BP-HZN-2179MDL00252431 |
|---|---|---|
| 7028 | Cameron Drilling Systems, MK III Model 80 Multiplex BOP Control Pod – Trancoean Offhsore Deepwarter [sic], January 21, 2009 | CAM-CIV-0097590-CAM-CIV-0097594 CAM_CIV_0042929-CAM_CIV_0042933 |
| 7085 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | |
| 7092 | Series of documents with Bates Nos BP-HZN-2179MDL01483605-83641 | BP-HZN-2179MDL01483605-BP-HZN-2179MDL01483641 |
| 7093 | Series of E-mails with attachments; two pages | BP-HZN-2179MDL00733444-BP-HZN-2179MDL00733446 |
| 7318 | BP Phone Log Rig-Houston 4-20-10 | |
| | | |
| 30,000 | Transocean Daily Drilling Report 4-20-10 | TRN-USCG_MMS-00011646 |
| 30,001 | BP "Zonal Isolation Requirements…" DWGOM GP-10-60 – Section 2.2 "Suspension and Temporary Abandonment – Verification of Barriers" | BP-HZN-217MDL00377057 |
| 30,002 | BP "Zonal Isolation Requirements…" DWGOM GP-10-60 – Section 6.3 "Suspension and Temporary Abandonment – Verification of Barriers" | BP-HZN-217MDL00377064 |
| 30,003 | Log of M/V Damon Bankston - April 20, 2010 13:28 - 17:17 | TRN-INV-00402267 & TDR040-251364 |
| 30,004 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | TRN-HCEC-00027522 TRN-OIG-00027522 |
| 30,005 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | TRN-HCEC-00027523 TRN-OIG-00027523 |
| 30,006 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | TRN-HCEC-00027527 TRN-OIG-00027527 |
| 30,007 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | TRN-HCEC-00060414 TRN-OIG-00060414 |
| 30,008 | Piping & Instrument Diagram Sea Water Service System Main & 2nd Decks | TRN-HCJ-00027522 TRN-OIG-00105817 |
| 30,009 | Piping & Instrument Diagram Sea Water Service System 3rd Deck-Starboard | TRN-HCJ-00027523 TRN-OIG-00105818 |
| 30,010 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port AFT | TRN-HCJ-00027527 TRN-OIG-00105822 |
| 30,011 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD | TRN-HCEC-00110521 TRN-OIG-00252593 |
| 30,012 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD | BP-HZN-BLY00004740-BP-HZN-BLY00004741 |
| 30,013 | Piping & Instrument Diagram Sea Water Service System Lower Hull-Port FWD (OE-603 Fuel Oil Centrifuge Report of Survey-Deepwater Horizon) | MODUSI 01 2 009568 |

