# MDL2179 PSC
# EXPERT RELIANCE EXHIBITS

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-00001 | | 8-SEP-10 | BLY DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | Bea-Gale, Pritchard, Perkin, Webster |
| TREX-00075 | | 2005 | MODUSPEC SUPPLEMENTAL AUDIT | Webster, Geoff |
| TREX-00080 | | | 80 | Pritchard |
| TREX-00081 | | | 81 | Pritchard |
| TREX-00082 | | | 82 | Pritchard |
| TREX-00083 | | | 83 | Pritchard |
| TREX-00084 | | | 84 | Pritchard |
| TREX-00085 | | | 85 | Pritchard |
| TREX-00086 | | | 86 | Pritchard |
| TREX-00087 | | | 87 | Pritchard |
| TREX-00088 | MODUSI-01-0-000001 --- MODUSI-01-0-000345 | APRIL, 2010 | MODUSPEC RIG CONDITION ASSESSMENT OF THE DWH | Bea-Gale, PRITCHARD |
| TREX-00089 | | | 89 | Pritchard |
| TREX-00090 | | | 90 | Pritchard |
| TREX-00093 | BP-HZN-2179MDL00057261 --- BP-HZN-2179MDL00057372 | 2/8/2011 | DRILLING AND WELL OPERATIONS PRACTICE - E&P DEFINED OPERATING PRACTICE | Gregg S. Perkin, P.E., BEA-GALE |
| TREX-00095 | | 2/8/2011 | DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (SUPERSEDES GP 10-45) - DWGOM: SITE TECHNICAL PRACTICES | Gregg S. Perkin, P.E. |
| TREX-00096 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | | E-MAIL - FROM: CORSER, KENT SENT: TUE JUN 22 21:33:30 2010 - TO: BROCK, TONY; ROBINSON, STEVE W (ALASKA) SUBJECT: FW: JOHN GUIDE EMAIL CAPTURE | Bea-Gale, PERKIN |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-00097 | BP-HZN-2179MDL00060995 | 04/26/10 | E-MAIL - FROM: MOREL, BRIAN P SENT: MONDAY, APRIL 26, 2010 6:40 AM - TO: HOLIK, CYNTHIA M SUBJECT: FW: OPS NOTE | Bea-Gale |
| TREX-00102 | BP-HZN-BLY00094096 --- BP-HZN-BLY00094143 | 2/8/2011 | BOOTS & COOTS INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW OF 9-7/8" X 7" CASING NEGATIVE TEST | Bea-Gale, PERKIN |
| TREX-00103 | BP-HZN-CEC020346 (BP-HZN-MBI00021427-29) --- | 05/07/10 | 05/07/2010 INTERVIEW OF GUILLOT, ANDERSON & WETHERBEE | Bea-Gale |
| TREX-00118 | | 2/8/2011 | HORIZON'S TOTAL BOP FUNCTIONS CYCLES ON MC 252 #1 | Gregg S. Perkin, P.E. |
| TREX-00119A | BP-HZN-MBI00173371 --- | AUGUST, 2009 | AUGUST 2009 AUTHORIZATION FOR EXPENDITURE MEMO # GOM-SPU-FM-2009-S | Bea-Gale |
| TREX-00119B | BP-HZN-MBI00178400 --- | 01/27/10 | JANUARY 27, 2010 AUTHORIZATION FOR EXPENDITURE MEMO # GOM-SPU-AFE-2009-57 | Bea-Gale |
| TREX-00119C | BP-HZN-MBI00178405 --- | 03/22/10 | MARCH 22, 2010 SECOND SUPPLEMENTAL AUTHORIZATION FOR EXPENDITURE MEMO # GOM-SPU-FM-2009-57 | Bea-Gale |
| TREX-00119E | BP-HZN-MBI00126333 --- | 04/13/10 | 04/13/2010 EMAIL FROM BRIAN MOREL REGARDING "PRESSURE TO GET MACONDO FINISHED" | Bea-Gale |
| TREX-00126 | | 2/11/2011 | E-MAIL - FROM: HAFLE, MARK E  SENT: WED APR 14  23:09:46 2010 - SUBJECT: RE: MACONDO APB | Gregg S. Perkin, P.E. |
| TREX-00153 | BP-HZN BLY00124223 (BP-HZN BLY00124217-31) --- | 07/01/10 | BP INCIDENT INVESTIGATION TEAM - NOTES OF INTERVIEW WITH JOHN GUIDE | Bea-Gale |
| TREX-00184 | | 2/11/2011 | GP 10-60 - ZONAL ISOLATIONS REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | Gregg S. Perkin, P.E. |
| TREX-00215 | | 2/14/2011 | GP 10-10 - WELL CONTROL: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | Gregg S. Perkin, P.E, PRITCHARD |
| TREX-00227 | | 2/14/2011 | UNITED STATES PATENT: WINTERS, ET AL. - PATENT NO: US 7,706980 B2 - DATE OF PATENT: APR. 27, 2010 | Gregg S. Perkin, P.E. |
| TREX-00274 | | 2/17/2011 | E-MAIL - FROM: SIMS, DAVID C  SENT: TUE JUL 17 21:08:03 2007 - SUBJECT: UPDATE ON TO PERFORMANCE | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-00275** | BP-HZN-IIT-0008871 --- BP-HZN-IIT-0008930 | 09/01/09 | DEEPWATER HORIZON FOLLOW UP RIG AUDIT, MARINE ASSURANCE AUDIT AND OUT OF SERVICE PERIOD 2009 | Bea-Gale |
| **TREX-00291** | | 2/18/2011 | MC 25 2#1 MACONDO PROSPECT: DRILLING PROGRAM, JANUARY 2010, FINAL | Gregg S. Perkin, P.E, PRITCHARD |
| **TREX-00381** | | 2/24/2011 | GULF OF MEXICO DRILLING AND WELLS RECOMMENDED PRACTICE: CEMENTING THE PRODUCTION INTERVAL FOR ROTARY DRILLING OPERATIONS | Gregg S. Perkin, P.E. |
| **TREX-00543** | | 3/10/2011 | E-MAIL - FROM: GUIDE, JOHN  SENT: FRI APR 16 18:27:43 2010 - SUBJECT: FW: ADDITIONAL CENTRALIZERS | Gregg S. Perkin, P.E. |
| **TREX-00566** | | 3/11/2011 | E-MAIL - FROM: MOREL, BRIAN P  SENT: TUESDAY, APRIL 20, 2010 10:43 AM - SUBJECT: OPS NOTE | Gregg S. Perkin, P.E. |
| **TREX-00567** | | 3/11/2011 | BP / DEEPWATER HORIZON - RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G32306 | Gregg S. Perkin, P.E. |
| **TREX-00570** | | 3/11/2011 | FORM MMS-124 - ELECTRONIC VERSION: APPLICATION FOR PERMIT TO MODIFY | Gregg S. Perkin, P.E, PRITCHARD |
| **TREX-00576A** | | 3/11/2011 | #N/A | Gregg S. Perkin, P.E. |
| **TREX-00586** | CAM_CIV_0000025 | 3/14/2011 | CAMERON BOP SCHEMATIC | Gregg S. Perkin, P.E. |
| **TREX-00596** | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/15/2011 | WELL CONTROL HANDBOOK | Gregg S. Perkin, P.E., WEBSTER |
| **TREX-00680** | | 3/29/2011 | E-MAIL - FROM: GUIDE, JOHN SENT: THU APR 15  17:31:38 2010 - SUBJECT: NILE | Gregg S. Perkin, P.E. |
| **TREX-00706** | | 3/15/2011 | EMERGENCY DISCONNECT PROCEDURE | Gregg S. Perkin, P.E. |
| **TREX-00757** | | 3/21/2011 | DOCUMENT PRODUCED NATIVELY - RISK REGISTER FOR PROJECT: MACONDO (LAST UPDATED 20-JUNE-09) | Gregg S. Perkin, P.E. |
| **TREX-00759** | BP-HZN-CEC020334 (BP-HZN-2179MDL00321874-75) --- BP-HZN-CEC020361 | 04/27/10 | 04/27/2010 EMAIL FROM PAT O'BRYAN REGARDING BLADDER EFFECT | Bea-Gale |
| **TREX-00760** | | | 760 | Pritchard |
| **TREX-00765** | BP-HZN-MBI00195280 --- BP-HZN-MBI00195301 | | GDP 3.1-0001 | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-00768** | | 3/21/2011 | INITIAL EXPLORATION PLAN - MISSISSIPPI CANYON BLOCK 252 - OCS-G - 32306 | Gregg S. Perkin, P.E. |
| **TREX-00785** | BP-HZN-2179MDL00650169 --- BP-HZN-2179MDL00650175 | | 2010 SPU OMS GAPS /ASSESSMENT | Bea-Gale |
| **TREX-00815** | | 3/22/2011 | ATMOSPHERIC FOAM PREPARATION - PROCEDURE NO.: WM-GL-HES-QM-433.030 | Gregg S. Perkin, P.E. |
| **TREX-00827** | | 3/28/2011 | PRESSURE TESTING (JANUARY 6, 2010) | Gregg S. Perkin, P.E. |
| **TREX-00828** | | 3/28/2011 | BP - PRE-COURSE EXERCISE: INTEGRITY MANAGEMENT | Gregg S. Perkin, P.E. |
| **TREX-00860** | BP-HZN-2179MDL00333159 --- | | GULF OF MEXICO SPU OPERATING PLAN OMS HANDBOOK | Bea-Gale |
| **TREX-00861** | --- | | FIGURE 2: BARRIERS AND ESCALATION CONTROLS | Bea-Gale |
| **TREX-00862** | | | 862 | Pritchard |
| **TREX-00863** | | | 863 | Pritchard |
| **TREX-00866** | BP-HZN-2179MDL00333155 --- | | GOM SPU – OPERATING PLAN – OMS HANDBOOK | Bea-Gale, PRITCHARD |
| **TREX-00869** | --- | | ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION: SITUATION REPORT | Bea-Gale |
| **TREX-00870** | | | UNITED STATES DEPARTMENT OF LABOR NEWS RELEASE - US DEPARTMENT OF LABORS OSHA ISSUES RECORD BREAKING FINES TO BP | Bea-Gale |
| **TREX-00889** | TRN-MDL00467823 --- TRN-MDL00467830 | 02/04/10 | EMAIL TO PAUL JOHNSON ON FEB. 4, 2010 WITH BONUS WORKSHEET ATTACHED | Bea-Gale |
| **TREX-00902** | | | 902 | Pritchard |
| **TREX-00929** | TRN-HCEC-00090493 - TRN-HCEC-00090685          TDD006-000505 - TDD006-000697 | 03/01/10 | CONSULTING SERVICES - LLOYD'S REGISTER EMEA - ABERDEEN ENERGY | Bea-Gale |
| **TREX-00937** | TRN-MDL-00351151 --- | | TRANSOCEAN AUGUST AUDIT HS&E MANAGEMENT SYSTEM ASSESSMENT | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-00939** | TRN-USCG-MMS-00033216 - TRN-USCG-MMS-00033281          TRN-MDL-00033216 - TRN-MDL-00033281 | 12/19/2008 | TRANSOCEAN - ISM / ISPS MODU HANDBOOK (REVISION DATE: DECEMBER 19, 2008) | Webster, Geoff |
| **TREX-00957** | TRN-MDL-00351151-00351222 | AUG-09 | BP SAFETY AUDIT | Webster, Geoff |
| **TREX-00986** | | | CHIEF COUNSEL'S REPORT_2011: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | PERKIN, WEBSTER |
| **TREX-01035** | BP-HZN-2179MDL00452101 --- | | EXCEL SPREADSHEET: DAILY & TOTAL DRILLING FLUID DISCHARGES, LOSSES & RECOVERING VOLUMES | Bea-Gale |
| **TREX-01048** | | | 1048 | Pritchard |
| **TREX-01070** | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | | E-MAIL - FROM: BELLOW, JONATHAN M SENT: MON MAR 15 14:29:57 2010 - SUBJECT: FW: SOME THOUGHTS AND HELP REQUESTED, PP DETECTION, MACANDO | Pritchard |
| **TREX-01087** | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | 4/11/2011 | E-MAIL - FROM: BODEK, ROBERT SENT: SAT MAR 27  02:30:19 2010 - SUBJECT: RE: KIRA TUSHMAN - MACONDO OPS VISIT | Gregg S. Perkin, P.E., PRITCHARD |
| **TREX-01095** | | | 1095 | Pritchard |
| **TREX-01126** | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | | E-MAIL - FROM: SIMS, DAVID C  SENT: SUN MAR 14 04:53:00 2010 - SUBJECT: RE: CALL | Bea-Gale |
| **TREX-01127** | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | | E-MAIL - TO: GUIDE SUBJECT: RE: CALL | PERKIN, GALE |
| **TREX-01129** | BP-HZN-2179MDL00311590 --- | 04/15/10 | "ARE YOU GOING TO FIRE ME?" EMAIL FROM J GUIDE TO D SIMS OF 04/15/2010 | Bea-Gale |
| **TREX-01134** | | 4/7/2011 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/15/2010) | Gregg S. Perkin, P.E., PRITCHARD |
| **TREX-01136** | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | | E-MAIL - FROM: PAINE, KATE (QUADRIL ENERGY LT) SENT: FRI MAR 19 01:44:47 2010 - SUBJECT: RE: LESSON LEARNED - PLAN FORWARD: MACONDO | BEA-GALE |
| **TREX-01144** | BP-HZN-BLY00120105 --- BP-HZN-BLY00120106 | 04/17/10 | 4/17/10 EMAILS BETWEEN JOHN GUIDE & DAVID SIMS RE: LAST MINUTE CHANGES AND "FLYING BY THE SEAT OF OUR PANTS" AND QUESTIONS OF AUTHORITY /DANCING TO THE VILLAGE PEOPLE RESPONSE | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-01158** | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | | E-MAIL - FROM: COLTRIN, GEORGE SENT: MON OCT 01  13:34:33 2007 - SUBJECT: UPDATED : RISK ASSESSMENT - USE OF ANNULAR ON PLACE OF VBR IN SUBSEA STACK - DW HORIZON | Gregg S. Perkin, P.E. |
| **TREX-01159** | | 4/11/2011 | EVENT LOG (20-APR-10) | Gregg S. Perkin, P.E. |
| **TREX-01164** | | 4/11/2011 | DNV - FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME I (20 MARCH 2011) | Gregg S. Perkin, P.E., WEBSTER |
| **TREX-01166** | | 4/11/2011 | E-MAIL - FROM: STRINGFELLOW, WILLIAM (HOUSTON) SENT: FRIDAY, AUGUST 06, 2010 12:58 PM  - SUBJECT: SECONDARY INTERVENTION | Gregg S. Perkin, P.E. |
| **TREX-01170** | CAM_DOI 000000259 - CAM_DOI 000000263 | 2/25/2009 | CAMERON EB 902 D - CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION / RECERTIFICATION | Gregg S. Perkin, P.E. |
| **TREX-01198** | | 4/12/2011 | E-MAIL - FROM: COLTRIN, GEORGE SENT: WED SEP 19  22:13:55 2007 - SUBJECT: FW: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| **TREX-01199** | | 4/12/2011 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | Gregg S. Perkin, P.E. |
| **TREX-01204** | | | 1204 | Pritchard |
| **TREX-01220** | | | 1220 | Pritchard |
| **TREX-01246** | | | 1246 | Pritchard |
| **TREX-01300** | | 4/12/2011 | SHEAR RAM CAPABILITTIES STUDY (SEPTEMBER 2004) | Gregg S. Perkin, P.E. |
| **TREX-01312** | | | 1312 | Pritchard |
| **TREX-01323** | BP-HZN-2179MDL00040392 --- BP-HZN-2179MDL00040396 | MARCH, 2010 | EMAIL & ATTACHMENT RE MARCH 8, 2010 KICK LESSONS LEARNED, PORE PRESSURE DETECTION THOUGHTS ETC. | Bea-Gale |
| **TREX-01352** | CAM-DOI 000000259 - CAM-DOI 000000250 | 5/27/2003 | CAMERON EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS. | PERKIN, WEBSTER |
| **TREX-01356** | | 4/21/2011 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. | Gregg S. Perkin, P.E. |
| **TREX-01386** | | 4/26/2011 | MACONDO #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - FOR: BRIAN MOREL DATE: APRIL 18, 2010 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-01403 | | | 1403 | Pritchard |
| TREX-01405 | | | 1405 | Pritchard |
| TREX-01461 | | 22-APR-11 | UNITED STATES COAST GUARD REPORT | Webster, Geoff |
| TREX-01488 | | 4/26/2011 | AMENDMENT NO. 38 TO DRILLING CONTRACT NO. 980249 | Gregg S. Perkin, P.E. |
| TREX-01491 | | 4/27/2011 | E-MAIL - FROM: JESSE GAGLIANO SENT: THU APR 15  22:46:43 2010 - SUBJECT: PRODUCTION CASING PROPOSAL & OPTICEM REPORT | Gregg S. Perkin, P.E. |
| TREX-01515 | | | 1515 | Pritchard |
| TREX-01519.001 | --- | | FIGURE 16: GOM D&C APRIL 2010 | Bea-Gale |
| TREX-01532 | | | 1532 | Pritchard |
| TREX-01533 | | | 1533 | Pritchard |
| TREX-01568 | | | 1568 | Pritchard |
| TREX-01575 | | | 1575 | Pritchard |
| TREX-01671 | BP-HZN-2179MDL00655655 --- BP-HZN-2179MDL00655657 | | GREGORY WALTZ ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT | Bea-Gale |
| TREX-01685 | BP-HZN-BLY00068635 --- | 04/15/10 | 04/15/2010 EMAIL FROM GREGORY WALZ REGARDING ADDITIONAL CENTRALIZERS | Bea-Gale |
| TREX-01694 | BP-HZN-BLY00069434 --- | 04/17/10 | CONTINUATION OF 4/17/10 EMAILS BETWEEN JOHN GUIDE & DAVID SIMS RE: LAST MINUTE CHANGES AND "FLYING BY THE SEAT OF OUR PANTS" AND QUESTIONS OF AUTHORITY /DANCING TO THE VILLAGE PEOPLE RESPONSE | Bea-Gale |
| TREX-01709 | HAL-0028708 --- HAL-0028712 | 04/26/10 | 04/26/2010 EMAIL FROM JESSE GAGLIANO REGARDING THE 9 7/8" X 7" CEMENT LAB TEST BY HALLIBURTON | Bea-Gale |
| TREX-01734 | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | 06/05/08 | GP 48-50 - MAJOR ACCIDENT RISK (MAR) PROCESS: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES | Bea-Gale |
| TREX-01736 | BP-HZN-BLY00204248 --- BP-HZN-BLY00204254 | 05/12/10 | GULF OF MEXICO SPU RISK MANAGEMENT SEEAC BRIEF | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-01741** | BP-HZN-2179MDL00412928 | | MACONDO PROJECT RISK REGISTER | Bea-Gale |
| **TREX-01741.001** | --- | | FIGURE 10: EXCERPTS FROM RISK REGISTER EXCERPTS | Bea-Gale |
| **TREX-01742** | BP-HZN-2179MDL00205082 - BP-HZN-2179MDL00205105 | 10/14/09 | GDP 4.4-0002 INCIDENT INVESTIGATION (14 OCTOBER 2009) | Bea-Gale |
| **TREX-01768** | TRN-MDL-0039124-0039126 | APR-09 | DNV SURVEY REPORT | Webster, Geoff |
| **TREX-01819** | | 4/25/2011 | CONFIDENTIAL CHART (CHAIN OF COMMAND) | Gregg S. Perkin, P.E. |
| **TREX-01868** | | 5/3/2011 | E-MAIL - FROM: ROBINSON, STEVE W (ALASKA)  SENT: SAT MAY 01 13:54:05 2010 - SUBJECT: FW: BOP SWITCHING ERRORS | Gregg S. Perkin, P.E. |
| **TREX-01869** | | 5/3/2011 | APPLICATION FOR REVISED NEW WELL | Gregg S. Perkin, P.E., PRITCHARD |
| **TREX-01870** | | 5/3/2011 | TRANSOCEAN - CHANGE PROPOSAL (DATE: 4/9/06) | Gregg S. Perkin, P.E. |
| **TREX-01957** | | 5/9/2011 | E-MAIL - FROM: MAXIE, DOYLE SENT: TUE APR 08  13:38:36 2010 - SUBJECT: LOSSES TOTAL | Gregg S. Perkin, P.E. |
| **TREX-01966** | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | 5/10/2011 | E-MAIL - FROM: O'BRYAN, PATRICK L SENT: TUE APR 27 19:39:27 2010 - SUBJECT: RE: BLADDER EFFECT | Gregg S. Perkin, P.E. |
| **TREX-01968** | | 5/10/2011 | E-MAIL - FROM: MOREL, BRIAN P SENT: MON APR 12 17:57:25 2010 - SUBJECT: REV 1 PROCEDURE | Gregg S. Perkin, P.E. |
| **TREX-01984** | BP-HZN-2179MDL01308980 --- | | MURRY SEPULVADO'S 2009 ASSESSMENT | Bea-Gale |
| **TREX-02096** | | 5/16/2011 | BP - MODULE #7: BP WELLS ENGINEER OJT MODULE | Gregg S. Perkin, P.E. |
| **TREX-02097** | | 5/16/2011 | MODULE 5: DEEPWATER BOP AND RISER SYSTEMS | Gregg S. Perkin, P.E. |
| **TREX-02098** | | 5/16/2011 | FORMULAS AND CALCULATIONS FOR DRILLING, PRODUCTION AND WORK-OVER. | Gregg S. Perkin, P.E. |
| **TREX-02200** | | 5/16/2011 | BP - NAX - DW GULF OF MEXICO DEEPWATER WELL CONTROL GUIDELINES | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-02242 | | 5/18/2011 | E-MAIL - FROM: MOREL, BRIAN P  SENT: TUE APR 13  12:13:29 2010 - SUBJECT: FW: MACONDO | Gregg S. Perkin, P.E. |
| TREX-02283 | | | 2283 | Pritchard |
| TREX-02288 | BP-HZN-CEC026501-519 --- BP-HZN-CEC026519 | 04/01/09 | 2009 PERFORMANCE FEST PRE-READ | Bea-Gale |
| TREX-02370 | BP-HZN-2179MDL00256297 --- BP-HZN-2179MDL00256310 | | 5/1/10 EMAIL FROM XUEMEI LIU RE: MACONDO FINANCIAL MEMORANDUMS | Bea-Gale |
| TREX-02386 | | | 2386 | Pritchard |
| TREX-02389 | | 5/24/2011 | WELL CONTROL MANUAL - DECEMBER 2000 ISSUE 3 | Gregg S. Perkin, P.E. |
| TREX-02390 | | 5/24/2011 | WELL CONTROL MANUAL - DECEMBER 2000 ISSUE 3 | Gregg S. Perkin, P.E. |
| TREX-02451 | | 5/23/2011 | E-MAIL - FROM: CRANE, ALLISON SENT: MON MAR 29 20:23:20 2010 - SUBJECT: RE: PO 4540078130 APPROVAL REQUEST | Gregg S. Perkin, P.E. |
| TREX-02514 | BP-HZN-2179MDL01556392 --- BP-HZN-2179MDL01556403 | 06/14/09 | EMAILS RE OMS GAPS STATUS REPORTS & ATTACHMENTS ON CLOSEOUTS | Bea-Gale |
| TREX-02544 | BP-HZN-2179MDL01497550 --- | 07/01/05 | 2009 D&C TEAM BUILDING | Bea-Gale |
| TREX-02659 | | 5/26/2011 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/14/2010) | Gregg S. Perkin, P.E. |
| TREX-02667 | BP-HZN-2179MDL01802532 --- | | EARL LEE'S 2009 ASSESSMENT | Bea-Gale |
| TREX-02681 | BP-HZN-2179MDL00333308 --- BP-HZN-2179MDL00333497 | | BEYOND THE BEST COMMON PRACTICE | Bea-Gale |
| TREX-02888A | | | 2888A | Pritchard |
| TREX-02915 | | | 2915 | Pritchard |
| TREX-02917 | BP-HZN-IIT-0001177 - BP-HZN-0001288 BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | | DRILLING AND WELL OPERATIONS PRACTICE - E&P DEFINED OPERATING PRACTICE | Pritchard |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-02919** | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | 01/12/10 | BP - PROCESS SAFETY PLANNING 2010, 12 JAN 2010 | Bea-Gale |
| **TREX-03181** | CAM_CIV_0077711 | 5/7/2010 | EMAIL - FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM; WHITE, ROBERT; WRIGHT, LAWRENCE; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; CARTER, ERWIN; CORONADO, RICHARD; COOPER, NATHAN; KENNEDY, MAC - DISCUSSION OF THE TESTS THAT WERE PERFORMED ON THE DWH BOP' | Gregg S. Perkin, P.E. |
