# MDL2179 PSC
# PERKIN RELIANCE EXHIBITS

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-00001 | | 8-SEP-10 | BLY DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| TREX-00093 | BP-HZN-2179MDL00057261 --- BP-HZN-2179MDL00057372 | 2/8/2011 | DRILLING AND WELL OPERATIONS PRACTICE - E&P DEFINED OPERATING PRACTICE |
| TREX-00095 | | 2/8/2011 | DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (SUPERSEDES GP 10-45) - DWGOM: SITE TECHNICAL PRACTICES |
| TREX-00096 | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | | E-MAIL - FROM: CORSER, KENT SENT: TUE JUN 22 21:33:30 2010 - TO: BROCK, TONY; ROBINSON, STEVE W (ALASKA) SUBJECT: FW: JOHN GUIDE EMAIL CAPTURE |
| TREX-00102 | BP-HZN-BLY00094096 --- BP-HZN-BLY00094143 | 2/8/2011 | BOOTS & COOTS INCIDENT INVESTIGATION OF WELL MC252#1 - REVIEW OF 9-7/8" X 7" CASING NEGATIVE TEST |
| TREX-00118 | | 2/8/2011 | HORIZON'S TOTAL BOP FUNCTIONS CYCLES ON MC 252 #1 |
| TREX-00126 | | 2/11/2011 | E-MAIL - FROM: HAFLE, MARK E  SENT: WED APR 14  23:09:46 2010 - SUBJECT: RE: MACONDO APB |
| TREX-00184 | | 2/11/2011 | GP 10-60 - ZONAL ISOLATIONS REQUIREMENTS DURING DRILLING OPERATIONS AND WELL ABANDONMENT AND SUSPENSION: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| TREX-00215 | | 2/14/2011 | GP 10-10 - WELL CONTROL: GROUP PRACTICE - BP GROUP ENGINEERING TECHNICAL PRACTICES |
| TREX-00227 | | 2/14/2011 | UNITED STATES PATENT: WINTERS, ET AL. - PATENT NO: US 7,706980 B2 - DATE OF PATENT: APR. 27, 2010 |
| TREX-00274 | | 2/17/2011 | E-MAIL - FROM: SIMS, DAVID C  SENT: TUE JUL 17 21:08:03 2007 - SUBJECT: UPDATE ON TO PERFORMANCE |
| TREX-00291 | | 2/18/2011 | MC 25 2#1 MACONDO PROSPECT: DRILLING PROGRAM, JANUARY 2010, FINAL |
| TREX-00381 | | 2/24/2011 | GULF OF MEXICO DRILLING AND WELLS RECOMMENDED PRACTICE: CEMENTING THE PRODUCTION INTERVAL FOR ROTARY DRILLING OPERATIONS |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-00543 | | 3/10/2011 | E-MAIL - FROM: GUIDE, JOHN  SENT: FRI APR 16 18:27:43 2010 - SUBJECT: FW: ADDITIONAL CENTRALIZERS |
| TREX-00566 | | 3/11/2011 | E-MAIL - FROM: MOREL, BRIAN P  SENT: TUESDAY, APRIL 20, 2010 10:43 AM - SUBJECT: OPS NOTE |
| TREX-00567 | | 3/11/2011 | BP / DEEPWATER HORIZON - RHELIANT DISPLACEMENT PROCEDURE - "MACONDO" OCS-G32306 |
| TREX-00570 | | 3/11/2011 | FORM MMS-124 - ELECTRONIC VERSION: APPLICATION FOR PERMIT TO MODIFY |
| TREX-00576A | | 3/11/2011 | #N/A |
| TREX-00586 | CAM_CIV_0000025 | 3/14/2011 | CAMERON BOP SCHEMATIC |
| TREX-00596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/15/2011 | WELL CONTROL HANDBOOK |
| TREX-00680 | | 3/29/2011 | E-MAIL - FROM: GUIDE, JOHN SENT: THU APR 15  17:31:38 2010 - SUBJECT: NILE |
| TREX-00706 | | 3/15/2011 | EMERGENCY DISCONNECT PROCEDURE |
| TREX-00757 | | 3/21/2011 | DOCUMENT PRODUCED NATIVELY - RISK REGISTER FOR PROJECT: MACONDO (LAST UPDATED 20-JUNE-09) |
| TREX-00768 | | 3/21/2011 | INITIAL EXPLORATION PLAN - MISSISSIPPI CANYON BLOCK 252 - OCS-G  - 32306 |
| TREX-00815 | | 3/22/2011 | ATMOSPHERIC FOAM PREPARATION - PROCEDURE NO.: WM-GL-HES-QM-433.030 |
| TREX-00827 | | 3/28/2011 | PRESSURE TESTING (JANUARY 6, 2010) |
| TREX-00828 | | 3/28/2011 | BP - PRE-COURSE EXERCISE: INTEGRITY MANAGEMENT |
| TREX-00986 | | | CHIEF COUNSEL'S REPORT_2011: NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING |
| TREX-01087 | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | 4/11/2011 | E-MAIL - FROM: BODEK, ROBERT SENT: SAT MAR 27  02:30:19 2010 - SUBJECT: RE: KIRA TUSHMAN - MACONDO OPS VISIT |
| TREX-01127 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | | E-MAIL - TO: GUIDE SUBJECT: RE: CALL |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-01134 | | 4/7/2011 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/15/2010) |
| TREX-01158 | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | | E-MAIL - FROM: COLTRIN, GEORGE SENT: MON OCT 01  13:34:33 2007 - SUBJECT: UPDATED : RISK ASSESSMENT - USE OF ANNULAR ON PLACE OF VBR IN SUBSEA STACK - DW HORIZON |
| TREX-01159 | | 4/11/2011 | EVENT LOG (20-APR-10) |
| TREX-01164 | | 4/11/2011 | DNV - FINAL REPORT FOR UNITED STATES DEPARTMENT OF THE INTERIOR, VOLUME I (20 MARCH 2011) |
| TREX-01166 | | 4/11/2011 | E-MAIL - FROM: STRINGFELLOW, WILLIAM (HOUSTON) SENT: FRIDAY, AUGUST 06, 2010 12:58 PM  - SUBJECT: SECONDARY INTERVENTION |
| TREX-01170 | CAM_DOI 000000259 - CAM_DOI 000000263 | 2/25/2009 | CAMERON EB 902 D - CAMERON WELL CONTROL EQUIPMENT - PERIODIC INSPECTION / RECERTIFICATION |
| TREX-01198 | | 4/12/2011 | E-MAIL - FROM: COLTRIN, GEORGE SENT: WED SEP 19  22:13:55 2007 - SUBJECT: FW: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| TREX-01199 | | 4/12/2011 | SHEARING CAPABILITIES OF CAMERON SHEAR RAMS |
| TREX-01300 | | 4/12/2011 | SHEAR RAM CAPABILITTIES STUDY (SEPTEMBER 2004) |
| TREX-01352 | CAM-DOI 000000259 - CAM-DOI 000000250 | 5/27/2003 | CAMERON EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS. |
| TREX-01356 | | 4/21/2011 | DRILLING CONTRACT - RBS-8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO. |
| TREX-01386 | | 4/26/2011 | MACONDO #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - FOR: BRIAN MOREL DATE: APRIL 18, 2010 |
| TREX-01488 | | 4/26/2011 | AMENDMENT NO. 38 TO DRILLING CONTRACT NO. 980249 |
| TREX-01491 | | 4/27/2011 | E-MAIL - FROM: JESSE GAGLIANO SENT: THU APR 15  22:46:43 2010 - SUBJECT: PRODUCTION CASING PROPOSAL & OPTICEM REPORT |
| TREX-01819 | | 4/25/2011 | CONFIDENTIAL CHART (CHAIN OF COMMAND) |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-01868 | | 5/3/2011 | E-MAIL - FROM: ROBINSON, STEVE W (ALASKA) SENT: SAT MAY 01 13:54:05 2010 - SUBJECT: FW: BOP SWITCHING ERRORS |
| TREX-01869 | | 5/3/2011 | APPLICATION FOR REVISED NEW WELL |
| TREX-01870 | | 5/3/2011 | TRANSOCEAN - CHANGE PROPOSAL (DATE: 4/9/06) |