| 30,014 | Deepwater Horizon Operations Manual (Rev.0 March 2001) | TRN-HCEC-00018328-<br>TRN-HCEC-00018995<br>TRN-MDL-00101874-<br>TRN-MDL-00102463 |
|---|---|---|
| 30,015 | Deepwater Horizon Operations Manual (Rev. 0 March 2001) Transocean Offshore Deepwater Drilling Inc | TRN-HCEC-00018328-<br>TRN-HCEC-00018995<br>TRN-MDL-00162849-<br>TRN-MDL-00163516 |
| 30,016 | Data on 4-20-2010 at 9:45:00 to 21:49:10 (725 pages) | BP-HZN-2179MDL00417997-<br>BP-HZN-2179MDL00418721 |
| 30,017 | Draft Plot Range: 4-20-10 14:28 to 4-20-10 21:52 (black & white) Plot time: 9-27-10 09:30 | HAL_020710 |
| 30,018 | Plot Range: 4-20-10 16:50 to 4-20-10 21:52 Plot time: 10-06-10 23:40 | HAL_0431027 |
| 30,019 | Pit Volume Data (Note pad format) | HAL_0051652 |
| 30,020 | Macondo BP-Surface Time Log 1 inch = 30 min (paint format) | |
| 30,021 | Macondo BP-Surface Time Log 1 inch = 60 min (paint format) | |
| 30,022 | Data on 4-19-10 0:00:00 to 4-19-10 14:48:20 (107 pages) | |
| 30,023 | Graph-1 hr prior to event 20:58-21:49 (Flow Indication #1, #2, and #3) | |
| 30,024 | Harrell USCG Statement (U.S. Coast Guard Witness Statement Investigation-Jimmy Wayne Harrell | |
| 30,025 | Harrell Interview-1 (Interview Form) | TRN-INV-00001856-<br>TRN-INV-00001860 |
| 30,026 | USCG Audio file-Donald Vidrine Audio from MMS | |
| 30,027 | USCG Audio file-Donald Vidrine Interview | |
| 30,028 | USCG Audio file-Miles R Ezell from MMS | |
| 30,029 | USCG Audio file-Miles Randall Ezell | |
| 30,030 | USCG Audio file-Robert Kaluza Audio from MMS | |
| 30,031 | Diverter_Squence (animation clip) | http://www.oilspillcommission.gov/chief-counsels-report |
| 30,032 | Drilling_a_Deepwater_Well_3D (animation clip) | http://www.oilspillcommission.gov/chief-counsels-report |
| 30,033 | Kick_Detection (animation clip) | http://www.oilspillcommission.gov/chief-counsels-report |
| 30,034 | Negative_Pressure_Test_Generally (animation clip) | http://www.oilspillcommission.gov/chief-counsels-report |
| 30,035 | Negative_Pressure_Test_Specifically (animation clip) | http://www.oilspillcommission.gov/chief-counsels-report |
| 30,036 | USCG Witness Statement of Chris Pleasant | |
| 30,037 | USCG Witness Statement of Christopher Haire | |
| 30,038 | USCG Witness Statement of Donald Vidrine | |
| 30,039 | USCG Witness Statement of Jimmy W. Harrell | |
| 30,040 | USCG Witness Statement of Joseph E. Keith | |
| 30,041 | USCG Witness Statement of Lee Lambert | |
| 30,042 | USCG Witness Statement of Leo Lindner | |
| 30,043 | USCG Witness Statement of Miles Rnadall Ezell | |

| 30,044 | USCG Witness Statement of Robert Kaluza | |
| 30,045 | USCG Witness Statement of Wyman W. Wheeler | |
| 30,046 | OSC TrialGraphix-Flash Animation Still 011 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,047 | OSC TrialGraphix-Flash Animation Still 033 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,048 | OSC TrialGraphix-Flash Animation Still 035 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,049 | OSC TrialGraphix-Flash Animation Still 047 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,050 | OSC TrialGraphix-Flash Animation Still 102 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,051 | OSC TrialGraphix-Flash Animation Still 115 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,052 | OSC TrialGraphix-Flash Animation Still 147 | http://www.oilspillcommission.gov/meeting-5/meeting-details |
| 30,053 | OSC TrialGraphix-Snapshot Mud Diverter | |
| 30,054 | BP Executive Summary Subsea Winch Incident Transocean Marianas | BP-HZN-CEC055636-BP-HZN-CEC055654 |
| 30,055 | BP Offshore-Gulf of Mexico Incident Investigation & Root Cause Analysis Report | BP-HZN-CEC058820-BP-HZN-CEC058843 |
| 30,056 | BP America Office of the Ombudsman Confidential Investigation Final Report Case 2009-005 | BP-OMB-CEC 000036 – BP-OMB-CEC 000373 |
| 30,057 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011873-BP-HZN-CEC011878 |
| 30,058 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011879-BP-HZN-CEC011885 |
| 30,059 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012381-BP-HZN-CEC012385 |
| 30,060 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012386-BP-HZN-CEC012394 |
| 30,061 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012395-BP-HZN-CEC012400 |
| 30,062 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012401-BP-HZN-CEC012406 |
| 30,063 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012407-BP-HZN-CEC012410 |
| 30,064 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012411-BP-HZN-CEC012414 |
| 30,065 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012415-BP-HZN-CEC012419 |
| 30,066 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012425-BP-HZN-CEC012429 |
| 30,067 | North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | BP-HZN-CEC011954-BP-HZN-CEC011958 |
| 30,068 | North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | BP-HZN-CEC011964-BP-HZN-CEC011968 |