| **TREX-03181** | CAM_CIV_0149241 | 07/08/11 | DEC 5-19, 2006 E-MAIL STRING FROM ALBERT LEE, JOGESH ARORA, KEN TAYLOR AND OTHERS, MARKED AS CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-03185** | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | CAMERON EB 702 D, REVISION B9 "SHEARING CAPABILITIES OF CAMERON SHEAR RAMS - "DEVELOPED TO ASSIST CAMERON EQUIPMENT USERS IN DEFINING THE SHEARING REQUIREMENTS FOR DRILLING OPERATIONS." INCLUDES PRODUCT ADVISORY #12114 - TO "NOTIFY THESE USERS THAT THIS B | Gregg S. Perkin, P.E. |
| **TREX-03254** | | | 3254 | Pritchard |
| **TREX-03289** | BATES NO. TRN-MDL-00303029 | 06/29/11 | E-MAIL FROM MICHAEL FRY TO RONALD GUIDRY AND GEOFF BOUGHTON DATED FEBRUARY 1, 2010; SUBJECT: ISSUE ON THE HORIZON WITH PIE CONNECTORS | Gregg S. Perkin, P.E. |
| **TREX-03293** | TRN-MDL-00038591-0038677 | APRIL 1-14 | MODUSPEC RIG CONDITION ASSESSMENT | Webster, Geoff |
| **TREX-03298** | TRN-MDL-00494920 --- TRN-MDL-00495005 | MARCH, 2003 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL | Bea-Gale, PERKIN |
| **TREX-03327** | CAM_CIV_0015463 | 2/12/2007 | CAMERON ENGINEERING REPORT  NO. 3424 - BP THUDERHORSE SHEAR TEST USING 18-15M DVS RAMS ON 6 5/8" X .70 WALL V150 PIPE - DATED: 02/12/2007 | Gregg S. Perkin, P.E. |
| **TREX-03339** | TRN-INV-00000296-00000306 | 24-JUN-10 | WITNESS STATEMENT OF STEPHEN BERTONE TO TRANSOCEAN | Webster, Geoff |
| **TREX-03343** | BATES NO. TRN-HCEC-00007822 THROUGH TRN-HCEC-00008055 | 6/30/2011 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL | Gregg S. Perkin, P.E. |
| **TREX-03375** | BP-HZN-BLY00140873-910 | 5/25/2010 | BP TECHNICAL MEMORANDUM - POST WELL SUBSURFACE DESCRIPTION OF MACONDO WELL (MC 252) | HURST, PRITCHARD |
| **TREX-03400** | TRN-MDL-00519065 --- TRN-MDL-00519127 | JANUARY, 2005 | DEEPWATER HORIZON TECHNICAL RIG AUDIT 2005 | Bea-Gale |
| **TREX-03497** | | 7/7/2011 | COLOR CHART ENTITLED "MACONDO HISTORY OF LOST RETURNS," ONE PAGE | Gregg S. Perkin, P.E., PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-03498** | | 7/7/2011 | COLOR CHART ENTITLED "MACONDO HISTORY OF KICKS," ONE PAGE | Gregg S. Perkin, P.E., Pritchard |
| **TREX-03555** | BP-HZN-2179MDL00290720 --- BP-HZN-2179MDL00290724 | 03/21/10 | 03/21/2010 EMAIL FROM TONY EMMERSON REGARDING 2009 ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT OF ROBERT KALUZA WITH THE ASSESSMENT ATTACHED | Bea-Gale |
| **TREX-03602** | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | CAMERON DAILY REPORT - CONTAINS ENTRIES FOR DATES 5/3/10 - 5/30/10 - SIMULATED DEADMAN TEST ON SOLENOID #103 - SOLENOID #103 DID NOT FIRE. | PERKIN |
| **TREX-03603** | CAM_CIV_0019820 - CAM_CIV_0019825 | 6/30/1905 | BROCHURE / INFORMATIONAL PACKET FROM CAMERON TITLED "EMERGENCY, BACKUP DEEPWATER SAFETY SYSTEMS" | PERKIN |
| **TREX-03605** | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | CAMERON EB 891 D - AMF/DEADMAN BATTERY REPLACEMENT - SEPTEMBER 8, 2004 | Gregg S. Perkin, P.E. |
| **TREX-03609** | CAM_CIV_0003233 | 12/6/1999 | CAMERON EB 865 C - DEADMAN/AMF SYSTEM SURFACE TESTING - DECEMBER 10, 1999 | Gregg S. Perkin, P.E. |
| **TREX-03611** | CAM_CIV_0046820 - CAM_CIV_0046823 | 9/10/2001 | CAMERON CONTROL AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET SEPTEMBER 10, 2001 - PROVIDED INSTRUCTION ON HOW THE EDS SYSTEM SHOULD WORK - PERFORMED EDS TEST. | Gregg S. Perkin, P.E. |
| **TREX-03613** | BOOK NO. CAM_CIV_0080989 THROUGH CAM_CIV_0080990 | 6/20/2011 | E-MAIL FROM CARTER ERWIN DATED 5/31/2006 3:55 P.M.; SUBJECT:  FW: TRANSOCEAN DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-03619** | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | CAMERON CONTROLS DAILY REPORT SHEET - PREPARED BY LENORMAND - 7/5/10 PERFORED TEST ON BLUE POD, BLUE POD FAILED TO FIRE DEADMAN. | Gregg S. Perkin, P.E. |
| **TREX-03620** | CAM_CIV_0151942- CAM_CIV_0151953 | 5/11/2010 | CAMERON CONTROLS - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) - DOC. NO.: HORIZON AMF/DEADMAN UNDER CURRENT SITUATION TEST - REVISION 1 | Gregg S. Perkin, P.E. |
| **TREX-03622** | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED RESULTS FROM THE CAMERON SHEAR TESTS BEING AVAILABLE BY 8/6/99; LMRP BOTTLE QUANTITY; "PISTON TYPE BOTTLES CAN BE USED AS LONG AS WE MAINTAIN A 50% RESERVE"; "IN AN EFFOR | Gregg S. Perkin, P.E. |
| **TREX-03629** | CAM_CIV_0130486 - CAM_CIV_0130512 | 5/5/2010 | INDEX - "TRANSOCEAN 1997 - 2010 REPAIRS - HORIZON ONLY" | Gregg S. Perkin, P.E. |
| **TREX-03640** | CAM_CIV_0019538 - CAM_CIV_0019572 | | CAMERON BROCHURE AND/OR PRESENTATION MATERIALS TITLED "PERFORMANCE THROUGH LEADERSHIP" - PROVIDES INFORMATION ON BOTH SURFACE AND SUBSEA SYSTEMS AVAIL FROM CAMERON | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-03714** | | | 3714 | Pritchard |
| **TREX-03813** | TRN-MDL-00119531-00119723 | MARCH 12 - 16, 2010 | LLOYD'S REGISTER EMEA, NORTH AMERICA DIVISION SUMMARY REPORT: SAFETY MANAGEMENT AND SAFETY CULTURE  / CLIMATE REVIEWES | Webster, Geoff |
| **TREX-03814** | | 08/18/03 | 8-18-03 MAJOR INCIDENT INVESTIGATION REPORT | Bea-Gale |
| **TREX-03850** | BP-HZN-2179MDL02212519 --- | FEBUARY, 2010 | GROUP OPERATIONS RISK COMMITTEE MINUTES | Bea-Gale |
| **TREX-03864** | BP-HZN-CEC083197 TO BP-HZN-CEC083250 | | BP HSE & OPERATIONS INTEGRITY REPORT,  4Q 2009 (QUARTERLY) DATA, WITH JANUARY 2010 COMMENTARY | Bea-Gale |
| **TREX-03880** | BP-HZN-2179MDL01767997 --- BP-HZN-2179MDL01768012 | 08/13/09 | AUG. 13, 2009 EMAIL FROM JASPER PEIJS TO RUTH TAPLEY WITH OPERATIONS PERFORMANCE INSIGHTS FOR MID-YEAR 2009 ATTACHED | Bea-Gale |
| **TREX-03925** | BP-HZN-MBI 00038889 THROUGH BP-HZN-MBI 00038894 | 7/13/2011 | LETTER FROM FRED NG TO GEORGE COLTRIN DATED 9/19/2007 REGARDING DEEP WATER BOP RISK ASSESSMENT - CORTEZ BANK (WWCI PROPOSAL #71-P-2007) | Gregg S. Perkin, P.E. |
| **TREX-03995** | | | 3995 | Pritchard |
| **TREX-04001** | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | 7/13/2011 | APPLICATION FOR REVISED NEW WELL | Gregg S. Perkin, P.E. |
| **TREX-04002** | BP-HZN-BLY00237943 - BP-HZN-BLY00237949 | 7/13/2011 | APPLICATION FOR REVISED NEW WELL | Gregg S. Perkin, P.E. |
| **TREX-04093** | | | 4093 | Pritchard |
| **TREX-04112** | BP-HZN-MBI00021461 - BP-HZN-MBI00021464; BP-HZN-MBI00021479 - BP-HZN-MBI00021480; BP-HZN-MBI00021507 - BP-HZN-MBI00021510; BP-HZN-MBI00021538 - BP-HZN-MBI00021547 | 7/14/2011 | DRILLING CONTRACT, RBS-8D SEMISUBMERSIBLE DRILLING UNIT VASTAR RESOURCES, INC. AND R&B FALCON DRILLING CO. | Gregg S. Perkin, P.E. |
| **TREX-04113** | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | 6/23/1999 | CAMERON CONTROL MEETING MINUTES - TOPICS INCLUDE: NUMBER OF ACCUMULATOR BOTTLES AVAILABLE FOR DEADMAN SYSTEM, POSITION AND LOCATION OF "FAIL SAFE PANELS", AND DEADMAN SEQUENCE. | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-04114** | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 9/13/1999 | TECHNICAL POSITON PAPER (REVISION 5) BY: MIKE BYRD ON THE ISSUE OF THE EDS/DMS DISCONNECT PHILOSOPHY - DISCUSSES THE "SEQUENCES, TIMING, AND OVERALL PHILOSOPHY" FOR THE EDS/DEADMAN SYSTEM. | Gregg S. Perkin, P.E. |
| **TREX-04115** | BP-HZN-2179MDL00088346 | 7/14/2011 | VASTAR GENERAL PURPOSE WORKSHEET HANDWRITTEN | Gregg S. Perkin, P.E. |
| **TREX-04116** | TRN-HCJ-00026738 - TRN-HCJ-00026740 | 7/14/2011 | VASTAR RESOURCES, INC., TECHNICAL POSITION PAPERS-DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-04120** | CAM_CIV_0019031 - 0019076 | 4/1/2000 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - APRIL 2000 - FINAL REPORT | Gregg S. Perkin, P.E. |
| **TREX-04149** | | | 4149 | Pritchard |
| **TREX-04153** | | | 4153 | Pritchard |
| **TREX-04156** | | | 4156 | Pritchard |
| **TREX-04160** | | | 4160 | Pritchard |
| **TREX-04199** | | | 4199 | Pritchard |
| **TREX-04235** | BP-HZN-2179MDL02406768 (BP-HZN-2179MDL02406767-68) --- | 04/20/09 | EMAIL FROM DAVID ANDREW RE: MANAGEMENT STRUCTURE AND CONTINUITY/ACCOUNTABILITY; MOTIVATION OF SPU'S | Bea-Gale |
| **TREX-04248** | | JUN-11 | TRANSCOCEAN INVESTIGATIVE REPORT | Webster, Geoff |
| **TREX-04423** | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | | E-MAIL MICHAEL BYRD TO CURTIS JACKSON AND OTHERS, DATED NOVEMBER 14, 2001 | Bea-Gale |
| **TREX-04423** | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 7/20/2011 | E-MAIL MICHAEL BYRD TO CURTIS JACKSON AND OTHERS, DATED NOVEMBER 14, 2001 | Gregg S. Perkin, P.E., PERKIN, WEBSTER |
| **TREX-04455** | BP-HZN-2179MDL00367260 --- BP-HZN-2179MDL00367267 | | MARK E HAFLE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT | Bea-Gale |
| **TREX-04509** | | | 4509 | Pritchard |
| **TREX-04620** | TRN-INV-01854295 - 4299 | 8/17/2011 | DEEPWATER HORIZON WEEKLY OPERATIONS/ENGINEERING MEETING, DATED MAY 29, 2001 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-04689 | TRN MDL 00885690 | 8/18/2011 | E-MAIL STRING AMONG JAMES KENT AND BUDDY TRAHAN, ET AL | Gregg S. Perkin, P.E. |
| TREX-04978 | BP-HZN-MBI 00037507 AND 508 | 8/25/2011 | E-MAIL CHAIN, TOP E-MAIL FROM MR. SIMS TO MR. LITTLE, DATED TUE JUL 17 21:08:03 2007 | Gregg S. Perkin, P.E. |
| TREX-05258 | | | | Gregg S. Perkin, P.E. |
| TREX-06002 | --- | 04/28/08 | LEADING FROM THE TOP REF.: WWW.HSE.GOV.UK/LEADERSHIP/BPSTEVEFLYNN.PPT | Bea-Gale |
| TREX-06002.001 | --- | | FIGURE 7: EXCERPTS FROM BP POWERPOINT PRESENTATION | Bea-Gale |
| TREX-06006 | | 02/21/08 | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, JUDGMENT IN A CRIMINAL CASE, UNITED STATES OF AMERICA V. BP PRODUCTS NORTH AMERICA, MARCH 13, 2009, ATTACHMENTS; 13 PAGES | Bea-Gale |
| TREX-06008 | | 10/24/07 | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA, UNITED STATES OF AMERICA V. BP EXPLORATION (ALASKA), INC. INFORMATION, JUDGMENT IN A CRIMINAL CASE; SEVEN PAGES | Bea-Gale |
| TREX-06010 | | 10/30/2007 | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION, UNITED STATES OF AMERICA V. BP AMERICA, INC., DEFERRED PROSECUTION AGREEMENT, ATTACHMENTS; 70 PAGES | Bea-Gale |
| TREX-06011 | | 06/26/05 | EMERGENCY PLANNING: PREPAREDNESS, PREVENTION & RESPONSE BY CENTER FOR CHEMICAL PROCESS SAFETY, LESSONS FROM GRANGEMOUTH: A CASE HISTORY, BY MICHAEL BROADRIBB, ET AL.; 17 PAGES | Bea-Gale |
| TREX-06012 | | | MARCH 2007 U.S. CHEMICAL SAFETY AND HAZARD INVESTIGATION BOARD INVESTIGATION REPORT, REFINERY EXPLOSION AND FIRE, BP, TEXAS CITY, TEXAS, MARCH 23, 2005; 341 PAGES | Bea-Gale |
| TREX-06013 | | | MARCH 2007 BOOZ ALLEN HAMILTON MANAGEMENT SYSTEMS REVIEW, 2006 BPXA GPB OTL INCIDENTS, BP AMERICA INC. FINAL REPORT; 164 PAGES | Bea-Gale |
| TREX-06014 | --- | | THE GUARDIAN ARTICLE: "BP BOSS WARNS OF SHAKE-UP AFTER DREADFUL RESULTS" | Bea-Gale |
| TREX-06016 | --- | 04/16/09 | TONY HAYWARD PRESS RELEASE | Bea-Gale |
| TREX-06017 | --- | 04/15/10 | APRIL 15, 2010 PRESS RELEASE: BP ANNUAL GENERAL MEETING, SPEECHES, TONY HAYWARD | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-06018** | BP-HZN-2179MDL00633307 --- | | 2010 DRILLING EXCELLENCE PLAN | Bea-Gale |
| **TREX-06020** | BP-HZN-2179MDL00306832 --- BP-HZN-2179MDL00306837 | 08/01/09 | D&C HSSE ORGANIZATION CHANGE AUGUST '09 | Bea-Gale |
| **TREX-06023** | --- | | BP SUSTAINABILITY REPORTING 2009: SAFETY: HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/STAGINGGLOBAL_ASSETS/E_S_ASSETS/E_S_ASSETS_2009/DOWNLOADS_PDFS/SAFETY.PDF | Bea-Gale |
| **TREX-06025** | BP-HZN-2179MDL00650168 --- | | FROM 'BP PARTIES' DATABASE, SPU OMS GAPS POWERPOINT; EIGHT PAGES | Bea-Gale |
| **TREX-06025.001** | --- | | FIGURE 8: EXCERPTS FROM GULF OF MEXICO GAP ASSESSMENT | Bea-Gale |
| **TREX-06025.002** | --- | | FIGURE 9: EXCERPTS FROM GULF OF MEXICO GAP ASSESSMENT | Bea-Gale |
| **TREX-06026** | | | FAILURE TO LEARN, THE BP TEXAS CITY REFINERY DISASTER, BY ANDREW HOPKINS; 200 PAGES | Bea-Gale |
| **TREX-06027** | | | PRINTOUT FROM IWATCH NEWS, RENEGADE REFINER: OSHA SAYS BP "SYSTEMIC SAFETY PROBLEM," BY JIM MORRIS, M.B. BELL, MAY 17, 2010; THREE PAGES | Bea-Gale |
| **TREX-06028** | | | PRINTOUT FROM OSHA WEBSITE, OSHA FACT SHEET, BP HISTORY FACT SHEET; TWO PAGES | Bea-Gale |
| **TREX-06086** | BP-HZN-2179MDL01793819 - 1793840 | | JUNE 18, 2009 E-MAIL FROM KAL JASSAL TO HARRY THIERENS, SUBJECT: ATTACHMENTS, ATTACHING GULF OF MEXICO SPU, GOM D&C RISK MANAGEMENT, ASSESSMENT, RECOMMENDATIONS AND IMPLEMENTATION PLAN, MARKED CONFIDENTIAL | Bea-Gale |
| **TREX-06094** | | 6/9/2011 | STONES WR 508 #1 TECHNICAL FILE NOTE, TEST RAM CONVERSION, 4-AUG-04, MARTY WARD, RELATED DOCUMENTS MARKED AS CONFIDENTIAL, VARIOUS BATES NUMBERS; 15 PAGES | Gregg S. Perkin, P.E. |
| **TREX-06120** | TRN-HCEC-00064131 - 64132 | 6/10/2011 | OCTOBER 11, 2004 TRANSOCEAN LETTER TO BP AMERICA PRODUCTION COMPANY, RANDY RHOADS, FROM CHRISTOPHER YOUNG, SUBJECT: LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM, MARKED CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC | Gregg S. Perkin, P.E. |
| **TREX-06141** | | 2010 | EMAIL CHAIN BETWEEN BP EXECUTIVES REGARDING MODUSPEC AUDIT | Webster, Geoff |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-06145** | BP-HZN-BLY000110239 - 110240 | 6/13/2011 | AUGUST 10-17, 2010 E-MAIL STRING AMONG FEREIDOUN ABBASSIAN, STEVE ROBINSON, DAVE WALL, KENT CORSER, TONY EMMERSON, TONY BROCK, JAMES LUCARI, MARK BLY, DAVID BROOKES, MIKE BROWN, ROSS SMITH, ROLAND GOODMAN, SUBJECT: API RP 53 REVISION, MARKED AS HIGHLY CON | Gregg S. Perkin, P.E. |
| **TREX-06148** | BP-HZN-BLY00361926 - 361927 | 6/13/2011 | SEPTEMBER 7-8, 2010 E-MAIL STRING AMONG ANDREW GARNETT, LORNA CARPENTER, FEREIDOUN ABBASSIAN, RAY FLEMING, "RALINEN," LORNA CARPENTER, NORMAN WONG, SUBJECT: MARINE AUDIT FINDINGS, MARKED AS CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-06166** | BP-HZN-MBI00050937 --- BP-HZN-MBI00051018 | JANUARY, 2008 | DEEPWATER HORIZON TECHNICAL RIG AUDIT 2008 | Bea-Gale |
| **TREX-06168** | BP-HZN-2179MDL00209289 --- BP-HZN-2179MDL00209292 | SEPTEMBER, 2009 | EMAILS CONCERNING RIG CONDITION OF THE DEEPWATER HORIZON AND PARTNERS QUESTIONS | Bea-Gale |
| **TREX-06170** | BP-HZN-BLY00104402 - 104404 | 6/14/2011 | CHART TITLED HORIZON'S TOTAL BOP FUNCTIONS CYCLE ON MC 252 #1, MARKED AS CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-06171** | BP-HZN-2179MDL00237054 - 237083 | 6/14/2011 | MAY 26, 2009 E-MAIL FROM SCHERIE DOUGLAS TO MARK HAFLE, DAVID SIMS, GEORGE GRAY, SUBJECT: MACONDO APD APPROVAL, ATTACHING APPLICATION FOR PERMIT TO DRILL A NEW WELL, MARKED AS HIGHLY CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-06247** | BP-HZN-2179MDL02004462 --- BP-HZN-2179MDL02004465 | 01/09/08 | SEEAC MEETING MINUTES | Bea-Gale |
| **TREX-06254** | BP-HZN-2179MDL02340758 | | REDACTED DOCUMENT TITLED BP GOVERNANCE ISSUES, 21 JUNE 2010, MARKED AS HIGHLY CONFIDENTIAL | Pritchard |
| **TREX-06257** | BP-HZN-2179MDL00333196 --- | 11/03/08 | THE BP OPERATING MANAGEMENT SYSTEM FRAMEWORK :  PART 1 AN OVERVIEW OF OMS | Bea-Gale |
| **TREX-06262** | BP-HZN-BLY00188729 - 188920 | | FATAL ACCIDENT INVESTIGATION REPORT, ISOMERIZATION UNIT EXPLOSION FINAL REPORT, TEXAS CITY, TEXAS, USA, DATE OF INCIDENT: MARCH 23, 2005, DATE OF REPORT, DECEMBER 9, 2005, APPROVED FOR RELEASE BY J. MOGFORD, INVESTIGATION TEAM LEADER, MARKED AS CONFIDENTI | Bea-Gale |
| **TREX-06271** | BP-HZN-2179MDL00273856 - 273877 | 6/28/2011 | BP GROUP DEFINED OPERATING PRACTICE, ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK.  DOCUMENT NO. GDP3.1-0001, IMPLEMENTATION DRAFT, MARKED AS CONFIDENTIAL | Gregg S. Perkin, P.E., Pritchard |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-06294** | BP-HZN-2179MDL00346653 --- | | JOHN GUIDE'S 2009 ASSESSMENT | Bea-Gale |
| **TREX-06922** | | | | Gregg S. Perkin, P.E. |
| **TREX-07001** | NO BATES NUMBER | 10/29/1998 | CAMERON EB 852D REVISION A1 - SHEAR RAM PRODUCT LINE | Gregg S. Perkin, P.E. |
| **TREX-07004** | BP-HZN-BLY00063678 | 6/6/2011 | BP GULF OF MEXICO - MMS APD WORKSHEET, ONE PAGE | Gregg S. Perkin, P.E. |
| **TREX-07005** | BP-HZN-BLY00033831 | 6/6/2011 | WELL CONTROL MANUAL VOL 3 HPHT GUIDELINES, ONE PAGE | Gregg S. Perkin, P.E. |
| **TREX-07007** | BP-HZN-BLY00111439 - BLY00111440 | 7/13/2007 | CAMERON DAILY REPORT SHEET - PREPARED BY CAMERON FILED SERVICE REPRESENTATIVE AFTER  PERFORMING WORK ON THE DWH. REPORT INDICATES THAT THE MIDDLE PIPE RAM BONNET WAS OPENED CEMENT WAS COMPACTED IN THE RAM , CAUSING THE RAM NOT TO FULLY CLOSE ON 5" PIPE." | Gregg S. Perkin, P.E. |
| **TREX-07008** | NO BATES NUMBER | 6/6/2011 | HAND WRITTEN CALCULATIONS PERFORMED BY THE WITNESS (ERWIN, CARTER) DURING THE DEPOSITION REGARDING SHEAR PRESSURE | Gregg S. Perkin, P.E. |
| **TREX-07010** | CAM_CIV_0030379 - CAM_CIV_0030380 | 4/12/2006 | EMAIL - FROM ERWIN, CARTER TO: 'SUBSEA'  - IN THE EMAIL ERWIN INFORMS THE RECIPIENT THAT THE DEADMAN WILL NOT FOLLOW THE EDS  SEQUENCE SELECTED ON THE PANEL, THAT IT HAS A PREDETERMINED SEQUENCE THAT IT WILL ONCE ALL THE CONDITIONS ARE MET. ERWIN THEN LIS | Gregg S. Perkin, P.E. |
| **TREX-07011** | TRN-MDL-00497493 - TRN-MDL-00497499 | 4/21/2010 | EMAIL - FROM: ERWIN, CARTER; TO: FRY, MICHAEL - ERWIN PROVIDES THE STEPS NECESSARY TO ACTIVATE THE DEADMAN SYSTEM.  EMAIL ALSO INCLUDES PHOTOS AND SCHEMATICS. | Gregg S. Perkin, P.E. |
| **TREX-07019** | CAM_CIV_0077559 - CAM_CIV_0077560 | 5/7/2010 | FROM: VAN LUE, JASON TO: ERWIN, CARTER CC'D/BCC'S: KING, DON; CORONADO, RICHARD; WHITBY, MEL - SUBJECT:  "SOL VALVE 103 DID NOT FIRE VIA THE DEADMAN" | Gregg S. Perkin, P.E. |
| **TREX-07021** | CAM_CIV_0016112 | 1/3/2005 | FIELD SERVICE ORDER NO. 121096 - CONVERTING THE LOWER PIPE RAM TO A TEST RAM. | Gregg S. Perkin, P.E. |