| TREX-01957 | | 5/9/2011 | E-MAIL - FROM: MAXIE, DOYLE SENT: TUE APR 08 13:38:36 2010 - SUBJECT: LOSSES TOTAL |
| TREX-01966 | BP-HZN-2179MDL00321874 BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | 5/10/2011 | E-MAIL - FROM: O'BRYAN, PATRICK L SENT: TUE APR 27 19:39:27 2010 - SUBJECT: RE: BLADDER EFFECT |
| TREX-01968 | | 5/10/2011 | E-MAIL - FROM: MOREL, BRIAN P SENT: MON APR 12 17:57:25 2010 - SUBJECT: REV 1 PROCEDURE |
| TREX-02096 | | 5/16/2011 | BP - MODULE #7: BP WELLS ENGINEER OJT MODULE |
| TREX-02097 | | 5/16/2011 | MODULE 5: DEEPWATER BOP AND RISER SYSTEMS |
| TREX-02098 | | 5/16/2011 | FORMULAS AND CALCULATIONS FOR DRILLING, PRODUCTION AND WORK-OVER. |
| TREX-02200 | | 5/16/2011 | BP - NAX - DW GULF OF MEXICO DEEPWATER WELL CONTROL GUIDELINES |
| TREX-02242 | | 5/18/2011 | E-MAIL - FROM: MOREL, BRIAN P SENT: TUE APR 13 12:13:29 2010 - SUBJECT: FW: MACONDO |
| TREX-02389 | | 5/24/2011 | WELL CONTROL MANUAL - DECEMBER 2000 ISSUE 3 |
| TREX-02390 | | 5/24/2011 | WELL CONTROL MANUAL - DECEMBER 2000 ISSUE 3 |
| TREX-02451 | | 5/23/2011 | E-MAIL - FROM: CRANE, ALLISON SENT: MON MAR 29 20:23:20 2010 - SUBJECT: RE: PO 4540078130 APPROVAL REQUEST |
| TREX-02659 | | 5/26/2011 | DRILLING & COMPLETIONS MOC INITIATE (DATE INITIATED 4/14/2010) |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-03181** | CAM_CIV_0077711 | 5/7/2010 | EMAIL - FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM; WHITE, ROBERT; WRIGHT, LAWRENCE; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; CARTER, ERWIN; CORONADO, RICHARD; COOPER, NATHAN; KENNEDY, MAC - DISCUSSION OF THE TESTS THAT WERE PERFORMED ON THE DWH BOP' |
| **TREX-03181** | CAM_CIV_0149241 | 07/08/11 | DEC 5-19, 2006 E-MAIL STRING FROM ALBERT LEE, JOGESH ARORA, KEN TAYLOR AND OTHERS, MARKED AS CONFIDENTIAL |
| **TREX-03185** | CAM_CIV_0098265 - CAM_CIV_0098274 | 1/21/2008 | CAMERON EB 702 D, REVISION B9 "SHEARING CAPABILITIES OF CAMERON SHEAR RAMS - "DEVELOPED TO ASSIST CAMERON EQUIPMENT USERS IN DEFINING THE SHEARING REQUIREMENTS FOR DRILLING OPERATIONS." INCLUDES PRODUCT ADVISORY #12114 - TO "NOTIFY THESE USERS THAT THIS B |
| **TREX-03289** | BATES NO. TRN-MDL-00303029 | 06/29/11 | E-MAIL FROM MICHAEL FRY TO RONALD GUIDRY AND GEOFF BOUGHTON DATED FEBRUARY 1, 2010; SUBJECT: ISSUE ON THE HORIZON WITH PIE CONNECTORS |
| **TREX-03298** | TRN-MDL-00494920 --- TRN-MDL-00495005 | MARCH, 2003 | EVALUATION OF SECONDARY INTERVENTION METHODS IN WELL CONTROL |
| **TREX-03327** | CAM_CIV_0015463 | 2/12/2007 | CAMERON ENGINEERING REPORT  NO. 3424 - BP THUDERHORSE SHEAR TEST USING 18-15M DVS RAMS ON 6 5/8" X .70 WALL V150 PIPE - DATED: 02/12/2007 |
| **TREX-03343** | BATES NO. TRN-HCEC-00007822 THROUGH TRN-HCEC-00008055 | 6/30/2011 | DEEPWATER HORIZON TL BOP STACK OPERATION AND MAINTENANCE MANUAL |
| **TREX-03497** | | 7/7/2011 | COLOR CHART ENTITLED "MACONDO HISTORY OF LOST RETURNS," ONE PAGE |
| **TREX-03498** | | 7/7/2011 | COLOR CHART ENTITLED "MACONDO HISTORY OF KICKS," ONE PAGE |
| **TREX-03602** | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/5/2010 | CAMERON DAILY REPORT - CONTAINS ENTRIES FOR DATES 5/3/10 - 5/30/10 - SIMULATED DEADMAN TEST ON SOLENOID #103 - SOLENOID #103 DID NOT FIRE. |
| **TREX-03603** | CAM_CIV_0019820 - CAM_CIV_0019825 | 6/30/1905 | BROCHURE / INFORMATIONAL PACKET FROM CAMERON TITLED "EMERGENCY, BACKUP DEEPWATER SAFETY SYSTEMS" |
| **TREX-03605** | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/2004 | CAMERON EB 891 D - AMF/DEADMAN BATTERY REPLACEMENT - SEPTEMBER 8, 2004 |
| **TREX-03609** | CAM_CIV_0003233 | 12/6/1999 | CAMERON EB 865 C - DEADMAN/AMF SYSTEM SURFACE TESTING - DECEMBER 10, 1999 |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-03611 | CAM_CIV_0046820 - CAM_CIV_0046823 | 9/10/2001 | CAMERON CONTROL AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET SEPTEMBER 10, 2001 - PROVIDED INSTRUCTION ON HOW THE EDS SYSTEM SHOULD WORK - PERFORMED EDS TEST. |
| TREX-03613 | BOOK NO. CAM_CIV_0080989 THROUGH CAM_CIV_0080990 | 6/20/2011 | E-MAIL FROM CARTER ERWIN DATED 5/31/2006 3:55 P.M.; SUBJECT:  FW: TRANSOCEAN DEEPWATER HORIZON |
| TREX-03619 | CAM_CIV_0151756 - CAM_CIV_0151762 | 6/28/2010 | CAMERON CONTROLS DAILY REPORT SHEET - PREPARED BY LENORMAND - 7/5/10 PERFORED TEST ON BLUE POD, BLUE POD FAILED TO FIRE DEADMAN. |
| TREX-03620 | CAM_CIV_0151942- CAM_CIV_0151953 | 5/11/2010 | CAMERON CONTROLS - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) - DOC. NO.: HORIZON AMF/DEADMAN UNDER CURRENT SITUATION TEST - REVISION 1 |
| TREX-03622 | CAM_CIV_0018770 - CAM_CIV_0018772 | 8/4/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED RESULTS FROM THE CAMERON SHEAR TESTS BEING AVAILABLE BY 8/6/99; LMRP BOTTLE QUANTITY; "PISTON TYPE BOTTLES CAN BE USED AS LONG AS WE MAINTAIN A 50% RESERVE"; "IN AN EFFOR |
| TREX-03629 | CAM_CIV_0130486 - CAM_CIV_0130512 | 5/5/2010 | INDEX - "TRANSOCEAN 1997 - 2010 REPAIRS - HORIZON ONLY" |
| TREX-03640 | CAM_CIV_0019538 - CAM_CIV_0019572 | | CAMERON BROCHURE AND/OR PRESENTATION MATERIALS TITLED "PERFORMANCE THROUGH LEADERSHIP" - PROVIDES INFORMATION ON BOTH SURFACE AND SUBSEA SYSTEMS AVAIL FROM CAMERON |
| TREX-03925 | BP-HZN-MBI 00038889 THROUGH BP-HZN-MBI 00038894 | 7/13/2011 | LETTER FROM FRED NG TO GEORGE COLTRIN DATED 9/19/2007 REGARDING DEEP WATER BOP RISK ASSESSMENT - CORTEZ BANK (WWCI PROPOSAL #71-P-2007) |
| TREX-04001 | BP-HZN-BLY00235604 - BP-HZN-BLY00235614 | 7/13/2011 | APPLICATION FOR REVISED NEW WELL |
| TREX-04002 | BP-HZN-BLY00237943 - BP-HZN-BLY00237949 | 7/13/2011 | APPLICATION FOR REVISED NEW WELL |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-04112 | BP-HZN-MBI00021461 - BP-HZN-MBI00021464; BP-HZN-MBI00021479 - BP-HZN-MBI00021480; BP-HZN-MBI00021507 - BP-HZN-MBI00021510; BP-HZN-MBI00021538 - BP-HZN-MBI00021547 | 7/14/2011 | DRILLING CONTRACT, RBS-8D SEMISUBMERSIBLE DRILLING UNIT VASTAR RESOURCES, INC. AND R&B FALCON DRILLING CO. |