| 30,069 | North America-North America Exploration-BP Daily Operations Report-Partners (Completion) | BP-HZN-CEC011969-BP-HZN-CEC011974 |
|---|---|---|
| 30,070 | North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | BP-HZN-CEC011585-BP-HZN-CEC011587 |
| 30,071 | North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | BP-HZN-CEC011610-BP-HZN-CEC011613 |
| 30,072 | North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | BP-HZN-CEC011588-BP-HZN-CEC011591 |
| 30,073 | North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | BP-HZN-CEC011606-BP-HZN-CEC011609 |
| 30,074 | North America-North America Exploration-BP Daily Operations Report-Partners (Mobilization) | BP-HZN-2179MDL00357010-BP-HZN-2179MDL00357012 |
| 30,075 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011980-BP-HZN-CEC011983 |
| 30,076 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011596-BP-HZN-CEC011599 |
| 30,077 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011592-BP-HZN-CEC011595 |
| 30,078 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011600-BP-HZN-CEC011605 |
| 30,079 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011614-BP-HZN-CEC011618 |
| 30,080 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011619-BP-HZN-CEC011624 |
| 30,081 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011632-BP-HZN-CEC011637 |
| 30,082 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011638-BP-HZN-CEC011643 |
| 30,083 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011644-BP-HZN-CEC011649 |
| 30,084 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011650-BP-HZN-CEC011654 |
| 30,085 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011662-BP-HZN-CEC011668 |
| 30,086 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011669-BP-HZN-CEC011675 |
| 30,087 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011676-BP-HZN-CEC011682 |
| 30,088 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011683-BP-HZN-CEC011688 |
| 30,089 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011689-BP-HZN-CEC011695 |
| 30,090 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011984-BP-HZN-CEC011990 |
| 30,091 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011696-BP-HZN-CEC011702 |

| 30,092 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011703-BP-HZN-CEC011709 |
|---|---|---|
| 30,093 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011991-BP-HZN-CEC011995 |
| 30,094 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011996-BP-HZN-CEC012001 |
| 30,095 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012002-BP-HZN-CEC012007 |
| 30,096 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-MBI100178699-BP-HZN-MBI100178707 |
| 30,097 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011710-BP-HZN-CEC011716 |
| 30,098 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC012008-BP-HZN-CEC012013 |
| 30,099 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011717-BP-HZN-CEC011723 |
| 30,100 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011724-BP-HZN-CEC011729 |
| 30,101 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011730-BP-HZN-CEC011735 |
| 30,102 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011736-BP-HZN-CEC011741 |
| 30,103 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011748-BP-HZN-CEC011752 |
| 30,104 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011759-BP-HZN-CEC011765 |
| 30,105 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011771-BP-HZN-CEC011775 |
| 30,106 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011776-BP-HZN-CEC011781 |
| 30,107 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011782-BP-HZN-CEC011784 |
| 30,108 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011785-BP-HZN-CEC011791 |
| 30,109 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011792-BP-HZN-CEC011797 |
| 30,110 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011798-BP-HZN-CEC011803 |
| 30,111 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011804-BP-HZN-CEC011809 |
| 30,112 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011810-BP-HZN-CEC011815 |
| 30,113 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011816-BP-HZN-CEC011822 |