| **TREX-07023** | BATES NOS. CAM_CIV_0080104 AND CAM_CIV_0080105. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAIL CHAIN, TOP E-MAIL SENT 5/3/10 FROM CARTER ERWIN TO JASON VAN LUE, SUBJECT:  RE: STATUS, MARKED CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-07024** | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | CAMERON SAFETY ALERT 22070 - FOLLOWING THE CONCLUSION THE DNV INVESTIGATION/TESTING OF THE DWH BOP CAMERON ISSUED THIS SAFETY ALERT TO NOTIFY CUSTOMERS OF THE CONTRIBUTING CAUSES OF THE DWH'S BOP FAILURE ACCORDING TO THE DNV FINDINGS. | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-07026** | CAM_CIV_0078870 | 2/26/2009 | EMAIL - FROM: ERWIN, CARTER - TO: MCWHORTER, DAVID - SUBJECT: UPGRADE OPPORTUNITIES - THE EMAIL REFERENCES AN EXCEL SPREADSHEET WHICH WAS PRODUCED IN ITS NATIVE FORMAT. THE BATES NUMBER FOR THE EXCEL SPREADSHEET IS: CAM_CIV_0078871 | Gregg S. Perkin, P.E. |
| **TREX-07028** | CAM_CIV_0042929 - CAM_CIV_0042933 | 1/21/2009 | CAMERON - MK III MODEL 80 MULTIPLEX BOP CONTROL POD - TRANSOCEAN OFFSHORE DEEPWATER - BUDGETARY QUATATION NO.: 20506009 - DATE: JANUARY 21, 2009 | Gregg S. Perkin, P.E. |
| **TREX-07037** | BATES NO. BP-HZN-2179MDL00312074 AND BP-HZN-2179MDL00312070. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAILS, FIRST PAGE SENT 4/15/10 FROM BRETT W. COCALES TO JOHN GUIDE, SUBJECT:  STUFF FOR PAUL (TOI) MARKED CONFIDENTIAL, | Gregg S. Perkin, P.E. |
| **TREX-07040** | CAM_CIV_0079830 | 4/24/2010 | EMAIL WITH ATTACHMENT - FROM: ERWIN, CARTER -  TO: STOITZD@BP.COM - ERWIN SENDS AS AN ATTACHMENT TO THE EMAIL A POWER POINT PRESENTATION TITLED "TL BLOWOUT ACCESSORIES - IDENTIFICATION AND REFERENCE" | Gregg S. Perkin, P.E. |
| **TREX-07045** | BATES NOS. BP-HZN-BLY00056043 THROUGH BP-HZN-BLY00056046. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAILS, FIRST PAGE SENT 9/15/04 FROM CURTIS JACKSON TO JAKE SKELTON, SUBJECT:  DEEPWATER HORIZON - TEST RAM, MARKED CONFIDENTIAL | Gregg S. Perkin, P.E. |
| **TREX-07046** | BP-HZN-BLY0010345 - BP-HZN-BLY00103461 | 7/21/2010 | EMAIL WITH ATTACHMENT - FROM KNUDSEN, TORBEN - TO: PERE, ALLEN; CORSER, KENT - ATTACHED TO THE EMAIL IS THE "SEARABILITY CHART FROM THE HORIZON" | Gregg S. Perkin, P.E. |
| **TREX-07062** | BP-HZN-2179MDL00344298 --- | 04/13/10 | GOM OVERVIEW FOR DOUG SUTTLES | Bea-Gale |
| **TREX-07063** | BP-HZN-2179MDL01797934 --- | | IAN LITTLE'S 2009 ASSESSMENT | Bea-Gale |
| **TREX-07092** | BP-HZN-2179MDL01483605 - 83641 | 6/10/2011 | SERIES OF DOCUMENTS WITH BATES NOS BP-HZN-2179MDL01483605 - 83641 | Gregg S. Perkin, P.E. |
| **TREX-07099** | BP-HZN-2179MDL00346653 ---  BP-HZN-2179MDL00346657 | | JOHN GUIDE ANNUAL INDIVIDUAL PERFORMANCE ASSESSMENT | Bea-Gale |
| **TREX-07172** | BP-HZN-BLY00151043 --- | | RISK MITIGATION PLAN | Bea-Gale |
| **TREX-07179** | BP-HZN-2179ML00333155  --- BP-HZN-2179ML00333196 | | GULF OF MEXICO SPU OPERATING PLAN (OMS HANDBOOK) | Bea-Gale |
| **TREX-07239** | AE-HZN-2179MDL00120407-415 | 5/2/2010 | EMAIL RE MACONDO TEMPERATURES | HURST |
| **TREX-07294** | BP-HZN-BLY00103940 - 03941 | 6/27/2011 | JULY 10, 2010 E-MAIL FROM TONY EMMERSON | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20001** | | | EXPERT REPORT OF DRS BEA & GALE, INCLUDING APPENDICES | BEA-GALE |
| **TREX-20001.001** | --- | | FIGURE 1: RISK MANAGEMENT GOAL (ALARP-AS LOW AS REASONABLY PRACTICABLE) | Bea-Gale |
| **TREX-20001.002** | --- | | FIGURE 3: SAFETY PYRAMID | Bea-Gale |
| **TREX-20001.003** | --- | | FIGURE 4: BP GROUP RISK MANAGEMENT ORGANIZATIONAL STRUCTURE | Bea-Gale |
| **TREX-20001.004** | --- | | FIGURE 5: BP GROUP REPORTING LINE | Bea-Gale |
| **TREX-20001.005** | --- | | FIGURE 6: EXPLORATION WELLS (IDENTIFIABLE RIGS) | Bea-Gale |
| **TREX-20001.006** | --- | | CHART: MANAGEMENT FOCUS ON PROFITS AND COST CUTTING | Bea-Gale |
| **TREX-20001.007** | --- | | CHART: MANAGEMENT FOCUS ON PERSONAL SAFETY OVER PROCESS SAFETY | Bea-Gale |
| **TREX-20001.008** | --- | | CHART: LACK OF OVERSIGHT BY MANAGEMENT | Bea-Gale |
| **TREX-20001.009** | --- | | CHART: ORGANIZATIONAL STRUCTURE, REORGANIZATION, AND PERSONNEL SHUFFLING | Bea-Gale |
| **TREX-20001.010** | --- | | CHART: BLINDNESS TO RISK | Bea-Gale |
| **TREX-20001.011** | --- | | CHART: FAILED AUDITS | Bea-Gale |
| **TREX-20001.012** | --- | | CHART: FAILED POLICIES AND PROCEDURES | Bea-Gale |
| **TREX-20001.013** | --- | | CHART: INTEGRITY MANAGEMENT FAILURES | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20001.014** | --- | | CHART: KEY DECISIONS AT MACONDO | Bea-Gale |
| **TREX-20001.015** | --- | | FIGURE 11: GULF OF MEXICO CASH COSTS | Bea-Gale |
| **TREX-20001.016** | --- | | FIGURE 12: GULF OF MEXICO PRODUCTION | Bea-Gale |
| **TREX-20001.017** | --- | | FIGURE 13: EXPLORATION & PRODUCTION 2010 PLANNED CAPITAL EXPENDITURES | Bea-Gale |
| **TREX-20001.018** | --- | | FIGURE 14: GULF OF MEXICO 2010 PLANNED CAPITAL EXPENDITURES | Bea-Gale |
| **TREX-20001.019** | BP-HZN-2179MDL01821953 --- | | FIGURE 15: GOM D&C NOVEMBER 2009 | Bea-Gale |
| **TREX-20001.020** | --- | | CHART: KEY DECISIONS AT MACONDO | Bea-Gale |
| **TREX-20001.021** | --- | | FIGURE 17: PRIORITY CODES AND CONDITIONS LEVELS FROM APRIL 2010 AUDIT | Bea-Gale |
| **TREX-20001.022** | --- | | FIGURE 18: SHEARING CAPABILITIES WITH HYDROSTATIC PRESSURES CONSIDERED | Bea-Gale |
| **TREX-20002** | | | EXPERT REPORT OF PRITCHARD | PRITCHARD |
| **TREX-20002.001** | | | FIGURE 1: THE HOLISTIC "TRIGGERING" FAILURES OF THE MACONDO CATASTROPHE (PRITCHARD REP. PG. 30) | PRITCHARD |
| **TREX-20002.002** | | | FIGURE 2: MTTF FOR CLASS VII BOPS (PRITCHARD REP. PG. 33) | PRITCHARD |
| **TREX-20002.003** | | | FIGURE 3: INDUSTRY PERSONAL SAFETY RECORD: 1968-2007 (PRITCHARD REP. PG. 33) | PRITCHARD |
| **TREX-20002.004** | | | FIGURE 4: ORIGINAL MACONDO OVERBURDEN PREDICTION: SHALLOW RAPID GROWTH OF FRACTURE GRADIENT  (PRITCHARD REP. PG. 36) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.005 | | | FIGURE 5: HURST'S GRAPH OF TYPICAL LEAK-OFF CRITERIA (PRITCHARD REP. PG. 37) | PRITCHARD |
| TREX-20002.006 | | | FIGURE 6: DEPICTION OF HURST LEAKOFF PRESSURE (LOP) (PRITCHARD REP. PG. 38) | PRITCHARD |
| TREX-20002.007 | | | FIGURE 7: AREA OF PROBLEMATIC LEAK-OFF PRESSURES IN THE GOLDEN ZONE (PRITCHARD REP. PG. 39) | PRITCHARD |
| TREX-20002.008 | | | FIGURE 8: ECD LIMITS NOT TO EXCEED 9.6 PPG IN 22-INCH INTERVAL  (PRITCHARD REP. PG. 41) | PRITCHARD |
| TREX-20002.009 | | | FIGURE 9: MARIANAS APD RIG INFORMATION  (PRITCHARD REP. PG. 44) | PRITCHARD |
| TREX-20002.010 | | | FIGURE 10: ORIGINAL PP/FG FILED WITH THE MMS  (PRITCHARD REP. PG. 45) | PRITCHARD |
| TREX-20002.011 | | | FIGURE 11: BP INTERNAL PRELIMINARY MACONDO WELL SCHEMATIC  (PRITCHARD REP. PG. 46) | PRITCHARD |
| TREX-20002.012 | | | FIGURE 12: ORIGINAL SCHEMATIC FILED WITH THE MMS  (PRITCHARD REP. PG. 47) | PRITCHARD |
| TREX-20002.013 | | | FIGURE 13: 22-INCH CASING TEST INFORMATION  (PRITCHARD REP. PG. 48) | PRITCHARD |
| TREX-20002.014 | | | FIGURE 14: EXECUTIVE SUMMARY AND TABLE FROM MISSISSIPPI CANYON 252, NO. 1 (MACONDO) BOD REVIEW  (PRITCHARD REP. PG. 51) | PRITCHARD |
| TREX-20002.015 | | | FIGURE 15: MOREY VS. APD 16-INCH DEPTH DISCREPANCIES  (PRITCHARD REP. PG. 52) | PRITCHARD |
| TREX-20002.016 | | | FIGURE 16: 22-INCH EXAMPLE:  ORIGINAL 16-INCH APD PREDICTED SHOE DEPTH EXPOSURE: 12,600 FT (PRITCHARD REP. PG. 53) | PRITCHARD |
| TREX-20002.017 | | | FIGURE 17: 28-INCH CASING LANDING HOOKLOAD  (PRITCHARD REP. PG. 54) | PRITCHARD |
| TREX-20002.018 | | | FIGURE 18: 22-INCH CASING LANDING HOOKLOAD  (PRITCHARD REP. PG. 55) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.019 | | | FIGURE 19: 18-INCH LANDING HOOKLOAD  (PRITCHARD REP. PG. 59) | PRITCHARD |
| TREX-20002.020 | | | FIGURE 20: 16-INCH LANDING HOOKLOAD  (PRITCHARD REP. PG. 61) | PRITCHARD |
| TREX-20002.021 | | | FIGURE 21: APD FOR 18-INCH SHORT SET  (PRITCHARD REP. PG. 62) | PRITCHARD |
| TREX-20002.022 | | | FIGURE 22: CASING SPECIFICATIONS FOR 18-INCH, 16-INCH, 13-5/8-INCH  (PRITCHARD REP. PG. 64) | PRITCHARD |
| TREX-20002.023 | | | FIGURE 23: APD SUMMARY REVISIONS FOR NEW RIG: DEEPWATER HORIZON (PRITCHARD REP. PG. 65) | PRITCHARD |
| TREX-20002.024 | | | FIGURE 24: REVISED APD CASING SPECIFICATIONS FOR THE DEEPWATER HORIZON STARTUP  (PRITCHARD REP. PG. 66) | PRITCHARD |
| TREX-20002.025 | | | FIGURE 25: REVISED PP/FG FOR APD REVISION FOR THE TRANSOCEAN DEEPWATER HORIZON  (PRITCHARD REP. PG. 67) | PRITCHARD |
| TREX-20002.026 | | | FIGURE 26: PORTION OF REVISED APD FILING FOR NEW CASING PROGRAM  (PRITCHARD REP. PG. 68) | PRITCHARD |
| TREX-20002.027 | | | FIGURE 27: APD REVISIONS FOR DATA CORRECTION DEEPWATER HORIZON STARTUP (PRITCHARD REP. PG. 69) | PRITCHARD |
| TREX-20002.028 | | | FIGURE 28: APD REVISIONS FOR SIDETRACK OPERATIONS, CASING SPECIFICATIONS (PRITCHARD REP. PG. 70) | PRITCHARD |
| TREX-20002.029 | | | FIGURE 29: WELL SCHEMATIC FOR SIDETRACK  (PRITCHARD REP. PG. 72) | PRITCHARD |
| TREX-20002.030 | | | FIGURE 30: REVISED PORE PRESSURE/FRACTURE GRADIENT FOR SIDETRACK  (PRITCHARD REP. PG. 73) | PRITCHARD |
| TREX-20002.031 | | | FIGURE 31: APD PORE PRESSURE/FRACTURE GRADIENT FILED WITH INCORRECT WATER DEPTH  (PRITCHARD REP. PG. 74) | PRITCHARD |
| TREX-20002.032 | | | FIGURE 32: APD FILING SUMMARY FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 75) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.033 | | | FIGURE 33: REVISED CASING SPECIFICATIONS FILED WITH MMS FOR 9-7/8-INCH LINER (PRITCHARD REP. PG. 76) | PRITCHARD |
| TREX-20002.034 | | | FIGURE 34: WELL SCHEMATIC FOR 9-7/8-INCH LINER  (PRITCHARD REP. PG. 77) | PRITCHARD |
| TREX-20002.035 | | | FIGURE 35: REVISED ACTUAL CASING SPECIFICATIONS AND TESTS  (PRITCHARD REP. PG. 78) | PRITCHARD |
| TREX-20002.036 | | | FIGURE 36: REVISED APD FOR 7 X 9-7/8-INCH LONG STRING  (PRITCHARD REP. PG. 80) | PRITCHARD |
| TREX-20002.037 | | | FIGURE 37: CASING SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 81) | PRITCHARD |
| TREX-20002.038 | | | FIGURE 38: APD WELL SCHEMATIC FOR LONG STRING  (PRITCHARD REP. PG. 82) | PRITCHARD |
| TREX-20002.039 | | | FIGURE 39: CASING TEST SPECIFICATIONS FOR LONG STRING  (PRITCHARD REP. PG. 83) | PRITCHARD |
| TREX-20002.040 | | | FIGURE 40: MACONDO APD FOR WELLBORE ABANDONMENT  (PRITCHARD REP. PG. 84) | PRITCHARD |
| TREX-20002.041 | | | FIGURE 41: FINAL WELLBORE CONFIGURATION TO MMS  (PRITCHARD REP. PG. 85) | PRITCHARD |
| TREX-20002.042 | | | FIGURE 42: MACONDO ABANDONMENT PROCEDURES  (PRITCHARD REP. PG. 87) | PRITCHARD |
| TREX-20002.043 | | | FIGURE 43: CAPTURES OF PRODUCTIVE VS. NONPRODUCTIVE DRILL TIMES BY BP CODE (PRITCHARD REP. PG. 95) | PRITCHARD |
| TREX-20002.044 | | | FIGURE 44: ROTATING TIME VS. PT AND NPT  (PRITCHARD REP. PG. 96) | PRITCHARD |
| TREX-20002.045 | | | FIGURE 45: PRODUCTIVE, NONPRODUCTIVE, AND WASTED TIME  (PRITCHARD REP. PG. 97) | PRITCHARD |
| TREX-20002.046 | | | FIGURE 46: MACONDO DRILLDOWN MUD WEIGHT APPLICATIONS VS. LEAK OFF (PRITCHARD REP. PG. 98) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.047 | | | FIGURE 47: MACONDO DRILL TIME AND HIGHLIGHTED EVENTS  (PRITCHARD REP. PG. 100) | PRITCHARD |
| TREX-20002.048 | | | FIGURE 48: DRILL TIMELINE WITH HAZARDS AND SPERRY INSITE® DATA  (PRITCHARD REP. PG. 101) | PRITCHARD |
| TREX-20002.049 | | | FIGURE 49: 18-INCH SHOE TEST REPORT TO MMS OF 11.76 PPG  (PRITCHARD REP. PG. 121) | PRITCHARD |
| TREX-20002.050 | | | FIGURE 50: UNDERBALANCE NOTED WELL BEFORE STUCK PIPE WITH WELL CONTROL  (PRITCHARD REP. PG. 125) | PRITCHARD |
| TREX-20002.051 | | | FIGURE 51: HIGH GAS PRIOR TO STUCK PIPE AND WELL CONTROL  (PRITCHARD REP. PG. 127) | PRITCHARD |
| TREX-20002.052 | | | FIGURE 52: DEXPONENTS PRIOR TO STUCK PIPE AND WELL CONTROL AND HIGH GAS  (PRITCHARD REP. PG. 127) | PRITCHARD |
| TREX-20002.053 | | | FIGURE 53: EXAMPLE OF IMPOSED CONTROL DRILLING: BYPASS  (PRITCHARD REP. PG. 128) | PRITCHARD |
| TREX-20002.054 | | | FIGURE 54: CONTROL DRILLING IN 11-7/8-INCH LINER SECTION  (PRITCHARD REP. PG. 129) | PRITCHARD |
| TREX-20002.055 | | | FIGURE 55: CONTROL DRILLING IN 9-7/8-INCH SECTION  (PRITCHARD REP. PG. 132) | PRITCHARD |
| TREX-20002.056 | | | FIGURE 56: INTENDED DEPTH FOR THE 9-7/8-INCH LINER VS. ACTUAL  (PRITCHARD REP. PG. 133) | PRITCHARD |
| TREX-20002.057 | | | FIGURE 57: SPERRY DATA INDICATION OVERBALANCED DRILLING IN THE RESERVOIR  (PRITCHARD REP. PG. 136) | PRITCHARD |
| TREX-20002.058 | | | FIGURE 58: SUMMARY OF CEMENT BONDING: CASINGS 9-7/8-INCH THROUGH THE 13-5/8-INCH  (PRITCHARD REP. PG. 139) | PRITCHARD |
| TREX-20002.059 | | | FIGURE 59: FIRST HYDROCARBON SHOW BEGAN AT 17,467 FT GAS ENTRY  (PRITCHARD REP. PG. 139) | PRITCHARD |
| TREX-20002.060 | | | FIGURE 60: BOND LOGS OF 13-5/8-INCH, 11-7/8-INCH, AND 9-7/8-INCH LINERS  (PRITCHARD REP. PG. 140) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.061 | | | FIGURE 61: RISERLESS SECTION DEXPONENT AND EXTRAORDINARY ECD ABOVE LOT (PRITCHARD REP. PG. 150) | PRITCHARD |
| TREX-20002.062 | | | FIGURE 62: 18-INCH LOT MISREPORTED TO THE MMS  (PRITCHARD REP. PG. 151) | PRITCHARD |
| TREX-20002.063 | | | FIGURE 63: FAST HOLE, RE-CIRCULATED GAS  (PRITCHARD REP. PG. 151) | PRITCHARD |
| TREX-20002.064 | | | FIGURE 64: FAST HOLE, CUTTINGS LOADING BELOW THE 18-INCH CASING SECTION (PRITCHARD REP. PG. 153) | PRITCHARD |
| TREX-20002.065 | | | FIGURE 65: APPLIED MUD WEIGHT, LEAKOFF, AND ECD  (PRITCHARD REP. PG. 154) | PRITCHARD |
| TREX-20002.066 | | | FIGURE 66: LOSS FULL RETURN, 2/17 AND 2/18  (PRITCHARD REP. PG. 155) | PRITCHARD |
| TREX-20002.067 | | | FIGURE 67: FIRST SIGNS OF PACKOFF, MARCH 7 AND 8, 2010  (PRITCHARD REP. PG. 157) | PRITCHARD |
| TREX-20002.068 | | | FIGURE 68: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; BP VERSION (PRITCHARD REP. PG. 161) | PRITCHARD |
| TREX-20002.069 | | | FIGURE 69: WELL SCHEMATIC EXTRACTED FROM FINAL APD FILING; MMS VERSION (PRITCHARD REP. PG. 161) | PRITCHARD |
| TREX-20002.070 | | | FIGURE 70: LOSSES INDUCED IN THE FINAL HOLE INTERVAL  (PRITCHARD REP. PG. 162) | PRITCHARD |
| TREX-20002.071 | | | FIGURE 71: FINAL HOLE SECTION  (PRITCHARD REP. PG. 162) | PRITCHARD |
| TREX-20002.072 | | | FIGURE 72: 8-1/2 X 12-1/4-INCH BALLOONING  (PRITCHARD REP. PG. 163) | PRITCHARD |
| TREX-20002.073 | | | FIGURE 73: SPERRY DATA BALLOONED WELL  (PRITCHARD REP. PG. 164) | PRITCHARD |
| TREX-20002.074 | | | FIGURE 74: SEVERE LOSSES IN RESERVOIR, HYDRAULIC OVERBALANCE  (PRITCHARD REP. PG. 165) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.075 | | | FIGURE 75: REAL-TIME DATA AND THE CATASTROPHE  (PRITCHARD REP. PG. 166) | PRITCHARD |
| TREX-20002.076 | | | FIGURE 76: MACONDO ACTUAL VS. PLANNED CASING INSERTIONS (PRITCHARD REP. PG. 169) | PRITCHARD |
| TREX-20002.077 | | | FIGURE 77: SUBSURFACE GEOPHYSICAL DATA (PRITCHARD REP. PG. 188) | PRITCHARD |
| TREX-20002.078 | | | FIGURE 78: PRESSURE RAMP INTO THE 18-INCH HOLE SECTION  (PRITCHARD REP. PG. 191) | PRITCHARD |
| TREX-20002.079 | | | FIGURE 79: NATIONAL COMMISSION REPORT EXTRACTIONS (PRITCHARD REP. PG. 196) | PRITCHARD |
| TREX-20002.080 | | | FIGURE 80: SHELL POSITION ON DESIGN (PRITCHARD REP. PG. 198) | PRITCHARD |
| TREX-20002.081 | | | FIGURE 81: THE REAL CONSEQUENCES (PRITCHARD REP. PG. 200) | PRITCHARD |
| TREX-20002.082 | | | FIGURE 82: FLOW OF DWOP (PRITCHARD REP. PG. 201) | PRITCHARD |
| TREX-20002.083 | | | FIGURE 83: 30 CFR 250 400 MMS REQUIREMENTS ON EXCEEDING DRILLING MARGIN (PRITCHARD REP. PG. 203) | PRITCHARD |
| TREX-20002.084 | | | FIGURE 84: 30 CFR-250 400 CEMENTING REQUIREMENTS (PRITCHARD REP. PG. 218) | PRITCHARD |
| TREX-20002.085 | | | FIGURE 85: FIRST HYDROCARBON TRANSMISSIBLE SHOW AT 17,467 FT  (PRITCHARD REP. PG. 219) | PRITCHARD |
| TREX-20002.086 | | | FIGURE 86: TOC FOR 7 X 9-7/8-INCH AT 17,260 FT. ISOLATION REQUIRES 17,467 FT. (PRITCHARD REP. PG. 219) | PRITCHARD |
| TREX-20002.087 | | | FIGURE 87: MOREY CASING DESIGN REVIEW  (PRITCHARD REP. PG. 227) | PRITCHARD |
| TREX-20002.088 | | | FIGURE 88: BP WELL CONTROL BARRIERS AND "BOWTIES" (PRITCHARD REP. PG. 275) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.089 | | | FIGURE 89: THE ITEMS THAT DEFEAT BARRIERS OF WELL CONTROL (PRITCHARD REP. PG. 275) | PRITCHARD |
| TREX-20002.090 | | | FIGURE 90: ORGANIZATIONAL ACCIDENTS THEORY (PRITCHARD REP. PG. 284) | PRITCHARD |
| TREX-20002.091 | | | FIGURE 91: PRESSURE REGRESSION IN THE PRODUCTION INTERVAL (PRITCHARD REP. PG. 286) | PRITCHARD |
| TREX-20002.092 | | | FIGURE 92: THE FIRST HYDROCARBON: METHANE GAS AT 17,467 FT MD, THE M57D SAND (PRITCHARD REP. PG. 288) | PRITCHARD |
| TREX-20002.093 | | | FIGURE 93: LOG OF METHANE GAS AT 17,467 FT MD, THE M57D SAND  (PRITCHARD REP. PG. 289) | PRITCHARD |
| TREX-20002.094 | | | FIGURE 94: ORIGINAL DESIGN DEFICIENCIES: PORE PRESSURE AND BURST (PRITCHARD REP. PG. 291) | PRITCHARD |
| TREX-20002.095 | | | FIGURE 95: MACONDO ORIGINAL CASING PLAN VS. FINAL (PRITCHARD REP. PG. 292) | PRITCHARD |
| TREX-20002.096 | | | FIGURE 96: THE DESIGN AND BURST PLATES (PRITCHARD REP. PG. 293) | PRITCHARD |
| TREX-20002.097 | | | FIGURE 97: THE FOLLY OF BURST PLATES (PRITCHARD REP. PG. 295) | PRITCHARD |
| TREX-20002.098 | | | FIGURE 98: THE BP DESIGN DILEMMA ON HARD SHUT-IN (PRITCHARD REP. PG. 296) | PRITCHARD |
| TREX-20002.099 | | | FIGURE 99: ORIGINAL PORE PRESSURE/FRACTURE GRADIENT WITH OPTIMUM CASING SEATS  (PRITCHARD REP. PG. 299) | PRITCHARD |
| TREX-20002.100 | | | FIGURE 100: FINAL PP/FG WITH OPTIMUM CASING SEATS  (PRITCHARD REP. PG. 300) | PRITCHARD |
| TREX-20002.101 | | | FIGURE 101: SPERRY INSITE® EXTRACTION OF CEMENT PUMPING PRESSURES (PRITCHARD REP. PG. 313) | PRITCHARD |
| TREX-20002.102 | | | FIGURE 102: PERCENT OF WELLS WITH INTERMEDIATE CASING TIED BACK TO WELLHEAD (PRITCHARD REP. PG. 333) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.103 | | | FIGURE 103: BP WELL CONTROL RESPONSE GUIDE (PRITCHARD REP. PG. 334) | PRITCHARD |
| TREX-20002.104 | | | FIGURE 104: WELL CONTROL RESPONSE AND CAPPING STACK JANUARY 2010: (PRITCHARD REP. PG. 335) | PRITCHARD |
| TREX-20002.105 | | | FIGURE 105: BPS PARTICIPATION IN AN INDUSTRY STUDY ON BLOWOUTS: SCANDPOWER (PRITCHARD REP. PG. 336) | PRITCHARD |
| TREX-20002.106 | | | FIGURE 106: THE SCANDPOWER DATA BASE STUDY (PRITCHARD REP. PG. 336) | PRITCHARD |