| TREX-04113 | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | 6/23/1999 | CAMERON CONTROL MEETING MINUTES - TOPICS INCLUDE: NUMBER OF ACCUMULATOR BOTTLES AVAILABLE FOR DEADMAN SYSTEM, POSITION AND LOCATION OF "FAIL SAFE PANELS", AND DEADMAN SEQUENCE. |
| TREX-04114 | TRN-HCJ-00026742 - TRN-HCJ-00026748 | 9/13/1999 | TECHNICAL POSITON PAPER (REVISION 5) BY: MIKE BYRD ON THE ISSUE OF THE EDS/DMS DISCONNECT PHILOSOPHY - DISCUSSES THE "SEQUENCES, TIMING, AND OVERALL PHILOSOPHY" FOR THE EDS/DEADMAN SYSTEM. |
| TREX-04115 | BP-HZN-2179MDL00088346 | 7/14/2011 | VASTAR GENERAL PURPOSE WORKSHEET HANDWRITTEN |
| TREX-04116 | TRN-HCJ-00026738 - TRN-HCJ-00026740 | 7/14/2011 | VASTAR RESOURCES, INC., TECHNICAL POSITION PAPERS-DEEPWATER HORIZON |
| TREX-04120 | CAM_CIV_0019031 - 0019076 | 4/1/2000 | RISK ASSESSMENT OF THE DEEPWATER HORIZON BLOWOUT PREVENTER (BOP) CONTROL SYSTEM - APRIL 2000 - FINAL REPORT |
| TREX-04423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 7/20/2011 | E-MAIL MICHAEL BYRD TO CURTIS JACKSON AND OTHERS, DATED NOVEMBER 14, 2001 |
| TREX-04620 | TRN-INV-01854295 - 4299 | 8/17/2011 | DEEPWATER HORIZON WEEKLY OPERATIONS/ENGINEERING MEETING, DATED MAY 29, 2001 |
| TREX-04689 | TRN MDL 00885690 | 8/18/2011 | E-MAIL STRING AMONG JAMES KENT AND BUDDY TRAHAN, ET AL |
| TREX-04978 | BP-HZN-MBI 00037507 AND 508 | 8/25/2011 | E-MAIL CHAIN, TOP E-MAIL FROM MR. SIMS TO MR. LITTLE, DATED TUE JUL 17 21:08:03 2007 |
| TREX-05258 | | | |
| TREX-06094 | | 6/9/2011 | STONES WR 508 #1 TECHNICAL FILE NOTE, TEST RAM CONVERSION, 4-AUG-04, MARTY WARD, RELATED DOCUMENTS MARKED AS CONFIDENTIAL, VARIOUS BATES NUMBERS; 15 PAGES |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-06120** | TRN-HCEC-00064131 - 64132 | 6/10/2011 | OCTOBER 11, 2004 TRANSOCEAN LETTER TO BP AMERICA PRODUCTION COMPANY, RANDY RHOADS, FROM CHRISTOPHER YOUNG, SUBJECT: LETTER AGREEMENT FOR CONVERSION OF VBR TO A TEST RAM, MARKED CONFIDENTIAL TREATMENT REQUESTED BY TRANSOCEAN HOLDINGS LLC |
| **TREX-06145** | BP-HZN-BLY000110239 - 110240 | 6/13/2011 | AUGUST 10-17, 2010 E-MAIL STRING AMONG FEREIDOUN ABBASSIAN, STEVE ROBINSON, DAVE WALL, KENT CORSER, TONY EMMERSON, TONY BROCK, JAMES LUCARI, MARK BLY, DAVID BROOKES, MIKE BROWN, ROSS SMITH, ROLAND GOODMAN, SUBJECT: API RP 53 REVISION, MARKED AS HIGHLY CON |
| **TREX-06148** | BP-HZN-BLY00361926 - 361927 | 6/13/2011 | SEPTEMBER 7-8, 2010 E-MAIL STRING AMONG ANDREW GARNETT, LORNA CARPENTER, FEREIDOUN ABBASSIAN, RAY FLEMING, "RALINEN," LORNA CARPENTER, NORMAN WONG, SUBJECT: MARINE AUDIT FINDINGS, MARKED AS CONFIDENTIAL |
| **TREX-06170** | BP-HZN-BLY00104402 - 104404 | 6/14/2011 | CHART TITLED HORIZON'S TOTAL BOP FUNCTIONS CYCLE ON MC 252 #1, MARKED AS CONFIDENTIAL |
| **TREX-06171** | BP-HZN-2179MDL00237054 - 237083 | 6/14/2011 | MAY 26, 2009 E-MAIL FROM SCHERIE DOUGLAS TO MARK HAFLE, DAVID SIMS, GEORGE GRAY, SUBJECT: MACONDO APD APPROVAL, ATTACHING APPLICATION FOR PERMIT TO DRILL A NEW WELL, MARKED AS HIGHLY CONFIDENTIAL |
| **TREX-06271** | BP-HZN-2179MDL00273856 - 273877 | 6/28/2011 | BP GROUP DEFINED OPERATING PRACTICE, ASSESSMENT, PRIORITIZATION AND MANAGEMENT OF RISK.  DOCUMENT NO. GDP3.1-0001, IMPLEMENTATION DRAFT, MARKED AS CONFIDENTIAL |
| **TREX-06922** | | | |
| **TREX-07001** | NO BATES NUMBER | 10/29/1998 | CAMERON EB 852D REVISION A1 - SHEAR RAM PRODUCT LINE |
| **TREX-07004** | BP-HZN-BLY00063678 | 6/6/2011 | BP GULF OF MEXICO - MMS APD WORKSHEET, ONE PAGE |
| **TREX-07005** | BP-HZN-BLY00033831 | 6/6/2011 | WELL CONTROL MANUAL VOL 3 HPHT GUIDELINES, ONE PAGE |
| **TREX-07007** | BP-HZN-BLY00111439 - BLY00111440 | 7/13/2007 | CAMERON DAILY REPORT SHEET - PREPARED BY CAMERON FILED SERVICE REPRESENTATIVE AFTER  PERFORMING WORK ON THE DWH. REPORT INDICATES THAT THE MIDDLE PIPE RAM BONNET WAS OPENED CEMENT WAS COMPACTED IN THE RAM , CAUSING THE RAM NOT TO FULLY CLOSE ON 5" PIPE." |
| **TREX-07008** | NO BATES NUMBER | 6/6/2011 | HAND WRITTEN CALCULATIONS PERFORMED BY THE WITNESS (ERWIN, CARTER) DURING THE DEPOSITION REGARDING SHEAR PRESSURE |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-07010** | CAM_CIV_0030379 - CAM_CIV_0030380 | 4/12/2006 | EMAIL - FROM ERWIN, CARTER TO: 'SUBSEA'  - IN THE EMAIL ERWIN INFORMS THE RECIPIENT THAT THE DEADMAN WILL NOT FOLLOW THE EDS  SEQUENCE SELECTED ON THE PANEL, THAT IT HAS A PREDETERMINED SEQUENCE THAT IT WILL ONCE ALL THE CONDITIONS ARE MET. ERWIN THEN LIS |
| **TREX-07011** | TRN-MDL-00497493 - TRN-MDL-00497499 | 4/21/2010 | EMAIL - FROM: ERWIN, CARTER; TO: FRY, MICHAEL - ERWIN PROVIDES THE STEPS NECESSARY TO ACTIVATE THE DEADMAN SYSTEM.  EMAIL ALSO INCLUDES PHOTOS AND SCHEMATICS. |
| **TREX-07019** | CAM_CIV_0077559 - CAM_CIV_0077560 | 5/7/2010 | FROM: VAN LUE, JASON TO: ERWIN, CARTER CC'D/BCC'S: KING, DON; CORONADO, RICHARD; WHITBY, MEL - SUBJECT:  "SOL VALVE 103 DID NOT FIRE VIA THE DEADMAN" |
| **TREX-07021** | CAM_CIV_0016112 | 1/3/2005 | FIELD SERVICE ORDER NO. 121096 - CONVERTING THE LOWER PIPE RAM TO A TEST RAM. |
| **TREX-07023** | BATES NOS. CAM_CIV_0080104 AND CAM_CIV_0080105. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAIL CHAIN, TOP E-MAIL SENT 5/3/10 FROM CARTER ERWIN TO JASON VAN LUE, SUBJECT:  RE: STATUS, MARKED CONFIDENTIAL |
| **TREX-07024** | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/2011 | CAMERON SAFETY ALERT 22070 - FOLLOWING THE CONCLUSION THE DNV INVESTIGATION/TESTING OF THE DWH BOP CAMERON ISSUED THIS SAFETY ALERT TO NOTIFY CUSTOMERS OF THE CONTRIBUTING CAUSES OF THE DWH'S BOP FAILURE ACCORDING TO THE DNV FINDINGS. |