| 30,114 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011823-BP-HZN-CEC011827 |
|---|---|---|
| 30,115 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011828-BP-HZN-CEC011832 |
| 30,116 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011839-BP-HZN-CEC011844 |
| 30,117 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011845-BP-HZN-CEC011851 |
| 30,118 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011852-BP-HZN-CEC011856 |
| 30,119 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011857-BP-HZN-CEC011862 |
| 30,120 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011863-BP-HZN-CEC011867 |
| 30,121 | North America-North America Exploration-BP Daily Operations Report-Partners (Drilling) | BP-HZN-CEC011868-BP-HZN-CEC011872 |
| 30,122 | Deepwater Horizon Operations Manual Vol. 1 of 2 October 27, 2000 (Marine Operation Manual for RBS-8D Project Vol. 1 of 2) | TRN-HCEC-00060137-TRN-HCEC-00060726 TRN-OIG-00060137-TRN-OIG-00060726 |
| 30,123 | Macondo BP_Pits_04-21-2010 (1834 pages) | |
| | | |
| 31000 | Email string to Hafle from Morel Re: KOP Procedure | BP-HZN-2179MDL00244182-BP-HZN-2179MDL 00244183 |
| 31001 | Email string to Hafle; Guide; Cocales; Walz; Prewett and Burns Re: HAL and SLB Lost Circulation Materials | BP-HZN-2179MDL00248960-BP-HZN-2179MDL 00248963 |
| 31002 | N2 Job Summaries & Operation Summaries | BP-HZN-BLY00174217-BP-HZN-BLY00174219 |
| 31003 | Oil & Gas Journal article, Practical Drilling Technology, "Foamed cement job successful in deep HTHP offshore well" by Benge, Glen, McDermott, Jim R., Langlinais, Joey C. and Griffith, James E., March 1996 | N/A |
| 31004 | Benge, Glen and Poole, David, *Use of Foamed Cement in Deep Water Angola*. SPE/IADC 91662, 2004 | N/A |
| 31005 | Goodwin, K. J. and Crook, R. J., "Cement Sheath Stress Failure," Paper SPE 20453, 1991 | N/A |
| 31006 | Halliburton Redbook<sup>TM</sup> Engineering Tables, 2001 | N/A |
| 31007 | Email to Gagliano from Nguyen Re: Compatibility Test for 9 7/8" x 7" Prod. Casing Macondo | HAL_0009698-0009701 |
| 31008 | Email string to Guide from Morel FW: Post Job cement report-field engineer report & 9.875" x 7" Foamed Production Casing Post Job Report | BP-HZN-MBI00170985-BP-HZN-MBI 00170999 |
| 31009 | Photographs from Weatherford brochure | http://www.weatherford.com |
| 31010 | Recommended Practice for Performance Testing of Cementing Float Equipment, ANSI/API Recommended Practice 10F, Third Edition, April 2002 | BP-HZN-BLY00128962-BP-HZN-BLY00128982 |