| TREX-20002.107 | | | FIGURE 107: SCANDPOWER BLOWOUT FREQUENCY (PRITCHARD REP. PG. 337) | PRITCHARD |
| TREX-20002.108 | | | FIGURE 108: GAS VS. OIL BLOWOUTS (PRITCHARD REP. PG. 339) | PRITCHARD |
| TREX-20002.109 | | | FIGURE 109: RELIEF WELLS HONORED INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASING TO WELLHEAD (PRITCHARD REP. PG. 340) | PRITCHARD |
| TREX-20002.110 | | | FIGURE 110: FIRST HYDROCARBONS IN POROUS MEDIA: 17,467 FT; TOC OF 16,467 FT IS REQUIRED (PRITCHARD REP. PG. 349) | PRITCHARD |
| TREX-20002.111 | | | FIGURE 111: HOOKLOAD BUOYANCY CHANGING PRIOR TO BLOWOUT (PRITCHARD REP. PG. 355) | PRITCHARD |
| TREX-20002.112 | | | FIGURE 112: INITIAL INDICATION OF KICK (PRITCHARD REP. PG. 360) | PRITCHARD |
| TREX-20002.113 | | | TABLE 1: GENERAL DEFINITIONS (PRITCHARD REP. PG. 24) | PRITCHARD |
| TREX-20002.114 | | | TABLE 2: BOP SYSTEMS BY CLASS (PRITCHARD REP. PG. 32) | PRITCHARD |
| TREX-20002.115 | | | TABLE 3: THE ORIGINAL MACONDO RIG SCHEDULE (PRITCHARD REP. PG. 42) | PRITCHARD |
| TREX-20002.116 | | | TABLE 4: MARIANAS HOOKLOAD CAPACITY (PRITCHARD REP. PG. 43) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.117 | | | TABLE 5: 22-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 50) | PRITCHARD |
| TREX-20002.118 | | | TABLE 6: MOREY INTERNAL EVALUATION DEPTHS  (PRITCHARD REP. PG. 52) | PRITCHARD |
| TREX-20002.119 | | | TABLE 7: CHECK OF 22-INCH LANDING HOOKLOAD (PRITCHARD REP. PG. 56) | PRITCHARD |
| TREX-20002.120 | | | TABLE 8: DUAL GRADIENT RISERLESS MUD WEIGHT EQUIVALENCE (PRITCHARD REP. PG. 57) | PRITCHARD |
| TREX-20002.121 | | | TABLE 9: 18-INCH BURST WITH A FULL COLUMN OF GAS (PRITCHARD REP. PG. 58) | PRITCHARD |
| TREX-20002.122 | | | TABLE 10: DRILL OUT OF 22-INCH AND MISREPORTING OF LOT TO MMS  (PRITCHARD REP. PG. 63) | PRITCHARD |
| TREX-20002.123 | | | TABLE 11: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 71) | PRITCHARD |
| TREX-20002.124 | | | TABLE 12 ABBREVIATIONS/ACRONYMS USED IN OPENWELLS® SUMMARIES AND THE ENERGY INDUSTRY (PRITCHARD REP. PG. 88) | PRITCHARD |
| TREX-20002.125 | | | TABLE 13: THE MACONDO WELL ANALYSIS WORKBOOK  (PRITCHARD REP. PG. 91) | PRITCHARD |
| TREX-20002.126 | | | TABLE 14: THE MACONDO TIME CLOCK  (PRITCHARD REP. PG. 92) | PRITCHARD |
| TREX-20002.127 | | | TABLE 15: BP PRODUCTIVE TIME BREAKDOWNS  (PRITCHARD REP. PG. 93) | PRITCHARD |
| TREX-20002.128 | | | TABLE 16: NPT BREAKDOWNS  (PRITCHARD REP. PG. 94) | PRITCHARD |
| TREX-20002.129 | | | TABLE 17: SUMMARY OF DRILLING HAZARDS EVENTS FOR THE TOTAL MACONDO WELL (PRITCHARD REP. PG. 103) | PRITCHARD |
| TREX-20002.130 | | | TABLE 18: SUMMARY OF KICKS AND LOSSES  (PRITCHARD REP. PG. 112) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.131 | | | TABLE 19: MUD LOSSES IN THE 22" HOLE SECTION (PRITCHARD REP. PG. 113) | PRITCHARD |
| TREX-20002.132 | | | TABLE 20: MUD LOSSES IN THE 18" HOLE SECTION  (PRITCHARD REP. PG. 113) | PRITCHARD |
| TREX-20002.133 | | | TABLE 21: MUD LOSSES SIDETRACK TO TD  (PRITCHARD REP. PG. 114) | PRITCHARD |
| TREX-20002.134 | | | TABLE 22: SUMMARY OF WELL CONTROL ON THE 22-INCH DRILL-OUT  (PRITCHARD REP. PG. 116) | PRITCHARD |
| TREX-20002.135 | | | TABLE 23: SQUEEZE SHOE, FAST DRILLING, INDUCED LOSSES AT 12,350 FT  (PRITCHARD REP. PG. 118) | PRITCHARD |
| TREX-20002.136 | | | TABLE 24: BP VIOLATED INTERNAL ECD MARGIN REQUIREMENTS (PRITCHARD REP. PG. 120) | PRITCHARD |
| TREX-20002.137 | | | TABLE 25: SHOE TEST FILED WITH THE MMS MARCH 15, 2010 (PRITCHARD REP. PG. 120) | PRITCHARD |
| TREX-20002.138 | | | TABLE 26: SUMMARY OF DRILL-OUT OF THE 16-INCH CASING  (PRITCHARD REP. PG. 123) | PRITCHARD |
| TREX-20002.139 | | | TABLE 27: SUMMARY OF BYPASS DRILLING  (PRITCHARD REP. PG. 128) | PRITCHARD |
| TREX-20002.140 | | | TABLE 28: SUMMARY OF DRILLING IN THE 11-7/8-INCH LINER SECTION  (PRITCHARD REP. PG. 129) | PRITCHARD |
| TREX-20002.141 | | | TABLE 29: SET AND DRILL-OUT THE 11-7/8-INCH LINER  (PRITCHARD REP. PG. 130) | PRITCHARD |
| TREX-20002.142 | | | TABLE 30: DRILLING AND SETTING THE 9-7/8-INCH LINER  (PRITCHARD REP. PG. 131) | PRITCHARD |
| TREX-20002.143 | | | TABLE 31: DRILL-OUT OF THE 9-7/8-INCH SHOE  (PRITCHARD REP. PG. 133) | PRITCHARD |
| TREX-20002.144 | | | TABLE 32: DRILLING SUMMARY OF THE PRODUCTION INTERVAL  (PRITCHARD REP. PG. 134) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.145 | | | TABLE 33: LOSS EVENT IN THE RESERVOIR  (PRITCHARD REP. PG. 137) | PRITCHARD |
| TREX-20002.146 | | | TABLE 34: SUMMARY OF OPERATIONS TO RUN 7 X 9-7/8-INCH LINER  (PRITCHARD REP. PG. 148) | PRITCHARD |
| TREX-20002.147 | | | TABLE 35: CEMENTING TABLE LAST REPORT  (PRITCHARD REP. PG. 165) | PRITCHARD |
| TREX-20002.148 | | | TABLE 36: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 175) | PRITCHARD |
| TREX-20002.149 | | | TABLE 37: LOT/FITS REPORTED VS. ACTUAL FROM DAILY RIG REPORTS (PRITCHARD REP. PG. 178) | PRITCHARD |
| TREX-20002.150 | | | TABLE 38: THE MACONDO RISK REGISTER (PRITCHARD REP. PG. 194) | PRITCHARD |
| TREX-20002.151 | | | TABLE 39: FAILURE TO RECORD AND REPORT KICK TOLERANCE  (PRITCHARD REP. PG. 208) | PRITCHARD |
| TREX-20002.152 | | | TABLE 40: SUMMARY OF WELL CONTROL ON 22-INCH DRILL-OUT  (PRITCHARD REP. PG. 240) | PRITCHARD |
| TREX-20002.153 | | | TABLE 41: BP WELL PLANNING APPLICATION ANALYSIS BY RIG (PRITCHARD REP. PG. 274) | PRITCHARD |
| TREX-20002.154 | | | TABLE 42: NET HYDROCARBON DISTRIBUTION FOR THE MACONDO WELL (PRITCHARD REP. PG. 287) | PRITCHARD |
| TREX-20002.155 | | | TABLE 43: MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) | PRITCHARD |
| TREX-20002.156 | | | TABLE 44: EXAMPLES OF LISTENING TO TRENDS OF DRILLING (PRITCHARD REP. PG. 304) | PRITCHARD |
| TREX-20002.157 | | | TABLE 45: MACONDO MOC SUMMARY (PRITCHARD REP. PG. 319) | PRITCHARD |
| TREX-20002.158 | | | TABLE 46: VIOLATION OF WELL CONTROL REPORTING KICK TOLERANCE AND VOLUME (PRITCHARD REP. PG. 321) | PRITCHARD |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20002.159 | | | TABLE 47: TYPICAL INDUSTRY RISK MATRIX BASED ON VALUE BENEFITS (PRITCHARD REP. PG. 323) | PRITCHARD |
| TREX-20002.160 | | | TABLE 48: A SIMPLE RISK ANALYSIS OF INTERMEDIATE STRING INSTALLATION (PRITCHARD REP. PG. 324) | PRITCHARD |
| TREX-20002.161 | | | TABLE 49: RISK ASSESSMENT OF FAST DRILLING (PRITCHARD REP. PG. 326) | PRITCHARD |
| TREX-20002.162 | | | TABLE 50: RISK ASSESSMENT OF BARRIER REMOVAL VIA DISPLACEMENT: CASE 1-BOP CLOSES, CASE 2-BOP FAILS TO CLOSE (PRITCHARD REP. PG. 329) | PRITCHARD |
| TREX-20002.163 | | | TABLE 51: RISK ASSESSMENT OF VALIDATING TOC AND CEMENT QUALITY (PRITCHARD REP. PG. 330) | PRITCHARD |
| TREX-20002.164 | | | TABLE 52: INSTALLATION OF THE PROTECTIVE INTERMEDIATE CASINGS IN THE GOM BY OPERATOR (PRITCHARD REP. PG. 332) | PRITCHARD |
| TREX-20002.165 | | | EXTRACTION 107: 28" HOLE SECTION DRILLED DEPTH FROM OPENWELLS (PRITCHARD REP. PG. 298) | PRITCHARD |
| TREX-20002.166 | | | MMS REGULATION CFR 250.404: ZONAL ISOLATION (PRITCHARD REP. PG. 303) | PRITCHARD |
| TREX-20003 | | 8/26/2011 | FINAL REPORT WITH APPENDIX A - INCLUDES REFERENCES LIST, FIGURES LIST, CURRICULUM VITAE, RULE 26 DISCLOSURE | HURST |
| TREX-20003.001 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 1 - THE IMPORTANCE OF GEOLOGICAL UNDERSTANDING IN THE MITIGATION OF DRILLING RISK AND SAFETY | HURST |
| TREX-20003.002 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 2 - THE IMPORTANCE OF SOUND GEOLOGICAL UNDERSTANDING TO ENSURING SAFE AND SUCCESSFUL DRILLING PRACTICE | HURST |
| TREX-20003.003 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 3 - THREE CONVERGING FACTORS | HURST |
| TREX-20003.004 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 4 - THE GULF OF MEXICO - A MAJOR PETROLEUM AREA | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20003.005 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 5 - GOM'S MISSISSIPPI CANYON HAS A GEOLOGICALLY-ACTIVE "UNSTABLE" SEAFLOOR | HURST |
| TREX-20003.006 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 6 - CONVERGING EVIDENCE: LINKAGE BETWEEN GEOLOGICAL CONDITIONS RELEVANT TO SAFE E&P DRILLING PRACTICE | HURST |
| TREX-20003.007 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 7 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | HURST |
| TREX-20003.008 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 8 - US OFFSHORE GULF OF MEXICO - AN AREA OF MAJOR SHALLOW-CRUSTAL INSTABILITY | HURST |
| TREX-20003.009 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 9 - US OFFSHORE GULF OF MEXICO - SALT TECTONICS | HURST |
| TREX-20003.010 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 10 - US OFFSHORE GULF OF MEXICO - THE GOLDEN ZONE AND MACONDO 252 #1 | HURST |
| TREX-20003.011 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 11 - MAPPING THE GOLDEN ZONE - A CONCEPT THAT DESCRIBES THE GEOLOGICAL CONDITIONS IN WHICH COMMERCIAL HYDROCARBONS OCCUR | HURST |
| TREX-20003.012 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 12 - GOLDEN ZONE - >90% OF GLOBAL LIGHT OIL AND GAS IS IN A TEMPERATURE WINDOW BETWEEN 60° - 120° C (140° - 248° F) | HURST |
| TREX-20003.013 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 13 - GOLDEN ZONE - FUNDAMENTAL CHANGES IN THE POROSITY AND PERMEABILITY OF MUDSTONE (SEALS) AND SANDSTONE (RESERVOIRS) ARE DRIVEN BY TEMPERATURE INCREASE | HURST |
| TREX-20003.014 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 14 - GOLDEN ZONE: IMPLICATIONS FOR DRILLING SAFETY | HURST |
| TREX-20003.015 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 15 - IDENTIFYING THE GOLDEN ZONE IN THE US GOM | HURST |
| TREX-20003.016 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 16 - US OFFSHORE GULF OF MEXICO - GOLDEN ZONE REGIONAL DISTRIBUTION | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20003.017 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 17 - DEFINING HPHT CONDITIONS IN US GULF OF MEXICO RESERVOIRS | HURST |
| TREX-20003.018 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 18 - US OFFSHORE GULF OF MEXICO - CAUSES OF EXTENSIVE FORMATION DAMAGE WHEN DRILLING "WEAK" FORMATIONS WITH LOW CONFINING-STRESS | HURST |
| TREX-20003.019 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 19 - US OFFSHORE GULF OF MEXICO - ORIGIN OF FORMATIONS WITH LOW-CONFINING STRESS | HURST |
| TREX-20003.020 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 20 - PRE-MACONDO 252 #1 EVIDENCE OF LOW CONFINING-STRESS FORMATIONS IN GOM'S MISSISSIPPI CANYON AREA | HURST |
| TREX-20003.021 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 21 - HPHT DRILLING PRACTICE IN WEAK FORMATIONS - DEFINING HPHT - IDENTIFYING LOW-CONFINING STRESS | HURST |
| TREX-20003.022 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 22 - SEAFLOOR INSTABILITY AND PORE PRESSURE ELEVATION: UNDERSTANDING WEAK FORMATIONS IN MACONDO 252 #1 | HURST |
| TREX-20003.023 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 23 - EVIDENCE FOR REGIONAL HYDRAULIC FRACTURE AND FLUID DISCHARGE FROM DEPTH | HURST |
| TREX-20003.024 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 24 - GEOLOGICAL WORKFLOW RELEVANT TO SECURE DRILLING PRACTICE ON UNSTABLE-SLOPE SEAFLOORS | HURST |
| TREX-20003.025 | | 8/26/2011 | APPENDIX B TO FINAL REPORT - PRESENTATION - SLIDE 25 - CONCLUSIONS - DRILLING IN, AND ADJACENT TO, THE MISSISSIPPI CANYON | HURST |
| TREX-20004 | | | EXPERT REPORT OF WEBSTER | WEBSTER |
| TREX-20005 | | | EXPERT REPORT OF BRIDGES | BRIDGES |
| TREX-20006 | | | UK HSE MAJOR INCIDENT INVESTIGATION REPORT (GRANGEMOUTH) | Bea-Gale |
| TREX-20014 | CAM_CIV_0018783 - CAM_CIV_0018784 | 6/30/1999 | CAMERON CONTROLS MEETING MINUTES - ADDRESSES THE CONFIGURATION AND DESIGN OF THE BOP - RDF IS LOOKING TO SEE IF THE DEADMAN SYSTEM IS A PERMISSIBLE SUBSTITUTE FOR AN ACOUSTIC SYSTEM. - RECIPIENTS INCLUDE: CORONADO, RICHARD; WILLIAMS, BOLIE;  BUCKLEY, MARG | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20015** | CAM_CIV_0018778 - CAM_CIV_0018780 | 7/14/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: HAVING S135 (#38) AND (#24.7) PIPE DELIVERED TO CAMERON FOR SHEAR TESTING; BOTTLE CAPACITY FOR THE LMRP AND STACK; NUMBER OF 15 GAL. BOTTLES THAT WOULD BE REQUIRED TO HA | Gregg S. Perkin, P.E. |
| **TREX-20022** | CAM_CIV_0070723 | 10/28/2008 | ENGINEERING REPORT ABSTRACT, REPORT NO. 3629 DATED: 10/28/2008 - REGARDING: TESTS PERFORMED TO SBR TO DETERMINE THE FATIGUE LIFE OF THE 18-15M TL SBR SHEAR RAM ASSEMBLY - 18-15M TL DVS SIDE PACKERS WERE USED IN PLACE OF THE ORIGINAL SBR SIDE PACKERS. AS A | Gregg S. Perkin, P.E. |
| **TREX-20023** | CAM_CIV_0011681 - CAM_CIV_0011683 | 12/21/2008 | CAMERON CONTROLS - DAILY REPORT SHEET - DECEMBER 21, 2008 | Gregg S. Perkin, P.E. |
| **TREX-20024** | CAM_CIV_0015711 - CAM_CIV_0015714 | 1/5/2009 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3630 - SUBJECT: 18-15 TL CDVS SHEAR TESTS - VERIFYING THE SHEARING AND SEALING CAPABILITIES OF THE CDVS RAMS | Gregg S. Perkin, P.E. |
| **TREX-20025** | CAM_CIV_0028575 | 5/3/2010 | FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM CC'D/BCC'D: COOPER, NATHAN; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; GAUDE, EDWARD - OUTLINES WHAT ACCUMULATORS ARE AVAILABLE ON THE DWH BOP AND THE FUNCTIONS THEY ARE INTENDED TO OPERATE. | Gregg S. Perkin, P.E. |
| **TREX-20026** | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 | EMAIL CHAIN INVOLVING MULTIPLE PEOPLE - EMAIL OF PARTICULAR INTEREST FROM: MCWHORTER, DAVID TO: KING, DON; BOURGEOIS, RUSSELL CC'D/BCC: CORKHILL, JOHN; WHITBY, MEL - DATED 5/14/10 REGARDING CAMERON'S LACK OF SHEAR TESTING WITH PRESSURE IN THE WELL BORE. | Gregg S. Perkin, P.E. |
| **TREX-20027** | CAM_CIV_0313663 | 7/6/2010 | EMAIL FROM : KING, DON TO: CHIASSON, GLEN; MCWHORTER, DAVID; WHITBY, MEL REGARDING THE BATTERY LEVELS IN DWH BOP PODS. | Gregg S. Perkin, P.E. |
| **TREX-20028** | CAM_CIV_0311501 | 7/9/2010 | CAMERON - DRILLING SYSTEMS PERFORMANCE - "DRILLING R&D REVIEW POST HORIZON - JULY 9, 2010" | Gregg S. Perkin, P.E. |
| **TREX-20029** | CAM_CIV_0230424 | 8/1/2010 | CAMERON - DRILLING SYSTEMS PERFORMANCE - DRILLING SYSTEMS UPDATE AUGUST 2010 - POWER POINT PRESENTATION ON INTERVENTION METHODS TRIED ON THE MACONDO WELL INCLUDING THE JUNK SHOT AND TOP KILL METHODS. | Gregg S. Perkin, P.E. |
| **TREX-20030** | CAM_CIV_0019885 - CAM_CIV_0019892 | 6/28/1905 | CAMERON PRODUCTS AND SERVICES OVERVIEW 2006  - CATALOG OF PRODUCTS AND SERVICE AVAILABLE FROM CAMERON IN 2006 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20031** | CAM_CIV_0334582 - CAM_CIV_0334767 | 6/29/1905 | CAMERON - DRILLING SYSTEM TRAINING FOR TRANSOCEAN ON "TL" BOP PARTS AND FEATURES | Gregg S. Perkin, P.E. |
| **TREX-20032** | | 9/14/2011 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT | Bea-Gale, Hurst, Perkin, Webster, Pritchard |
| **TREX-20033** | | | 46 U.S.C. § 3201, ET SEQ. | Webster, Geoff |
| **TREX-20034** | | | 33 CFR 96 | Webster, Geoff |
| **TREX-20035** | | 14-OCT-10 | WARTSILA SUBMISSION LETTER TO JIT | Webster, Geoff |
| **TREX-20036** | TRN-MDL-00396357-00396358 | 18-FEB-10 | ABS CLASS SURVEY AUDIT REPORT | Webster, Geoff |
| **TREX-20037** | | JUL-08 | ABS GUIDE FOR BUILDING / CLASSING MODUS | Webster, Geoff |
| **TREX-20038** | TRN-MDL-00448974---448993 | 5-JAN-10 | ABS SURVEY MANAGER FOR DWH | Webster, Geoff |
| **TREX-20039** | | MAR-97 | API RECOMMENDED PRACTICE 53 (THIRD EDITION) | Webster, Geoff |
| **TREX-20040** | | AUG-11 | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, REPUBLIC OF MARSHALL ISLANDS | Webster, Geoff |
| **TREX-20041** | TRN-MDL-000102464-00102879 | 27-OCT-00 | DEEPWATER HORIZON OPERATION MANUAL, VOLUME 2 OF 2 | Webster, Geoff |
| **TREX-20042** | TRN-MDL-00060065-00060732 | MAR-01 | DEEPWATER HORIZON OPERATIONS MANUAL | Webster, Geoff |
| **TREX-20043** | | JAN-11 | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT | Webster, Geoff |
| **TREX-20044** | TRN-MDL-0039027-0039028 | 13-APR-07 | DNV DOCUMENT OF COMPLIANCE | Webster, Geoff |
| **TREX-20045** | TRN-MDL-0052407 | JUN-09 | DWH FAILURE MODES, EFFECTS AND CRITICALITY ANALYSIS OF THE DP SYSTEM | Webster, Geoff |
| **TREX-20046** | | 16-APR-09 | IMO CODE FOR THE CONSTRUCTION AND EQUIPMENT OF MODUS | Webster, Geoff |
| **TREX-20047** | | | ISM CODE | Webster, Geoff |
| **TREX-20048** | TRN-MDL-00100650-00101340 | 28-APR-10 | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 1 OF 3 | Webster, Geoff |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20049** | TRN-MDL-0039674-0040292 | FEB-10 | MAINTENANCE MANUAL -- KONGSBERG INEGRATED AUTOMATED SYSTEM -DWH, VOLUME 3 OF 3 | Webster, Geoff |
| **TREX-20050** | | 5-OCT-10 | TESTIMONY OF ANDREA FLEYTAS TO JIT | Webster, Geoff |
| **TREX-20051** | | 23-JUL-10 | TESTIMONY OF MICHAEL WILLIAMS TO JIT | Webster, Geoff |
| **TREX-20052** | TRN-MDL-00365900 | | 30 CFR 250 | Webster, Geoff |
| **TREX-20053** | | 00/00/96 | AASE, N.E., BJØRKUM, P.A. AND NADEAU, P.H. 1996. THE EFFECT OF GRAIN-COATING MICRO-QUARTZ ON PRESERVATION OF RESERVOIR POROSITY. AAPG BULLETIN VOL. 80, NO. 10 | HURST |
| **TREX-20054** | | 00/00/84 | BEHRENS, E.W., 1984-85, UNIFITE MUDS IN INTRASLOPE BASINS, NORTHWEST GULF OF MEXICO. GEO-MARINE LETTERS, VOL. 4 | HURST |
| **TREX-20055** | | 00/00/96 | BJØRKUM, P.A. 1996. HOW IMPORTANT IS PRESSURE IN CAUSING DISSOLUTION OF QUARTZ IN SANDSTONES? JOURNAL OF SEDIMENTARY RESEARCH 66 | HURST |
| **TREX-20056** | | 00/00/98 | BJØRKUM, P.A., OELKERS, E.H., NADEAU, P.H., WALDERHAUG, O. AND MURPHY, W.M. 1998. POROSITY PREDICTION IN SANDSTONES AS A FUNCTION OF TIME, TEMPERATURE, DEPTH, STYLOLITE FREQUENCY AND HYDROCARBON SATURATION. AAPG BULLETIN VOL. 82, NO. 4 | HURST |