| **TREX-07026** | CAM_CIV_0078870 | 2/26/2009 | EMAIL - FROM: ERWIN, CARTER - TO: MCWHORTER, DAVID - SUBJECT: UPGRADE OPPORTUNITIES - THE EMAIL REFERENCES AN EXCEL SPREADSHEET WHICH WAS PRODUCED IN ITS NATIVE FORMAT. THE BATES NUMBER FOR THE EXCEL SPREADSHEET IS: CAM_CIV_0078871 |
| **TREX-07028** | CAM_CIV_0042929 - CAM_CIV_0042933 | 1/21/2009 | CAMERON - MK III MODEL 80 MULTIPLEX BOP CONTROL POD - TRANSOCEAN OFFSHORE DEEPWATER - BUDGETARY QUATATION NO.: 20506009 - DATE: JANUARY 21, 2009 |
| **TREX-07037** | BATES NO. BP-HZN-2179MDL00312074 AND BP-HZN-2179MDL00312070. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAILS, FIRST PAGE SENT 4/15/10 FROM BRETT W. COCALES TO JOHN GUIDE, SUBJECT:  STUFF FOR PAUL (TOI) MARKED CONFIDENTIAL, |
| **TREX-07040** | CAM_CIV_0079830 | 4/24/2010 | EMAIL WITH ATTACHMENT - FROM: ERWIN, CARTER -  TO: STOITZD@BP.COM - ERWIN SENDS AS AN ATTACHMENT TO THE EMAIL A POWER POINT PRESENTATION TITLED "TL BLOWOUT ACCESSORIES - IDENTIFICATION AND REFERENCE" |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-07045** | BATES NOS. BP-HZN-BLY00056043 THROUGH BP-HZN-BLY00056046. | 6/7/2011 | PHOTOCOPY OF PRINTOUT OF E-MAILS, FIRST PAGE SENT 9/15/04 FROM CURTIS JACKSON TO JAKE SKELTON, SUBJECT:  DEEPWATER HORIZON - TEST RAM, MARKED CONFIDENTIAL |
| **TREX-07046** | BP-HZN-BLY0010345 - BP-HZN-BLY00103461 | 7/21/2010 | EMAIL WITH ATTACHMENT - FROM KNUDSEN, TORBEN - TO: PERE, ALLEN; CORSER, KENT - ATTACHED TO THE EMAIL IS THE "SEARABILITY CHART FROM THE HORIZON" |
| **TREX-07092** | BP-HZN-2179MDL01483605 - 83641 | 6/10/2011 | SERIES OF DOCUMENTS WITH BATES NOS BP-HZN-2179MDL01483605 - 83641 |
| **TREX-07294** | BP-HZN-BLY00103940 - 03941 | 6/27/2011 | JULY 10, 2010 E-MAIL FROM TONY EMMERSON |
| **TREX-20014** | CAM_CIV_0018783 - CAM_CIV_0018784 | 6/30/1999 | CAMERON CONTROLS MEETING MINUTES - ADDRESSES THE CONFIGURATION AND DESIGN OF THE BOP - RDF IS LOOKING TO SEE IF THE DEADMAN SYSTEM IS A PERMISSIBLE SUBSTITUTE FOR AN ACOUSTIC SYSTEM. - RECIPIENTS INCLUDE: CORONADO, RICHARD; WILLIAMS, BOLIE;  BUCKLEY, MARG |
| **TREX-20015** | CAM_CIV_0018778 - CAM_CIV_0018780 | 7/14/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: HAVING S135 (#38) AND (#24.7) PIPE DELIVERED TO CAMERON FOR SHEAR TESTING; BOTTLE CAPACITY FOR THE LMRP AND STACK; NUMBER OF 15 GAL. BOTTLES THAT WOULD BE REQUIRED TO HA |
| **TREX-20022** | CAM_CIV_0070723 | 10/28/2008 | ENGINEERING REPORT ABSTRACT, REPORT NO. 3629 DATED: 10/28/2008 - REGARDING: TESTS PERFORMED TO SBR TO DETERMINE THE FATIGUE LIFE OF THE 18-15M TL SBR SHEAR RAM ASSEMBLY - 18-15M TL DVS SIDE PACKERS WERE USED IN PLACE OF THE ORIGINAL SBR SIDE PACKERS. AS A |
| **TREX-20023** | CAM_CIV_0011681 - CAM_CIV_0011683 | 12/21/2008 | CAMERON CONTROLS - DAILY REPORT SHEET - DECEMBER 21, 2008 |
| **TREX-20024** | CAM_CIV_0015711 - CAM_CIV_0015714 | 1/5/2009 | CAMERON ENGINEERING REPORT ABSTRACT, REPORT NO. 3630 - SUBJECT: 18-15 TL CDVS SHEAR TESTS - VERIFYING THE SHEARING AND SEALING CAPABILITIES OF THE CDVS RAMS |
| **TREX-20025** | CAM_CIV_0028575 | 5/3/2010 | FROM: VAN LUE, JASON TO: STRINGFELLOW, WILLIAM CC'D/BCC'D: COOPER, NATHAN; KING, DON; MCWHORTER, DAVID; WHITBY, MEL; GAUDE, EDWARD - OUTLINES WHAT ACCUMULATORS ARE AVAILABLE ON THE DWH BOP AND THE FUNCTIONS THEY ARE INTENDED TO OPERATE. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-20026** | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/2010 | EMAIL CHAIN INVOLVING MULTIPLE PEOPLE - EMAIL OF PARTICULAR INTEREST FROM: MCWHORTER, DAVID TO: KING, DON; BOURGEOIS, RUSSELL CC'D/BCC: CORKHILL, JOHN; WHITBY, MEL - DATED 5/14/10 REGARDING CAMERON'S LACK OF SHEAR TESTING WITH PRESSURE IN THE WELL BORE. |
| **TREX-20027** | CAM_CIV_0313663 | 7/6/2010 | EMAIL FROM : KING, DON TO: CHIASSON, GLEN; MCWHORTER, DAVID; WHITBY, MEL REGARDING THE BATTERY LEVELS IN DWH BOP PODS. |
| **TREX-20028** | CAM_CIV_0311501 | 7/9/2010 | CAMERON - DRILLING SYSTEMS PERFORMANCE - "DRILLING R&D REVIEW POST HORIZON - JULY 9, 2010" |
| **TREX-20029** | CAM_CIV_0230424 | 8/1/2010 | CAMERON - DRILLING SYSTEMS PERFORMANCE - DRILLING SYSTEMS UPDATE AUGUST 2010 - POWER POINT PRESENTATION ON INTERVENTION METHODS TRIED ON THE MACONDO WELL INCLUDING THE JUNK SHOT AND TOP KILL METHODS. |
| **TREX-20030** | CAM_CIV_0019885 - CAM_CIV_0019892 | 6/28/1905 | CAMERON PRODUCTS AND SERVICES OVERVIEW 2006  - CATALOG OF PRODUCTS AND SERVICE AVAILABLE FROM CAMERON IN 2006 |
| **TREX-20031** | CAM_CIV_0334582 - CAM_CIV_0334767 | 6/29/1905 | CAMERON  - DRILLING SYSTEM TRAINING FOR TRANSOCEAN ON "TL" BOP PARTS AND FEATURES |
| **TREX-20032** | | 9/14/2011 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT |
| **TREX-20142** | | 6/19/2010 | LOS ANGELES TIMES ARTICLE - "A CLOSER LOOK AT DEEP-WATER DRILLING" - HTTP://ARTICLES.LATIMES.COM/2010/JUN/10/NATION/LA-NA-OIL-SPILL-GA-20100610 |
| **TREX-20143** | BP-HZN-BLY00059377 - BP-HZN-BLY00059711 | 7/24/2001 | SINTEF REPORT  - TITLE:  DEEPWATER KICKS AND BOP PERFORMANCE, UNRESTRICTED VERSION  - CLIENT(S): MINERALS MANAGEMENT SERVICE - REPORT NO: STF38 A01419 |
| **TREX-20144** | BP-HZN-2179MDL02250770 - BP-HZN-2179MDL02251023 | 1/1/2004 | MAERSK WELL CONTROL MANUAL - COPYRIGHT © MTC 2004-02-04 - PREPARED BY: JOA & NLN - MODIFIED & PRINTED 01/01/2004 |
| **TREX-20145** | CAM_CIV_0018778 - CAM_CIV_0018780 | 7/14/1999 | CAMERON CONTROLS - MEETING MINUTES FROM JULY 14, 1999 RE: PROGRESS MEETING - MINUTES APPROVED BY KEVIN WINK, RIG MANAGER FOR R&B/FALCON AND DICK ROBERSON, PROJECT MANAGER, CAMERON CONTROLS |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20146 | BP-HZN-2179MDL00237054 - BP-HZN-2179MDL00237083 | 5/26/2009 | EMAIL FROM SCHERIE DOUGLAS TO MARK HAFLE, DAVID SIMS, AND GEORGE GRAY WITH HEATHER POWELL CC'D - DATE: MAY 26, 2009 - SUBJECT: MACONDO APD APPROVAL - ATTACHMENTS: APD APPROVAL PDF - ATTACHED TO THE EMAIL IS AN APPLICATION FOR PERMIT TO DRILL A NEW WELL - |