| 31011 | Deep Water, The Gulf Oil Disaster and the Future of Offshore Drilling, Report to the President, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | http://www.oilspillcommission.gov/sites/default/files/documents/DEEPWATER_ReporttothePresident_FINAL.pdf |
|---|---|---|
| 31012 | Recommended Practice for Testing Well Cements, ANSI/API Recommended Practice 10B-2, First Edition, July 2009 | BP-HZN-BLY00130005-BP-HZN-BLY00130192 |
| 31013 | Recommended Practice on Testing of Deepwater Well Cement Formulations, ANSI/API Recommended Practice 10B-3, First Edition, July 2004 | OSE126-002031-002056 |
| 31014 | Recommended Practice for Centralizer Placement and Stop Collar Testing, ANSI/API Recommended Practice 10D-2, First Edition, August 2004 | BP-HZN-BLY00174473-BP-HZN-BLY00174492 |
| 31015 | Methods for Testing of Solid and Rigid Centralizer, API Technical Report 10TR5, First Edition, May 2008 | BP-HZN-2179MDL00688042 -BP-HZN-2179MDL 00688059 |
| 31016 | Benge, O. G., Spangle, L. B. and Sauer, C. W., "Foamed Cement-Solving Old Problems with a New Technique," paper SPE 11204, 1982 | OSE229-000093-000100 |
| 31017 | Davies, D. R. and Hartog, J. J., "Foamed Cement-A Cement With Many Applications," paper SPE 9598, 1981 | OSE229-000350-000364 |
| 31018 | Dowell Field Data Handbook, TSL 0012, January 1980 | N/A |
| 31019 | Dowell Nitrogen Engineering Handbook, TSL-0527 | N/A |
| 31020 | Economides, M. J., Watters, L. T., and Dunn-Norman, S., Petroleum Well Construction, West Sussex, England, John Wiley & Sons Ltd., 1998 | BP-HZN-2179MDL02592058-BP-HZN-2179MDL 02592960 |
| 31021 | Garcia Jr., H. Maidla, E. E. and Onan, D. L., "Annular Pressure Predictions Throughout Foam Cement Operations," paper SPE 25439, 1993 | N/A |
| 31022 | Judge, R. A and Benge, G., "Advances in Metering and Control Technology Improves Design and Execution of Foamed Cement Jobs," paper SPE/IADC 47831, 1998 | OSE229-000232-000239 |
| 31023 | Kellingray, D, "Cementing-Planning for success to ensure isolation for the life of the well,"  SPE Distinguished Lecturer Series, SPE 112808 | BP-HZN-BLY00121189-BP-HZN-BLY 00121222 |
| 31024 | Kulakofsky, D. and Creel, P.G., "Techniques for Planning and Execution To Improve Foam Cement Job Performance," paper SPE 15519, 1996 | OSE229 – 000127-000138 |
| 31025 | Mueller, D. T., Franklin Jr., V. L. and Daulton, D. J., "The Determination Nitrified Cements of the Static and Dynamic Properties of Nitrified Cements," paper SPE 20116, 1990 | N/A |
| 31026 | Nelson, E. B. and Guillot, D, Well Cementing, Second Edition, Sugarland Texas, Schlumberger, 2006 | BP-HZN-2179MDL00622788-BP-HZN-2179MDL 00623575 |
| 31027 | Olowolagba, K and Brenneis, C., "Techniques for the Study of Foamed Cement Rheology," paper SPE 133050, 2010 | N/A |