| **TREX-20057** | | 00/00/08 | BJØRKUM, P.A. AND NADEAU, P.H. 1998. TEMPERATURE CONTROLLED POROSITY/PERMEABILITY REDUCTION, FLUID MIGRATION, AND PETROLEUM EXPLORATION IN SEDIMENTARY BASINS. AUSTRALIAN PETROLEUM PRODUCTION AND EXPLORATION ASSOCIATION JOURNAL 38 | HURST |
| **TREX-20058** | | 00/00/84 | BJØRLYKKE, K. 1984. FORMATION OF SECONDARY POROSITY. HOW IMPORTANT IS IT? IN: CLASTIC DIAGENESIS, MACDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 | HURST |
| **TREX-20059** | | 00/00/87 | BROOKS, J.M., KENNICUTT II, M.C., FISHER, C.R., MACKO, S.A., COLE, K., CHILDRESS, J.J., BIDIGARE, R.R. AND VETTER, R.D. 1987. DEEP SEA HYDROCARBON SEEP COMMUNITIES: EVIDENCE FOR ENERGY AND NUTRITIONAL CARBON SOURCES. SCIENCE 238 | HURST |
| **TREX-20060** | | 00/00/05 | BULLER, A.T., BJØRKUM, P.A., NADEAU, P.H. AND WALDERHAUG, O. 2005, DISTRIBUTION OF HYDROCARBONS IN SEDIMENTARY BASINS. RESEARCH & TECHNOLOGY MEMOIR NO. 7, STATOIL ASA, STAVANGER, 15 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20061 | | 00/00/69 | BURST, J.F. JR. 1969. DIAGENESIS OF GULF COAST CLAYEY SEDIMENTS AND ITS POSSIBLE RELATION TO PETROLEUM MIGRATION. AAPG BULLETIN VOL. 53, NO. 1 | HURST |
| TREX-20062 | | 00/00/86 | CHILDRESS, J.J., FISHER, C.R., BROOKS, J.M., KENNICUTT II, M.C., BIDIGARE, R.R. AND ANDERSON, A.E. 1986. A METHANO-TROPHIC MARINE MOLLUSCAN (BIVALVIA, MYTILIDAE) SYMBIOSIS: MUSSELS FUELLED BY GAS. SCIENCE 233 | HURST |
| TREX-20063 | | 00/00/08 | DEBRUIJN, G., SKEATES, C., GREENAWAY, R., HARRISON, D., PARRIS, M., JAMES, S., MUELLER, F., RAY, S., RIDING, M., TEMPLE, L. AND WUTHERICH, K. 2008. HIGH-PRESSURE, HIGH-TEMPERATURE TECHNOLOGIES. SCHLUMBERGER OILFIELD REVIEW, AUTUMN 2008 | HURST |
| TREX-20064 | | 00/00/07 | DRILLING CONTRACTOR, 2007. ORMEN LANGE LEADS THE WAY FOR NORTH SEA INNOVATION WITH BIG BORE, DEEPWATER GAS WELLS. PAPER AT IADC WORLD DRILLING 2007, 19-20 JUNE 2007, PARIS | HURST |
| TREX-20065 | | 00/00/93 | EHRENBERG, S.N. 1993. PRESERVATION OF ANOMALOUSLY HIGH POROSITY IN DEEPLY BURIED SANDSTONES BY GRAIN-COATING CHLORITE: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. AAPG BULLETIN VOL. 77, NO. 7 | HURST |
| TREX-20066 | | 00/00/05 | EHRENBERG, S.N. AND NADEAU, P.H. 2005. SANDSTONE VS. CARBONATE PETROLEUM RESERVOIRS: A GLOBAL PERSPECTIVE ON POROSITY-DEPTH AND POROSITY-PERMEABILITY RELATIONSHIPS. AAPG BULLETIN VOL. 89, NO. 4 | HURST |
| TREX-20067 | | 00/00/07 | EHRENBERG, S.N., NADEAU, P.H. AND AQRAWI, A.A.M. 2007. A COMPARISON OF KHUFF AND ARAB RESERVOIR POTENTIAL THROUGHOUT THE MIDDLE EAST. AAPG BULLETIN VOL. 91, NO. 3 | HURST |
| TREX-20068 | | 00/00/08 | EHRENBERG, S.N., NADEAU, P.H. AND STEEN, Ø., 2008A, A MEGASCALE VIEW OF RESERVOIR QUALITY IN PRODUCING SANDSTONES FROM THE OFFSHORE GULF OF MEXICO. AAPG BULLETIN VOL. 92, NO. 2 | HURST |
| TREX-20069 | | 00/00/08 | EHRENBERG, S.N., AQRAWI, A.A.M. AND NADEAU, P.H. 2008B. AN OVERVIEW OF RESERVOIR QUALITY IN PRODUCING CRETACEOUS STRATA OF THE MIDDLE EAST. PETROLEUM GEOSCIENCE 14 | HURST |
| TREX-20070 | | 00/00/09 | ESRAFILI-DIZAJI, B. AND RAHIMPOUT-BONAB, H. 2009. EFFECTS OF DEPOSITIONAL AND DIAGENETIC CHARACTERISTICS ON CARBONATE RESERVOIR QUALITY: A CASE STUDY FROM THE SOUTH PARS GAS FIELD IN THE PERSIAN GULF. PETROLEUM GEOSCIENCE 15 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20071 | | 00/00/96 | EVANS, D., KING, E.L., KENYON, N.H., BRETT, C. AND WALLIS, D. 1996. EVIDENCE FOR THE LONG-TERM INSTABILITY IN THE STOREGGA SLIDE OF WESTERN NORWAY. MARINE GEOLOGY 130 | HURST |
| TREX-20072 | | 00/00/08 | FÆRSETH, R.B. AND SÆTERSMOEN, B.H. 2008, GEOMETRY OF A MAJOR SLUMP STRUCTURE IN THE STOREGGA SLIDE REGION OFFSHORE WESTERN NORWAY. NORWEGIAN JOURNAL OF GEOLOGY 88 | HURST |
| TREX-20073 | | 00/00/72 | GEYER, R.A. AND SWEET, W.E. JR. 1972, NATURAL HYDROCARBON SEEPAGE IN THE GULF OF MEXICO. SOCIETY OF PETROLEUM ENGINEERS (SPE), SYMPOSIUM ON ENVIRONMENTAL CONSERVATION, LAFAYETTE, LOUSIANA. PAPER # 4199-MS | HURST |
| TREX-20074 | | 00/00/92 | GILES, M.R., STEVENSON, S., MARTON, S.V., CANNON, S.J.C., HAMILTON, P.J., MARSHALL, J.D. AND SAMWAYS, G.M. 1992. THE RESERVOIR PROPERTIES AND DIAGENESIS OF THE BRENT GROUP: A REGIONAL PERSPECTIVE. IN: GEOLOGY OF THE BRENT GROUP, MORTON A.C., HASZELDINE, R | HURST |
| TREX-20075 | | 00/00/98 | GILES, M.R., INDRELID, S.L. AND JAMES, D.M.D. 1998. COMPACTION – THE GREAT UNKNOWN IN BASIN MODELLING. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 | HURST |
| TREX-20076 | | 00/00/92 | GLUYAS, J.G. AND COLEMAN, M. 1992. MATERIAL FLUX AND POROSITY CHANGES DURING SEDIMENT DIAGENESIS. NATURE 356 | HURST |
| TREX-20077 | | 00/00/93 | GLUYAS, J.G., ROBINSON, A.G., EMERY, D., GRANT, S.M. AND OXTOBY, N.H. 1993. THE LINK BETWEEN PETROLEUM EMPLACEMENT AND SANDSTONE CEMENTATION. IN: PETROLEUM GEOLOGY: NORTH-WEST EUROPE – PROCEEDINGS OF THE 4TH PETROLEUM GEOLOGY CONFERENCE, PARKER, J. (ED), | HURST |
| TREX-20078 | | 00/00/02 | HEAD, I.M., JONES, D.M. AND LARTER, S. R. 2003. BIOLOGICAL ACTIVITY IN THE DEEP SUBSURFACE AND THE ORIGIN OF HEAVY OIL. NATURE 246 | HURST |
| TREX-20079 | | 00/00/79 | HOFFMAN, J. AND HOWER, J. 1979. CLAY MINERAL ASSEMBLAGES AS LOW GRADE METAMORPHIC GEOTHERMOMETERS: APPLICATION TO THE THRUST FAULTED DISTURBED BELT OF MONTANA, USA. IN: SCHOLLE, P. AND SCHLUGER, P.R. (EDS), ASPECTS OF DIAGENESIS, SEPM SPECIAL PUBLICATION | HURST |
| TREX-20080 | | 00/00/02 | HOVLAND, M., GARDNER, J.V. AND JUDD, A.G. 2002. THE SIGNIFICANCE OF POCKMARKS TO UNDERSTANDING FLUID FLOW PROCESSES AND GEOHAZARDS. GEOFLUIDS 2 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20081** | | 00/00/76 | HOWER, J., ESLINGER, E.V., HOWER, M. AND PERRY, E.A. 1976. MECHANISM OF BURIAL METAMORPHISM OF ARGILLACEOUS SEDIMENTS: 1. MINERALOGICAL AND CHEMICAL EVIDENCE. GEOLOGICAL SOCIETY OF AMERICA BULLETIN 87 | HURST |
| **TREX-20082** | | 00/00/57 | HUBBERT, M.K. AND WILLIS, D.G. 1957, MECHANICS OF HYDRAULIC FRACTURING. TRANS. AIME 210 | HURST |
| **TREX-20083** | | 00/00/88 | KENNICUTT II, M.C., BROOKS, J.M. AND DENOUX, G.J. 1988. LEAKAGE OF DEEP, RESERVOIRED PETROLEUM TO THE NEAR SURFACE ON THE GULF OF MEXICO CONTINENTAL SLOPE. MARINE CHEMISTRY 24 | HURST |
| **TREX-20084** | | 00/00/04 | LEE, E.Y.-D. AND GEORGE, R.A. 2004. HIGH-RESOLUTION GEOLOGICAL AUV SURVEY RESULTS ACROSS A PORTION OF THE EASTERN SIGSBEE ESCARPMENT. AAPG BULLETIN VOL. 88, NO. 6 | HURST |
| **TREX-20085** | | 00/00/05 | LOTHE, A.E., BORGE, H. & SYLTA, Ø., 2005, EVALUATION OF LATE CAP ROCK FAILURE AND HYDROCARBON TRAPPING USING A LINKED PRESSURE AND STRESS SIMULATOR. IN: P. BOULT & J. KALDI (EDS.), EVALUATING FAULT AND CAP ROCK SEALS. AAPG HEDBERG SERIES 2 | HURST |
| **TREX-20086** | | 00/00/93 | MACDONALD, I.R., GUINASSO, N.L. JR., ACKLESON, S.G., AMOS, J.F., DUCKWORTH, R., SASSEN, R. AND BROOKS, J.M. 1993. NATURAL OIL SLICKS IN THE GULF OF MEXICO VISIBLE FROM SPACE. JOURNAL OF GEOPHYSICAL RESEARCH 98 | HURST |
| **TREX-20087** | | 00/00/96 | MACDONALD, I.R., REILLY, J.F. JR, BEST, S.E., VENKATARAMAIAH, R., SASSEN, R., AMOS, J.F. AND GUINASSO, N.L. JR. 1996. A REMOTE-SENSING INVENTORY OF ACTIVE OIL SEEPS AND CHEMOSYNTHETIC COMMUNITIES IN THE NORTHERN GULF OF MEXICO. IN: SCHUMACHER, D. AND ABRA | HURST |
| **TREX-20088** | | 00/00/00 | MACDONALD, I.R., BUTHMAN, D.B., SAGER, W.W., PECCINI, M.B. AND GUINASSO, N.L. JR. 2000. PULSED OIL DISCHARGE FROM A MUD VOLCANO. GEOLOGY 28 | HURST |
| **TREX-20089** | | 00/00/00 | MARCHAND, A.M.E., HASZELDINE, R.S., MACAULY, C.I., SWENNE, R. AND FALLICK, A.E. 2000. QUARTZ CEMENTATION INHIBITED BY CRESTAL OIL CHARGE: MILLER DEEP WATER SANDSTONE. CLAY MINERALS 35 | HURST |
| **TREX-20090** | | 00/00/10 | MCGEE, T. 2010. GEOLOGIC CHARACTERISTICS IN THE VICINITY OF THE DEEPWATER HORIZON OIL SPILL. 2010 IEEE/OES US/EU BALTIC INTERNATIONAL SYMPOSIUM (BALTIC). 25-27 AUGUST, 2020, RIGA, LATVIA. ISBN 978-1-4244-9227 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20091 | | 00/00/04 | MIKLOV, A.V., GLOBAL ESTIMATES OF HYDRATE-BOUND GAS IN MARINE SEDIMENTS: HOW MUCH IS REALLY OUT THERE? EARTH SCIENCE REVIEWS 66 | HURST |
| TREX-20092 | | 00/00/99 | NADEAU, P.H. 1999. FUNDAMENTAL PARTICLES: AN INFORMAL HISTORY. CLAY MINERALS 34 | HURST |
| TREX-20093 | | 00/00/11 | NADEAU, P.H. 2011A. EARTH'S ENERGY "GOLDEN ZONE": A SYNTHESIS FROM MINERALOGICAL RESEARCH. CLAY MINERALS 46 | HURST |
| TREX-20094 | | 00/00/11 | NADEAU, P.H., 2011B. EARTH'S ENERGY "GOLDEN ZONE CONCEPT FOR UNDERSTANDING OVERPRESSURE DEVELOPMENT AND DRILLING SAFETY IN ENERGY EXPLORATION. DEEPWATER HORIZON STUDY GROUP WORKING PAPER – JANUARY 2011 | HURST |
| TREX-20095 | | 00/00/84 | NADEAU, P.H., WILSON. MJ., MCHARDY, W.J. AND TAIT, J.M. 1984. INTERSTRATIFIED CLAY AS FUNDAMENTAL PARTICLES. SCIENCE 225 | HURST |
| TREX-20096 | | 00/00/02 | NADEAU, P.H., PEACOR, D.R., YAN, J. AND HILLIER, S., 2002A, I/S PRECIPITATION IN PORE SPACE AS THE CAUSE OF GEOPRESSURING IN MESOZOIC MUDSTONES, EGERSUND BASIN, NORWEGIAN CONTINENTAL SHELF. AMERICAN MINERALOGIST 87 | HURST |
| TREX-20097 | | 00/00/02 | NADEAU, P.H., WALDERHAUG, O., BJØRKUM, P.A. AND HAY, S. 2002B. CLAY DIAGENESIS, SHALE PERMEABILITY AND IMPLICATIONS FOR PETROLEUM SYSTEMS ANALYSIS. EAGE ANNUAL CONFERENCE, FLORENCE, ABSTRACT G003 | HURST |
| TREX-20098 | | 00/00/05 | NADEAU, P.H., BJØRKUM, P.A. AND WALDERHAUG, O., 2005, PETROLEUM SYSTEM ANALYSIS: IMPACT OF SHALE DIAGENESIS ON RESERVOIR FLUID PRESSURE, HYDROCARBON MIGRATION AND BIODEGRADATION RISKS. IN: A.G. DORÉ & B. VINING (EDS.), PETROLEUM GEOLOGY: NORTH-WEST EUROPE | HURST |
| TREX-20099 | | 00/00/07 | NADEAU, P.H. AND STEEN, Ø. 2007. THE THERMAL STRUCTURE OF SEDIMENTARY BASINS: MAPPING THE "GOLDEN ZONE" WORLDWIDE. NORWEGIAN GEOLOGICAL SOCIETY, WINTER CONFERENCE, STAVANGER, NORWAY, NGF ABSTRACTS AND PROCEEDINGS | HURST |
| TREX-20100 | | 04/00/96 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. 1996. A PETROGRAPHIC AND COMPUTATIONAL INVESTIGATION OF QUARTZ CEMENTATION AND POROSITY REDUCTION IN NORTH SEA SANDSTONES. AMERICAN JOURNAL OF SCIENCE 296 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20101** | | 00/00/98 | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. 1998. A CLOSED-SYSTEM FOUR COMPONENT MODEL FOR COMPUTING THE POROSITY AND PERMEABILITY OF SEDIMENTARY BASIN SANDSTONES, GOLDSCHMIDT CONFERENCE, TOULOUSE 1998. MINERALOGICAL MAGAZI | HURST |
| **TREX-20102** | | 00/00/00 | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. 2000. MAKING DIAGENESIS OBEY THERMODYNAMICS AND KINETICS: THE CASE OF QUARTZ CEMENTATION IN SANDSTONES FROM OFFSHORE MID-NORWAY. APPLIED GEOCHEMISTRY 15 | HURST |
| **TREX-20103** | | 00/00/04 | PARSONS, B.S., VOGT, P.R., HAFLIDASON, H. AND JUNG, W-Y. 2004. SEAFLOOR RECONNAISSANCE AND CLASSIFICATION OF THE STOREGGA SLIDE HEADWALL REGION, NORWEGIAN SEA, USING SIDE-SCAN SONAR, VIDEO, AND PHOTOGRAPHS ACQUIRED ON SUBMARINE NR-1. AAPG BULLETIN VOL. 88 | HURST |
| **TREX-20104** | | 00/00/04 | SAGER, W.W., BRYANT, W.R. AND DOLE, E.H. 2004A. INTRODUCTION: RESOLUTION IS THE SOLUTION. AAPG BULLETIN VOL. 88, NO. 6 | HURST |
| **TREX-20105** | | 00/00/04 | SAGER, W.W., MACDONALD, I.R. AND ROUSHENG HOU 2004B. SIDE-SCAN SONAR IMAGING OF HYDROCARBON SEEPS ON THE LOUISIANA CONTINENTAL SLOPE. AAPG BULLETIN VOL. 88, NO. 6 | HURST |
| **TREX-20106** | | 00/00/87 | SALVADOR, A. 1987. LATE TRIASSIC-JURASSIC PALAEOGEOGRAPHY AND ORIGIN OF THE GULF OF MEXICO BASIN. AAPG BULLETIN VOL. 71, NO. 4 | HURST |
| **TREX-20107** | | 00/00/04 | SASSEN, R., ROBERTS, H.H., CARNEY, R., MILKOV, R.V., DEFREITAS, D.A., LANOIL, B. AND ZHANG, C. 2004 FREE HYDROCARBON GAS, GAS HYDRATE, AND AUTHIGENIC MINERALS IN CHEMOSYNTHETIC COMMUNITIES OF THE NORTHERN GULF OF MEXICO CONTINENTAL SLOPE: RELATION TO MICR | HURST |
| **TREX-20108** | | 00/00/03 | SCHNEIDER, F., NADEAU, P.H. & HAY, S., 2003, MODEL OF SHALE PERMEABILITY AS A FUNCTION OF THE TEMPERATURE: APPLICATION TO MESOZOIC MUDSTONES, NORWEGIAN CONTINENTAL SHELF.  EAGE. ANNUAL MEETING, STAVANGER, PROGRAM ABSTRACT C26 | HURST |
| **TREX-20109** | | 00/00/79 | SCHMIDT, V. AND MCDONALD, D.A. 1979. THE ROLE OF SECONDARY POROSITY IN THE COURSE OF SANDSTONE DIAGENESIS. SEPM SPECIAL PUBLICATION 26 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20110 | | 00/00/84 | SURDAM, R.C., BOESES, W. AND CROSSEY, L.J. 1984. THE CHEMISTRY OF SECONDARY POROSITY. IN: CLASTIC DIAGENESIS, MCDONALD, D.A. AND SURDAM, R.C. (EDS), AAPG MEMOIR 37 | HURST |
| TREX-20111 | | 00/00/07 | STEEN, Ø. & NADEAU, P.H. 2007. A GLOBAL OVERVIEW OF THE TEMPERATURE GRADIENTS IN CONTINENTAL BASINS AND THEIR RELATIONSHIP WITH TECTONIC SETTINGS. AAPG ANNUAL MEETING, LONG BEACH, AAPG SEARCH AND DISCOVER ARTICLE #90063 | HURST |
| TREX-20112 | | 00/00/04 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. 2004A. SLOPE INSTABILITY PROCESSES CAUSED BY SALT MOVEMENTS IN A COMPLEX DEEP-WATER ENVIRONMENT, BRYANT CANYON AREA, NORTHWEST GULF OF MEXICO. AAPG BULLETIN VOL. 88, NO. 6 | HURST |
| TREX-20113 | | 00/00/04 | TRIPSANAS, E.K., BRYANT, W.R. AND PHANEUF, B. 2004B. DEPOSITIONAL PROCESSES OF UNIFORM MUD DEPOSITS (UNIFITES). HEDBERG BASIN, NORTHWEST GULF OF MEXICO: NEW PERSPECTIVES. AAPG BULLETIN VOL. 88, NO. 6 | HURST |
| TREX-20114 | | 00/00/10 | VIGORITO, M. AND HURST, A. 2010. REGIONAL SAND INJECTITE ARCHITECTURE AS A RECORD OF PORE PRESSURE EVOLUTION AND SAND REDISTRIBUTION IN THE SHALLOW CRUST: INSIGHTS FROM THE PANOCHE GIANT INJECTION COMPLEX, CALIFORNIA. JOURNAL GEOLOGICAL SOCIETY OF LONDON | HURST |
| TREX-20115 | | 00/00/94 | WALDERHAUG, O. 1994. PRECIPITATION RATES FOR QUARTZ CEMENT IN SANDSTONES DETERMINED BY FLUID-INCLUSION MICROTHERMOMETRY AND TEMPERATURE-HISTORY MODELING. JOURNAL OF SEDIMENTARY RESEARCH A64 | HURST |
| TREX-20116 | | 00/00/96 | WALDERHAUG, O. 1996. KINETIC MODELING OF QUARTZ CEMENTATION AND POROSITY LOSS IN DEEPLY BURIED SANDSTONE RESERVOIRS. AAPG BULLETIN VOL. 80, NO. 5 | HURST |
| TREX-20117 | | 00/00/00 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. 2000. MODELING OF QUARTZ CEMENTATION AND POROSITY IN RESERVOIR SANDSTONES: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. IN: R. WORDERN (ED.) QUARTZ CEMENTATION: IN | HURST |
| TREX-20118 | | 00/00/01 | WALDERHAUG, O., BJØRKUM, P.A., NADEAU, P.H. AND LANGNES, O. 2001. QUANTITATIVE MODELING OF BASIN SUBSIDENCE CAUSED BY TEMPERATURE-DRIVEN SILICA DISSOLUTION AND REPRECIPITATION. PETROLEUM GEOSCIENCE 7 | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20119 | | 00/00/04 | WALDERHAUG, O., OELKERS, E.H. AND BJØRKUM, P.A. 2004. AN ANALYSIS OF THE ROLE OF STRESS, TEMPERATURE AND PH IN CHEMICAL COMPACTION OF SANDSTONES: DISCUSSION. JOURNAL OF SEDIMENTARY RESEARCH 74 | HURST |
| TREX-20120 | | 00/00/98 | WAPLES, D.W. 1998. BASIN MODELING: HOW WELL HAVE WE DONE? IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 | HURST |
| TREX-20121 | | 00/00/98 | WAPLES, D.W. AND COUPLES, G.D. 1998, 'SOME THOUGHTS ON POROSITY REDUCTION AND ROCK MECHANICS OVER PRESSURE FULID FLOW'. IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION | HURST |
| TREX-20122 | | 00/00/60 | WEAVER, C.E. 1960. POSSIBLE USES OF CLAY MINERALS IN THE SEARCH FOR OIL. AAPG BULLETIN VOL. 44, NO. 9 | HURST |
| TREX-20123 | | 00/00/08 | FIGURE 1.  LOCATION OF THE MACONDO 252 #1 WELL, NORTHERN GULF OF MEXICO ALONG WITH THE GOM RESERVOIRS DATA BASE USED BY EHRENBERG ET AL. (2008A). | HURST |
| TREX-20124 | | 00/00/05 | FIGURE 2. A DEPTH (KM) PLOT OF SUBSURFACE PRESSURE REGIMES (MPA) SHOWING THE DIVERGENCE OF THE HYDROSTATIC AND LITHOSTATIC GRADIENTS WITH INCREASED DEPTH. AN IDEALISED PORE-PRESSURE HISTORY THAT IS REPRESENTATIVE OF A NORTH SEA PRESSURE PROFILE (BULLER AT | HURST |
| TREX-20125 | | 00/00/79 | FIGURE 3. TEMPERATURE-DEPENDENT MINERAL ASSEMBLAGES IN MUDSTONES AND SANDSTONES. SOLID LINES REPRESENT THE TEMPERATURE RANGE AT WHICH SPECIFIC MINERALS ARE STABLE, DASHED LINES INDICATE A POSSIBLE RANGE OF OCCURRENCE AND ? INDICATES UNCERTAINTY (MODIFIED | HURST |
| TREX-20126 | | 00/00/05 AND 00/00/11 | FIGURE 4. THE THREE-FOLD TEMPERATURE ZONATION OF SEDIMENTARY BASINS: THE EXPULSION ZONE – 120-200°C; THE ACCUMULATION ZONE – 60-120°C; COMPACTION ZONE - <60°C. THE EXPULSION ZONE IS SYNONYMOUS WITH HPHT CONDITIONS AND LIMITED HYDROCARBON RESERVE POTENTIAL | HURST |
| TREX-20127 | | 00/00/05 | FIGURE 5. A PLOT OF TEMPERATURE (°C) AGAINST THE BULK OIL TO GAS RATIO FROM >10,000 US GULF OF MEXICO RESERVOIRS. FOUR MAIN COMPOSITIONAL TYPES ARE IDENTIFIED: OIL, WET GAS, DRY GAS AND GAS CONDENSATE (GC); MODIFIED FROM NADEAU ET AL. (2005). | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20128 | | 00/00/05 | FIGURE 6. IDEALISED PORE-PRESSURE CURVES FROM THREE DIFFERENT SEDIMENTARY BASINS (A, B, C) PLOTTED AGAINST DEPTH (LEFT) AND TEMPERATURE (RIGHT). OVERPRESSURE RAMPS (SEE FIGURE 2), GREEN, RED AND BLUE ARE SIMILAR BUT OCCUR AT DIFFERENT DEPTHS. WHEN PLOTTED | HURST |
| TREX-20129 | | 00/00/11 | FIGURE 7. MERGING OF FIGURES 4 AND 6 ILLUSTRATES THE RELATIONSHIP BETWEEN THE GOM RESERVOIRS DATA AND THE THREE-FOLD GOLDEN ZONE ZONATION. | HURST |
| TREX-20130 | | 00/00/11 | FIGURE 8. AN APPROXIMATELY NORTH-SOUTH SECTION THROUGH THE OFFSHORE NORTHERN AREA OF THE GOM (NADEAU 2011A). A THICK PALOEGENE AND NEOGENE SEDIMENTARY FILL IS PRESENT IN THE NORTH. STEEP GREY FEATURES (DIAPIRS) ARE SALT THAT HAS RISEN FROM THE JURASSIC IN | HURST |
| TREX-20131 | | 00/00/11 | FIGURE 9. PLOT OF RESERVOIR TEMPERATURE AGAINST RESERVOIR PRESSURE (SPECIFIC GRAVITY) FOR 11,864 RESERVOIRS FROM THE US GOM. THE MEDIAN P50 CURVE INCREASES EXPONENTIALLY AT >60°C AND AT 120°C P50 IS >1.4 SG AND ENTERS THE HPHT REGIME (THE EXPULSION ZONE O | HURST |
| TREX-20132 | | 00/00/11 | FIGURE 10. A - PLOT OF BURIAL RATE (METRES/MILLION YRS) AGAINST RESERVOIR PRESSURE WITH THE SAME DATA AS IN FIGURE 8; BURIAL RATE IS A PROXY FOR THE RATE OF MECHANICAL COMPACTION. NO OBVIOUS RELATIONSHIP IS PRESENT. BURIAL RATE IS A PROXY FOR LITHOSTATIC | HURST |