| TREX-20147 | BP-HZN-2179MDL00005473 - BP-HZN-2179MDL00005480 | 1/25/2010 | FORM MMS 123A/123S - APPLICATION FOR REVISED NEW WELL - LEASE: G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPLORATION & PRODUCTION |
| TREX-20148 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/14/2010 | GENESES EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL AND MARK HAFLE - HEATHER POWELL WAS CC'D - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED TO THE EMAIL WAS THE APPROVED APPLICATION FOR REVISED NEW WELL - DATE 1/12/10 |
| TREX-20149 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | 2/6/2009 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| TREX-20150 | BP-HZN-2179MDL00061271 - BP-HZN-2179MDL00061284 | 5/14/2009 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52- REVISION 2 |
| TREX-20151 | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | 1/26/2010 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 |
| TREX-20152 | BP-HZN-2179MDL00061213 - BP-HZN-2179MDL00061227 | 3/22/2010 | EVALUATION OF CASING DESIGN BASIS FOR MACONDO PROSPECT, MISSISSIPPI CANYON BLOCK 52 - REVISION 4 |
| TREX-20153 | TRN-INV-03293593 | 4/7/2011 | EMAIL FROM DAN FARR TO GEOFF BOUGHTON, GREG CHILDS, BOB WALSH (CC'D) - SUBJECT: BOP KENNY |
| TREX-20154 | BP-HZN-BLY00063668 - BP-HZN-BLY00063683 | 3/15/2010 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE, JOHN GUIDE, BRETT COCALES, RONALD SEPULVADO, HEATHER POWELL (CC''S) - SUBJECT: BYPASS APPROVAL - ATTACHED: APPROVED APPLICATION FOR BYPASS - LEASE G32306 - AREA/BLOCK: MC 252 - OPERATOR: 02481 BP EXPL |
| TREX-20155 | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | 1/14/2010 | EMAIL FROM SCHERIE DOUGLAS TO BRIAN MOREL, MARK HAFLE , HEATHER POWELL (CC'D) - SUBJECT: REVISED APD APPROVAL - MACONDO - ATTACHED  TO THE EMAIL IS FORM MMS 123A/123S APPLICATION FOR REVISED NEW WELL, DATE 1/12/10 |
| TREX-20156 | TRN-INV-01848703 - TRN-INV-01848706 | 7/1/2010 | EMAIL CHAIN (GENESES EMAIL FROM GREG CHILDS TO BILL AMBROSE, SIMON WATSON, CHRIS TOLLESON (CC'D), BOB WALSH, EWEN FLORENCE (CC'D) - SUBJECT: SHAREPOINT INVESTIGATION TICKET 32 ON SHEARING , REVISION |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-20157** | TRN-INV-01837618 - TRN-INV-01837624 | UNKNOWN | DEEPWATER HORIZON TRANSOCEAN INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS |
| **TREX-20158** | | FEBRUARY 1, 2010 - APRIL 20, 2010 | ALL DAILY DRILLING REPORTS FOR THE DEEPWATER HORIZON FROM 2/1/10 - 4/20/10 |
| **TREX-20159** | CAM_CIV_0018812 - CAM-CIV_0018813 | 10/4/1999 | FROM: WALTERS, DAVID TO: WINK, KEVIN  CC'D/BCC'D: COTTON, AL; REDDY, SUDHIR; COURTNEY, JONI - WALTERS WANTS TO DISCUSS WHO CAMERON SHOULD BE "INTERFACING" WITH, WHETHER IT SHOULD BE VASTAR (BP) OR RBF (TO) - WALTERS SAYS IN THE EMAIL "WE'LL ADDRESS VASTAR |
| **TREX-20160** | BP-HZN-2179MDL00656198-56202 | 10/4/2010 | BP:  WELL START-UP CHECKLIST - INCLUDES MARKUPS.  VERSION 6 |
| **TREX-20161** | BP-HZN-2179MDL00656746-53 | 3/7/2011 | GOM ADDENDUM - WELL  START-UP CHECKLIST - INCLUDING MARKUPS |
| **TREX-20162** | BP-HZN-2179MDL00685075-685205 | | BP SPREADSHEET ENTITLED -  API - SUBSEA BOPE SYSTEMS ACCEPTANCE INSPECTION AND TEST PLAN |
| **TREX-20163** | CAM_CIV_0019003 | 8/2/1999 | FROM: BYRD, MIKE TO: WEISINGER, DON CC/BCC: WINK, KEVIN; TAYLOR, ROBERT; METCALF, DICK; WELCH, DAN; ROBERSON, DICK - EMAIL REGARDING THE SCHEDULING OF A PRE-PLANNING MEETING, BYRD WOULD LIKE TO WHO FROM VASTAR (BP) SHOULD PARTICIPATE. |
| **TREX-20164** | BP-HZN-2179MDL01024996-24997 | 5/11/2010 | EMAIL STRING:  GREG WALZ, DAVID TIFFIN, DAVID PANG, CHARLES WHITE - REF. SAFETY HEAD BOP - NORSOK STANDARD ON SAFETY HEAD BOP. |
| **TREX-20165** | BP-HZN-2179MDL01024999-25068 | 10/1/2000 | NORSOK STANDARD:  SYSTEM REQUIREMENTS WELL INTERVENTION EQUIPMENT |
| **TREX-20166** | BP-HZN-2179MDL01025086 | 2008 | BP:  DRILLING EXCELLENCE TEAM 2008 ACCOMPLISHMENTS, PDQ HWO DEVELOPMENT |
| **TREX-20167** | BP-HZN-2179MDL01241376-01341380 | UNKNOWN | RUNNING BOP WITH RISER:  TESTING OF BOP/WELL CONTROL EQUIPMENT |
| **TREX-20168** | BP-HZN-2179MDL00685069 - BP-HZN-2179MDL00685069 | 12/15/2010 | SUBSEA BOPS RAM CONFIGURATION, EMERGENCY SYSTEM REQUIREMENTS, TESTING, VERIFICATION AND SHEAR RAM REQUIREMENTS INTERIM GUIDANCE |
| **TREX-20169** | BP-HZN-2179MDL01283330-2833334 | UNKNOWN | MARIANAS BOP PRE-RUN CHECKLIST |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20170 | BP-HZN-2179MDL01026086 - BP-HZN-2179MDL01026097 | UNKNOWN | BP - POWER POINT PRESENTATION - DRILLING EXCELLENCE  TEAM 2008 ACCOMPLISHMENTS PDQ HWO DEVELOPMENT |
| TREX-20171 | CAM_CIV_0018983 - CAM_CIV_0018984 | 8/4/1999 | FROM: BYRD, MIKE TO: WEISINGER, DON; WEATHERS, DREW; WINK, KEVIN; METCALF, DICK; ROWAN, DAVID; TAYLOR, ROBERT; WALTERS, DAVE CC'D/BCC'D: SUDHIR, REDDY - SETTING FORTH THE PLANS / SCHEDULE FOR A HAZOP PRE-PLANNING MEETING WHERE, AMONG OTHER ITEMS, THE GROU |
| TREX-20172 | CAM_CIV_0018900 | 9/27/1999 | FROM: BYRD, MIKE TO: REDDY, SUDHIR; WALTERS, DAVE; WINK, KEVIN; WELCH, DAN - CC'D/BCC'D: COTTON, ALFRED; METCALF, DICK; WEISINGER, DON - BYRD SENDS TO THE RECIPIENTS, WHICH INCLUDE TWO INDIVIDUALS FROM VASTAR (BP), THE REVISED TPP FOR THE EDS SEQUENCE. T |
| TREX-20173 | BP-HZN-BLY00056005-56007 | UNKNOWN | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT |
| TREX-20174 | BP-HZN-BLY00056026 | UNKNOWN | MOC ISSUES ASSOCIATED WITH INSTALLATION OF TEST RAMS DWH (DEC04) |
| TREX-20175 | CAM_CIV_0018758 - CAM_CIV_0018761 | 8/18/1999 | CAMERON CONTROLS MEETING MINUTES - PROGRESS MEETING - TOPICS OF THE MEETING INCLUDED: "THE FOLLOWING ARE THE SHEAR PRESSURES REQUIRED TO SHEAR ON THE SURFACE USING SBR'S BASED ON THE SHEAR TESTS CONDUCTED ON 8/6/99 AT THE CAMERON TEST LAB: 2178 PSI FOR 5 |