| 31028 | Piot, B., et al, "West Africa Deepwater Wells Benefit from Low-Temperature Cements," paper SPE/IADC 67774, 2001 | N/A |
|---|---|---|
| 31029 | Prud'homme, R. K. and Kahn, S. A.: Foams Theory, Measurements, and Applications New York, Marcel Dekker Inc., Surfactant Science Series, Vol. 57, 1996 | N/A |
| 31030 | Purvis, D. L. and Smith, D. D., "Real-Time Monitoring Provides Insight Into Flow Dynamics During Foam Cementing," SPE Drilling & Completion, June 1994 | OSE229-000174-000182 |
| 31031 | Stewart, R. B. and Schouten, F. C., "Gas Invasion and Migration in Cemented Annuli: Causes and Cures," SPE Drilling Engineering, March 1998 | OSE229-000448-000453 |
| 31032 | Thayer, R. D., et al, "Real-Time Quality Control of Foamed Cement Jobs: A Cast Study," paper SPE 26575, 1993 | OSE229-000183-000189 |
| 31033 | Revil, P. and Jain, B, "A New Approach to Designing High-performance Lightweight Cement Slurries for Improved Zonal Isolation in Challenging Situations," paper IADC/SPE 47830, 1998 | N/A |
| 31034 | Sabins, F. L., Tinsley, J. M. and Sutton, D. L., "Transition Time of Cement Slurries Between the Fluid and Set States," paper SPE 9285, 1982 | N/A |
| 31035 | Weaire, D. and Hutzler, S., The Physics of Foams, New York, Oxford University Press, 1999 | N/A |
| 32000 | BP internal Tubular Design Manual BPA-D-003 (12/30/2008) | BP-HZN-OIG00036949—7389 |
| 32001 | Standardization of Leak-off Testing Procedures (2/15/2010) | BP-HZN-2179MDL03137901—23 |
| 32002 | Standardization of Leak-off Testing Procedures (4/29/2010) | BP-HZN-2179MDL03141720—46 |
| 32003 | June 2009 Macondo Well Information | BP-HZN-OIG00074493—505 |
| 32004 | September 2009 Macondo Well Information | BP-HZN-OIG00053432—45 |
| 32005 | September 2009 Macondo Subsurface Information | BP-HZN-MBI00019700—08 |
| 32006 | January 2010 Macondo Well Information | BP-HZN-OIG00072321—333 |
| 32007 | January 2010 Macondo Subsurface Information | BP-HZN-MBI00010928—36 |
| 32008 | Halliburton 18" Liner Post Job Report (12/2/2009) | BP-HZN-MBI00172218—24 |
| 32009 | Halliburton 18" Liner Post Job Report (3/22/2010 | BP-HZN-MBI00172042—61 |
| 32010 | E-mail from: Douglas, Scherie Sent: October 25, 2009-Subject: RE: MC 252 #001,-MW change request | BP-HZN-2179MDL02859913 |
| 32011 | Macondo Daily Drilling Reports  (10/16-25/2009) | TRN-USCG_MMS-00011654—90 |
| 32012 | Macondo Daily Drilling Reports  (10/26-27/2009) | BP-HZN-MBI00171927—35 |
| 32013 | Macondo Daily Drilling Reports  (1/31/2010—2/28/2010) | HCG009-015853—971 |
| 32014 | Macondo Daily Drilling Reports  ( 3/1/2010—3/17/2010) | HCG009-015972—6047 |
| 32015 | Macondo Daily Drilling Reports  (3/18/2010—3/30/2010) | HCG009-015787—843 |
| 32016 | Macondo Daily Drilling Reports  (4/1/2010—4/20/2010) | HCG009-015700—786 |

| 32017 | All Macondo Daily PPFG Reports | BP-HZN-MBI 0073351 – 3 BP-HZN-MBI 0073292 – 3 BP-HZN-MBI 0073351 – 3 BP-HZN-MBI 0073403 – 22 BP-HZN-MBI 0074995 – 7 BP-HZN-MBI 00103114 – 6 BP-HZN-MBI 00103883 – 5 BP-HZN-MBI 00104053 – 5 BP-HZN-MBI 00109120 – 3 BP-HZN-MBI 00109565 – 7 BP-HZN-MBI 00112491 – 2 BP-HZN-MBI 00113144 – 6 BP-HZN-MBI 00114035 – 45 BP-HZN-MBI 00114391 – 7 BP-HZN-MBI 00116130 – 1 BP-HZN-MBI 00116294 – 8 BP-HZN-MBI 00118072 – 4 BP-HZN-MBI 00118114 – 5 |
|---|---|---|
| 32018 | Daily Geological Reports October 2009 | BP-HZN-2179MDL00058342 BP-HZN-2179MDL00059367 BP-HZN-2179MDL00057858 BP-HZN-2179MDL00058348 BP-HZN-2179MDL00057862 BP-HZN-2179MDL00059721 BP-HZN-2179MDL00059291 BP-HZN-2179MDL00058035 BP-HZN-2179MDL00058912 |
| 32019 | Macondo daily recorded operations data sheet | BPC001-052454—669 |
| 32020 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (10/19/2010) | BP-HZN-2179MDL00895460 |
| 32021 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (2/11/2010) | BP-HZN-2179MDL00032164 |
| 32022 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (2/15/2010) | BP-HZN-2179MDL00239511 |
| 32023 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/7/2010) | BP-HZN-2179MDL00096600 |
| 32024 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/21/2010) | BP-HZN-2179MDL00003937 |
| 32025 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (3/26/2010) | BP-HZN-2179MDL00006200 |
| 32026 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (4/1/2010) | BP-HZN-2179MDL00005669 |
| 32027 | BP Formation Pressure Integrity Test (PIT) Reporting Spreadsheet (4/2/2010) | BP-HZN-2179MDL00032164 |
| 32028 | Macondo 8.5x9.875" Open Hole Mud Loss Event Summary | BP-HZN-2179MDL00752353—57 |
| 32029 | BP Management of Change  (4/7/2010) | BP-HZN-MBI00143255—57 |
| 32030 | BP Management of Change  (4/14/2010) | BP-HZN-CEC021665—67 |
| 32031 | BP Management of Change  (4/15/2010) | BP-HZN-2179MDL01577009—11 |
| 32032 | 16.5" x 20" hole section review (16" CSG section) | BP-HZN-MBI00142285—99 |