| TREX-20133 | | 00/00/11 | FIGURE 11. A SCHEMATIC DEPTH V. PRESSURE PLOT SHOWING THE HYDROSTATIC GRADIENT AND THE GLOBAL LEAK-OFF PRESSURE (LOP) TREND. THE 1.7 G/CM3 PRESSURE GRADIENT IS MARKED AND REPRESENTS THE SPECIFIC GRAVITY RESERVOIR PRESSURE THAT IS TYPICAL OF MANY OVERPRESS | HURST |
| TREX-20134 | | 00/00/11 | FIGURE 12. THE AREA OF ANOMALOUSLY LOW LOP'S FROM THE LOUISIANA GOM OFFSHORE THAT ARE FOCUSED AROUND THE MISSISSIPPI SUBMARINE CANYON (NADEAU 2011B). LOW LOP'S ARE INDICATIVE OF STRATA WITH LOW CONFINING STRESS AND WEAK PHYSICAL INTEGRITY. THEY ARE LIKELY | HURST |
| TREX-20135 | | 00/00/11 | FIGURE 13. A SCHEMATIC LEAK-OFF PRESSURE (LOP) TEST PLOTTED AGAINST TIME. THE TEST IS PERFORMED BY PUMPING DRILLING MUD INTO A BOREHOLE AT A CONSTANT RATE. TYPICALLY LOP TESTS ARE STOPPED WHEN MUD STARTS TO LEAK INTO THE FORMATION – HENCE LEAK-OFF PRESSUR | HURST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20136 | | 00/00/11 | FIGURE 14. LOCATION OF EARTHQUAKE EPICENTRES LOCAL TO THE MISSISSIPPI SUBMARINE CANYON. THE AREA IN WHICH ANOMALOUSLY LOW LEAK-OFF PRESSURES (LOP'S) ARE RECORDED IN OFFSHORE LOUISIANA THAT ARE LOCATED AROUND THE MISSISSIPPI CANYON. | HURST |
| TREX-20137 | | 00/00/11 | FIGURE 15. A – GRAVITATIONALLY-DRIVEN SLUMPING CHARACTERISES GOM SEAFLOOR INSTABILITY IN THE AREA OF THE MISSISSIPPI CANYON. SERIES OF RETROGRADATIONAL SLUMPS COLLAPSE AND REDISTRIBUTE SEDIMENT. THE SLUMPS ARE INSTANTANEOUS EVENTS WHERE IN EXCESS OF 100 M | HURST |
| TREX-20138 | | 00/00/11 | FIGURE 16. OIL SEEP DISTRIBUTION FROM THE GULF OF MEXICO (WWW.SARSEA.ORG/NATURAL_SEEPAGE.HTM). SUPERIMPOSED IS THE PUBLIC-DOMAIN RESERVOIR DATABASE USED IN FIGURES 5, 8 AND 9 FROM WHICH THEIR RELATIONSHIP TO THE GOLDEN ZONE IS DEFINED. | HURST |
| TREX-20139 | | 00/00/11 | FIGURE 17. A SYNOPTIC THAT RELATES THE INSTANTANEOUS LEFTWARD/LOWER PORE-PRESSURE SHIFT OF THE LITHOSTATIC GRADIENT (SEE FIGURE 14) CAUSED BY DECREASING THE SEDIMENT LOAD DURING LARGE-SCALE SLUMPING. THE LOWER LITHOSTATIC GRADIENT MOVES ALREADY OVERPRESSU | HURST |
| TREX-20140 | | 00/00/08 | FIGURE 18. HIGH-PRESSURE HIGH-TEMPERATURE (HPHT) DEFINITIONS BASED ON THE STABILITY LIMITS OF COMMON WELL-SERVICE-TOOL COMPONENTS, ELASTOMERIC SEALS AND ELECTRONIC DEVICES (DEBRUIJN ET AL. 2008). THE LIMITS ARE NOT DIRECTLY RELATED TO GEOLOGICAL CRITERIA | HURST |
| TREX-20141 | | 00/00/08 | FIGURE 19. GEOLOGICALLY-DEFINED HPHT CONDITIONS OF T >120°C AND RESERVOIR PRESSURE (SG) >1.4 G/CM3 FOR GOM DATA (FROM FIGURE 8). MOST HPHT RESERVOIRS OCCUR BELOW THE TECHNOLOGY-DEFINED P AND T LIMITS (GREEN OVAL). MANY SEVERE OVERPRESSURES (ORANGE OVAL) O | HURST |
| TREX-20142 | | 6/19/2010 | LOS ANGELES TIMES ARTICLE - "A CLOSER LOOK AT DEEP-WATER DRILLING" - HTTP://ARTICLES.LATIMES.COM/2010/JUN/10/NATION/LA-NA-OIL-SPILL-GA-20100610 | Gregg S. Perkin, P.E. |
| TREX-20143 | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | 7/24/2001 | SINTEF REPORT - TITLE:  DEEPWATER KICKS AND BOP PERFORMANCE, UNRESTRICTED VERSION - CLIENT(S): MINERALS MANAGEMENT SERVICE - REPORT NO: STF38 A01419 | Gregg S. Perkin, P.E. |
| TREX-20144 | BP-HZN-2179MDL02250770 - BP-HZN-2179MDL02251023 | 1/1/2004 | MAERSK WELL CONTROL MANUAL - COPYRIGHT © MTC 2004-02-04 - PREPARED BY: JOA & NLN - MODIFIED & PRINTED 01/01/2004 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20145** | CAM_CIV_0018778 - CAM_CIV_0018780 | 7/14/1999 | CAMERON CONTROLS - MEETING MINUTES FROM JULY 14, 1999 RE: PROGRESS MEETING - MINUTES APPROVED BY KEVIN WINK, RIG MANAGER FOR R&B/FALCON AND DICK ROBERSON, PROJECT MANAGER, CAMERON CONTROLS | Gregg S. Perkin, P.E. |
| **TREX-20146** | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | EMAIL FROM SCHERIE DOUGLAS TO MARK HAFLE, DAVID SIMS, AND GEORGE GRAY WITH HEATHER POWELL CC'D - DATE: MAY 26, 2009 - SUBJECT: MACONDO APD APPROVAL - ATTACHMENTS: APD APPROVAL PDF - ATTACHED TO THE EMAIL IS AN APPLICATION FOR PERMIT TO DRILL A NEW WELL - | Gregg S. Perkin, P.E. |
| **TREX-20147** | BP-HZN-2179MDL00005473 - BP-HZN-2179MDL00005480 | 1/25/2010 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL - LEASE: G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPLORATION & PRODUCTION | Gregg S. Perkin, P.E. |
| **TREX-20148** | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/14/2010 | GENESES EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL AND MARK HAFLE - HEATHER POWELL WAS CC'D - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL WAS THE APPROVED APPLICATION FOR REVISED NEW WELL - DATE 1/12/10 | Gregg S. Perkin, P.E. |
| **TREX-20149** | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | 2/6/2009 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 | Gregg S. Perkin, P.E. |
| **TREX-20150** | BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284 | 5/14/2009 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52- REVISION 2 | Gregg S. Perkin, P.E. |
| **TREX-20151** | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 1/26/2010 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 | Gregg S. Perkin, P.E. |
| **TREX-20152** | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | 3/22/2010 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 - REVISION 4 | Gregg S. Perkin, P.E. |
| **TREX-20153** | TRN-INV-03293593 | 4/7/2011 | EMAIL FROM DAN FARR TO GEOFF BOUGHTON, GREG CHILDS, BOB WALSH (CC'D) - SUBJECT: BOP KENNY | Gregg S. Perkin, P.E. |
| **TREX-20154** | BP-HZN-BLY00063668 - BP-HZN-BLY00063683 | 3/15/2010 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE, JOHN GUIDE, BRETT COCALES, RONALD SEPULVADO, HEATHER POWELL (CC''S) - SUBJECT: BYPASS APPROVAL - ATTACHED: APPROVED APPLICATION FOR BYPASS - LEASE G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPL | Gregg S. Perkin, P.E. |
| **TREX-20155** | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/14/2010 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE , HEATHER POWELL (CC'D) - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED  TO THE EMAIL IS FORM MMS 123A/123S APPLICATION FOR REVISED NEW WELL, DATE 1/12/10 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20156** | TRN-INV-01848703 - TRN-INV-01848706 | 7/1/2010 | EMAIL CHAIN (GENESES EMAIL FROM GREG CHILDS TO BILL AMBROSE, SIMON WATSON, CHRIS TOLLESON (CC'D), BOB WALSH, EWEN FLORENCE (CC'D) - SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING , REVISION | Gregg S. Perkin, P.E. |
| **TREX-20157** | TRN-INV-01837618 - TRN-INV-01837624 | UNKNOWN | DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS | Gregg S. Perkin, P.E. |
| **TREX-20158** | | FEBRUARY 1, 2010 - APRIL 20, 2010 | ALL DAILY DRILLING REPORTS FOR THE DEEPWATER HORIZON FROM 2/1/10 - 4/20/10 | Gregg S. Perkin, P.E. |
| **TREX-20159** | CAM_CIV_0018812 - CAM-CIV_0018813 | 10/4/1999 | FROM: WALTERS, DAVID TO: WINK, KEVIN  CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR | Gregg S. Perkin, P.E. |
| **TREX-20160** | BP-HZN-2179MDL00656198-56202 | 10/4/2010 | BP:  WELL START-UP CHECKLIST - INCLUDES MARKUPS.  VERSION 6 | Gregg S. Perkin, P.E. |
| **TREX-20161** | BP-HZN-2179MDL00656746-53 | 3/7/2011 | GOM ADDENDUM - WELL  START-UP CHECKLIST - INCLUDING MARKUPS | Gregg S. Perkin, P.E. |
| **TREX-20162** | BP-HZN-2179MDL00685075-685205 | | BP SPREADSHEET ENTITLED -  API - SUBSEA BOPE SYSTEMS ACCEPTANCE INSPECTION AND TEST PLAN | Gregg S. Perkin, P.E. |
| **TREX-20163** | CAM_CIV_0019003 | 8/2/1999 | FROM: BYRD, MIKE TO: WEISINGER, DON CC/BCC: WINK, KEVIN; TAYLOR, ROBERT; METCALF, DICK; WELCH, DAN; ROBERSON, DICK - EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. | Gregg S. Perkin, P.E. |
| **TREX-20164** | BP-HZN-2179MDL01024996-24997 | 5/11/2010 | EMAIL STRING:  GREG WALZ, DAVID TIFFIN, DAVID PANG, CHARLES WHITE - REF. SAFETY HEAD BOP - NORSOK STANDARD ON SAFETY HEAD BOP. | Gregg S. Perkin, P.E. |
| **TREX-20165** | BP-HZN-2179MDL01024999-25068 | 10/1/2000 | NORSOK STANDARD:  SYSTEM REQUIREMENTS WELL INTERVENTION EQUIPMENT | Gregg S. Perkin, P.E. |
| **TREX-20166** | BP-HZN-2179MDL01025086 | 2008 | BP:  DRILLING EXCELLENCE TEAM 2008 ACCOMPLISHMENTS, PDQ HWO DEVELOPMENT | Gregg S. Perkin, P.E. |
| **TREX-20167** | BP-HZN-2179MDL01241376-01341380 | UNKNOWN | RUNNING BOP WITH RISER:   TESTING OF BOP/WELL CONTROL EQUIPMENT | Gregg S. Perkin, P.E. |
| **TREX-20168** | BP-HZN-2179MDL00685069 - BP-HZN-2179MDL00685069 | 12/15/2010 | SUBSEA BOPS RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20169 | BP-HZN-2179MDL01283330-2833334 | UNKNOWN | MARIANAS BOP PRE-RUN CHECKLIST | Gregg S. Perkin, P.E. |
| TREX-20170 | BP-HZN-2179MDL01026086 - BP-HZN-2179MDL01026097 | UNKNOWN | BP - POWER POINT PRESENTATION - DRILLING EXCELLENCE  TEAM 2008 ACCOMPLISHMENTS PDQ HWO DEVELOPMENT | Gregg S. Perkin, P.E. |
| TREX-20171 | CAM_CIV_0018983 - CAM_CIV_0018984 | 8/4/1999 | FROM: BYRD, MIKE TO: WEISINGER, DON; WEATHERS, DREW; WINK, KEVIN; METCALF, DICK; ROWAN, DAVID; TAYLOR, ROBERT; WALTERS, DAVE CC'D/BCC'D: SUDHIR, REDDY - SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU | Gregg S. Perkin, P.E. |
| TREX-20172 | CAM_CIV_0018900 | 9/27/1999 | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN, WELCH, DAN - CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T | Gregg S. Perkin, P.E. |
| TREX-20173 | BP-HZN-BLY00056005-56007 | UNKNOWN | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| TREX-20174 | BP-HZN-BLY00056026 | UNKNOWN | MOC ISSUES ASSOCIATED WITH INSTALLATION OF TEST RAMS DWH (DEC04) | Gregg S. Perkin, P.E. |
| TREX-20175 | CAM_CIV_0018758 - CAM_CIV_0018761 | 8/18/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 | Gregg S. Perkin, P.E. |
| TREX-20176 | BP-HZN-BLY00056029-56031 | UNKNOWN | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| TREX-20177 | BP-HZN-BLY00087012 | UNKNOWN | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS | Gregg S. Perkin, P.E. |
| TREX-20178 | BP-HZN-BLY00087015 | UNKNOWN | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS | Gregg S. Perkin, P.E. |
| TREX-20179 | BP-HZN-BLY00293941 | 11/23/2010 | EMAIL STRING:  TONY EMMERSON TO STEVEN HADEN, ET. AL. - BOP RECOMMENDATIONS | Gregg S. Perkin, P.E. |
| TREX-20180 | BP-HZN-BLY00293943 | 11/22/2010 | BOP RECOMMENDATIONS - TERMS OF REFERENCE - 2.4 ESTABLISH BP'S IN-HOUSE EXPERTISE IN THE AREAS OF SUBSEA BOP | Gregg S. Perkin, P.E. |
| TREX-20181 | BP-HZN-BLY00294018 | 8/26/2010 | EMAIL FROM FEREIDOUN ABBASSIAN TO RAY FLEMING, REF: BOP SLIDES | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20182** | BP-HZN-BLY00294019 | UNKNOWN | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES | Gregg S. Perkin, P.E. |
| **TREX-20183** | BP-HZN-BLY00294035 | 5/31/2010 | EMAIL STRING:  NORMAN WONG, FEREIDOUN ABBASSIAN - RE: MBI HEARING TRANSCRIPTS.  SOLENOID 103 IS FOR HP SHEAR RAM, SOLENOID 3A IS UPPER ANNULAR INCREASE REGULATOR PRESSURE | Gregg S. Perkin, P.E. |
| **TREX-20184** | BP-HZN-BLY00294243 | 11/10/2010 | EMAIL FROM TONY EMMERSON TO ANDREW GARRETT:  MTG. WITH NOV.  - EXPRESSED INTEREST IN HELPING SUPPORT BP EFFORTS: BOP CONDITION MONITORING TECHNOLOGIES, SHEARING CAPABILITY QUALIFICATION TESTING, CS SYSTEM REDUNDANCY. | Gregg S. Perkin, P.E. |
| **TREX-20185** | BP-HZN-BLY00294352 | 5/27/2010 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN. | Gregg S. Perkin, P.E. |
| **TREX-20186** | BP-HZN-CEC030031 | 1/28/2008 | EMAIL STRING FROM TIM BURNS TO JOHN GUIDE, ET. AL.  ATTACHED: STONES WELL FILE - FIRST AFTER INSTALLING TEST RAMS. | Gregg S. Perkin, P.E. |
| **TREX-20187** | BP-HZN-CEC030032 | 11/10/2004 | MMS 123A/123S - APPLICATION FOR REVISED NEW WELL.   (STONES WELL FILE) | Gregg S. Perkin, P.E. |
| **TREX-20188** | BP-HZN-CEC030045 | 8/4/2004 | STONES TECHNICAL FILE NOTE - DISPENSATION TO BP DRILLING POLICY FOR CONVERTING BOP STACK TO INCORPORATE "TEST" RAM. | Gregg S. Perkin, P.E. |
| **TREX-20189** | BP-HZN-CEC030550-030551 | 10/22/2009 | EMAIL STRING FROM STEVE SMITH TO DAVID SIMS, ET. AL. - HORIZON CONTRACT EXTENSION AMENDMENT 38 | Gregg S. Perkin, P.E. |
| **TREX-20190** | BP-HZN-CEC030551 | 9/28/2009 | AMENDMENT 38 TO DRILLING CONTRACT NO. 980249 | Gregg S. Perkin, P.E. |
| **TREX-20191** | BP-HAZ-BLY00294350 - BP-HZN-BLY00294359 | 5/27/2010 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL TO: FEREIDOUN ABBASSIAN, PAUL DIAS (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: ASSIGNMENT / PAUL DIAS BOP SYSTEMS | Gregg S. Perkin, P.E. |
| **TREX-20192** | BP-HZN-CEC044044 | 5/12/2009 | FINAL REPORT:  BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) | Gregg S. Perkin, P.E. |
| **TREX-20193** | BP-HZN-CEC044277 | 2007 | SPE 104827:  ULTRADEEP DRILLING PUSHES DRILLSTRING TECHNOLOGY INNOVATIONS | Gregg S. Perkin, P.E. |
| **TREX-20194** | BP-HZN-MBI00038926-00038927 | 9/19/2007 | WILD WELL CONTROL PROPOSAL FOR DEEP WATER BOP RISK ASSESSMENT WORKSHOP AND FINAL REPORT. | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20195** | BP-HZN-MBI00039055 | 10/1/2007 | EMAIL FROM GEORGE COLTRIN TO DAVID SIMS, ET AL - RE: UPDATED RISK ASSESSMENT - USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DWH.  "WE ARE WORKING ON SEVERAL FRONTS IN THE AFTERMATH OF 2 VBR FAILURES DURING THE LAST YEAR." | Gregg S. Perkin, P.E. |
| **TREX-20196** | WW-MDL-00002532 | 10/1/2007 | POWER POINT PRESENTATION TITLED "DEEPWATER HORIZON - CORTEZ BANK BOP RISK ASSESSMENT OCTOBER 1, 2007 | Gregg S. Perkin, P.E. |
| **TREX-20197** | TRN-MDL-00498118 | 4/27/2010 | EMAIL STRING DAN REUDELHUBER, JOSHUA HILTS, ET AL, RE: CAMERON CONTACT FOR DWH BOP CONTROL SYSTEM DRAWING.  "CAMERON'S DRAWINGS DID NOT MATCH THE BOP AS IS."  "THE SYSTEM WAS MODIFIED BY THE RIG CREW AND THAT CAMERON WAS NOT NOTIFIED OF THE MODIFICATIONS. | Gregg S. Perkin, P.E. |
| **TREX-20198** | TRN-MDL-00695665 | | TRANSOCEAN - DEEPWATER HORIZON OIM TO OIM HANDOVER REPORT.  "SHUTTLE VALVE ON MUD BOOST HAD SLIGHT LEAK ALLOWING TO LEAK BY TO YELLOW POD AND HAVE TO RUN IN VENT AND LEAK STOPPED."  "DECISION MADE TO TAKE 6 DAYS BOP MAINTENANCE AND CHANGE ALL THE RUBBER G | Gregg S. Perkin, P.E. |
| **TREX-20199** | WW-MDL-00002454 | 9/20/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| **TREX-20200** | WW-MDL-00002541-00002543 | 9/14/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| **TREX-20201** | WW-MDL-00002560 | 10/16/2007 | EMAIL STRING FRED NG, GEORGE COLORING, ET AL. | Gregg S. Perkin, P.E. |
| **TREX-20202** | WW-MDL-00002572 | 9/20/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT | Gregg S. Perkin, P.E. |
| **TREX-20203** | TRN-INV-018533350 - TRN-INV-01853352 | 7/12/2010 | EMAIL FROM BILL AMBROSE TO GREG CHILDS, BOB WALSH (CC'S), DAN FARR (CC'D), SIMON WATSON (CC'D) - SUBJECT RE: SHAREPOINT INVESTIGATION TICKET 32 ON SHARING, REVISION. | Gregg S. Perkin, P.E. |
| **TREX-20204** | BP-HZN-2179MDL00246296 - BP-HZN-2179MDL00246312 | 3/26/2010 | EMAIL FROM HEATHER POWELL TO BRIAN MOREL, MARK HAFLE, BRET COCALES, JOHN GUIDE, SCHERIE DOUGLAS (CC'D) - SUBJECT: FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306, SURFACE AREA: MC, SURFACE BLOCK: 252 BOTTOM LEASE: G32306, BOTTOM ARE | Gregg S. Perkin, P.E. |
| **TREX-20205** | BATES NO: BP-HZN-2179MDL01932482 | 2/1/2008 | POWER POINT PRESENTATION TITLED "DEEPWATER BLOWOUT FREQUENCY" | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20206 | BP-HZN-2179MDL01753018 - BP-HZN-2179MDL01753087 | 11/1/2009 | FINAL REPORT - BLOW-OUT PREVENTION EQUIPMENT RELIABILITY  JOINT INDUSTRY PROJECT (PHASE II - SURFACE) | Gregg S. Perkin, P.E. |
| TREX-20207 | TRN-MDL-00890135 | 4/13/2009 | EMAIL FROM WILLIAM STRINGFELLOW TO JASON VAN LUE, BRAD ROGER (CC'D) JOHN KEETON (CC'D) JAMES KENT (CC'D) - SUBJECT: EDS OVERRIDE OF E-LOCKS | Gregg S. Perkin, P.E. |
| TREX-20208 | TRN-MDL-00542993 - TRN-MDL-00542998 | 3/27/2009 | EMAIL CHAIN (GENESES EMAIL FROM DAUN WINSLOW TO KEELAN ADAMSON - SUBJECT: HORIZON PLAN FORWARD. | Gregg S. Perkin, P.E. |
| TREX-20209 | BP-HZN-2179MDL01024663 | 7/8/2009 | EMAIL FROM TANNER GANSERT TO EARNEST BUSH, DAVID SIMS, WALT BOZEMAN, CURTIS JACKSON - SUBJECT: WORST CASE DISCHARGE UPDATE | Gregg S. Perkin, P.E. |
| TREX-20210 | TRN-INV-018331528 - TRN-INV-01831529 | 12/29/2010 | EMAIL FROM PAUL TRANTER TO DAN FARR, STEVE MYERS, JEAN PAUL BUISINE (CC'D), MARTIN NUTTAL (CC'D)L, DAN MCGUIGGAN 9CC'D), CHARLIE HILL (CC'D), ANDY RENNIE (CC'D), ED MORO (CC'D) - SUBJECT: RE: GSF JACK RYAN 4278 DAILY REPORT 21 | Gregg S. Perkin, P.E. |
| TREX-20211 | TRN-INV-01836294 - TRN-INV-01836300 | UNKNOWN | DRAFT OF A TRANSOCEAN DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. | Gregg S. Perkin, P.E. |
| TREX-20212 | TRN-INV-01831928 - TRN-INV-01831938 | 5/16/2007 | TRANSOCEAN RECOMMENDED PRACTICES - HQS-OPS-RP-400-001 - SUBSEA SYSTEMS - FAMILY 400 - SUBSEA MAINTENANCE PHILOSOPHY | Gregg S. Perkin, P.E. |
| TREX-20213 | TRN-MDL-01944107 - TRN-MDL-01944113 | 8/24/2006 | EMAIL CHAIN - GENESES EMAIL FROM JAKE SKELTON TO NORMAN WONG, GEORGE COLTRIN (CC'D), MIKE ZANGHI (CC'D), CARL BUTLER (CC'D) - SUBJECT: ELECTRICAL FAILURE ON DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| TREX-20214 | CAM_CIV_0380525 | 8/1/2010 | POWER POINT PRESENTATION TITLED  "DRILLING SYSTEMS UPDATE - AUGUST 2010" | Gregg S. Perkin, P.E. |
| TREX-20215 |  | 10/8/2007 | CAMERON TP-1164 REVISION 2 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS - OBJECT: TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS. | Gregg S. Perkin, P.E. |
| TREX-20216 | CAM_CIV_0173826 | 11/15/2000 | CAMERON CONTROLS  FIELD SERVICE REPORT | Gregg S. Perkin, P.E. |
| TREX-20217 | CAM_CIV_0334582 - CAM_CIV_0334767 | 1/1/2007 | CAMERON DRILLING SYSTEM TRAINING FOR TRANSOCEAN  ON 'TL' BOP PARTS AND FEATURES | Gregg S. Perkin, P.E. |