| TREX-20176 | BP-HZN-BLY00056029-56031 | UNKNOWN | APPENDIX D:  DISPENSATION FROM DRILLING AND WELL OPERATIONS POLICY: CONVERT BOTTOM PIPE RAM ON HORIZON BOP TO A TEST RAM.  RISK ASSESSMENT |
| TREX-20177 | BP-HZN-BLY00087012 | UNKNOWN | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS |
| TREX-20178 | BP-HZN-BLY00087015 | UNKNOWN | CHECKLIST FOR CLOSING/OPENING INDIVIDUAL RAMS |
| TREX-20179 | BP-HZN-BLY00293941 | 11/23/2010 | EMAIL STRING:  TONY EMMERSON TO STEVEN HADEN, ET. AL. - BOP RECOMMENDATIONS |
| TREX-20180 | BP-HZN-BLY00293943 | 11/22/2010 | BOP RECOMMENDATIONS - TERMS OF REFERENCE - 2.4 ESTABLISH BP'S IN-HOUSE EXPERTISE IN THE AREAS OF SUBSEA BOP |
| TREX-20181 | BP-HZN-BLY00294018 | 8/26/2010 | EMAIL FROM FEREIDOUN ABBASSIAN TO RAY FLEMING, REF: BOP SLIDES |
| TREX-20182 | BP-HZN-BLY00294019 | UNKNOWN | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20183 | BP-HZN-BLY00294035 | 5/31/2010 | EMAIL STRING:  NORMAN WONG, FEREIDOUN ABBASSIAN - RE: MBI HEARING TRANSCRIPTS.  SOLENOID 103 IS FOR HP SHEAR RAM, SOLENOID 3A IS UPPER ANNULAR INCREASE REGULATOR PRESSURE |
| TREX-20184 | BP-HZN-BLY00294243 | 11/10/2010 | EMAIL FROM TONY EMMERSON TO ANDREW GARRETT:  MTG. WITH NOV. - EXPRESSED INTEREST IN HELPING SUPPORT BP EFFORTS: BOP CONDITION MONITORING TECHNOLOGIES, SHEARING CAPABILITY QUALIFICATION TESTING, CS SYSTEM REDUNDANCY. |
| TREX-20185 | BP-HZN-BLY00294352 | 5/27/2010 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM FEREIDOUN ABBASSIAN. |
| TREX-20186 | BP-HZN-CEC030031 | 1/28/2008 | EMAIL STRING FROM TIM BURNS TO JOHN GUIDE, ET. AL.  ATTACHED: STONES WELL FILE - FIRST AFTER INSTALLING TEST RAMS. |
| TREX-20187 | BP-HZN-CEC030032 | 11/10/2004 | MMS 123A/123S - APPLICATION FOR REVISED NEW WELL.   (STONES WELL FILE) |
| TREX-20188 | BP-HZN-CEC030045 | 8/4/2004 | STONES TECHNICAL FILE NOTE - DISPENSATION TO BP DRILLING POLICY FOR CONVERTING BOP STACK TO INCORPORATE "TEST" RAM. |
| TREX-20189 | BP-HZN-CEC030550-030551 | 10/22/2009 | EMAIL STRING FROM STEVE SMITH TO DAVID SIMS, ET. AL. - HORIZON CONTRACT EXTENSION AMENDMENT 38 |
| TREX-20190 | BP-HZN-CEC030551 | 9/28/2009 | AMENDMENT 38 TO DRILLING CONTRACT NO. 980249 |
| TREX-20191 | BP-HAZ-BLY00294350 - BP-HZN-BLY00294359 | 5/27/2010 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL TO: FEREIDOUN ABBASSIAN, PAUL DIAS (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: ASSIGNMENT / PAUL DIAS BOP SYSTEMS |
| TREX-20192 | BP-HZN-CEC044044 | 5/12/2009 | FINAL REPORT:  BLOW-OUT PREVENTION EQUIPMENT RELIABILITY JOINT INDUSTRY PROJECT (PHASE I-SUBSEA) |
| TREX-20193 | BP-HZN-CEC044277 | 2007 | SPE 104827:  ULTRADEEP DRILLING PUSHES DRILLSTRING TECHNOLOGY INNOVATIONS |
| TREX-20194 | BP-HZN-MBI00038926-00038927 | 9/19/2007 | WILD WELL CONTROL PROPOSAL FOR DEEP WATER BOP RISK ASSESSMENT WORKSHOP AND FINAL REPORT. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-20195** | BP-HZN-MBI00039055 | 10/1/2007 | EMAIL FROM GEORGE COLTRIN TO DAVID SIMS, ET AL - RE: UPDATED RISK ASSESSMENT - USE OF ANNULAR IN PLACE OF VBR IN SUBSEA STACK - DWH.  "WE ARE WORKING ON SEVERAL FRONTS IN THE AFTERMATH OF 2 VBR FAILURES DURING THE LAST YEAR." |
| **TREX-20196** | WW-MDL-00002532 | 10/1/2007 | POWER POINT PRESENTATION TITLED "DEEPWATER HORIZON - CORTEZ BANK BOP RISK ASSESSMENT OCTOBER 1, 2007 |
| **TREX-20197** | TRN-MDL-00498118 | 4/27/2010 | EMAIL STRING DAN REUDELHUBER, JOSHUA HILTS, ET AL, RE: CAMERON CONTACT FOR DWH BOP CONTROL SYSTEM DRAWING.  "CAMERON'S DRAWINGS DID NOT MATCH THE BOP AS IS."  "THE SYSTEM WAS MODIFIED BY THE RIG CREW AND THAT CAMERON WAS NOT NOTIFIED OF THE MODIFICATIONS. |
| **TREX-20198** | TRN-MDL-00695665 | | TRANSOCEAN - DEEPWATER HORIZON OIM TO OIM HANDOVER REPORT.  "SHUTTLE VALVE ON MUD BOOST HAD SLIGHT LEAK ALLOWING TO LEAK BY TO YELLOW POD AND HAVE TO RUN IN VENT AND LEAK STOPPED."  "DECISION MADE TO TAKE 6 DAYS BOP MAINTENANCE AND CHANGE ALL THE RUBBER G |
| **TREX-20199** | WW-MDL-00002454 | 9/20/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| **TREX-20200** | WW-MDL-00002541-00002543 | 9/14/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| **TREX-20201** | WW-MDL-00002560 | 10/16/2007 | EMAIL STRING FRED NG, GEORGE COLORING, ET AL. |
| **TREX-20202** | WW-MDL-00002572 | 9/20/2007 | EMAIL STRING GEORGE COLTRIN, FED NG - RE: PROPOSAL FOR DEEPWATER HORIZON - BOP OPTION RISK ASSESSMENT |
| **TREX-20203** | TRN-INV-018533350 - TRN-INV-01853352 | 7/12/2010 | EMAIL FROM BILL AMBROSE TO GREG CHILDS, BOB WALSH (CC'S), DAN FARR (CC'D), SIMON WATSON (CC'D) - SUBJECT RE: SHAREPOINT INVESTIGATION TICKET 32 ON SHARING, REVISION. |
| **TREX-20204** | BP-HZN-2179MDL00246296 - BP-HZN-2179MDL00246312 | 3/26/2010 | EMAIL FROM HEATHER POWELL TO BRIAN MOREL, MARK HAFLE, BRET COCALES, JOHN GUIDE, SCHERIE DOUGLAS (CC'D) - SUBJECT: FW: MODIFICATION OF PERMIT TO BYPASS AT LOCATION SURFACE LEASE: G32306, SURFACE AREA: MC, SURFACE BLOCK: 252 BOTTOM LEASE: G32306, BOTTOM ARE |
| **TREX-20205** | BATES NO: BP-HZN-2179MDL01932482 | 2/1/2008 | POWER POINT PRESENTATION TITLED "DEEPWATER BLOWOUT FREQUENCY" |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-20206** | BP-HZN-2179MDL01753018 - BP-HZN-2179MDL01753087 | 11/1/2009 | FINAL REPORT - BLOW-OUT PREVENTION EQUIPMENT RELIABILITY  JOINT INDUSTRY PROJECT (PHASE II - SURFACE) |
| **TREX-20207** | TRN-MDL-00890135 | 4/13/2009 | EMAIL FROM WILLIAM STRINGFELLOW TO JASON VAN LUE, BRAD ROGER (CC'D) JOHN KEETON (CC'D) JAMES KENT (CC'D) - SUBJECT: EDS OVERRIDE OF E-LOCKS |
| **TREX-20208** | TRN-MDL-00542993 - TRN-MDL-00542998 | 3/27/2009 | EMAIL CHAIN (GENESES EMAIL FROM DAUN WINSLOW TO KEELAN ADAMSON - SUBJECT: HORIZON PLAN FORWARD. |