| 32033 | 2/17/2010 Macondo LL PowerPoint Presentation | BP-HZN-OIG00029806—15 |
| 32034 | Macondo MC_252-1-A Losses Analysis | BP-HZN-MBI 00107192—96 |
| 32035 | 3/4/2010 Macondo LL PowerPoint Presentation | BP-HZN-MBI 00111804—06 |
| 32036 | 4/1/2010 Macondo LL PowerPoint Presentation | BP-HZN-OIG00023289—95 |
| 32037 | April 2010 Macondo PPFG PowerPoint | BP-HZN-BLY00047267—76 |
| 32038 | BP Well Control Incidents—Based on Bi-Weekly Lessons Learned Mtg Presentations February '09 to April '10 | BP-HZN-2179MDL00658011—50 |
| 32039 | Form MMS 133 WAR | BP-HZN-2179MDL01906883 --888 |
| 32040 | Form MMS 133 WAR | BP-HZN-2179MDL00000879--82 |
| 32041 | Form MMS 133 WAR | BP-HZN-2179MDL00061366 --69 |
| | | |
| 33000 | DNV photo IMG_0475.JPG, 05-27-2011 BD MTS RP JPG | |
| 33001 | DNV photo IMG 0458.JPG, 5-26-11 BD MTS RP JPG | |
| 33002 | Cooper Cameron Corp., Assembly and Test Procedure for Cameron Solenoid Valves – Part No. 223290-15 and Part No. 223290-63, June 30, 2009 | CAM_CIV_0023928-CAM_CIV_0023946 |
| 33003 | TPS_BOP-10_Summary_Test_Solenoid_at_Deep_Sea_ Temperature _w_Hydraulic_Pressurex.pdf, within "BOP Data Files by Test Date Initiated", Phase 2 KPMG web site, 05-18-2011 folder (). | DNV2011051801 |
| 33004 | Cooper Cameron Corp., Refurbishment Procedure for Cameron Solenoid Valves- Part No. 223290-15 and Part No. 223290-63, X-065393-03, January 22, 2004 | CAMCG 00004025 –CAMCG 00004038 |
| 33005 | Dugal-Whitehead, N., Test Preparation Sheet-Test of Yellow SEM Batteries, June 16, 2011, DNV Phase II Test Data | DNV2011061601 |
| 33006 | Anon., Test Preparation Sheet- Full Load Battery Test, June 17, 2011, DNV Phase II Test Data | DNV2011061701 |
| 33007 | Dugal- Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test, February 25, 2011, DNV Phase 1 Test Data | DNV007-000189-DNV007-000190 |
| 33008 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | DNV007-000191-DNV007-000193 |
| 33009 | Merala, R., Table A-2 – Summary of Full Load Battery Testing Data, June 2011.  This table was compiled from DNV2011062203 – Battery Testing Summary.xls, and test data files listed under "File Name". | DNV2011062203 |
| 33010 | Transocean, Investigations: What testing of the AMF was completed on board the DWH? | TRN-INV-01028932 |
| 33011 | UPDATE 7: Unified Command Continues to Respond to Deepwater Horizon, web site www.restorethegulf.gov, April 25, 2010. | |