| TREX-20218 |  | 11/1/2006 | CAMERON DRILLING AND PRODUCTION SYSTEMS PRODUCTS AND SERVICES OVERVIEW - © 2006 | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20219** | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL0027876 | 3/1/2010 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL FROM GREGORY WALZ TO DAVID MOUTON - SUBJECT: DWOP DOC | Gregg S. Perkin, P.E. |
| **TREX-20220** | | 2003 | OTC 15194 - DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES © 2003, OFFSHORE TECHNOLOGY CONFERENCE | Gregg S. Perkin, P.E. |
| **TREX-20221** | BP-HZN-BLY00141928 - BP-HZN-BLY000141978 | 6/19/2010 | EMAIL CHAIN - GENESES EMAIL FROM TOM LUCE  TO JAMES GRANT, DAVID RICH, FRANK WALTER, STEVEN HADEN, DENAR FLORES (CC'D), STUART GOSCH (CC'D), TRAVIS KNOLL (CC'D), COLLEEN NASH (CC'D), MIKE LORENZ (CC'D), JASON SAUTER (CC'D), MICHAEL PINCHOFF (CC'D), PHILLI | Gregg S. Perkin, P.E. |
| **TREX-20222** | CAM_CIV_0074312 - CAM_CIV_0074313 | 9/22/2003 | CAMERON CONTROLS FIELD SERVICE GROUP  DAILY REPORT SHEET | Gregg S. Perkin, P.E. |
| **TREX-20223** | CAM_CIV_0094211 - CAM_CIV_0094215 | 4/7/2006 | EMAIL CHAIN - GENESES EMAIL FROM PHILIPPE JUNG TO RICHARD CORONADO - SUBJECT: REGULATION ON PANELS | Gregg S. Perkin, P.E. |
| **TREX-20224** | CAM_CIV_0011172 | 4/2/2003 | CAMERON FIELD REPORT - JOB TASK: REBUILD UPPER AND LOWER ANNULAR | Gregg S. Perkin, P.E. |
| **TREX-20225** | | 4/25/10 AND 6/14/11 | CD TITLED "BP MACONDO"  CONTAINING 196 IMAGES OF THE BOP, DAMON BANKSTON, AND OTHER RELATED ITEMS AND/OR EQUIPMENT. | Gregg S. Perkin, P.E. |
| **TREX-20226** | BP-HZN-BLY00111751 | 4/12/2006 | DEEPWATER HORIZON BOP OPERATION/SET UP - INCLUDES AN EXCERPT FROM AN EMAIL SENT BY CARTER ERWIN REGARDING THE DEADMAN SEQUENCE ON THE HORIZON | Gregg S. Perkin, P.E. |
| **TREX-20227** | CAM_CIV_0313663 | 7/6/2010 | EMAIL FROM DON KING TO GLENN CHIASON, DAVID MCWHORTER - SUBJECT: PRIVILEGED AND CONFIDENTIAL - EMAIL REGARDING SEM BATTERY READINGS | Gregg S. Perkin, P.E. |
| **TREX-20228** | BATES RANGE: BP-HZN-CEC8440  - BP-HZN-CEC8440 | 4/12/2006 | EMAIL CHAIN - GENESES EMAIL FROM CARTER ERWIN TO SUBSEA - SUBJECT: RE: DEADMAN / AUTO SHEAR | Gregg S. Perkin, P.E. |
| **TREX-20229** | BP-HZN-BLY0013697 - BP-HZN-BLY00136979 | 12/14/2004 | EMAIL CHAIN - GENESES EMAIL FROM GEORGE COLTRIN TO JOHN KEETON, CHARLES SPRUIELL, STEVE DONOHUE, JAKE SKELTON (CC'D), MARTIN WARD (CC'D), JIMMY REED (CC'D), STEVE WOELFEL (CC'D), KATHLEEN HALVORSON (CC'D), MIKE ZANGHI (CC'D) - SUBJECT: TEST TAMS MOC TASKS | Gregg S. Perkin, P.E. |
| **TREX-20230** | BP-HZN-2179MDL00381699 - BP-HZN-2179MDL00381704 | 2/25/2009 | BP - DOCUMENT NO. ETP 10-11.3  - WELL DELIVERY AND INTEGRITY PERFORMANCE MANAGEMENT. | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20231 | | 6/2/2009 | HIGH TEMPERATURE ELASTOMER STUDY FOR MMS - MMS HPHT WEST JOB #2934 - MMS TA&R PROJECT NUMBER 621 | Gregg S. Perkin, P.E. |
| TREX-20232 | | 1994 | SPE 26952 - © 1994 SOCIETY OF PETROLEUM ENGINEERS - WELL CONTROL PROCEDURES IN DEEP WATER | Gregg S. Perkin, P.E. |
| TREX-20233 | CAM_CIV_0010493 - CAM-CIV_0010504 | 7/8/200 | CAMERON CONTROL - TEST PROCEDURE FOR DEADMAN PANEL FOR RB FALCON "DEEPWATER HORIZON" | Gregg S. Perkin, P.E. |
| TREX-20234 | | 4/20/2010 | APRIL 20-DRILL PIPE PRESSURE CHART.PDF | Gregg S. Perkin, P.E. |
| TREX-20235 | | 4/20/2010 | APRIL 20-FLOW IN-FLOW OUT CHART.PDF | Gregg S. Perkin, P.E. |
| TREX-20236 | | 4/20/2010 | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF | Gregg S. Perkin, P.E. |
| TREX-20237 | | | SPERRY DATA HAL_0048973 .PDF | Gregg S. Perkin, P.E. |
| TREX-20238 | | 5/26/2010 | 2010-05-26 - US COAST GUARD MINERALS SERVICE INVESTIGATION TRANSCRIPT.PDF | Gregg S. Perkin, P.E. |
| TREX-20239 | | 8/25/2010 | 2010-08-25 - TRANSCRIPT OF JOINT U.S. COAST GUARD REGULATION AND ENFORCEMENT INVESTIGATION HEARING 25_AUG_10.PDF | Gregg S. Perkin, P.E. |
| TREX-20240 | | 2003 | OTC 15194:  DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES | Gregg S. Perkin, P.E. |
| TREX-20241 | TRN-MDL-00041395 - TRN-MDL-00041397 | 3/5/2007 | TRANSOCEAN CHANGE PROPOSAL - CHANGE TITLE: CAMERON CONTROL SOFTWARE MODIFICATION | Gregg S. Perkin, P.E. |
| TREX-20242 | CAM_CIV_0011681 - CAM_CIV_011683 | 12/21/2008 | CAMERON CONTROLS DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| TREX-20243 | BATES RANGE: BP-HZN-BLY00105875 - BP-HZN-BLY00105876 | 6/1/2010 | EMAIL CHAIN - GENESES EMAIL TO FEREIDOUN ABBASSIAN, COLIN MASON (CC'D) - SUBJECT: BOP CLOSURE ANALYSIS V4 | Gregg S. Perkin, P.E. |
| TREX-20244 | BP-HZN-2179MDL 0221612(LAST NUMBER OF BATES NUMBER IS UNREADABLE - DOCUMENT TOTALS 3 PAGES) | 5/21/2008 | EMAIL CHAIN - GENESES EMAIL TO MARK DIEHL, STEVE LEPPARD, JOHN HANSFORD, DARYL KELLINGRAY (CC'D) - SUBJECT: PS-1 AND PS-2 SPEC'S (ADDITIONAL COMMENTS FOR CONTRACT) | Gregg S. Perkin, P.E. |
| TREX-20245 | CAM_CIV_0003273 - CAM_CIV_0003274 | 5/27/2003 | CAMERON - EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS (BOPS) | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20246** | CAM_CIV_0012551 | 5/17/2000 | CAMERON ENGINEERING REPORT ABSTRACT - REPORT # 2728 - TITLE R&B DEEPWATER HORIZON PROJECT 18-3/4' 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST | Gregg S. Perkin, P.E. |
| **TREX-20247** | CAM_CIV_0009645 - CAM_CIV_0009653 | 1/4/2000 | CAMERON CONTROL - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) DOC NO: X-065449-05 REV. A04 | Gregg S. Perkin, P.E. |
| **TREX-20248** | BATES RANGE: BP-HZN-BLY00111467 - BP-HZN-BLY00111468 | 5/18/2010 | EMAIL TO NORMAN WONG, RAY FLEMING,  JAMES WETHERBEE (CC'D), MARK WORSLEY (CC'D), WALTER GUILLOT (CC'D), GRAHAM MCNILLIE (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW | Gregg S. Perkin, P.E. |
| **TREX-20249** | BP-HZN-BLY00056165 | 7/19/2004 | EMAIL CHAIN - GENESES EMAIL TO CURTIS JACKSON, JAKE SKELTON (CC'D), STEVE ROBINSON - SUBJECT: DISPENSATION ON BOP STACK | Gregg S. Perkin, P.E. |
| **TREX-20250** | WW-MDL-00002457 - WW-MDL-00002466 | 10/1/2007 | DEEP WATER BOP RISK ASSESSMENT - WORKSHOP OCTOBER 1, 2007 | Gregg S. Perkin, P.E. |
| **TREX-20251** | BATES NO: BP-HZN-BLY92389 | 11/111/02 | CAMERON BOP ELASTOMER TEMPERATURE RATING AS OF 11/11/02 | Gregg S. Perkin, P.E. |
| **TREX-20252** | BP-HZN-BLY00111731 - BP-HZN-BLY00111731 | 3/26/2002 | EMAIL CHAIN - GENESES EMAIL TO HORIZON, SUBSEA - SUBJECT: COFLEXIP USERS GUIDE | Gregg S. Perkin, P.E. |
| **TREX-20253** | BP-HZN-BLY297354 - BP-HZN-BLY297356 | 5/28/2010 | EMAIL  WITH ATTACHMENT TO FEREIDOUN ABBASSIAN - SUBJECT: BOP ANALYSIS | Gregg S. Perkin, P.E. |
| **TREX-20254** | BP-HZN-BLY00293897 - BP-HZN-BLY00293919 | 6/1/2010 | EMAIL WITH ATTACHMENT TO ANDREW GARNET, FEREIDOUN ABBASSIAN (CC'D), TONY EMMERSON (CC'D) - SUBJECT: HYDRIL ANNULAR ELEMENT MATERIAL TESTING | Gregg S. Perkin, P.E. |
| **TREX-20255** | CAM_CIV_0035281 - CAM-CIV_0035284 | 8/16/2001 | CAMERON CONTROL - AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-20256** | CAM_CIV_0074267 - CAM_CIV_0074268 | 9/20/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-20257** | CAM_CIV_0074265 - CAM_CIV_0074266 | 9/19/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-20258** | CAM_CIV_0074271 - CAM_CIV_0074272 | 9/22/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20259** | CAM_CIV_0074269 - CAM_CIV_0074270 | 9/21/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON | Gregg S. Perkin, P.E. |
| **TREX-20260** | BATES NO: ILLEGIBLE | 4/26/2010 | FORM MMS 123A/123S - APPLICATION FOR PERMIT TO DILL A NEW WELL - TRACKING ID: 250NLPL2 | Gregg S. Perkin, P.E. |
| **TREX-20261** | | 4/20/11 - 10/1/10 | VIDEO FOOTAGE AND STILL IMAGES PROVIDED FROM THE FOLLOWING ROVS:  C-EXPRESS – C-INNOVATIONS;  BOA SUB C – MILLENNIUM 36;  BOA SUB C – MILLENNIUM 37;  SKANDI NEPTUNE- HERCULES 6; SKANDI NEPTUNE – HERCULES 14 | Gregg S. Perkin, P.E. |
| **TREX-20262** | | VARIOUS | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS PRODUCED, GENERATED, RECEIVED, REVIEWED, DISCUSSED, CONSIDERED, RECEIVED BY, OR RELIED ON DNV DURING THE PHASE I TESTING AND EVALUATION OF THE DWH BOP AND RELATED SYSTEMS. | Gregg S. Perkin, P.E. |
| **TREX-20263** | | VARIOUS | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS MADE AVAILABLE ON THE KPMG WEBSITE AS PART OF THE PHASE II TESTING ON THE DWH BOP AND RELATED SYSTEMS. | Gregg S. Perkin, P.E. |
| **TREX-20264** | | 7/11/2011 | DISC OF IMAGES - TITLES "BP MACONDO" 1. CAPTURED IMAGES 2. EPI INSPECTION PHOTOS 7/11/11 AND 3. EQUIPMENT PHOTOS (BP-HZN-2179MDL01151101-52843) - DISC CONTAINS 4 FOLDERS TITLED: CAPTURED IMAGES -CONTAINING 77 ITEMS; DIGITALS 071111 - CONTAINING 124 ITEMS | Gregg S. Perkin, P.E. |
| **TREX-20265** | | 4/24/10 AND 6/14/11 | DISC OF IMAGES/VIDEOS  TITLED "BP MACONDO" - EPI INSPECTION PHOTOGRAPHS - TAKEN ON TWO SEPARATE OCCASIONS 4/25/10 AND 6/14/11. CONTINED ON THE DISC ARE TWO FOLDERS, THE FIRST FOLDER TITLED  "DIGITALS 042510" CONTINS 48 IMAGES AND/OR VIDEOS. THE SECOND FOL | Gregg S. Perkin, P.E. |
| **TREX-20266** | | 5/31/2010 | YOUTUBE VIDEO - TITLE: BP OIL SPILL LIVE FEED WEBCAM VIDEO MAY 31, 2010 04:38 PM  LMRP CAP PLACEMENT - HTTP://YOUTU.BE/WZQIFCHURLW | Gregg S. Perkin, P.E. |
| **TREX-20267** | | UNKNOWN | YOUTUBE VIDEO - TITLE: BOP OIL LEAK FROM BELOW LMRP CAP - HTTP://YOUTU.BE/JBYCTJANPC0 | Gregg S. Perkin, P.E. |
| **TREX-20268** | | UNKNOWN | YOUTUBE VIDEO - TITLE: VIDEO OF BP PUTTING CAP ON TOP OF THE WELL - HTTP://YOUTU.BE/BFURKC0KAO | Gregg S. Perkin, P.E. |
| **TREX-20269** | | UNKNOWN | YOUTUBE VIDEO - TITLE: BP OIL SPILL - CSI ROV EXAMINES THE BOP WITH 3DM CAMERA (8X SPEED) - HTTP://YOUTU.BE/23HUHB1TM7W | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20270 | | UNKNOWN | YOUTUBE VIDEO - TITLE: ROGUE ROVS - WHAT BP WAS HIDING - HTTP://YOUTU.BE/2W4TGTSUYT8 | Gregg S. Perkin, P.E. |
| TREX-20271 | | 2005 | A DICTIONARY FOR THE OIL AND GAS INDUSTRY | Gregg S. Perkin, P.E. |
| TREX-20272 | | 2009 | | Gregg S. Perkin, P.E. |
| TREX-20273 | | 1999 | INTRODUCTION TO WELL CONTROL (SECOND EDITION) | Gregg S. Perkin, P.E. |
| TREX-20274 | | 1988 | PRACTICAL WELL CONTROL | Gregg S. Perkin, P.E. |
| TREX-20275 | | 2004 | GUIDE TO BLOWOUT PREVENTION | Gregg S. Perkin, P.E. |
| TREX-20276 | | 1976 | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS | Gregg S. Perkin, P.E. |
| TREX-20277 | | 2005 | OFFSHORE WELL CONSTRUCTION | Gregg S. Perkin, P.E. |
| TREX-20278 | | 2002 | FORMULAS & CALCULATIONS - DRILLING | Gregg S. Perkin, P.E. |
| TREX-20279 | | 1986 | APPLIED DRILLING ENGINEERING | Gregg S. Perkin, P.E. |
| TREX-20280 | | 2010 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | Gregg S. Perkin, P.E. |
| TREX-20281 | | 1996 | DRILLING | Gregg S. Perkin, P.E. |
| TREX-20282 | | 1982 | DRILLING & CASING OPERATIONS | Gregg S. Perkin, P.E. |
| TREX-20283 | | 2007 | DRILLING ENGINEERING | Gregg S. Perkin, P.E. |
| TREX-20284 | | 2002 | FORMULAS & CALCULATIONS-DRILLING | Gregg S. Perkin, P.E. |
| TREX-20285 | | 2002 | SCIENTIFIC & TECHNICAL TERMS | Gregg S. Perkin, P.E. |
| TREX-20286 | | 1976 | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS | Gregg S. Perkin, P.E. |
| TREX-20287 | | 2007 | WELL CONTROL FOR THE MAN ON THE RIG | Gregg S. Perkin, P.E. |
| TREX-20288 | | 1986 | COMPOSITE CATALOG OF OILFIELD EQUIPMENT & SERVICES, 1986-87; VOLUMES 1, 37TH REVISION | Gregg S. Perkin, P.E. |
| TREX-20289 | | | MARITIME ACCIDENTS WHAT WENT WRONG? | Gregg S. Perkin, P.E. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20290 | --- | | PROFESSOR BEA'S FULL CURRICULUM VITAE, ATTACHED AS APPENDIX A | Bea-Gale |
| TREX-20291 | --- | | DR. GALE'S FULL CURRICULUM VITAE, ATTACHED AS APPEDIX B | Bea-Gale |
| TREX-20292 | BP-HZN-2179MDL00010256 --- | | 3/12/10 EMAILS FROM JONATHAN BELLOW AND STAURT LACY RE MARCH 8, 2010 KICKS AND THE FLOW CHECK OF SANDS ABANDONED "FOR INCREASED PERFORMANCE" | Bea-Gale |
| TREX-20293 | BP-HZN-2179MDL00006076 --- | | 3/16/10 EMAIL FROM ROBERT BODEK RE: LESSONS LEARNED FROM MARCH 8, 2010 KICKS | Bea-Gale |
| TREX-20294 | --- | 05/03/04 | RECOMMENDED PRACTICE FOR DEVELOPMENT OF A SAFETY AND ENVIRONMENTAL MANAGEMENT PROGRAM FOR OFFSHORE OPERATIONS AND FACILITIES, API RECOMMENDED PRACTICE 75 | Bea-Gale |
| TREX-20295 | --- | 1994 | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY | Bea-Gale |
| TREX-20296 | --- | 1989 | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY | Bea-Gale |
| TREX-20297 | --- | | IN TOO DEEP | Bea-Gale |
| TREX-20298 | --- | 04/20/11 | BP-A YEAR OF CHANGE,  REF. HTTP://WWW.YOUTUBE.COM/WATCH?V=XC1U5-H1LBU. | Bea-Gale |
| TREX-20299 | BP-HZN-2179MDL01437553 --- | | GOM OVERVIEW FOR DOUG SUTTLES DATED APRIL 13, 2010 | Bea-Gale |
| TREX-20300 | BP-HZN-CEC028404-598 --- | 03/03/09 | BP STRATEGY PRESENTATION FROM LONDON | Bea-Gale |
| TREX-20301 | BP-HZN-MBI19552 --- | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043 /914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | Bea-Gale |
| TREX-20302 | BP-HZN-MBI192558 --- | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043 /914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | Bea-Gale |
| TREX-20303 | BP-HZN-MBI192559 --- | | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043 /914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20304 | --- | 10/07/10 | MBI HEARINGS EXHIBIT, AFE SUMMARY FOR THE MACONDO WELL: HTTP://WWW.DEEPWATERINVESTIGATION.COM/EXTERNAL/CONTENT/DOCUMENT/3043/914919/1/AFE%20SUMMARY%20FOR%20THE%20MACONDO%20WELL.PDF | Bea-Gale |
| TREX-20305 | BP-HZN-BLY 47298 --- | | BREAKDOWN OF BP COMPARABLE PROJECTS BY COST (MACONDO IN BOTTOM 10 PERCENTILE)  (CITED FROM CHIEF COUNSEL'S REPORT, CHAPTER 5, CITE 194) | Bea-Gale |
| TREX-20306 | BP-HZN-MBI128953 --- | 04/19/10 | EMAIL FROM DIANNE CHMURA RE: MACONDO STATS | Bea-Gale |
| TREX-20307 | BP-HZN-MBI125958 --- | 04/12/10 | EMAIL FROM BRIAN MOREL TO DAVID SIMS RE: MACONDO SCHEDULE | Bea-Gale |
| TREX-20308 | --- | 2003 | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP | Bea-Gale |
| TREX-20309 | --- | 2003 | "HUMAN & ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES," REPORT/PPT TO BP | Bea-Gale |
| TREX-20310 | --- | | INTERNATIONAL SAFETY MANAGEMENT CODE (ISM CODE), INTERNATIONAL MARITIME ORGANIZATION, REF. HTTP://WWW.IMO.ORG/OURWORK/HUMANELEMENT/SAFETYMANAGEMENT/DOCUMENTS/ISMCODE_4MARCH2010_.PDF | Bea-Gale |
| TREX-20311 | --- | 2000 | PROCESS SAFETY MANAGEMENT REF. HTTP://WWW.OSHA.GOV/PUBLICATIONS/OSHA3132.PDF | Bea-Gale |
| TREX-20312 | --- | 2000 | PROCESS SAFETY MANAGEMENT, U.S. DEPARTMENT OF LABOR OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION OSHA 3132 | Bea-Gale |
| TREX-20313 | --- | 01/01/90 | MANAGEMENT OF PROCESS HAZARDS, API RECOMMENDED PRACTICE 750 | Bea-Gale |
| TREX-20314 | --- | | AMERICAN INSTITUTE OF CHEMICAL ENGINEERS GLOBAL CONGRESS ON PROCESS SAFETY; HTTP://WWW.AICHE.ORG/CONFERENCES/SPECIALTY/GCPS.ASPX. | Bea-Gale |
| TREX-20315 | --- | 07/01/74 | FLIXBOROUGH EXPLOSION (NYPROUK) ACCIDENT SUMMARY | Bea-Gale |
| TREX-20316 | --- | 09/28/08 | STATE OF LOUISIANA LOSS PREVENTION POLICY STATEMENT, GOVERNOR BOBBY JINDAL, HTTP://DOA.LOUISIANA.GOV/ORM/PDF/LP_POLICY_STATEMENT.PDF. | Bea-Gale |
| TREX-20317 | --- | 03/21/08 | U.S. CHEMICAL SAFETY BOARD'S VIDEO, "ANATOMY OF DISASTER," : HTTP://WWW.CSB.GOV/VIDEOROOM/DETAIL.ASPX?VID=16&F=0&CID=1&PG=1&F_ALL=Y . | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20318 | --- | | OIL & GAS WELL DRILLING AND SERVICING ETOOL ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/ETOOLS/OILANDGAS/INDEX.HTML | Bea-Gale |
| TREX-20319 | --- | | OIL & GAS WELL DRILLING, SERVICING AND STORAGE ON OSHA WEBSITE: HTTP://WWW.OSHA.GOV/SLTC/OILGASWELLDRILLING/INDEX.HTML | Bea-Gale |
| TREX-20320 | --- | 06/12/05 | RELIABILITY BASED DESIGN CRITERIA FOR COASTAL AND OCEAN STRUCTURES, THE INSTITUTION OF ENGINEERS, AUSTRALIA, BARTON ACT | Bea-Gale |
| TREX-20321 | --- | 04/01/10 | PROCESS SAFETY PERFORMANCE INDICATORS FOR THE REFINING AND PETROCHEMICAL INDUSTRIES, ANSI/API RECOMMENDED PRACTICE RP-754, FIRST EDITION | Bea-Gale |
| TREX-20322 | --- | 01/01/07 | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL ("THE BAKER PANEL REPORT"): HTTP://WWW.BP.COM/LIVEASSETS/BP_INTERNET/GLOBALBP/GLOBALBP_UK_ENGLISH/SP/STAGING/LOCAL_ASSETS/ASSETS/PDFS/BAKER_PANEL_REPORT.PDF | Bea-Gale |
| TREX-20323 | --- | 2008 | FAILURE TO LEARN: THE BP TEXAS CITY REFINERY DISASTER | Bea-Gale |
| TREX-20324 | --- | | AMERICAN PETROLEUM INSTITUTE RE-ISSUED RP-752, MANAGEMENT OF HAZARDS ASSOCIATED WITH LOCATION OF PROCESS PLANT PERMANENT BUILDINGS | Bea-Gale |
| TREX-20325 | --- | 06/27/05 | "DESIGN FOR RELIABILITY: HUMAN AND ORGANIZATIONAL FACTORS," HANDBOOK OF OFFSHORE ENGINEERING. | Bea-Gale |
| TREX-20326 | --- | | OIL RIG DISASTERS WEBSITE; SUMMARY OF IXTOC INCIDENT: HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/IXTOC1.HTM | Bea-Gale |
| TREX-20327 | --- | | IXTOC OIL SPILL ASSESSMENT FINAL REPORT HTTP://INVERTEBRATES.SI.EDU/MMS/REPORTS/IXTOC_EXEC.PDF | Bea-Gale |
| TREX-20328 | --- | 03/19/82 | IXTOC OIL SPILL ASSESSMENT FINAL REPORT EXECUTIVE SUMMARY, PREPARED FOR BUREAU OF LAND MANAGEMENT CONTRACT NO. AA851-CTO-71, ERCO/ENERGY RESOURCES COMPANY, CAMBRIDGE, MA | Bea-Gale |
| TREX-20329 | --- | 06/27/05 | BUILDING PROCESS SAFETY CULTURE, TOOLS TO ENHANCE PROCESS SAFETY PERFORMANCE, CENTER FOR CHEMICAL PROCESS SAFETY, AMERICAN INSTITUTE OF CHEMICAL ENGINEERS, PIPER ALPHA CASE HISTORY | Bea-Gale |
| TREX-20330 | --- | | OIL RIG DISASTERS WEBSITE; SUMMARY OF ODYSSEY INCIDENT:HTTP://HOME.VERSATEL.NL/THE_SIMS/RIG/O-ODYSSEY.HTM | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20331** | BP-HZN-2179MDL01808592 --- | 10/01/09 | EMAIL FROM KEVIN LACY RE: SAFETY LEADERSHIP | Bea-Gale |
| **TREX-20332** | BP-HZN-2179MDL01334603 --- | 07/07/08 | BP GRP 3.1-0001, SELECTION OF HAZARD EVALUATION AND RISK ASSESSMENT TECHNIQUES , BP GROUP RECOMMENDED PRACTICE. | Bea-Gale |