| **TREX-20209** | BP-HZN-2179MDL01024663 | 7/8/2009 | EMAIL FROM TANNER GANSERT TO EARNEST BUSH, DAVID SIMS, WALT BOZEMAN, CURTIS JACKSON - SUBJECT: WORST CASE DISCHARGE UPDATE |
| **TREX-20210** | TRN-INV-018331528 - TRN-INV-01831529 | 12/29/2010 | EMAIL FROM PAUL TRANTER TO DAN FARR, STEVE MYERS, JEAN PAUL BUISINE (CC'D), MARTIN NUTTAL (CC'D)L, DAN MCGUIGGAN 9CC'D), CHARLIE HILL (CC'D), ANDY RENNIE (CC'D), ED MORO (CC'D) - SUBJECT: RE: GSF JACK RYAN 4278 DAILY REPORT 21 |
| **TREX-20211** | TRN-INV-01836294 - TRN-INV-01836300 | UNKNOWN | DRAFT OF A TRANSOCEAN DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. |
| **TREX-20212** | TRN-INV-01831928 - TRN-INV-01831938 | 5/16/2007 | TRANSOCEAN RECOMMENDED PRACTICES - HQS-OPS-RP-400-001 - SUBSEA SYSTEMS - FAMILY 400 - SUBSEA MAINTENANCE PHILOSOPHY |
| **TREX-20213** | TRN-MDL-01944107 - TRN-MDL-01944113 | 8/24/2006 | EMAIL CHAIN - GENESES EMAIL FROM JAKE SKELTON TO NORMAN WONG, GEORGE COLTRIN (CC'D), MIKE ZANGHI (CC'D), CARL BUTLER (CC'D) - SUBJECT: ELECTRICAL FAILURE ON DEEPWATER HORIZON |
| **TREX-20214** | CAM_CIV_0380525 | 8/1/2010 | POWER POINT PRESENTATION TITLED  "DRILLING SYSTEMS UPDATE - AUGUST 2010" |
| **TREX-20215** | | 10/8/2007 | CAMERON TP-1164 REVISION 2 - SUBJECT: API 16A SHEAR TEST PROCEDURE FOR CAMERON SHEAR RAMS - OBJECT: TO INVESTIGATE THE SHEARABILITY FOR TUBULARS WITH CAMERON SHEAR RAMS. |
| **TREX-20216** | CAM_CIV_0173826 | 11/15/2000 | CAMERON CONTROLS  FIELD SERVICE REPORT |
| **TREX-20217** | CAM_CIV_0334582 - CAM_CIV_0334767 | 1/1/2007 | CAMERON DRILLING SYSTEM TRAINING FOR TRANSOCEAN  ON 'TL' BOP PARTS AND FEATURES |
| **TREX-20218** | | 11/1/2006 | CAMERON DRILLING AND PRODUCTION SYSTEMS PRODUCTS AND SERVICES OVERVIEW - © 2006 |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20219 | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL0027876 | 3/1/2010 | EMAIL CHAIN WITH ATTACHMENT - GENESES EMAIL FROM GREGORY WALZ TO DAVID MOUTON - SUBJECT: DWOP DOC |
| TREX-20220 | | 2003 | OTC 15194 - DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES © 2003, OFFSHORE TECHNOLOGY CONFERENCE |
| TREX-20221 | BP-HZN-BLY00141928 - BP-HZN-BLY000141978 | 6/19/2010 | EMAIL CHAIN - GENESES EMAIL FROM TOM LUCE  TO JAMES GRANT, DAVID RICH, FRANK WALTER, STEVEN HADEN, DENAR FLORES (CC'D), STUART GOSCH (CC'D), TRAVIS KNOLL (CC'D), COLLEEN NASH (CC'D), MIKE LORENZ (CC'D), JASON SAUTER (CC'D), MICHAEL PINCHOFF (CC'D), PHILLI |
| TREX-20222 | CAM_CIV_0074312 - CAM_CIV_0074313 | 9/22/2003 | CAMERON CONTROLS FIELD SERVICE GROUP  DAILY REPORT SHEET |
| TREX-20223 | CAM_CIV_0094211 - CAM_CIV_0094215 | 4/7/2006 | EMAIL CHAIN - GENESES EMAIL FROM PHILIPPE JUNG TO RICHARD CORONADO - SUBJECT: REGULATION ON PANELS |
| TREX-20224 | CAM_CIV_0011172 | 4/2/2003 | CAMERON FIELD REPORT - JOB TASK: REBUILD UPPER AND LOWER ANNULAR |
| TREX-20225 | | 4/25/10 AND 6/14/11 | CD TITLED "BP MACONDO"  CONTAINING 196 IMAGES OF THE BOP, DAMON BANKSTON, AND OTHER RELATED ITEMS AND/OR EQUIPMENT. |
| TREX-20226 | BP-HZN-BLY00111751 | 4/12/2006 | DEEPWATER HORIZON BOP OPERATION/SET UP - INCLUDES AN EXCERPT FROM AN EMAIL SENT BY CARTER ERWIN REGARDING THE DEADMAN SEQUENCE ON THE HORIZON |
| TREX-20227 | CAM_CIV_0313663 | 7/6/2010 | EMAIL FROM DON KING TO GLENN CHIASON, DAVID MCWHORTER - SUBJECT: PRIVILEGED AND CONFIDENTIAL - EMAIL REGARDING SEM BATTERY READINGS |
| TREX-20228 | BATES RANGE: BP-HZN-CEC8440  - BP-HZN-CEC8440 | 4/12/2006 | EMAIL CHAIN - GENESES EMAIL FROM CARTER ERWIN TO SUBSEA - SUBJECT: RE: DEADMAN / AUTO SHEAR |
| TREX-20229 | BP-HZN-BLY0013697 - BP-HZN-BLY00136979 | 12/14/2004 | EMAIL CHAIN - GENESES EMAIL FROM GEORGE COLTRIN TO JOHN KEETON, CHARLES SPRUIELL, STEVE DONOHUE, JAKE SKELTON (CC'D), MARTIN WARD (CC'D), JIMMY REED (CC'D), STEVE WOELFEL (CC'D), KATHLEEN HALVORSON (CC'D), MIKE ZANGHI (CC'D) - SUBJECT: TEST TAMS MOC TASKS |
| TREX-20230 | BP-HZN-2179MDL00381699 - BP-HZN-2179MDL00381704 | 2/25/2009 | BP - DOCUMENT NO. ETP 10-11.3  - WELL DELIVERY AND INTEGRITY PERFORMANCE MANAGEMENT. |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20231 | | 6/2/2009 | HIGH TEMPERATURE ELASTOMER STUDY FOR MMS - MMS HPHT WEST JOB #2934 - MMS TA&R PROJECT NUMBER 621 |
| TREX-20232 | | 1994 | SPE 26952 - © 1994 SOCIETY OF PETROLEUM ENGINEERS - WELL CONTROL PROCEDURES IN DEEP WATER |
| TREX-20233 | CAM_CIV_0010493 - CAM-CIV_0010504 | 7/8/200 | CAMERON CONTROL - TEST PROCEDURE FOR DEADMAN PANEL FOR RB FALCON "DEEPWATER HORIZON" |
| TREX-20234 | | 4/20/2010 | APRIL 20-DRILL PIPE PRESSURE CHART.PDF |
| TREX-20235 | | 4/20/2010 | APRIL 20-FLOW IN-FLOW OUT CHART.PDF |
| TREX-20236 | | 4/20/2010 | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF |
| TREX-20237 | | | SPERRY DATA HAL_0048973 .PDF |
| TREX-20238 | | 5/26/2010 | 2010-05-26 - US COAST GUARD MINERALS SERVICE INVESTIGATION TRANSCRIPT.PDF |
| TREX-20239 | | 8/25/2010 | 2010-08-25 - TRANSCRIPT OF JOINT U.S. COAST GUARD REGULATION AND ENFORCEMENT INVESTIGATION HEARING 25_AUG_10.PDF |
| TREX-20240 | | 2003 | OTC 15194:  DEEPWATER BOP CONTROL SYSTEMS - A LOOK AT RELIABILITY ISSUES |
| TREX-20241 | TRN-MDL-00041395 - TRN-MDL-00041397 | 3/5/2007 | TRANSOCEAN CHANGE PROPOSAL - CHANGE TITLE: CAMERON CONTROL SOFTWARE MODIFICATION |
| TREX-20242 | CAM_CIV_0011681 - CAM_CIV_011683 | 12/21/2008 | CAMERON CONTROLS DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| TREX-20243 | BATES RANGE: BP-HZN-BLY00105875 - BP-HZN-BLY00105876 | 6/1/2010 | EMAIL CHAIN - GENESES EMAIL TO FEREIDOUN ABBASSIAN, COLIN MASON (CC'D) - SUBJECT: BOP CLOSURE ANALYSIS V4 |
| TREX-20244 | BP-HZN-2179MDL 0221612(LAST NUMBER OF BATES NUMBER IS UNREADABLE - DOCUMENT TOTALS 3 PAGES) | 5/21/2008 | EMAIL CHAIN - GENESES EMAIL TO MARK DIEHL, STEVE LEPPARD, JOHN HANSFORD, DARYL KELLINGRAY (CC'D) - SUBJECT: PS-1 AND PS-2 SPEC'S (ADDITIONAL COMMENTS FOR CONTRACT) |