| 33012 | Robinson, J.N., compilation from various sources and notes, including historical weather data from the National Oceanic and Atmospheric Administration for April 20-22, 2010 | |
| 33013 | Video from ROV Millennium 37, Oceaneering, April 22, 2010, in particular, Dive #485 | |
| 33014 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (AMF Test Procedure), Cameron Controls X-065449-05, April 1, 2000 | TRN-HCEC-00001770-TRN-HCEC-00001778 |
| 33015 | Menz, W., Factory Acceptance Test Procedure for Subsea Electronic Module (Deadman Test Procedure), Cameron Controls X-065449-05, October 14, 1998 | TRN-HCEC-00001665-TRN-HCEC-00001679 |
| 33016 | DNV Phase II IMG_1182.JPG, June 16, 2011 BD 411 RP JPG | |
| 33017 | DNV Phase II IMG_1056.JPG, June 14, 2011 BD 411 RP JPG | |
| 33018 | DNV Phase II Doc. No. DNV2011061602 | |
| 33019 | DNV Phase II Doc. No. DNV2011061603 | |
| 33020 | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Yellow, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | |
| 33021 | Summary of Full Load Battery Testing Data, June 2011, compiled from DNV2011062203- Battery Testing Summary.xls, and test data files listed under "File Name" | |
| 33022 | Cooper Cameron Corp., Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation – Test Procedure), May 11, 2010 | CAM_CIV_0003014-CAM_CIV_0003024 |
| 33023 | Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventor Batteries-Blue, March 1, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | |

Dated:  September XX, 2011

Respectfully submitted,

IGNACIA S. MORENO
Assistant Attorney General
Environment & Natural Resources Division

TONY WEST
Assistant Attorney General
Civil Division

JAMES NICOLL
Senior Counsel
NANCY FLICKINGER
Senior Attorney
SARAH HIMMELHOCH
Senior Attorney
DEANNA CHANG
SCOTT CERNICH
A. NATHANIEL CHAKERES
JUDY HARVEY
MATT LEOPOLD
JEFFREY PRIETO
GORDON YOUNG
ABIGAIL ANDRE
Trial Attorneys

PETER F. FROST
Director, Torts Branch, Civil Division
Aviation & Admiralty Litigation
STEPHEN G. FLYNN
Assistant Director
MICHELLE T. DELEMARRE
SHARON K. SHUTLER
JILL DAHLMANN ROSA
JESSICA SULLIVAN
JESSICA L. McCLELLAN
MALINDA LAWRENCE
DAVID J. PFEFFER
Trial Attorneys
U.S. Department of Justice
Torts Branch, Civil Division
PO Box 14271
Washington, DC 20044
(202) 616-4100
(202) 616-4002 fax

/s/ Steven O'Rourke
STEVEN O'ROURKE
Senior Attorney
U.S. Department of Justice
Environmental Enforcement Section
PO Box 7611
Washington, DC 20044
(202) 514-2779
steve.o'rourke@usdoj.gov

/s/ R. Michael Underhill
R. MICHAEL UNDERHILL, T.A.
Attorney in Charge, West Coast Office
Torts Branch, Civil Division
7-5395 Federal Bldg., Box 36028
450 Golden Gate Ave.
San Francisco, CA 94102-3463
(415) 436-6648
(415) 436-6632 fax
mike.underhill@usdoj.gov

JAMES LETTEN
United States Attorney
SHARON D. SMITH
Assistant United States Attorney
Eastern District of Louisiana
Hale Boggs Federal Building
500 Poydras St., Suite B-210
New Orleans, LA 70130

Attorneys for the UNITED STATES OF AMERICA

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Reliance Exhibit List of the United States has been served on All Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 16th day of September, 2011.

/s/ Sarah D Himmelhoch
U.S. Department of Justice