| **TREX-20333** | --- | 02/28/08 | MMS/USCG MOA: OCS-04, "FLOATING OFFSHORE FACILITIES": HTTP://WWW.USCG.MIL/HQ/CG5/CG522/CG5222/DOCS/MOU/FLOATING_OFFSHORE_FACILITIES.PDF | Bea-Gale |
| **TREX-20334** | --- | 06/25/05 | EXPLORATION & PRODUCTION: THE OIL & GAS REVIEW. | Bea-Gale |
| **TREX-20335** | --- | | ENVIRONMENTAL STANDARDS FOR OFFSHORE DRILLING, INTERNATIONAL ASSOCIATION OF DRILLING CONTRACTORS (IADC) | Bea-Gale |
| **TREX-20336** | --- | 06/22/05 | "RISK BASED LIFE-CYCLE ENGINEERING OF PIPELINE SYSTEMS: HUMAN AND ORGANIZATIONAL FACTORS." | Bea-Gale |
| **TREX-20337** | BP-HZN-2179MDL00333192 --- | | BP BOARD OF DIRECTORS OVERSIGHT | Bea-Gale |
| **TREX-20338** | --- | | SEEAC ROLE AND STRUCTURE (WWW.BP.COM). | Bea-Gale |
| **TREX-20339** | --- | 06/29/05 | BP SUSTAINABILITY REPORT 2007 | Bea-Gale |
| **TREX-20340** | --- | 01/01/11 | "RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER," DEEPWATER HORIZON STUDY GROUP WORKING PAPER | Bea-Gale |
| **TREX-20341** | --- | | HEALTH AND SAFETY EXECUTIVE WEBSITE, HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM | Bea-Gale |
| **TREX-20342** | --- | 06/22/05 | LEGAL FRAMEWORK CONSIDERATIONS IN THE DEVELOPMENT OF RISK ACCEPTANCE CRITERIA | Bea-Gale |
| **TREX-20343** | --- | MAY, 2003 | ASSESSING COMPLIANCE WITH THE LAW IN INDIVIDUAL CASES AND THE USE OF GOOD PRACTICE: HTTP://WWW.HSE.GOV.UK/RISK/THEORY/ALARP2.HTM | Bea-Gale |
| **TREX-20344** | BP-HZN-2179MDL00407947 --- | 06/01/08 | MAJOR ACCIDENT RISK (MAR) PROCESS, BP GROUP ENGINEERING TECHNICAL PRACTICES, GP 48-50 | Bea-Gale |
| **TREX-20345** | BP-HZN-2179MDL01464761 (BP-HZN-2179MDL01464760-62) --- | 01/16/11 | HOW WE MANAGE RISK IN GWO - BRIEFING PAPER FOR SEEAC | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20346** | --- | | BOARD, SEEAC, OR GORC MINUTES PRIOR TO APRIL 20, 2010. | Bea-Gale |
| **TREX-20347** | BP-HZN-2179MDL00407937 --- BP-HZN-2179MDL00408004 | 06/05/08 | GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS | Bea-Gale |
| **TREX-20348** | BP-HZN-2179MDL00407938 --- | 06/05/08 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS | Bea-Gale |
| **TREX-20349** | BP-HZN-2179MDL00407948 --- BP-HZN-2179MDL00407949 | 06/05/08 | SEGMENT OF GP 48-50  MAJOR ACCIDENT RISK (MAR) PROCESS | Bea-Gale |
| **TREX-20350** | --- | | SUMMARY OF BP DEEPWATER DRILLING ACTIVITY IN GOM, ATTACHED AS APPENDIX "C" | Bea-Gale |
| **TREX-20351** | --- | 08/26/10 | USCG/BOEM MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 | Bea-Gale |
| **TREX-20352** | --- | 02/03/09 | BP PRESS RELEASE | Bea-Gale |
| **TREX-20353** | --- | 01/01/11 | "LOOKING BACK AND FORWARD: COULD SAFETY INDICATORS HAVE GIVEN EARLY WARNINGS ABOUT THE DEEPWATER HORIZON ACCIDENT?" DEEPWATER HORIZON STUDY GROUP WORKING PAPER | Bea-Gale |
| **TREX-20354** | --- | 06/15/05 | MARSH & MCLENNAN PROTECTION CONSULTANTS (M&M PC), LARGE PROPERTY DAMAGE LOSSES IN THE HYDROCARBON-CHEMICAL INDUSTRIES | Bea-Gale |
| **TREX-20355** | --- | | ONLINE INFLATION CALCULATOR: HTTP://INFLATIONDATA.COM/INFLATION/INFLATION_CALCULATORS/INFLATION_CALCULATOR.ASP#CALCRESULTS | Bea-Gale |
| **TREX-20356** | --- | 03/20/07 | U.S. CHEMICAL SAFETY BOARD NEWS RELEASE, "U.S. CHEMICAL SAFETY BOARD CONCLUDES "ORGANIZATIONAL AND SAFETY DEFICIENCIES AT ALL LEVELS OF THE BP CORPORATION" CAUSED MARCH 2005 TEXAS CITY DISASTER THAT KILLED 15, INJURED 180," | Bea-Gale |
| **TREX-20357** | --- | 07/02/10 | BLAST AT BP TEXAS REFINERY IN 2005 FORESHADOWED GULF DISASTER, RYAN KNUTSON, PROPUBLICA: HTTP://WWW.PROPUBLICA.ORG/ARTICLE/BLAST-AT-BP-TEXAS-REFINERY-IN-05-FORESHADOWED-GULF-DISASTER | Bea-Gale |
| **TREX-20358** | --- | 08/12/10 | BP TO PAY RECORD FINE FOR REFINERY: HTTP://WWW.NYTIMES.COM/2010/08/13/BUSINESS/13BP.HTML | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20359 | --- | 01/01/07 | THE REPORT OF THE BP U.S. REFINERIES INDEPENDENT SAFETY REVIEW PANEL | Bea-Gale |
| TREX-20360 | BPISOM00122318 --- | 01/21/05 | BP TEXAS CITY SITE REPORT OF FINDINGS, TEXAS CITY'S PROTECTION PERFORMANCE, BEHAVIORS, CULTURE, MANAGEMENT, AND LEADERSHIP | Bea-Gale |
| TREX-20361 | --- | 05/01/07 | WORKING PAPER 53: THINKING ABOUT PROCESS SAFETY INDICATORS | Bea-Gale |
| TREX-20362 | --- | 01/01/94 | GUIDELINES FOR PREVENTING HUMAN ERROR IN PROCESS SAFETY, CENTER FOR CHEMICAL PROCESS SAFETY | Bea-Gale |
| TREX-20363 | --- | 01/01/89 | GUIDELINES FOR CHEMICAL PROCESS QUANTITATIVE RISK ANALYSIS, CENTER FOR CHEMICAL PROCESS SAFETY | Bea-Gale |
| TREX-20364 | --- | 08/08/06 | ALASKAN OIL PIPELINE LEAK RAISES ENVIRONMENTAL CONCERN | Bea-Gale |
| TREX-20365 | --- | 08/17/05 | BP TO APPOINT INDEPENDENT PANEL TO REVIEW U.S. REFINERY SAFETY, BP PRESS RELEASE | Bea-Gale |
| TREX-20366 | --- | 01/16/07 | STATEMENTS BY JOHN BROWNE, BAKER PANEL CONFERENCE CALL | Bea-Gale |
| TREX-20367 | --- | 2008, ISSUE 1 | AN AUDIENCE WITH . . . TONY HAYWARD | Bea-Gale |
| TREX-20368 | --- | 2006, ISSUE 3 | INTERVIEW WITH JOHN MOGFORD | Bea-Gale |
| TREX-20369 | --- | 2006, ISSUE 3 | SAFETY: THE NUMBER ONE PRIORITY | Bea-Gale |
| TREX-20370 | --- | 2009, ISSUE 3 | STRUCTURED FOR SUCCESS | Bea-Gale |
| TREX-20371 | BP-HZN-2179MDL02349045 (BP-HZN-2179MDL02329045) --- | | LETTER FROM JOHN MINGE TO SENATOR LISA MUKOWSKI | Bea-Gale |
| TREX-20372 | --- | 07/18/11 | METHANOL SPILL REPORTED AT BP ALASKA OIL FIELD, ASSOCIATED PRESS, HTTP://FINANCE.YAHOO.COM/NEWS/METHANOL-SPILL-REPORTED-AT-BP-APF-3575308898.HTML?X=0 | Bea-Gale |
| TREX-20373 | --- | 01/01/10 | RISK INDICATORS FOR MAJOR HAZARDS ON OFFSHORE INSTALLATIONS. SAFETY SCIENCE | Bea-Gale |
| TREX-20374 | --- | 01/01/06 | DEVELOPING PROCESS SAFETY INDICATORS, HSG254, UK HEALTH AND SAFETY EXECUTIVE | Bea-Gale |
| TREX-20375 | BP-HZN-2179MDL00980469 --- | | 2010 CAPEX FROM 2009 PERFORMANCE & 2010 PLAN | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| **TREX-20376** | BP-HZN-2179MDL01844732 --- | 11/05/09 | WELLSITE LEADER RANKING SPREADSHEET | Bea-Gale |
| **TREX-20377** | --- | 03/28/11 | LETTER FROM HARIKLIA KARIS TO STEPHEN HERMAN AND JAMES ROY. | Bea-Gale |
| **TREX-20378** | BP-HZN-2179MDL01844732 --- | | GOM DW WSL 2009 RANKING | Bea-Gale |
| **TREX-20379** | BP-HZN-2179MDL01582699 --- | | MACONDO DIMS REPORT | Bea-Gale |
| **TREX-20380** | BP-HZN-CEC022690 --- | 04/15/10 | APRIL 15, 2010 EMAIL FROM BRIAN MOREL RE OPTICEM REPORT | Bea-Gale |
| **TREX-20381** | SLB-EC-000909 --- | | RE: NOT RUNNING CEMENT BOND LOG SAVED $118,093.34, SCHLUMBERGER ESTIMATED V. ACTUAL COST | Bea-Gale |
| **TREX-20382** | BP-HZN-BLY00098875 --- BP-HZN-BLY00098876 | | SPACER SLIDE PACKET WITH DETAILED NOTES | Bea-Gale |
| **TREX-20383** | BP-HZN-2179MDL02534871 --- BP-HZN-2179MDL02534875 | 03/09/10 | MARCH 9, 2010 EMAIL FROM STEVE GULLION TO MERRICK KELLEY RE MACONDO LOCK DOWN SLEEVE | Bea-Gale |
| **TREX-20384** | BP-HZN-BLY00246658 --- | | BP DRILLING & COMPLETIONS MOC INITIATE & REVIEW  OF 4/15/10 BY ERIC MUELLER | Bea-Gale |
| **TREX-20385** | BP-HZN-BLY00116657 --- | 05/20/10 | MAY 20, 2010 EMAIL FROM KIM TEWELEIT REGARDING TEST RAMS MOC TASKS | Bea-Gale |
| **TREX-20386** | BP-HZN-BLY00125441 (BP-HZN-BLY00125436-46) --- | | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS "NOT VERY CLEAR" AND IT WAS "MORE LIKE WE ARE ALL ACCOUNTABLE." | Bea-Gale |
| **TREX-20387** | BP-HZN-CEC021533 --- | 3/21/10 & 3/22/10 | 03/21/2010 EMAIL FROM PATRICK O'BRYAN REGARDING 03/22/2010 D&C LT SESSION - CURRENT STATE OF OPERATIONS DISCUSSION | Bea-Gale |
| **TREX-20388** | BP-HZN-2179MDL01844732 --- | | GOM DW WSL 2009 RANKING | Bea-Gale |
| **TREX-20389** | BP-HZN-MBI00126180 --- BP-HZN-MBI00126200 | 04/12/10 | 04/12/2010 EMAIL FROM BRIAN MOREL REGARDING MACONDO DRILLING PRODUCTION INTERVAL BP01 | Bea-Gale |
| **TREX-20390** | BP-HZN-MBI00127531 --- | 04/14/10 | 04/14/2010 EMAIL FROM BRIAN MOREL REGARDING FORWARD OPS | Bea-Gale |
| **TREX-20391** | BP-HZN-MBI00126924 --- | 04/14/10 | 04/14/2010 EMAIL FROM BRIAN MOREL REGARDING FORWARD OPS | Bea-Gale |
| **TREX-20392** | --- | 08/02/11 | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, OILFIELD TESTING & CONSULTING | Bea-Gale |
| **TREX-20393** | --- | 10/28/10 | LETTER FROM BARTLITT TO NATIONAL COMMISSION | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20394 | TRN-MDL-00027625 (TRN-MDL-01394556-57) --- | 10/11/04 | TEST RAM "CONVERSION WILL REDUCE THE BUILT IN REDUNDANCY OF THE BOP, THEREBY POTENTIALLY INCREASING CONTRACTOR'S RISK PROFILE . . ." | Bea-Gale |
| TREX-20395 | BP-HZN-BLY00116657 --- | MAY, 2010; DECEMBER, 2004 | EMAILS RE: MOC FOR DWH BOP TEST RAM | Bea-Gale |
| TREX-20396 | BP-HZN-CEC044076 --- BP-HZN-CEC044136 | 01/01/04 | SHEAR RAM CAPABILITIES STUDY, WEST ENGINEERING SERVICES | Bea-Gale |
| TREX-20397 | --- | 01/01/02 | MINI SHEAR STUDY, WEST ENGINEERING SERVICES INC. | Bea-Gale |
| TREX-20398 | --- | | 30 C.F.R. § 250.107. | Bea-Gale |
| TREX-20399 | --- | | 30 C.F.R. § 250.416. | Bea-Gale |
| TREX-20400 | BP-HZN-2179MDL00272834 --- BP-HZN-2179MDL00272841 | 03/08/10 | PERSONNEL ON-BOARD DWH AS OF MARCH 8, 2010 | Bea-Gale |
| TREX-20401 | BP-HZN-2179MDL00273144 --- BP-HZN-2179MDL00273150 | 04/20/10 | PERSONNEL ON-BOARD DWH AS OF APRIL 20, 2010 | Bea-Gale |
| TREX-20402 | --- | | SUMMARY OF BP FINANCIAL INFORMATION, ATTACHED AS APPENDIX D | Bea-Gale |
| TREX-20403 | --- | 00/00/2005 | ORGANIZATIONAL FACTORS PRESENTATION | Bea-Gale |
| TREX-20404 | --- | 00/00/2005 | IMPLEMENTATION | Bea-Gale |
| TREX-20405 | --- | | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN BP/AMOCO OPERATIONS | Bea-Gale |
| TREX-20406 | --- | | WHAT IS AN HRO? | Bea-Gale |
| TREX-20407 | --- | | IMPLEMENTATION OF HIGH RELIABILITY ORGANIZATION DEVELOPMENTS IN BP OPERATIONS GVP DISCUSSION DETAILS | Bea-Gale |
| TREX-20408 | --- | 09/00/2001 | NORTH SEA JOINT INDUSTRY REPORT - MINIMUM STRUCTURES - BP AMOCO SPONSOR - AM3681 FINAL REPORT | Bea-Gale |
| TREX-20409 | --- | 08/00/2000 | OPERATIONS VALUE PROCESS ASSESSMENT | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20410 | --- | | 'MEASURING' HIGH RELIABILITY ORGANIZATION (HRO) DEVELOPMENTS IN OPERATIONS WITH QMAS (QUALITY MANAGEMENT ASSESSMENT SYSTEM) | Bea-Gale |
| TREX-20411 | --- | | SHELL WAY AND BP WAY | Bea-Gale |
| TREX-20412 | --- | 2007 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR RISK BASED PROCESS SAFETY (2007) | Bea-Gale |
| TREX-20412 | --- | | THEN AND NOW PRESENTATION-TULANE | Bea-Gale |
| TREX-20413 | --- | 2005 | CENTER FOR CHEMICAL PROCESS SAFETY, ESSENTIAL ELEMENTS FOR A SOUND  SAFETY CULTURE (2005) | Bea-Gale |
| TREX-20414 | --- | 2008 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION PROCEDURES (3D 2008) | Bea-Gale |
| TREX-20415 | --- | 1994 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR IMPLEMENTING PROCESS SAFETY  MANAGEMENT SYSTEMS (1994) | Bea-Gale |
| TREX-20416 | --- | 1992 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR INVESTIGATING  CHEMICAL PROCESS INCIDENTS (1992) | Bea-Gale |
| TREX-20417 | --- | 1989 | CENTER FOR CHEMICAL PROCESS SAFETY, TECHNICAL MANAGEMENT OF CHEMICAL PROCESS SAFETY (1989); | Bea-Gale |
| TREX-20418 | --- | 1985 | CENTER FOR CHEMICAL PROCESS SAFETY, GUIDELINES FOR HAZARD EVALUATION PROCEDURES (1985) | Bea-Gale |
| TREX-20419 | --- | 2009 | ENERGY INSTITUTE, HIGH PRESSURE/HIGH TEMPERATURE WELL PLANNING (2009 | Bea-Gale |
| TREX-20420 | --- | 1999 | UNITED KINGDOM OFFSHORE OPERATORS ASSOCIATION, GUIDELINES ON A FRAMEWORK FOR A RISK RELATED DECISION SUPPORT (1999). | Bea-Gale |
| TREX-20421 | --- | 2009 | UNITED STATES MINERALS MANAGEMENT SERVICE/BUREAU OF ENERGY MANAGEMENT REGULATION AND ENFORCEMENT: CODE OF FEDERAL REGULATIONS 30 CFR PART 250 LESSEE OIL AND GAS AND SULPHUR OPERATIONS ON THE OUTER CONTINENTAL SHELF (2009) | Bea-Gale |
| TREX-20422 | --- | | UNITED STATES COAST GUARD:  33 CFR SUBCHAPTER N, OUTER CONTINENTAL SHELF ACTIVITIES, PARTS 140-147 AND 46 CFR, SHIPPING | Bea-Gale |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20423 | --- | | CANADIAN DEPARTMENT OF JUSTICE AND THE CANADIAN STANDARDS ASSOCIATION: CANADA OIL AND GAS INSTALLATIONS REGULATIONS – CANADA OIL AND GAS OPERATIONS ACT, SOR/96-118, AND CANADA OIL AND GAS DRILLING AND PRODUCTION REGULATIONS (SOR/2009-315); | Bea-Gale |
| TREX-20424 | --- | 2010 | NORWEGIAN PETROLEUM SAFETY AUTHORITY: REGULATIONS RELATING TO HEALTH, SAFETY, AND THE ENVIRONMENT IN THE PETROLEUM ACTIVITIES AND AT CERTAIN ONSHORE FACILITIES (THE FRAMEWORK REGULATIONS) (2010) | Bea-Gale |
| TREX-20425 | --- | 2005 | HEALTH AND SAFETY EXECUTIVE-UNITED KINGDOM: OFFSHORE INSTALLATIONS (SAFETY CASE) REGULATIONS 2005 | Bea-Gale |
| TREX-20426 | --- | 2001 | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT | Bea-Gale |
| TREX-20427 | --- | 2003 | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT | Bea-Gale |
| TREX-20428 | --- | 2005 | PROFESSOR BEA DELIVERED SPEECHES, POWER POINT PRESENTATIONS, AND ARTICLES DISCUSSING PROCESS SAFETY PRINCIPLES TO BP MANAGEMENT | Bea-Gale |
| TREX-20429 | --- | 2001 | HRO IMPLEMENTATION - BEA TO BP - OCT 2001 | Bea-Gale |
| TREX-20430 | --- | 2001 | OPERATIONAL EXCELLENCE - HIGH RELIABILITY ORGANIZATIONS | Bea-Gale |
| TREX-20431 | --- | 2010 | OPERATIONS EXCELLENCE CROSS-STREAM COLLABORATION MODEL | Bea-Gale |
| TREX-20432 | --- | 2001 | COMPARATIVE EVALUATION OF MINIMUM STRUCTURES AND JACKETS | Bea-Gale |
| TREX-20433 | --- | 2009 | REGIONAL OIL SPILL RESPONSE PLAN | Bea-Gale |
| TREX-20434 | | 1-MAR-11 | THE DEEPWATER HORIZON STUDY GROUP REPORT FOR THE PRESIDENTIAL COMMISSION | Pritchard |
| TREX-20435 | | 11-AUG-10 | FORUM ON OFFSHORE DRILLING, J. FORD BRETT, P.E., TO BOEMRE DIRECTOR BROMWICH HOSTED PANEL SESSION, PENSACOLA, FL | Pritchard |
| TREX-20436 | | 1-MAR-11 | DEEPWATER WELL COMPLEXITY – THE NEW DOMAIN. PREPARED FOR THE PRESIDENTS COMMISSION FOR THE DEEPWATER HORIZON STUDY GROUP | Pritchard |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20437 | | 2011 | GEOLOGICAL EVALUATION OF AREAS OF THE MISSISSIPPI SUBMARINE CANYON: IMPLICATIONS FOR HYDROCARBON EXPLORATION RISK, THE GOLDEN ZONE CONCEPT AND CONSIDERATION OF THE SIGNIFICANCE OF THE GEOLOGICAL ENVIRONMENT ON MACONDO-TYPE INCIDENTS | Pritchard |
| TREX-20438 | | 2005 | P. H. NADEAU, STATOIL ASA, NORWAY, EARTH'S ENERGY "GOLDEN ZONE": A TRIUMPH OF MINERALOGICAL RESEARCH, THE MINERALOGICAL SOCIETY CLAY MINERALS GROUP, GEORGE BROWN AWARD LECTURE, MACAULAY INSTITUTE, LECTURE BASED ON PAPER BY BULLER AND NADEAU ET AL, | Pritchard |
| TREX-20439 | | 1-MAR-11 | DHSG STUDY GROUP FOR THE PRESIDENTIAL COMMISSION: THE NEW DOMAIN IN DEEPWATER DRILLING: APPLIED ENGINEERING AND ORGANIZATIONAL IMPACTS ON UNCERTAINTIES AND RISK | Pritchard |
| TREX-20440 | | | "NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING" REPORT FROM THE CHIEF COUNSEL | Pritchard |
| TREX-20441 | | SEPTEMBER, 2003 | PRACTICAL AND SUCCESSFUL PREVENTION OF ANNULAR PRESSURE BUILDUP; SPE 8513, SPE DRILLING AND COMPLETION CONFERENCE | Pritchard |
| TREX-20442 | | 2003 | HUMAN AND ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES, REPORT TO BP, HOUSTON, TEXAS | Pritchard |
| TREX-20443 | | 2003 | MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS. REPORT TO BP, HOUSTON, TEXAS | Pritchard |
| TREX-20444 | | 1997 | MANAGING THE RISKS OF ORGANIZATIONAL ACCIDENTS, ASHGATE PUBLISHERS | Pritchard |
| TREX-20445 | | 1-MAR-11 | THE DRILLING HORIZONS STUDY GROUP, RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER REPORT. | Pritchard |
| TREX-20446 | | MARCH, 2011 | HUMAN & ORGANIZATIONAL FACTORS: RISK ASSESSMENT & MANAGEMENT OF ENGINEERED SYSTEMS | Pritchard |
| TREX-20447 | | 25-SEP-10 | POST WELL SUBSURFACE DESCRIPTION OF MACONDO WELL {MC 252} REPORT | Pritchard |
| TREX-20448 | | SEPTEMBER, 2010 | DRILLING MANAGEMENT, SOCIETY OF PETROLEUM ENGINEERS, JPT, 72 | Pritchard |
| TREX-20449 | | AUGUST, 2010 | "DRILLING HAZARD MANAGEMENT: EXCELLENT PERFORMANCE BEGINS WITH PLANNING," WORLD OIL | Pritchard |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION | EXPERT(S) |
|---|---|---|---|---|
| TREX-20450 | BP-HZN-2179MDL00237055 | | APPLICATION FOR PERMIT TO DRILL - MAY 13, 2009 | Pritchard |
| TREX-20451 | BP-HZN-BLY00235604 | | APPLICATION FOR REVISED WELL - OCTOBER 15, 2009 | Pritchard |
| TREX-20452 | BP-HZN-2179MDL00237040 | | APPLICATION FOR REVISED NEW WELL - JANUARY 12, 2009 | Pritchard |
| TREX-20453 | BP-HZN-BLY00063669 - 00063683 | | APPLICATION FOR BYPASS - MARCH 15, 2010 | Pritchard |
| TREX-20454 | BP-HZN-2179MDL00246297 | | APPLICATION FOR REVISED BYPASS - MARCH 26, 2010 | Pritchard |
| TREX-20455 | BP-HZN-MBI 00127252 | | APPLICATION FOR REVISED BYPASS - APRIL 14, 2010 | Pritchard |
| TREX-20456 | BP-HZN-2179MDL00060001-00060014 | | GOM EXPLORATION WELLS: MACONDO PROSPECT WELL INFORMATION 9/09 | Pritchard |
| TREX-20457 | BP-HZN-2179MDL00057518-543 | | MACONDO PROSPECT APPENDIX 9/09 | Pritchard |
| TREX-20458 | BP-HZN-CEC008333-008346 | | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT MISSISSIPPI CANYON BLOCK 252 OCS-G-32306 WELL NO. 1 REVISION 2 - 14 MAY 2009 | Pritchard |
| TREX-20459 | BATES NO BP-HZN-2179MDL00237060 | | APD FILING | Pritchard |
| TREX-20460 | BATES NO BP-HZN-2179MDL00237061 | | 18-INCH LINER SPECIFICATIONS | Pritchard |
| TREX-20461 | BATES NO. BP-HZN-2179MDL00407762-775 | | BP CASING AND TUBING DESIGN INTRODUCTION | Pritchard |
| TREX-20462 | BATES NO BP-HZN-2179MDL00237060 | | BP 36-INCH CASING PROCEDURES | Pritchard |
| TREX-20463 | BATES NO. BP-HZN-2179MDL00284914 | | BEYOND THE BEST. SPRAGUE. (2009) | Pritchard |
| TREX-20464 | BP-HZN-MBI 00110453 | | MOREL. (MARCH 12, 2010). COPY OF MACONDO_MC 252_1 _SCHEMATIC_REV14 3_03122010.XLS | Pritchard |
| TREX-20465 | BP-HZN-BLY 00163663 - 00163686 | | MACONDO M252, CEMENT LOST RETURNS ANALYSIS, BP INVESTIGATION TEAM, 21-JUNE-2010 | Pritchard |
| TREX-20466 | | | APPENDIX F OF DAVID PRITCHARD'S REPORT: SPERRY INSITE EXTRACTIONS | Pritchard |