| TREX-20245 | CAM_CIV_0003273 - CAM_CIV_0003274 | 5/27/2003 | CAMERON - EB 886 D - PREVENTIVE MAINTENANCE OF CAMERON BLOWOUT PREVENTERS (BOPS) |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20246 | CAM_CIV_0012551 | 5/17/2000 | CAMERON ENGINEERING REPORT ABSTRACT - REPORT # 2728 - TITLE R&B DEEPWATER HORIZON PROJECT 18-3/4' 15M TL SUPER SHEAR RAMS (SSRS) & SHEAR BLIND RAMS (SBRS) SHEAR TEST |
| TREX-20247 | CAM_CIV_0009645 - CAM_CIV_0009653 | 1/4/2000 | CAMERON CONTROL - FACTORY ACCEPTANCE TEST PROCEDURE FOR SUBSEA ELECTRONIC MODULE (AMF TEST PROCEDURE) DOC NO: X-065449-05 REV. A04 |
| TREX-20248 | BATES RANGE: BP-HZN-BLY00111467 - BP-HZN-BLY00111468 | 5/18/2010 | EMAIL TO NORMAN WONG, RAY FLEMING,  JAMES WETHERBEE (CC'D), MARK WORSLEY (CC'D), WALTER GUILLOT (CC'D), GRAHAM MCNILLIE (CC'D), DAVID LANSDELL (CC'D) - SUBJECT: MAINTENANCE MANAGEMENT SYSTEM RECORD REVIEW |
| TREX-20249 | BP-HZN-BLY00056165 | 7/19/2004 | EMAIL CHAIN - GENESES EMAIL TO CURTIS JACKSON, JAKE SKELTON (CC'D), STEVE ROBINSON - SUBJECT: DISPENSATION ON BOP STACK |
| TREX-20250 | WW-MDL-00002457 - WW-MDL-00002466 | 10/1/2007 | DEEP WATER BOP RISK ASSESSMENT - WORKSHOP OCTOBER 1, 2007 |
| TREX-20251 | BATES NO: BP-HZN-BLY92389 | 11/111/02 | CAMERON BOP ELASTOMER TEMPERATURE RATING AS OF 11/11/02 |
| TREX-20252 | BP-HZN-BLY00111731 - BP-HZN-BLY00111731 | 3/26/2002 | EMAIL CHAIN - GENESES EMAIL TO HORIZON, SUBSEA - SUBJECT: COFLEXIP USERS GUIDE |
| TREX-20253 | BP-HZN-BLY297354 - BP-HZN-BLY297356 | 5/28/2010 | EMAIL  WITH ATTACHMENT TO FEREIDOUN ABBASSIAN - SUBJECT: BOP ANALYSIS |
| TREX-20254 | BP-HZN-BLY00293897 - BP-HZN-BLY00293919 | 6/1/2010 | EMAIL WITH ATTACHMENT TO ANDREW GARNET, FEREIDOUN ABBASSIAN (CC'D), TONY EMMERSON (CC'D) - SUBJECT: HYDRIL ANNULAR ELEMENT MATERIAL TESTING |
| TREX-20255 | CAM_CIV_0035281 - CAM-CIV_0035284 | 8/16/2001 | CAMERON CONTROL - AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| TREX-20256 | CAM_CIV_0074267 - CAM_CIV_0074268 | 9/20/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| TREX-20257 | CAM_CIV_0074265 - CAM_CIV_0074266 | 9/19/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| TREX-20258 | CAM_CIV_0074271 - CAM_CIV_0074272 | 9/22/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| **TREX-20259** | CAM_CIV_0074269 - CAM_CIV_0074270 | 9/21/2003 | CAMERON CONTROLS AFTERMARKET FIELD SERVICE GROUP - DAILY REPORT SHEET - PROJECT TITLE: DEEPWATER HORIZON |
| **TREX-20260** | BATES NO: ILLEGIBLE | 4/26/2010 | FORM MMS 123A/123S - APPLICATION FOR PERMIT TO DILL A NEW WELL - TRACKING ID: 250NLPL2 |
| **TREX-20261** | | 4/20/11 - 10/1/10 | VIDEO FOOTAGE AND STILL IMAGES PROVIDED FROM THE FOLLOWING ROVS:  C-EXPRESS – C-INNOVATIONS;  BOA SUB C – MILLENNIUM 36;  BOA SUB C – MILLENNIUM 37;  SKANDI NEPTUNE- HERCULES 6; SKANDI NEPTUNE – HERCULES 14 |
| **TREX-20262** | | VARIOUS | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS PRODUCED, GENERATED, RECEIVED, REVIEWED, DISCUSSED, CONSIDERED, RECEIVED BY, OR RELIED ON DNV DURING THE PHASE I TESTING AND EVALUATION OF THE DWH BOP AND RELATED SYSTEMS. |
| **TREX-20263** | | VARIOUS | IMAGES, PHOTOS, VIDEOS, STILL IMAGES, COMPUTER SIMULATIONS, AND DIGITAL MODELS MADE AVAILABLE ON THE KPMG WEBSITE AS PART OF THE PHASE II TESTING ON THE DWH BOP AND RELATED SYSTEMS. |
| **TREX-20264** | | 7/11/2011 | DISC OF IMAGES - TITLES "BP MACONDO" 1. CAPTURED IMAGES 2. EPI INSPECTION PHOTOS 7/11/11 and 3. EQUIPMENT PHOTOS (BP-HZN-2179MDL01151101-52843)  - DISC CONTAINS 4 FOLDERS TITLED: CAPTURED IMAGES -CONTAINING 77 ITEMS; DIGITALS 071111 - CONTAINING 124 ITEMS |
| **TREX-20265** | | 4/24/10 AND 6/14/11 | DISC OF IMAGES/VIDEOS  TITLED "BP MACONDO" - EPI INSPECTION PHOTOGRAPHS - TAKEN ON TWO SEPARATE OCCASIONS 4/25/10 AND 6/14/11. CONTINED ON THE DISC ARE TWO FOLDERS, THE FIRST FOLDER TITLED  "DIGITALS 042510" CONTINS 48 IMAGES AND/OR VIDEOS. THE SECOND FOL |
| **TREX-20266** | | 5/31/2010 | YOUTUBE VIDEO - TITLE: BP OIL SPILL LIVE FEED WEBCAM VIDEO MAY 31, 2010 04:38 PM  LMRP CAP PLACEMENT - HTTP://YOUTU.BE/WZQIFCHURLW |
| **TREX-20267** | | UNKNOWN | YOUTUBE VIDEO - TITLE: BOP OIL LEAK FROM BELOW LMRP CAP - HTTP://YOUTU.BE/JBYCTJANPC0 |
| **TREX-20268** | | UNKNOWN | YOUTUBE VIDEO - TITLE: VIDEO OF BP PUTTING CAP ON TOP OF THE WELL - HTTP://YOUTU.BE/BFURKC0KAO |
| **TREX-20269** | | UNKNOWN | YOUTUBE VIDEO - TITLE: BP OIL SPILL - CSI ROV EXAMINES THE BOP WITH 3DM CAMERA (8X SPEED) - HTTP://YOUTU.BE/23HUHB1TM7W |

| TRIAL EX NO. | BATES RANGE | DATE | SUBJECT / DESCRIPTION |
|---|---|---|---|
| TREX-20270 | | UNKNOWN | YOUTUBE VIDEO - TITLE: ROGUE ROVS - WHAT BP WAS HIDING - HTTP://YOUTU.BE/2W4TGTSUYT8 |
| TREX-20271 | | 2005 | A DICTIONARY FOR THE OIL AND GAS INDUSTRY |
| TREX-20272 | | 2009 | |
| TREX-20273 | | 1999 | INTRODUCTION TO WELL CONTROL (SECOND EDITION) |
| TREX-20274 | | 1988 | PRACTICAL WELL CONTROL |
| TREX-20275 | | 2004 | GUIDE TO BLOWOUT PREVENTION |
| TREX-20276 | | 1976 | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| TREX-20277 | | 2005 | OFFSHORE WELL CONSTRUCTION |
| TREX-20278 | | 2002 | FORMULAS & CALCULATIONS - DRILLING |
| TREX-20279 | | 1986 | APPLIED DRILLING ENGINEERING |
| TREX-20280 | | 2010 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT |
| TREX-20281 | | 1996 | DRILLING |
| TREX-20282 | | 1982 | DRILLING & CASING OPERATIONS |
| TREX-20283 | | 2007 | DRILLING ENGINEERING |
| TREX-20284 | | 2002 | FORMULAS & CALCULATIONS-DRILLING |
| TREX-20285 | | 2002 | SCIENTIFIC & TECHNICAL TERMS |
| TREX-20286 | | 1976 | SUBSEA BLOWOUT PREVENTERS & MARINE RISER SYSTEMS |
| TREX-20287 | | 2007 | WELL CONTROL FOR THE MAN ON THE RIG |
| TREX-20288 | | 1986 | COMPOSITE CATALOG OF OILFIELD EQUIPMENT & SERVICES, 1986-87; VOLUMES 1, 37TH REVISION |
| TREX-20289 | | | MARITIME ACCIDENTS WHAT WENT WRONG? |