

**U.S. Department of Justice**

Environment and Natural Resource Division

*P.O. Box 7611*
*Washington, DC 20044*
*202-514-0180*
*Sarah.Himmelhoch@usdoj.gov*

September 29, 2011

**BY ELECTRONIC MAIL**

The Honorable Sally Shushan
United States Magistrate Judge
United States District Court for the
  Eastern District of Louisiana
Hale Boggs Federal Building
United States Courthouse
500 Poydras Street
New Orleans, LA 70130

      Re:    MDL 2179: BP Letter Regarding US Productions of Documents

Dear Judge Shushan:

      I write on behalf of the United States in response to BP's September 22, 2011 letter concerning document discovery from the United States.  In essence, BP seeks two forms of relief:  (1) an order setting a deadline for the United States to complete production of documents and (2) an order directing the United States to make its technical staff available to BP's technical staff to meet and confer regarding the format of the United States' production of documents.  I will first briefly give you the United States' position on these two issues and then explain the bases for these positions.

      First, with respect to a deadline for the United States' completion of the production the United States does not object to the imposition of a reasonable deadline to complete the production of non-privileged documents.  The United States does object, however, to BP's proposed deadline of October 15, 2011 and proposes instead a series of deadlines targeted to each agency participating in the discovery response.

      Second, the United States does not know of any technical issues in its productions that it has not agreed to address.[1]  Nonetheless, the United States remains willing to discuss technical

---

[1] By email, I inquired of Mr. Gasaway on Monday whether there were any unidentified technical issues in the United States' productions.  *See* Himmelhoch, Email to Gasaway (Sept. 23, 2011) (Ex. 1).I have

and form of production issues with BP and, where problems are identified, work to correct those problems as quickly as practicable given the other demands of discovery. If BP desires a meeting at which technical issues are to be discussed, it need only issue an invitation and provide an agenda. The United States will have in attendance the appropriate personnel qualified to discuss the issues BP identifies.

## I.      The United States' Productions in Context of Discovery in this Case

The United States recognizes that it is bound to respond to discovery just as any other party to this litigation is so obligated. The Federal Rules of Civil Procedure, however, are not intended to impose draconian or unreasonable burdens upon the parties. Rather, they are to be interpreted to provide for the "just, speedy, and inexpensive determination" of each action. Fed. R. Civ. P. 1. Here, the United States has undertaken a massive discovery effort that meets the definition of reasonable efforts to comply with the demands upon it. BP's letter, however, glosses over significant issues that must be taken into account in determining what deadline should be imposed for the United States' response. Accordingly, I will lay out the context of the United States' discovery response in brief simply to remind the Court and BP of the nature and extent of BP's demands.

### A.      The Task the United States Faced Was Different in Kind and Volume than that of Any Other Party

The United States is still engaged in its largest oil spill response in history. Beginning on April 20, 2010, the United States mustered manpower, information technology resources, and expertise from numerous federal agencies and private sector resources to respond to the explosion, fire, and oil spill at BP's Macondo 252 Well. More than 10,000 federal employees, contractors, and advisors worked on various aspects of the response and they did so while the agencies were rapidly establishing an information technology infrastructure to support their efforts. These agencies were also simultaneously engaged in the execution of their core missions, such as fighting our nation's wars, protecting the air we breathe and the water we drink, safeguarding our borders and fighting terrorism, monitoring the state of our oceans, protecting worker safety, conducting ground breaking scientific research, and responding to other disasters both manmade and natural.

The United States has also been diligent in anticipating and vigorous in responding to the discovery demands related to the litigation arising out of the explosion and oil spill from BP's Macondo Well. The United States began the enormous challenge of identifying locations of potentially responsive information, identifying the general subject matter of information retained by various agencies, and otherwise staging to the best of its ability its anticipated discovery responses well before the first discovery request was served upon the United States. Once discovery was served, the United States engaged in collecting information from over a thousand individual custodians, numerous centralized paper and electronic repositories, and even private

---

received no response indicating there are additional issues in the United States' production beyond those identified by Mr. Gasaway in his letter to you.

sector advisors no longer in the employ of the United States.  The United States has expended millions of dollars to collect, review and produce documents responsive to requests served by BP, the Anadarko Defendants, and others.  Well over one hundred full time employees and contractors have been dedicated to this effort.

While the United States is a unitary executive, in evaluating the reasonableness of the United States' efforts, one must take into account the practical reality that collection of information from six separate federal agencies each with its own mission and its own distinct information technology infrastructure is not comparable to the collection from a single corporate entity.  The challenges of working with six entities with vast missions and complex systems are different in kind to those faced by the other parties to this action.  While these challenges do not relieve the United States of its discovery obligations, they must inform any discussion or decision related to the imposition of deadlines.

> ### B.      All of the Parties Have Faced Challenges in Responding to Discovery

The United States recognizes that another party's discovery failure is no excuse for its own missteps.  Nonetheless, the Court must bear in mind that many of the problems identified by BP in the United States' productions persist in BP's productions to this date.

This point is particularly true when looking at the timeliness of BP's productions.  For instance, BP served the first request on the United States in April 2011, nearly five months after it was served its first discovery request.  *See* Plaintiffs' Interrogatories and Requests for Production of Documents to BP America, Inc. (Nov. 1, 2010) (LexisNexis Doc. No. 34127329).  The United States continues to receive documents responsive to these requests, documents that relate to Phase I and not to Phase II, well past the deadline for completion of Phase I discovery.

> ### C.      BP Has Insisted on Extremely Broad Search Terms

BP spends much of its letter disputing the causes of the delay in production.  While the United States disputes BP's characterization of the discussion of search terms, that question is largely irrelevant to the matter at hand.  It is not so much the *changing* of the search terms, as the breadth of the requests and especially the search terms required by BP that have caused the delay.

The United States initially proposed search terms in its response on May 19, 2011.  Since that time, BP has proposed and the United States has accepted numerous changes to its searches, each of which has significantly broadened the scope of the production.  For instance, at BP's request, the United States is conducting searches for all documents that contain the words:

> "Deepwater Horizon" and "flow"
> "Deepwater Horizon" and "leak"
> "Deepwater Horizon" and "barrel"
> "Deepwater Horizon" and "gallon*"
> "Deepwater Horizon" and "Hayward"

"Deepwater Horizon" and "Admiral Allen"
"Deepwater Horizon" and "Admiral Landry"

*Compare*  United States' Status Report on Efforts to Respond to Discovery, Attachment 8, Page 2, RFP 73, 78-85 (Sept. 6, 2011) (Doc. No. 3928); Nomellini, Email to Himmelhoch, Attachment, Page 9, RFP 79 (May 29, 2011) (Ex. 2).

There are many more examples of extremely broad search terms proposed by BP and agreed to by the United States in the interests of satisfying BP's claim that the responsive documents would be relevant.  Each iteration of BP's proposed changes to the search terms has broadened the search terms even more.  *See, e.g.,* Gasaway, Letter Himmelhoch at 2, Item 3 (Aug. 22, 2011) (Ex. 3) (requesting that the United States conduct a search for "Deepwater Horizon" and "burn").

With such extraordinarily broad search terms requested by BP, the volume of responsive information is massive.  While the United States undertook custodian surveys, worked with information technology staff at the responding agencies, and made good faith efforts to estimate the volume of responsive information, it was quite simply taken by surprise at the volume of information responsive to these broad search terms.  Accordingly, I was overly optimistic when discussing deadlines with BP and agreeing upon August 15 and 31.[2]  By insisting upon broad search terms, BP has contributed to, if not caused, the lengthier than expected time needed for production.

Similarly, BP has insisted on discovery of highly sensitive communications and document collections that are ordinarily outside the bounds of the United States' discovery responses.  It is the extremely rare case in which the United States agrees to search the email files and paper documents of the heads of sub-agencies such as the National Oceanic and Atmospheric Administration.  In this case, the United States has agreed to search the files of several cabinet officials – Secretaries Chu, Napolitano, and Salazar – as well as other high-level officials outside the scope of ordinary discovery – Administrators Lubchenco and Jackson and Director Bromwich, as well as Deputy Secretary Hayes.  Because officials at these levels deal with numerous highly-sensitive matters, including security matters that are *not* related to Deepwater Horizon, counsel for the United States and the individual agencies have to be especially careful in reviewing their files before they are produced to ensure unresponsive, highly sensitive material is not inadvertently produced.

What the United States has demonstrated is that the effort it has undertaken is reasonable in the circumstances and substantially greater than undertaken in any ordinary case.  BP cannot ask the United States to undertake a discovery burden that could be likened to the discovery

---

[2] Significantly, in reaching that agreement, the United States clearly stated that the timing would depend on the "volume of responsive information."  *See* Letter from Gasaway to Judge Shushan, Enclosure 2 (Sept. 22, 2011) ("With the understanding that the United States may need to revisit these deadlines as the volume of responsive documents becomes clearer . . . . the United States will make every reasonable effort to meet the deadlines discussed below.").

equivalent of building the Great Wall of China and then claim surprise when the United States takes a comparable time to that taken by BP to complete its discovery responses.

## II.   THE UNITED STATES REQUESTS A REASONABLE DEADLINE FOR COMPLETION OF THIS PRODUCTION

The United States understands the need to complete its production of Phase II documents and is mindful of the Court's demand for an aggressive schedule for that completion. Accordingly, I will now set forth the United States' proposed schedule for completing production of non-privileged documents.  Should the Court see fit to impose a deadline for completion of production, the United States requests that the Court impose the deadlines set forth below rather than BP's unachievable proposal of October 15, 2011.

### A.   The United States' Proposed Deadlines

#### 1.   Agencies Other than the Coast Guard

The United States requests that any deadline imposed by the Court be tailored to reflect the varying issues faced by the responding agencies.  Specifically, the United States proposes the following deadlines for collection and production of non-privileged information that hits upon the search terms agreed upon by the parties to date:[3]

| Agency | Collection Point[4] | Collection[5] | Production[6] |
|---|---|---|---|
| Department of Commerce | NOAA | 10/31/2011 | 12/31/2011 |
| | Secretary | 10/5/2011 | 10/31/2011 |
| | NIST | Done | 10/31/2011 |
| Department of Energy | Congressional Affairs Office | 10/25/2011 | 10/31/2011 |
| | Secretary | 10/11/2011 | 10/31/2011 |
| | Public Affairs and FOIA Offices | Done | 10/31/2011 |
| | Office of Fossil Energy | Done | 10/31/2011 |
| | ARPA-E | Done | 10/31/2011 |
| | National Commission on the Spill | Done | 10/15/2011 |
| | Oak Ridge National Lab | Done | Done |
| | Pacific Northwest National Lab | Done | 10/15/2011 |
| | National Energy Technology Lab | Done | 10/15/2011 |

---

[3] There remain a few Phase II search terms still in dispute between the United States and BP.  Should the United States agree to additional search terms, such agreement would necessarily include different time frames for the collection and production of documents responsive to those search terms.

[4] Collection Point refers to the individual IT infrastructure or structures that can be addressed as a single unit for purposes of collection, technical staff, and timing.

[5] Collection refers to the date on which all ESI and paper documents responsive to the search terms for the custodians identified on the amended custodian list attached to this report will have been collected and provided to the agency discovery team for quality assurance review and transfer to DOJ for production.

[6] Production, which is the responsibility of DOJ, refers to the date on which production of the information responsive to the search terms, but not responsive to the privilege search terms will be completed.

| Agency | Collection Point[4] | Collection[5] | Production[6] |
|---|---|---|---|
| | Lawrence Berkeley National Lab | Done | Done |
| | Sandia National Labs | Done | Done |
| | Los Alamos National Lab | Done | 10/31/2011 |
| | Lawrence Livermore National Lab | Done | 10/31/2011 |
| Environmental Protection Agency | Administrator | 10/31/2011 | 11/30/2011 |
| | Headquarters Offices | 10/31/2011 | 11/30/2011 |
| | Region 4 | 10/31/2011 | 11/30/2011 |
| | Region 6 | 10/31/2011 | 11/30/2011 |
| | Other Regional Offices | 10/31/2011 | 11/30/2011 |
| Department of Defense | Navy | Done | 10/15/2011 |
| | Army Corps of Engineers | 10/15/2011 | 11/30/2011 |
| Department of the Interior | Secretary & Deputy Secretary | Done | 11/30/2011 |
| | BOEMRE | 10/31/2011 | 11/30/2011 |
| | USGS | 10/31/2011 | 11/30/2011 |
| | NPS | 10/31/2011 | 11/30/2011 |
| | FWS | 10/31/2011 | 11/30/2011 |
| Department of Homeland Security | Secretary | Done | 11/15/2011 |
| | U.S. Coast Guard Spill Archive | See Below | See Below |
| Executive Office of the President | All Agencies Noted Above | See Above | 12/31/2011[7] |
| Non-Searchable Files | All Agencies Noted Above | See Above | 12/15/2011 |

The United States will continue its practice of rolling productions through the time frames specified above.  For instance, the United States has already made two productions of documents withheld for review by the Executive Office of the President and expects to continue to make further productions on a regular basis.  Similarly, the United States will continue its production of other relevant non-privileged information on a regular, rolling basis.  *See* Exhibit 4 (Updated List of US Productions).

**2.    The Coast Guard**

The Coast Guard's document collection efforts are unique and require special consideration for a number of reasons.  First, and foremost, BP was an active participant in the response.  As a result of its prominent role in the response activities, BP already possesses a substantial percentage of the information relating to Phase II issues.

Second, BP, in fact, is responsible for two significant aspects of the Coast Guard's effort to document the response.  In conjunction with the Coast Guard, BP is participating in a document by document review of the paper documents generated in the response to identify information that is not relevant to the response, that requires special handling, or that is

---

[7] This is an estimate based upon the documents and information collected as of September 28, 2011. Additional documents requiring EOP review may be identified and the United States may need to seek additional time to complete the review of those additional documents.

privileged and should be returned to BP or the United States.  BP is well aware of the enormity of the process and schedule associated with the scanning and production of responsive paper documents. Indeed its role in reviewing these documents adds to the schedule for scanning documents.  Similarly, many of the documents related to response activities were actually generated and retained by BP.  Though these documents should eventually come into the Coast Guard's spill archive, they are not yet resident in that archive and therefore, not available to search or produce to parties other than BP.

Third, the Coast Guard has already produced the significant formal documents related to the response, including a complete set of the Incident Action Plans, the NIC directives, and the situation reports.  Moreover, there are substantial on-line archives of the press releases, daily briefings and other materials documenting the activities of the Coast Guard during the response.

For all of these reasons, and the technical challenges faced by the Coast Guard (as described in the United States' September 6, 2011 status report), the Coast Guard proposes that it will continue to ingest the response records into its archive, putting priority on documents generated by the headquarters office responsible for spill response (CG5) and the New Orleans District (D8).  It will conduct rolling productions from that collection and will complete production of all non-privileged documents ingested into the system by December 31, 2011 on or about January 15, 2012.[8]

### 3.      Privilege Review for All Agencies

The United States respectfully requests that the Court defer ruling on the final deadline for privilege review and production of privilege logs and inadvertently withheld documents for the above-listed agencies until the United States has completed collection and production of the documents.  The United States will not reduce its efforts on privilege review and will continue to provide interim privilege logs on a rolling basis.  *See* Exhibit 5 (Updated List of US Privilege Logs).  The United States is not yet able to estimate the total volume of potentially privileged documents that require review and, therefore, cannot propose a reasonable estimated date for completing the entire privilege review and therefore requests the Court's forbearance on this issue.

### B.      These Deadlines Will Not Impede or Prejudice the Parties

The United States recognizes that completion of document production related to Phase II affects the ability of the parties to complete depositions and expert discovery for Phase II.  The United States believes, however, that if its production of non-privileged documents is largely complete by December 31, 2011, such production will not have a significant impact on the schedule for Phase II.[9]

---

[8] The Coast Guard will continue to ingest information after December 31, 2011 and produce that information on a rolling basis.

[9] BP makes reference to an October 15, 2011 deadline for motions to compel.  The United States understood that deadline to apply *only* to Phase I discovery. The United States does not object to BP having an extension of another 30 days to move to compel with respect to Phase I discovery and

Between now and December 31, 2011, the parties are scheduled to take all of the expert depositions for Phase I, which are expected to be extensive. In addition, there remain a number of Phase I tasks that will occupy the parties in October and November.

Moreover, the Court has established a schedule for the service of additional Phase II discovery. The Court has indicated its intention that the responses to this written discovery will be completed before Phase II depositions commence. In addition, the parties are still in the process of identifying and negotiating the scope of Rule 30(b)(6) depositions.

In sum, while later than all the parties would prefer, the United States' proposed production schedules are consistent with other preparatory discovery being conducted prior to the commencement of Phase II fact depositions. For these reasons, the United States respectfully requests that the Court allow the United States the time set forth above for its productions and allow the United States to propose dates for completion of privilege logging and production of inadvertently withheld documents as soon as the volume of potentially privileged information is known.

## III.    UNITED STATES' CORRECTION OF TECHNICAL ISSUES IDENTIFIED TO DATE

The United States does not dispute that it is subject to the requirements of Pretrial Order 16 and has worked diligently to conform its productions to those requirements. The United States has conferred with BP about each of the issues BP has raised with respect to the United States' production. Many of the issues raised by BP have already been addressed and others are in the course of being addressed.

BP describes at length issues associated with missing metadata. The United States has provided corrected load files to BP to address many of these issues. Specifically, the United States also provided the missing "sender" metadata for emails[10] and other metadata *where it exists*. The United States reminds BP of the fact that many of the documents BP sought would not have the required metadata – e.g. documents that were maintained as .pdf files and scanned documents. The Court's orders do not require the United States to code documents to provide metadata for such documents.

There does remain an issue with respect to the "family range" field in the United States' productions that the United States is still working to correct. The United States understands, and at least partially agrees with BP's complaint and will correct the problems as quickly as feasible.

The United States, when confronted with a technical issue in its productions does not simply fix the problem identified, but also examines the root cause of the issue and works to

---

respectfully submits that there has not yet been a deadline set for motions to compel with respect to Phase II discovery.

[10] The United States disputes BP's contention that it has only produced 79,135 emails. Nonetheless, since BP reserves this issue for another day, the United States will follow suit.

establish procedures to prevent their recurrence.  Accordingly, it often takes longer than BP would prefer to address a particular problem brought to the United States' attention.  All I can say is that the United States works as quickly as it can to (1) determine the cause of the problem; (2) fix the instances identified by BP; (3) determine whether there are other instances not identified by BP; and (4) establish procedures to prevent the recurrence of the problems in future productions.  In a complex production involving more than six distinct collection processes and pipelines, these corrective actions cannot be instantaneous.

With respect to BP's complaint about irrelevant documents, the United States, following its standard practice in other cases litigated by the Environment & Natural Resources Division, had been producing non-searchable files found in locations identified as potentially having responsive information.  The United States established this practice to produce files with missing extensions, password encryptions, or other causes of non-readability because its experience had been that opposing parties wished to be made aware of all files that were located in the responsive collections.  BP has requested that the United States cease that practice and it has done so.

Similarly, the United States had been producing all image and video files without review if they were located in areas identified by custodians as containing responsive information.[11]  BP expressed concern that this practice was resulting in overproduction of non-relevant large files.  At BP's request, the United States is now holding back all non-searchable files until a person has opened the file and determined that it is relevant.

If BP believes further discussion is required, the United States will continue its practice of meeting and conferring and correcting issues identified by BP.  The United States has never declined an invitation to a meeting nor refused to make appropriate personnel available when discussion between counsel would not resolve the issue.  In sum, no order need be issued with respect to the technical issues BP has asserted exist in the United States' productions.

* * * * * * *

---

[11] The United States did conduct a file by file review of the early custodial files for the four fact witnesses deposed in Phase I

As a party dedicated to the prompt and just resolution of the liability arising out of the disastrous explosion and oil spill from BP's Macondo Well, the United States is committed to the production of relevant information as quickly as possible consistent with the legitimate legal, practical, and ethical constraints upon counsel.  Even excessively discounting by several million pages for what BP claims is irrelevant, the United States has produced more information from more custodians than any other single party, and has done so despite the fact that its first significant discovery request was received five months later than the first request served upon BP.  We ask the Court to recognize the efforts undertaken to date and provide the time necessary to complete the responses.

Sincerely,

/s/ Sarah D. Himmelhoch

Sarah D. Himmelhoch
Senior Litigation Counsel for E-Discovery

EXHIBIT 1

**Himmelhoch, Sarah (ENRD)**

| | |
|---|---|
| **From:** | Himmelhoch, Sarah (ENRD) |
| **Sent:** | Friday, September 23, 2011 3:21 PM |
| **To:** | rgasaway@kirkland.com |
| **Cc:** | 'Mark Nomellini'; Allan Pixton |
| **Subject:** | DWH:  Problems with US Productions |

Both in an effort to address the technical issues you are having and to prepare my response to your letter to Judge Shushan, can you please advise whether you are experiencing technical difficulties with the US Productions beyond those raised in the 9/5/2011 letter, your letter to Judge Shushan, or our telephone conference?

Sarah D. Himmelhoch
Senior Litigation Counsel for E-Discovery
Environment & Natural Resources Division
U.S. Department of Justice
P.O. Box 7611
Washington, DC 20044-7611
202-514-0180 (phone)

EXHIBIT 2

**Himmelhoch, Sarah (ENRD)**

| | |
|---|---|
| **From:** | Mark Nomellini [mnomellini@kirkland.com] |
| **Sent:** | Sunday, May 29, 2011 10:41 AM |
| **To:** | Himmelhoch, Sarah (ENRD) |
| **Cc:** | Joel M. Gross; Robert Gasaway; Granta Nakayama; S.Franco@bingham.com; Bill Large; Alexandra Albright; John Eisenberg; Michael Occhuizzo; Joseph Eisert; Micah Osgood; Yates French; tduffy@kirkland.com; Stuart Drake; Joseph Eisert; Joseph DeSanctis; Matthew Thuesen |
| **Subject:** | Search Criteria |
| **Attachments:** | BP Proposed Revisions to US Search Criteria05282011.XLS; US Gov't Contractor Witness List_(19078002_1).XLS |

Sarah,

I hope you are enjoying your weekend and getting some well-deserved rest.

(1) Attached are BP's comments on the proposed search criteria you provided.  We tried to use red whenever possible to indicate changes, although it is possible that our Excel process in that regard may not have been perfect.   There are some duplicate "or"'s - "or" "or."  We caught some of them but not all.  We reserve the right to refine and change.

(2) Where the U.S. presently indicates that search terms will be run against data for one agency's custodians and not other agencies' custodians, we reserve the right to ask that the terms be run against other agencies' custodians as well.

(3) There are some RFP's that are not listed in the U.S. chart because, as we understand it, the U.S. proposes to not use search terms for those requests, but instead to use a reasonable search.  On many of those (e.g., RFP 87-126, 138-172, and 191-201), we believe that the U.S.' reasonable search should extend beyond 9/19/10.  For example, with respect to requests relating to the management or control of fishing activities, searches through at least April 2011 would be appropriate, since some areas were opened in full by about April 20, 2011.  As another example, it is our understanding that certain government work is ongoing with respect to human health issues.  Let us know if you would like to discuss.

(4) With respect to the Coast Guard data that was consolidated (referenced in your e-mail of 5/27), does it include all of the Coast Guard custodians that were included in BP's proposed list?

(5) Attached is a list of government contractors for your review; you indicated that you would let us know your position on whether the U.S. will agree to search the data of these custodians.

Thanks and Regards,

Mark

```
************************************************************
The information contained in this communication is
confidential, may be attorney-client privileged, may
constitute inside information, and is intended only for
the use of the addressee. It is the property of
Kirkland & Ellis LLP or Kirkland & Ellis International LLP.
Unauthorized use, disclosure or copying of this
communication or any part thereof is strictly prohibited
and may be unlawful. If you have received this
communication in error, please notify us immediately by
return e-mail or by e-mail to postmaster@kirkland.com, and
destroy this communication and all copies thereof,
```

1

including all attachments.
*************************************************************

| Name | Employer/Area |
|---|---|
| Adams, Eric | Massachusetts Institute of Technology (MIT), Dept. of Mechanical Engineering |
| Aliseda, Alberto | University of Washington, Dept. of Mechanical Engineering |
| Anderson, Brian | West Virginia Univeristy, National Energy Technology Laboratory |
| Ates, Dr. Harun | University of Tulsa |
| Bahar, Dr. Asnul | University of Tulsa |
| Boomer, Paul | University of Texas, Austin |
| Boufadel, Michel | Temple University, Petroleum and Geosystems |
| Bowen, Andy | Woods Hole Oceanographic Institute (WHOI), Flow Rate Measurement Group |
| Brandt, Havard | Det Norske Veritas (DNV) |
| Bruce, Dr. Lyle | LG Bruce Consulting |
| Buchwalter, Dr. Jim | Gemini Solutions |
| Burns, Kathryn | Australian Institute of Marine Sciences, Organic Geochemist, Water Quality Team |
| Calvert, Dr. Ray | Gemini Solutions |
| Camilli, Richard | WHOI, Flow Rate Measurement Group |
| Camlin, Theo | O'Brien's Group |
| Chen, Robert | University of Massachusetts at Boston, Environmental Earth and Oceans Sciences |
| Close, Michael T. | DNV |
| Conillon, Peter | University of Rhode Island, Oceanography |
| Coolbaugh, Tom | Exxon Mobil |
| Costanzo, Don | O'Brien's Consulting |
| Crone, Timothy | Lamont-Doherty Earth Observatory, Columbia University |
| DeBoiser, Toni | Louisiana Department of Natural Resources |
| DiIorio, Daniela | University of Georgia |
| Flores, Oscar | University of Washington, Dept. of Mechanical Engineering |

| | |
|---|---|
| Fraker, Mark | TerraMar Environmental Research Ltd |
| French McCay, Debbie | Applied Science Associates (ASA) |
| Goodman, Ron | Innovative Ventures Ltd. |
| Hughes, Dr. R.G. | R.G. Hushes and Associates (LSU Group), Louisiana State University |
| Jernaes, Stein | DNV |
| Katz, Jonathan | Washington University, Physics |
| Kelkar, Dr. Mohan | University of Tulsa |
| Kenney, Gary | DNV |
| Khelifa, Ali | Environment Canada, Emergencies Science and Technology Division |
| Konkel, Wolfgang | ExxonMobil |
| Lambert, Pat | Environment Canada, Emergencies Science and Technology Division |
| Lasheras, Juan | University of California (San Diego), Engineering and Applied Sciences |
| Leifer, Ira | University of California (Santa Barbara), Marine Science Institute |
| Levett, Bryce | DNV |
| Li, Z. | Centre for Offshore Oil, Gas and Energy Research, Fisheries and Oceans Canada |
| Mann, Steve | ExxonMobil, Senior Counselor for International Affairs |
| Martin, Buzz | Texas General Land Office - Oil Spill Prevention & Response |
| McCracken, William | August Compliance International |
| McFarland, Barry | MSRC |
| Nelson, Robert | WHOI, Marine Chemistry and Geochemistry Dept |
| Nedwed, Tim | Exxon Mobil |
| Niu, H. | Centre for Offshore Oil, Gas and Energy Research, Fisheries and Oceans Canada |
| O'Brien, Michael | International Tanker Owners Pollution Federation Ltd. (ITOPF) |

| | |
|---|---|
| Overton, Ed | Loisianna State Univeristy |
| Padgett, Dr. | DNV |
| Rasmussen, Olav | DNV |
| Reddy, Christopher | WHOI, Marine Chemistry and Geochemistry Dept |
| Riley, James | University of Washington, Dept. of Mechanical Engineering |
| Savas, Omar | University of California (Berkeley), Dept. of Mechanical Engineering |
| Schwartz, Sol H. | Mason & Hanger-Silas Mason Co., Inc. |
| Seewald, Jeff | WHOI |
| Sivathasan, Kuhan | DNV |
| Slocum, Alexander | MIT, Dept. of Mechanical Engineering |
| Svekovsky, Jan | Ocean Imaging |
| Swift, Rob | University of New Hampshire, Dept. of Mechanical Engineering |
| Sylva, Sean | WHOI |
| Techet, Alexandra | MIT |
| Tolstoy, Maya | Lamont–Doherty Earth Observatory, Columbia University |
| Yoerger, Dana | WHOI |
| Wade, Terry | Texas A&M University |
| Wang, Xiomong | Florida State University, Dept. of Mathematics |
| Weber, Tom | University of New Hampshire |
| Wereley, Steve | Purdue University, Dept. of Mechanical Engineering |
| Whitcomb, Louis | Johns Hopkins University, Dept. of Mechanical Engineering |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 2 | All documents referring or relating to any application for the MC252 Well filed by BP. | 4/20/2005-4/20/2010 | NOAA; BOEM | "MC252" and "BP" and "Appl*" and "MMS" OR "deepwater" OR "GOM" OR "NEPA" OR "ESA" OR "SEIS" "EFH" OR "FONSI" OR "EXPLORE" OR" DRILL" OR "REVIEW" | | "N0340" OR "R4937" OR "S0817411690O" OR "S0817411690" OR "Well 001 G32306 MC252" OR "MC252 Well #001" OR ["MC252" OR "Mississippi Canyon Block 252" OR "Macondo") AND ("APD" OR "Application for Permit to Drill") | N/A | N/A |
| 3 | All documents referring or relating to the Bureau of Ocean Energy Management's ("BOEM") evaluation, approval or disapproval of any submission for the MC252 Well filed by BP. | 4/20/2005-4/20/2010 | NOAA; BOEM | "MC252" and "BP" and "Appl*" and "MMS" OR "deepwater" OR "GOM" OR "NEPA" OR "ESA" OR "SEIS" "EFH" OR "FONSI" OR "EXPLORE" OR" DRILL" OR "REVIEW" | | "N0340" OR "R4937" OR "S0817411690O" OR "S0817411690" OR "Well 001 G32306 MC252" OR "MC252 Well #001" OR ["MC252" OR "Mississippi Canyon Block 252" OR "Macondo") AND ("Exploration Plan" OR "EP" OR "DOCD" or "Development Operations Coordination | N/A | N/A |
| 4 | All documents referring or relating to any health, safety or environment issues on board Transocean's *Deepwater Horizon* rig. | 4/20/2005-4/20/2010 | CG; BOEM | N/A | N/A | ("Transocean Deepwater Horizon rig" OR "DD Deepwater Horizon rig") AND ("Enforcement Action" OR "E-101" OR "E-102" OR "E-103" OR "E-104" OR "E-105" OR "E-106" OR "E-107" OR "E-108" OR "Incident" OR "NEPA" OR "OSHA" OR "Occupational Safety and Health" OR | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 5 | All documents referring or relating to any inspection or audit of Transocean's *Deepwater Horizon* rig. | 4/20/2005-4/20/2010 | CG; BOEM | N/A | N/A | ("Transocean Deepwater Horizon" OR "TD Deepwater Horizon") AND ("INC" OR "Incident of Non compliance" OR(COM) "Incident of Noncompliance" OR "Enforcement Action" OR "Audit" OR "Inspec*" OR "Infraction" or "Violation" or "Corrective Action" OR "American Bureau of | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 6 | All documents referring or relating to any inspection or audit of the blowout preventer utilized in Transocean's *Deepwater Horizon* rig. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("Transocean Deepwater Horizon" OR "TD Deepwater Horizon") AND ("INC" OR "Incident of Non compliance" OR(COM) "Incident of Noncompliance" OR "Enforcement Action" OR "Audit" OR "Infraction" or "Violation" or "Corrective Action" OR "American Bureau of Shipping" OR "ABS") AND ("Blowout Preventer" OR "BOP" OR "Blind Shear" OR "Deadman Switch" OR "Solenoid" OR "Cameron" OR "Wellbore Valve" OR "Uncontrolled flow" OR "Formation Kick" OR "Subsea Stack" OR "Control pods" OR "Hydraulic Ram" OR "Transducer" OR "Annular" OR "Riser" OR "Drill string" OR "redundant" or "fail-safe" OR "drilling fluid" OR "drilling mud" OR "Cement" OR "Casing" OR "Drill Pipe" OR "Well Integrity" OR "Gate valve" | N/A | N/A |
| 7 | All documents referring or relating to any certification of the blowout preventer utilized on Transocean's *Deepwater Horizon* rig. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("Transocean Deepwater Horizon" OR "TD Deepwater Horizon") AND (("BOP" OR "Blowout Preventer") AND "Certif") | N/A | N/A |
| 8 | Documents sufficient to identify any person at the BOEM who received, reviewed, analyzed, evaluated, approved or disapproved of BP's submissions to BOEM related or referring to the MC252 Well, Transocean's Deepwater Horizon rig or Oil Spill Response Planning in the Gulf of Mexico, including but not limited to organization charts. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | TBD | N/A | N/A |
| 9 | All documents relating or referring to the education, training, experience, qualification, and evaluation of any person at the BOEM who received, reviewed, analyzed, evaluated, approved or disapproved of BP's submissions to BOEM related or referring to the MC252 Well or Transocean's Deepwater Horizon rig. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | TBD | N/A | N/A |
| 10 | All documents relating or referring to BOEM guidelines, procedures, policies or practices for the evaluation of submissions related to deepwater wells in the Gulf of Mexico. | In effect at time of evaluations conducted between 4/20/2005-4/20/2010 | BOEM | (Upon further investigation, NOAA has determined there are no custodians reasonably likely to possess responsive information) | | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR "Application for Permit to Drill" OR "NTO" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "NTL" OR "Notice to Lessees" OR archaeo" OR archeo" OR "biological opinion" OR "biological assessment" OR "Exploration Plan" OR "NMFS" OR "National Marine Fisheries Service" or "Environmental Review") AND ("Standard Operating Procedures" OR "Guidelines" OR "Policies" | N/A | N/A |
| 11 | All documents relating or referring to BOEM guidelines, procedures, policies, or practices related to well control and safety training programs of deepwater well operations in the Gulf of Mexico from January 1, 2008 up until April 20, 2010. | In effect at time of evaluations conducted between 4/20/2005-4/20/2010 | BOEM | (Upon further investigation, NOAA has determined there are no custodians reasonably likely to possess responsive information) | | ("Audit" OR "Offshore Incident Report*" OR "Accident Investigation" OR "Well control" OR "Safety Training" OR "Containment" OR "Control" OR "Response Plan" OR "OSRP" OR "discharge" OR "Blowout" OR "Contingency" OR "Spill") AND ("Standard Operating Procedures" OR "Guideline" OR "Policies" OR "Policy" OR "Certification") | N/A | N/A |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|----|---------|-----------|-------------------|-------------------------------------------|-------------------------------|-------------------------------|--------------------------------------|---------------------------------------|
| 14 | All district safety incident reports filed by each operator in the Gulf of Mexico with the BOEM. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | "OIR" OR "Incident Report" OR "Panel Report" OR "Panel Investigation" OR "INC" OR "Incident of Noncompliance" OR "Incident of Non-compliance" OR "2010 Report" | N/A | N/A |
| 15 | All safety and environmental management systems filed by each operator in the Gulf of Mexico with the BOEM | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | "SEMS" OR "Safety and Environmental Management System" | N/A | N/A |
| 16 | All documents constituting, referring or relating to BOEM safety index calculations and underlying data for each operator in the Gulf of Mexico. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("SAFE" NEAR Awar*) OR "National Safety Awards for Excellence" OR "National Safe Award" OR "Safety Index" OR ("Safety" NEAR ("Risk Analysis" OR "Worst Case" OR "Calculation")) | N/A | N/A |
| 17 | All documents constituting, referring or relating to BOEM statistics tracked in the OCS Performance Measure Program and underlying data for each operator in the Gulf of Mexico. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | "APP" OR "Annual Performance Review" | N/A | N/A |
| 18 | All documents identifying, reflecting or relating to recipients of, or candidates considered for, the BOEM Safety Award for Excellence in the Gulf of Mexico, and all underlying documents or data supporting or relating to those selections or considerations. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("SAFE" NEAR Awar*) OR "National Safety Awards for Excellence" OR "National Safe Award" | N/A | N/A |
| 19 | All BOEM documents or data constituting, reflecting or referring to annual production by operator, by well, and by total associated well depth, for operations in the Gulf of Mexico. | 4/20/2005-4/20/2010 | BOEM | To be negotiated upon further conference with BP. | N/A | "Notice of Production" OR "First Production" OR "Production Status" OR "OGAR Report" OR "Flow Rate" OR ""BOFD"" OR ""BIFD"" OR ""bbl"" OR ""bcw"" OR ""mbd"" OR ""wcd"" OR "worst case discharge" OR "losk" OR "gal/min" OR "gal/min*" OR "gal/oz" OR "gal/day" OR "gal/min/day" OR "mmbl" OR "boe/d" OR ""barrel"" OR "bd" OR "bbd" OR "bbbl" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flow" OR "flow rate" OR "flowrate" OR "mbd" OR "outflow" OR "spill" OR OR "volume" OR "stbpd". | N/A | N/A |
| 20 | All documents referring or relating to the preparation, review or approval of Exploration Plans for the MC252 Well. | 4/20/2005-4/20/2010 | NOAA; BOEM | "MC252" and "BP" and "Appl*" and "MMS" OR "deepwater" OR "GOM" OR "NEPA" OR "ESA" OR "SEIS" "EFH" OR "FONSI" OR "EXPLORE" OR" DRILL" OR "REVIEW" | N/A | "N9349" OR "R4937" OR (("Exploration Plan" OR "EP" OR "Plan Amendment") AND ("MC252" OR "Mississippi Canyon Block 252") | N/A | N/A |
| 21 | All documents referring or relating to the preparation, review or approval of BP's Oil Spill Response Plans for the Gulf of Mexico region, including but not limited to BP's Oil Spill Response Plan in effect at the time of the incident. | 4/20/2005-4/20/2010 | NOAA; BOEM | "response" and "plan" and "GOM" or "Gulf of Mexico" or "BP" | N/A | "O-414" OR "O-49" OR "O-415" OR "O-452" OR "O-459" OR "O-460" OR "O-428" OR "O-429" OR "O-14" OR "O-553" OR "Site Specific Seg# 4879 HIPS" OR "Site Specific Seg # 11015" OR "Site Specific DC 177" OR "site Specific DC 133" OR "Site Specific MC 252" OR (("British Petroleum" OR "BP") AND ("Oil Spill Response Plan" OR "Containment" OR "Cleanup" OR "Incident Command" OR "Contingency" OR "OSRP")) | N/A | N/A |
| 22 | All documents referring or relating to reviews, studies or assessments required by the National Environmental Policy Act or by regulations or practices to implement that Act in connection with exploration of the MC252 Well. | 4/20/2005-4/20/2010 | NOAA; BOEM | "review" or "study" or "assess*" and "NEPA" OR "National Environmental Policy Act" OR "regulat*" OR "practice" OR "implement*" AND "MC252" | N/A | ("N9349" OR "R4937" OR "6081741166601" OR "6081741166601" OR "Wel 001 G32306 MC252" OR "MC252" OR "Mississippi Canyon") AND ("NEPA" OR "Categorical Exclusion" OR "CATEX" OR "Environmental Assessment" OR "Environmental Impact Statement" OR "EA" OR "EIS" OR "Record of Decision" OR "Finding of No Significant Impact" OR "FONSI" OR "Notice of Intent" OR "Notice of Availability" OR "Endangered Species" OR "Marine Mammal" OR "Air Permit") | N/A | N/A |
| 23 | All documents referring or relating to the application and requirements of the Oil Pollution Act of 1990 or any other federal law, or any regulations or practices to implement that Act or any such law, in determining the adequacy of an oil spill response plan. | 4/20/2005-4/20/2010 | NOAA; BOEM | "application" or "requirements" OR "oil spill response plan" AND "OPA" OR "Oil Pollution Act" OR "regulat*" OR "adequacy" OR "review" OR "recommend*" | N/A | "NTL 2006 G21" OR "NTL 2007 N04" OR "NTL 2007 G12" OR "NTL 2008 N05" OR "CTCCAG" OR "STCZAC" OR (("Oil Pollution Act" OR "OPA" OR "Energy Policy Act" OR "EPAct" OR "NEPA" OR "Environmental Policy Act" OR "Marine Mammals Protection Act" OR "MMPA") AND ("Clean up" OR "Discharge" OR "Well Control" OR "Blowout" OR "Oil Spill Response Plan")) OR ""BOFD"" OR ""BIFD"" OR ""bbl"" OR ""bcw"" OR ""mbd"" OR ""wcd"" OR "worst case discharge" OR "losk" OR "gal/min" OR "gal/min*" OR "gal/oz" OR "gal/day" OR "gal/min/day" OR "mmbl" OR "boe/d" OR ""barrel"" OR "bd" OR "bbd" OR "bbbl" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flow" OR "flow rate" OR "flowrate" OR "mass balance" OR "mbd" OR "oil rate" OR "oil on water" OR "outflow" OR "reservoir" OR "ROV" OR "sheen" OR "spill" OR "volume" OR "stbpd". | N/A | N/A |

SUBJECT TO REFINEMENT, TESTING, AND CHANGE

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests

PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS

in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 24 | All documents that constitute, contain, describe or refer to any guideline, policy or practice for use in determining the adequacy of the conduct or actions of a Responsible Party in connection with the requirements of the Oil Pollution Act of 1990 related to the response to an incident for which that Act creates legal obligations. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | "O-414" or "O-49" OR "O-415" OR "O-452" OR "O-459" OR "O-460" OR "O-524" OR "O-429" OR "O-14" OR "O-553" OR "Site Specific Seg# 4879 HIPS" OR "Site Specific Seg # 11015" OR "Site Specific MP 255" OR "Site Specific DC 177" OR "Site Specific DC 133" OR "Site Specific MC 252" OR ("Oil Pollution Act" OR "OPA" OR "Oil Spill Response Plan" OR "OSRP" OR "Area Contingency Plan") AND ("Responsible Party" OR "Cleanup" OR "Damages" OR "Liability" OR "Obligation" OR "Fine" OR "Restitution" OR "Payment" OR "Fee" OR "Penalty" OR "Damage Assessment") OR "spinner" OR "flowmeter" OR "velocimetry" OR "BORD" OR "BPD" OR "bo'l" OR "flow" OR "mbz" OR "wcz" OR "worst case discharge" OR "bsb" OR "kink" OR "galmo" OR "gallon/min" OR "gallons/min" OR "gal/day" OR "gallons/day" OR "gallons/day" OR "barrel" OR "b/d" OR "bpl" OR "bbod" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flow" OR "flow-rate" OR "flowrate" OR "mass balance" OR "mbz" OR "oil rate" OR "oil on water" OR "outflow" OR "plume" OR ("remote" AND "operat" AND "vehicle") OR "reservoir" OR "riser" OR "ROV" OR "shoot" OR "skim" OR "spill" OR "SDR OR ("velocity" OR "volume") | N/A | N/A |
| 25 | All documents referring or relating to the preparation, review or approval of Area Contingency Plans for areas affected by the Incident that either were in effect on April 20, 2010, or that were prepared and implemented at any time after April 20, 2010. | 4/20/2005-4/20/2010 | NOAA; BOEM | "Area Contingency Plan" AND "Gulf of Mexico" OR "GOM" AND "preparation" or "review" or "approv" | N/A | ("CTCAC" OR "STCZAC") AND ("ACP" OR "Area Contingency Plan") | N/A | N/A |
| 26 | All documents referring or relating to the preparation for an oil spill response by the Area Committees in the areas affected by the Incident. | 4/20/2005-4/20/2010 | BOEM | FOR NOAA CUSTODIANS: "Area Committee*" AND "oil spill response" AND "Gulf of Mexico" OR "Florida" OR "alabama" OR "mississippi" OR "louisiana" | N/A | ("CTCAC" OR "STCZAC") AND ("ACP" OR "Area Contingency Plan" OR "Area of Potential Affect" OR "Loss of Well Control" OR "Blowout" OR "Spill" OR "Emergency Response" OR "Cleanup" OR "Skimmers" OR "Command Center" OR "On Scene Commander" OR "Rescue" OR "Boom") | N/A | N/A |
| 27 | All documents relating or referring to the use of a long string, liner, or liner with a tie back production casing in deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | "API Well Design and Construction" OR "API Well Design guideline" OR "API Casing Calculations" OR "API Isolating Potential Flow Zones during Well Construction" OR ("Gulf of Mexico" AND ("Long String" OR "Liner" OR ("Tie Back" NEAR "Casing"))) | N/A | N/A |
| 28 | All documents relating or referring to the use of a lock down sleeve in deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("LDS" OR "Lock Down Sleeve" OR "Isolating Potential Flow Zones") | N/A | N/A |
| 29 | All documents relating or referring to the use of barriers in deepwater wells in the Gulf of Mexico, such as but not limited to surface plugs, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("PBA" OR "Plug and Abandonment" OR "Surface Plug" OR "Cement Plug" OR "Barrier") | N/A | N/A |
| 30 | All documents relating or referring to the design and use of spacers for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Isolating Potential Flow Zones" OR "API Well Design" OR ("Spacer" NEAR ("Drilling" OR "Mud")) OR "ROV" OR "Negative" OR "Calculations"))) | N/A | N/A |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 31 | All documents relating or referring to temporary abandonment procedures for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Surface Plugs" OR "Cement Plugs" OR "Cementing" OR "Capping" OR "Plugging" OR "API Well Design" OR ("TA" OR "Temporary Abandonment") NEAR "Guidelin*" OR "Procedur*" OR "Polic*" OR "Practic*" OR "Standar*" OR "Direct*" OR "Repor*" OR "Summar*" OR "Analys*") | N/A | N/A |
| 32 | All documents relating or referring to positive or negative pressure tests for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Pressure Test" OR "Leakoq Test" OR "Negative Test" OR "API Well Design") | N/A | N/A |
| 33 | All documents relating or referring to cementing procedures for deepwater wells, including the design, testing and execution of foamed cement, in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Cementing" OR "Capping" OR "Plugging" OR "Foam Cement" OR "Foamed Cement" OR "API Well Design") | N/A | N/A |
| 34 | All documents relating or referring to the use of centralizers in deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Centralizer" OR OR "Centering" OR "API Well Design") | N/A | N/A |
| 35 | All documents relating or referring to the use (or decision not to use) a cement evaluation tool, including a cement bond log, in deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Casing Cement" OR "CBL" OR "Casing Bond Log" OR "Cement Evaluation Tool" OR "Cement Evaluation Procedure" OR "Cement Evaluation Calculatic" OR "API Well Design" OR "Isolating Potential Flow Zones" OR "Cement Bond" OR "Permeable Zone" OR "Wellbore Annulus" OR "Isolation Scanner" OR "Pulse Echo" OR "Acoustic" OR "Sonic") | N/A | N/A |
| 36 | All documents relating or referring to tubular or casing design for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries, or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR"Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Casing Design" OR "Casing Program" OR "Isolating Potential Flow Zones" OR "API Well Design" OR "Tubular") | N/A | N/A |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 37 | All documents relating or referring to gas flow potential in deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR "Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Gas Flow Potential" OR "Gas Flow Cement" OR "Isolating Potential Flow Zones" OR "API Well Design" OR "Absolute Open Flow" OR "Plastic Viscosity" OR "Turbulent Flow" OR "Unloading" OR "Open-hole") OR "OOFR" OR "spinner" OR "flowmeter" OR "velocimetry" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "kink" OR "gal/min" OR "gal/cu/min" OR "gal/cu/min" OR "gal/day" OR "gal/sec/day" OR "gal/day/cu" OR "gal/s/day/cu" OR "barrel" OR "bbl/s/d" OR "bbl" OR "bbl/d" OR "flow/d" OR "flow/day/s" OR "flow rate" OR "mass balance" OR "mbd" OR "bbl rate" OR "bbl to water" OR "outflow" OR "plume" OR "spill" OR "velocity" OR "volume" OR "stbpd") | N/A | N/A |
| 38 | All documents relating or referring to drilling fluids in deepwater wells, on or offing, in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR "Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Drilling Fluid" OR "Drilling Mud" OR "Isolating Potential Flow Zones" OR "API Well Design" OR "Bentonid" OR "Hydrostatic Pressure" PR "Formation Fluid" OR "Formation Damage" OR "Drill String" OR "Polymer" OR "Bentonite" OR "Water-Based Mud" OR "Viscosity" OR "Thixotropic" OR "Permeability" OR "Mud Filtrate") | N/A | N/A |
| 39 | All documents relating or referring to responding to well control events for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR "Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("Drilling Well Control Event" OR "Deepwater Well Control Event" OR "API Well Control Standards" OR ("Blowout" OR "Wild Well" OR "Counter" OR "BOP") AND ("Response" OR "Contain" OR "OSRP")) | N/A | N/A |
| 40 | All documents relating or referring to blowout preventers for deepwater wells in the Gulf of Mexico, including all owner, operator or contractor submissions, permit applications, responses to permit applications or other filings reflecting well design details, and all internal or external standards, procedures, policies, best practices, guidelines, directions, instructions, reports, summaries or analyses. | 4/20/2005-4/20/2010 | BOEM | N/A | N/A | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR "Application for Permit to Drill" OR "RPD" OR "APM" OR "Application for Permit to Modify" OR "ABP" OR "Application to By-pass" OR "RBP" OR "AST" OR "RST") AND ("BOP" OR "Blowout Preventer") | N/A | N/A |
| 42 | All documents relating or referring to any inspection or audit of Transocean's rigs utilized in the Gulf of Mexico from 2008 through today. | 4/20/2005-4/20/2010 | CG; BOEM | N/A | N/A | ("Transocean" OR "TOI" OR "TO Rig") AND ("Audit" OR "Inspection" OR "INC" OR "Incident of Non-compliance" OR "Incidence of noncompliance" OR "Enforcement Action" OR "Engineering Review" OR "Examination" OR "Classification" OR "Surve*" OR "Certificat*") | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 43 | All documents relating or referring to any inspection, audit or certification of blowout preventers utilized on Transocean's rigs in the Gulf of Mexico created on or after January 1, 2008. | ~~1/1/2008-4/20/2010~~1/1/2008-1/31/2011 plus reasonable search thereafter | BOEM | N/A | N/A | ("Transocean" OR "TOI" OR "TO Rig") AND No ("Audit" OR "Inspection" OR "INC" OR "Incident of Non-compliance" OR "Incidence of noncompliance" OR "Enforcement Action" OR "Engineering Review" OR "Examination" OR "Classification" OR "Surve*" OR "Certificat*") AND ("Blowout Preventer" OR "BOP") | N/A | N/A |

SUBJECT TO REFINEMENT, TESTING, AND CHANGE
5 of 12

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests

PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS

in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 44 | All documents relating or referring to any citations, warnings, notices, INCs, admonishments or violations issued to Transocean related to its operations or training of personnel in the Gulf of Mexico created on or after January 1, 2008. | 1/1/2008 - 4/20/2010 1/1/2008 - 1/31/2011 plus reasonable search thereafter | BOEM | N/A | N/A | ("Transocean" OR "TO" OR "TO Rig") AND ("Audit" OR "Inspection" OR "INC" OR "Incident of Non-compliance" OR "Incidence of noncompliance" OR "Enforcement Action" OR "Engineering Review" OR "Examination" OR "Classification" OR "Surve*" OR "Certificat*" OR "SEMS" OR "Safety Environmental Management System" OR "Adminis*" OR "Violation" OR "Finding" OR "Suspension" OR "Shutdown" OR "Warning" OR "Notice" OR "Corrective Action" OR "Citation" OR "Training" OR "Education" OR "Penalty" OR "Fine" OR "Investigation" OR "Disciplinary Action" OR "Termination" OR "Suspend" OR "Reprimand" OR "Puni*" OR "IQ" OR "Liability") | N/A | N/A |
| 45 | All documents relating or referring to any citations, warnings, notices, INCs, admonishments or violations issued to Halliburton related to its operations or training of personnel in the Gulf of Mexico created on or after January 1, 2008. | 1/1/2008 - 4/20/2010 1/1/2008 - 1/31/2011 plus reasonable search thereafter | CG; BOEM | N/A | N/A | ("Halliburton") AND ("Audit" OR "Inspection" OR "INC" OR "Incident of Non-compliance" OR "Incidence of noncompliance" OR "Enforcement Action" OR "Engineering Review" OR "Examination" OR "Classification" OR "Surve*" OR "Certificat*" OR "SEMS" OR "Safety Environmental Management System" OR "Adminis*" OR "Violation" OR "Finding" OR "Suspension" OR "Shutdown" OR "Warning" OR "Notice" OR "Corrective Action" OR "Citation" OR "Training" OR "Education" OR "Penalty" OR "Fine" OR "Investigation" OR "Disciplinary Action" OR "Termination" OR "Suspend" OR "Reprimand" OR "Puni*" OR "IQ" OR "Liability" OR "Wrong") | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 47 | All documents exchanged between and communications between the United States and any member, committee, employee, staff member or other person working on behalf of the United States Congress referring or relating to the Deepwater Horizon Incident or the MC252 Well created on or after January 1, 2010. | 4/20/2010 - 4/20/2010 1/20/10 - 1/31/2011 plus reasonable search thereafter | Offices of Congressional Affairs for EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | IN EMAILS ONLY:  "*senate.gov" OR "*house.gov" AND "deepwater" OR "BP" OR "MC252" | IN EMAILS ONLY:  "*senate.gov" OR "*house.gov" AND "deepwater" OR "Macondo" OR "BP" OR "MC252" | IN EMAILS ONLY:  "*senate.gov" OR "*house.gov" AND "deepwater" OR "Macondo" OR "BP" OR "MC252" | "permit" or "terms" or "Carlisle Clark" AND "*senate.gov" OR "*house.gov" AND "deepwater" OR "Macondo" OR "BP" OR "MC252" | The Coast Guard will not rely upon search terms. |
| 48 | All documents exchanged between and communications between the United States and any person working in the Executive Office of the President of the United States relating to the Deepwater Horizon Incident or the MC252 Well created on or after January 1, 2010. | 4/20/2010 - 4/20/2010 1/20/10 - 1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, USGS, CG, DOE, Navy | IN EMAILS ONLY:  "*eop.gov" AND "Deepwater Horizon" OR "Macondo" OR "MC252" OR "BP" | IN EMAILS ONLY:  "*eop.gov" AND "Deepwater Horizon" OR "Macondo" OR "MC252" OR "BP" | IN EMAILS ONLY:  "*eop.gov" AND "Deepwater Horizon" OR "Macondo" OR "MC252" OR "BP" | IN EMAILS ONLY:  "*eop.gov" AND "Deepwater Horizon" OR "Macondo" OR "MC252" OR "BP" | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 52 | All documents exchanged between and communications between the United States and any member of the media or media press referring or relating to the Deepwater Horizon Incident or the MC252 Well created on or after April 20, 2010. | 4/20/2010 - 4/20/2010 1/20/10 - 1/31/2011 plus reasonable search thereafter | Press offices of EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "Deepwater Horizon" or "MC252" and "well" AND "*.tv.com" or "press" or "media" or "news" OR NBC OR CBS OR ABC OR CNN OR "New York Times" OR "Washington Post" OR "TV" OR "newspaper" OR "blog" OR "reporter" or "journalist" OR "website" | "DWH" or "Deepwater Horizon" or "Macondo" or "MC252" or "BP" or "Gulf" AND "Dispersant" or "Corexit" OR "well" AND "*.tv.com" or "press" or NBC OR CBS OR ABC OR CNN OR "New York Times" OR "Washington Post" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website" | "Deepwater Horizon" or "MC252" and "well" AND "*.tv.com" or "press" or "media" or "news" OR NBC OR CBS OR ABC OR CNN OR "New York Times" OR "Washington Post" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website" | "permit" or "terms" or "ARMX system" AND "*.tv.com" or "press" or "media" or "news" OR NBC OR CBS OR ABC OR CNN OR "New York Times" OR "Washington Post" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website" | "Deepwater Horizon" or "MC252" and "well" AND "*.tv.com" or "press" or "media" or "news" OR NBC OR CBS OR ABC OR CNN OR "New York Times" OR "Washington Post" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website" |
| 54 | All documents exchanged between and communications between the United States and any other party in MDL No. 2179 referring or relating to the Deepwater Horizon Incident or the MC252 Well created on or after April 20, 2010. | 4/20/2010 - 4/20/2010 1/20/10 - 1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, USGS, CG, DOE, Navy, Army Corps | "Moex" or "Transocean" or "BP" or Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" or "MC252" | "Moex" or "Transocean" or "BP" or Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" or "MC252" | "Moex" or "Transocean" or "BP" or Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" or "MC252" | "Moex" or "Transocean" or "BP" or Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" or "MC252" | "Moex" or "Transocean" or "BP" or Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" or "MC252" |
| 55 | All documents referring or relating to the "Macondo: The Gulf Oil Disaster – Chief Counsel's Report" from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling released in 2011. | 4/20/2010 - 3/17/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, USGS, CG, DOE, Navy, Army Corps | "Macondo: The Gulf Oil" OR "Chief Counsel" OR "Report" OR "national commission" | "Macondo: The Gulf Oil" OR "Chief Counsel" OR "Report" OR "national commission" OR "Presidential commission" | "Macondo: The Gulf Oil" OR "Chief Counsel" OR "Report" OR "national commission" OR "Presidential commission" | "Macondo: The Gulf Oil" OR "Chief Counsel" OR "national commission" OR "Presidential Commission" | "Macondo: The Gulf Oil" OR "Chief Counsel" OR "Report" OR "national commission" OR "Presidential commission" |
| 56 | All documents referring or relating to any report, presentation, conference, meeting or public statement from the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, including the final report, "Deep Water: The Gulf Oil Disaster and the Future of Offshore Drilling," released on January 11, 2011. | 4/20/2010 - 4/20/2010 1/20/10 - 1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, USGS, CG, DOE, Navy, Army Corps | "National Commission on the BP" OR "report" OR "Chief Counsel's Report" or "National Commission" OR "Amount and Fate" OR "Rate of the Oil" OR "Presidential Commission" | "National Commission on the BP" OR "report" or "Chief Counsel's Report" or "National Commission" OR "Amount and Fate" OR "Rate of the Oil" OR "Presidential Commission" | "National Commission on the BP" OR "report" or "Chief Counsel's Report" or "National Commission" OR "Amount and Fate" OR "Rate of the Oil" OR "Presidential Commission" | N/A | "National Commission on the BP" OR "report" or "Chief Counsel's Report" or "National Commission" OR "Amount and Fate" OR "Rate of the Oil" OR "Presidential Commission" |
| 57 | All documents referring or relating to BP's "Deepwater Horizon: Accident Investigation Report" dated September 8, 2010. | 4/20/2010 - 9/30/2010 1/31/2011 | NOAA, BOEM, USGS CG, DOE, Navy, Army Corps | "Bly" or "BP" and "Report" AND "Accident" and "Investigation" and "2010" | "Bly" or "BP" and "Report" AND "Accident" and "Investigation" and "2010" | "computer model" or "GOM currents" or "oil plume" or "dissipation" or "EPA" or "Ocean Disposal of Dredged Material" or "Southwest Pass" or "Spill" AND "BP" or "Macondo" or "MC252" | | "Bly" or "BP" and "Report" AND "Accident" and "Investigation" and "2010" |
| 62 | All documents provided to and other communications sent or received by the United States, the U.S. Congress, the Chemical Safety Board, the Marine Board of Investigation, the Incident Specific Preparedness Review, the National Commission on the Deepwater Horizon Oil Spill, or any other entity or proceeding related to the incident or response to the incident. | 4/20/2010 - 9/30/2010 1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "Chemical Safety Board" OR "Marine Board of Investigation" "Joint Investigation Team" or "JIT" or "MBI" OR "Incident Specific Preparedness Review" OR "National Commission on the Deepwater Horizon Oil Spill" | "Chemical Safety Board" OR "Marine Board of Investigation" "Joint Investigation Team" or "JIT" or "MBI" OR "Incident Specific Preparedness Review" OR "National Commission on the Deepwater Horizon Oil Spill" | The Department of the Interior will not rely upon search terms and will conduct a search when the JIT investigation is completed. | "computer model" or "GOM currents" or "oil plume" or "dissipation" or "EPA" or | The Coast Guard will not rely upon search terms and will conduct a search when the JIT investigation is completed. |

SUBJECT TO REFINEMENT, TESTING, AND CHANGE

6 of 12

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 63 | All documents referring or relating to the United States' response to the explosion and fire on Transocean's *Deepwater Horizon* rig between the time of the explosion and the sinking of the *Deepwater Horizon* rig. | 4/20/2010-9/19/2010 | CG | | N/A | N/A | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 64 | All documents referring or relating to firefighting efforts in response to the explosion and fire on Transocean's *Deepwater Horizon* rig. | 4/20/2010-9/19/2010 | CG | N/A | N/A | N/A | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 65 | All documents referring or relating to the rescue efforts and operations in response to the explosion and fire on Transocean's *Deepwater Horizon* rig. | 4/20/2010-9/19/2010 | CG | N/A | N/A | N/A | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 66 | All documents referring or relating to training for emergency maritime response, firefighting or disaster response related to oil rigs in the Gulf of Mexico. | 4/20/2010-9/19/2010 | CG | N/A | N/A | N/A | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 67 | All documents referring or relating to the effort to actuate the *Deepwater Horizon* blowout preventer on or after April 20, 2010, including any analysis of the position of the *Deepwater Horizon* blowout preventer components. | 4/20/2010-9/19/2010 | NOAA, BOEM, USGS, CG, DOE, Navy, Army Corps | "blowout preventer" OR "BOP" OR "trigger" OR "activate" OR "fire" OR "actuate" OR "position" OR "analysis" AND "Deepwater" OR "MC252" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 68 | All documents referring or relating to the decision to approve or reject any procedure considered or submitted as part of the effort to cap, seal or collect hydrocarbons from the MC252 Well. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "MC252" and "procedure" and "hydrocarbons" and "collect" or "approve" or "reject" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 69 | All documents referring or relating to any analysis, study, inspection or evaluation of a potential method to cap, seal or collect hydrocarbons from the MC252 Well, including any post-method analysis. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "collect" and "hydrocarbons" and "MC252" and "analysis" or "method" or "post-method" or "study" or "inspection" or "evaluation" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 70 | All documents referring or relating to participation in or review of any peer reviews, Kill Well On Paper sessions, Hazard Identification Studies, or Hazard and Operability Studies for a potential method to cap, seal or collect hydrocarbons from the MC252 Well. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "Kill Well On" and "MC252" and "collect" OR "hazard" OR "study" or "session" or "Operability" OR "HAZID," OR "HAZOP," OR "red team" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 71 | All documents referring or relating to presentations or reports made by anyone from BP to the United States regarding potential methods to cap, seal, contain or collect hydrocarbons from the MC252 Well and the United States' response to such presentations or reports, including any post-method analysis. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "BP" and "presentation" or "report" OR "slide" OR "ppt" OR "powerpoint" and "collect" and "MC252" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 72 | All documents referring or relating to presentations or reports made by anyone from third parties to the United States regarding potential methods to cap, seal, contain or collect hydrocarbons from the MC252 Well and the United States' response to such presentations or reports. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "MC252" and "collect" and "hydrocarbon" and "oil" and "presentation" or "report" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 73 | All documents referring or relating to any communications between the United States and any employee or officer of BP on or after April 20, 2010 related to the MC252 well or the Response Activities. | 4/20/2010-9/19/2010 | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "BP" and "noaa.gov" and ("MC252" or "response") OR "spinner" OR "flowmeter" OR "low-resolution" OR "low resolution" OR "high-resolution" OR "high resolution" OR "velocimetry" OR "BOPD" OR "*BPD*" OR "bpd" OR "BP, *flow*" OR "bbl/day" OR "hood" OR "recd" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flow" OR "flow rate" OR "flowrate" OR "FRTG" OR "FRTT" OR "Landry" OR "mass balance" OR "mbd" OR "McNutt" OR "MMOCD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "velocity" OR "volume" OR "bbpd OR "bp.com" | EPA is currently developing its proposed search terms and will propose them as soon as practicable. | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 74 | All documents referring or relating to the decision whether or not to proceed with the blowout preventer on blowout preventer option following the top kill attempt. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "blowout preventer" OR "BOP on BOP" AND "analysis AND "top kill" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 75 | All documents referring or relating to the decision whether or not to allow BP to install and/or shut the Capping Stack, including any analysis, studies, or testing protocol for the effect of the Capping Stack on the MC252 Well. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "decision" and "capping stack" and "testing" and "MC252" (install or shut or close or integrity or testing) | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |

SUBJECT TO REFINEMENT, TESTING, AND CHANGE
7 of 12

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 76 | All documents referring or relating to the monitoring, analysis, study, or evaluation of well integrity for the MC252 Well, including but not limited to documents regarding the decisions to terminate or prolong the well integrity testing on or after July 15, 2010. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "well integrity" and "testing" or "monitor*" or "analysis" or "study" or "evaluat*" or "decision" or "terminate" or "prolong" AND "MC252" – "integrity" and (test or study or monitor or analysis or evaluat)" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 78 | All documents referring or relating to the efforts to contain, collect, or capture the flow of hydrocarbons from the MC252 Well. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | plume OR flow OR flow rate OR frig OR mass balance OR oil OR spill OR hydrocarbon AND deepwater OR horizon OR gulf OR GOM OR PIV OR particle OR image OR velocimetry OR velocity OR GOR OR "flowmeter" OR "low-resolution" OR "high-resolution" OR "*BOFO*" OR "*BFD*" OR "b6f*" OR "flow*" OR "*rate*" OR "*ecd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gas/min*" OR "gal/min*" OR "gallon/min*" OR "gallons/day" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "FRTT" OR "Landry" OR "mass balance" OR "mbd" OR "McNutt" OR "MMOD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR "x6bpd" OR "cofferdam" or "RITT" or "Top hat" or "x6000" or "COP" or "free-standing riser" or "enterprise" or "clear leader" or "helix producer" or "RPSO" or "Toisa Pisces" | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "thin layer capping" or "sediments" or "monitored natural attenuation" or "herders" or "oil barriers" or "oil traps" or "bubble curtain booms" or "degradation" AND "dispersant" or "Corexit" OR "spinner" OR "flowmeter" OR "low-resolution" OR "high-resolution" OR "high resolution" OR "*BOFO*" OR "*BFD*" OR "b6f*" OR "flow*" OR "*rate*" OR "*ecd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gas/min*" OR "gal/min*" OR "gallon/min*" OR "gallons/day" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "FRTT" OR "Landry" OR "mass balance" OR "mbd" OR "McNutt" OR "MMOD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR "x6bpd" OR | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 79 | All documents referring or relating to the amount of hydrocarbons collected, contained or captured from the MC252 Well. | 4/20/2010-9/19/2010 | NOAA, BOEM, CG, DOE, Navy, Army Corps | "oil budget" OR " plume" OR " flow" OR " flow rate" OR " frig" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR "GOR" OR "spinner" OR "flowmeter" OR "low-resolution" OR "low resolution" OR "high-resolution" OR "high resolution" OR "*BOFO*" OR "*BFD*" OR "*ecd*" OR "flow*" OR "*rate*" OR "*ecd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gas/min*" OR "gal/min*" OR "gallon/min*" OR "gallons/day" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "FRTT" OR "Landry" OR "mass balance" OR "mbd" OR "McNutt" OR "MMOD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR "x6bpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" OR "cofferdam" or "RITT" or "RITT" or "Top hat" or "x6000" or "COP" or "free-standing riser" or "enterprise" or "clear leader" or "helix producer" or | N/A | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "thin layer capping" or "sediments" or "monitored natural attenuation" or "herders" or "oil barriers" or "oil traps" or "bubble curtain booms" or "degradation" AND "dispersant" or "Corexit" OR "spinner" OR "flowmeter" OR "low-resolution" OR "low resolution" OR "high-resolution" OR "high resolution" OR "*BOFO*" OR "*BFD*" OR "*ecd*" OR "flow*" OR "*rate*" OR "*ecd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gas/min*" OR "gal/min*" OR "gallon/min*" OR "gallons/day" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "FRTT" OR "Landry" OR "mass balance" OR "mbd" OR "McNutt" OR "MMOD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR "x6bpd" OR "PVT" OR | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 80 | All communications and documents, including underlying data, related to the flow rate or volume of oil or the oil budget for the MC252 Well following April 20, 2010, by or between individuals working for the United States. | ~~4/20/2010-9/19/2010~~4/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "riser" OR " kink" OR " dispersant" OR " dispersed oil" OR " oil budget" OR " evaporate" OR " emulsify" OR " tar ball" OR " dissolution" OR " two-phase flow" OR " stock tank barrel" OR " image resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR OR "spinner OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR *stbpd OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR *stbpd OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 81 | All documents related to any efforts to determine the volume of oil spilled or the flow rate of oil spilled from the MC252 Well following April 20, 2010, including but not limited to calculations of volumes of oil spilled and the flow rate at which oil was spilled from the MC252 Well, by any agency of the United States, including the Flow Rate Technical Group. | ~~4/20/2010-9/19/2010~~4/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "riser" OR " kink" OR " dispersant" OR " dispersed oil" OR " oil budget" OR " evaporate" OR " emulsify" OR " tar ball" OR " dissolution" OR " two-phase flow" OR " stock tank barrel" OR " image resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR *stbpd OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral" AND "Allen" OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR *stbpd OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 82 | All communications, documents, and drafts related to the preparation and publication of the document entitled "Oil Budget Calculator, Deepwater Horizon, Technical Documentation," by the Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team. | ~~4/20/2010-9/19/2010~~4/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | " two-phase flow" OR " stock tank barrel" OR " image resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR" OR "Oil Budget" and "Calculator" and "Team" OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral"  OR "Allen"  OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "volume" OR *stbpd OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "spinner" OR "flowmeter" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gal/min*" OR "gallon/min*" OR "gallons/min*" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat*" OR "orifice" OR "FEA" OR "Admiral"  OR "Allen"  OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 83 | All documents referring or relating to the actual or potential impact of different flow rates on the effort to contain or collect hydrocarbons from the MC252 Well, including any decision to order additional or redundant collection capacity. | 4/20/2010 - 4/19/2010/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "riser" OR "kink" OR " dispersant" OR " dispersed oil" OR " oil budget" OR " evaporate" OR " emulsify" OR " be bad" OR " dissolution" OR " two-phase flow" OR " stock tank barrel" OR " mase resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gallons/day" OR "gal/day" OR "gallon/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "b/d" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or " oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "bd" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" AND "operat" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 84 | All documents referring or relating to the actual or potential impact of flow rate on the effort to cap or seal the MC252 Well. | 4/20/2010 - 4/19/2010/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "riser" OR "kink" OR " dispersant" OR " dispersed oil" OR " oil budget" OR " evaporate" OR " emulsify" OR " be bad" OR " dissolution" OR " two-phase flow" OR " stock tank barrel" OR " mase resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "bd" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or " oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "bd" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" AND "operat" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 85 | All documents referring or relating to predictions, estimates or measurements of the amounts of oil or any other substance discharged from the wellhead of the MC252 Well. | 4/20/2010 - 4/19/2010/20/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "riser" OR "kink" OR " dispersant" OR " dispersed oil" OR " oil budget" OR " evaporate" OR " emulsify" OR " be bad" OR " dissolution" OR " two-phase flow" OR " stock tank barrel" OR " mase resolution" OR " hydrate" OR " ICS 209" OR " and sedimentation" OR " plume" OR " flow" OR " flow rate" OR " frtg" OR " mass balance" OR " oil" OR " spill" OR " hydrocarbon" OR " deepwater" OR " horizon" OR " gulf" OR " GOM" OR " PIV" OR " particle" OR " image" OR " velocimetry" OR "velocity" OR " GOR" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "bd" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" AND "operat" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | "flow rate" or " oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "spinner" OR "flowmeter" OR "BOPD" OR "BPD" OR "bbl" OR "flow" OR "mbd" OR "wcd" OR "worst case discharge" OR "leak" OR "restrict" OR "gal/min" OR "gallons/min" OR "gal/day" OR "gallon/day" OR "gallons/day" OR "emanat" OR "orifice" OR "FEA" OR "Admiral" OR "Allen" OR "ASTM" OR "AVIRIS" OR "barrel" OR "bd" OR "bbl" OR "bbls6" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect" OR "flare" OR "flowrate" OR "FRTT" OR "Landry" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "remote" AND "operat" AND "vehicle") OR "reservoir" OR "RITT" OR "ROV" OR "shown" OR "skim" OR "spill" OR "volume" OR "zbpd" OR "PVT" OR "multiphase" OR "multi-phase" OR "multi phase" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No | Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|---|
| 86 | All documents referring or relating to the physical or chemical properties of oil or any other substance discharged from the wellhead of the MC252 Well. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("chemical" or "physical" or "analysis" and "properties") NEAR20 ("discharge" or "oil" or "substance" or MC252 or "wellhead") OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Farenheit" OR "flash" OR "methane" OR "gas" | "flow rate" or oil budget" or oil volume" or "volume spilled" or "oil Spilled" or "Flow Rate Technical Group" or "FRTG" or "Federal Interagency Solutions Group" or "FISG" OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Farenheit" OR "flash" OR "methane" OR "gas" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 127 | All documents referring or relating to decisions to permit or to limit or to control the use of Corexit EC9527A and Corexit EC9500A, or to limit or control the quantities applied, in surface or subsea applications in the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision") NEAR20 ("quantit*" OR "subsea" OR "surface") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 128 | All documents referring or relating to efforts to identify alternative dispersants to Corexit EC9527A and Corexit EC9500A during the Response Activities or to any decision to permit the continued use of the Corexit products. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "alternative" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "thin layer capping" or "sediments" or "monitored natural attenuation" or "herders" or "oil barriers" or "oil traps" or "bubble curtain booms" or "degradation" AND "dispersant" or "Corexit" | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 129 | All documents referring or relating to procedures or practices used in deciding when, where, how, and in what quantities to permit the use of Corexit EC9527A and Corexit EC9500 to surface or subsea applications in the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "quantit*" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 130 | All documents referring or relating to any decisions to deny the use of Corexit EC9527A and Corexit EC9500 in surface or subsea applications in the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "quantit*" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 131 | All documents referring or relating to the actual or possible consequences of daily or other specific pre-clearance or clearance requirements for the use of chemical dispersants in connection with the Response Activities (either in subsea or surface applications, or both) on the amount of oil or other discharged materials that reached the shoreline or surface. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "quantit*" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 132 | All documents referring or relating to the actual or possible consequences of decisions to approve or deny application of Corexit EC9527A and Corexit EC9500 on the surface or subsea in connection with the Response Activities | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "quantit*" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 133 | All documents referring or relating to the supply of, and logistics for procurement and deployment of Corexit EC9527A and Corexit EC9500A in connection with the Response Activities (either in subsea or surface applications, or both), including but not limited to such documents referring or relating to the sufficiency or insufficiency of the supply and commercial availability of those products or to the adequacy or inadequacy of the logistics for procurement and deployment of those products in connection with the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("corexit" OR "9500" OR "9527") AND ("permit*" OR "limit*" OR "control") NEAR20 ("decision" OR "quantit*" OR "analysis") | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 134 | All documents referring or relating to standards, guidelines, metrics, or to proposed standards, guidelines or metrics, to assess, measure or determine the effectiveness of the use of chemical dispersants or to measure the fate of dispersed oil in connection with the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("standard" OR "guideline" OR "metrics" and "assess" OR "measure" OR "effective*" OR "measure" AND "dispersant" | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "Dispersant" or "Corexit" | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 135 | All documents referring or relating to standards, guidelines, metrics, or to proposed standards, guidelines or metrics, to assess, measure or determine possible or predicted counterproductive or harmful effects of the use of chemical dispersants in connection with the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | ("standard" OR "guideline" OR "metrics" and "assess" OR "measure" OR "harm" OR "effect" AND "dispersant" | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "Dispersant" or "Corexit" | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 136 | All documents referring or relating to the effectiveness of, or benefits from, the use of chemical dispersants in connection with the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "standard" OR "guideline" OR "metrics" and "assess" OR "measure" OR "harm" OR "effect" AND "dispersant" | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | "Dispersant" or "Corexit" | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |
| 137 | Except to the extent requested by Request No. 126, all documents referring or relating to counterproductive or harmful effects of or attributed to the use of Corexit EC9527A and Corexit EC9500A in the Response Activities. | 4/20/2010 - 8/19/2010 7/30/10-1/31/2011 plus reasonable search thereafter | EPA, NOAA, BOEM, CG, DOE, Navy, Army Corps | "9527" or "9500" and "corexit" and "harm" | "Dispersant" or "Corexit" | BOEM and USGS are currently developing their proposed search terms and will propose them as soon as practicable. | N/A | The Coast Guard is currently developing its search terms and will propose them as soon as practicable. |

Attachment 1 to US Initial Response to BP's First Set of Discovery Requests
PROPOSED SEARCH TERMS FOR US INITIAL RESPONSE TO BP'S FIRST SET OF RFPS
in MDL 2179

| No. Request | Date Range | Responding Agency | Proposed Search Terms for NOAA Custodians | Proposed Search Terms for EPA | Proposed Search Terms for DOI | Proposed Search Terms for Army Corps | Proposed Search Terms for Coast Guard |
|---|---|---|---|---|---|---|---|
| | | | | | | If not otherwise embedded, search terms we suggest for the Corps are the following: <br><br> spill; deepwater; coast guard; uscg.mil; USCG; oilspillcommission; FOSC; NIC; beach cleaning; barrier plan; oil spill; oil barriers; oil; Gulf; BP; Deepwater; Deepwater Horizon; hydrocarbons; [petroleum; sea turtles; berm; clean-up effort; Gulf Oil Tiger Team (GOTT); Tiger team; incident; Natural Resource Damage Assessment and Restoration (NDAR) efforts; oil dispersant; dispersant; MSC2521 | |

EXHIBIT 3

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

Robert Gasaway
To Call Writer Directly:
Sender's Direct Dial Number
robert.gasaway@kirkland.com

(312) 862-2000

www.kirkland.com

Facsimile:
(312) 862-2200
Dir. Fax: Sender's Dir Fax No.

August 22, 2011

**BY ELECTRONIC MAIL**

Sarah Himmelhoch
United States Department of Justice
Environment and Natural Resources Division
P.O. Box 7611
Washington, DC 20044

Re:     MDL 2179 -- Search Criteria

Dear Sarah:

The Court has urged the parties to attempt to finalize search terms in connection with Phase II. To that end, we request that you please incorporate the search term changes set forth in the attached spreadsheet.

In addition, with respect to certain search criteria contained in my July 17 letter, which you responded to in your letter of July 19, there are several points I would like to address in more detail:

1.     Please confirm that you will re-run the searches from my letter of July 17 that you agreed to revise in your letter of July 19, as discussed in Point 3 of your August 4 e-mail to Mark Nomellini.

2.     BP respectfully requests that the United States search the records of the Coast Guard and the EPA for documents and materials responsive to RFPs 21-26. The Coast Guard and EPA are just as likely as, if not more likely than, BOEM and NOAA, to have unique documents and materials responsive to these RFPs.

RFP 26 calls for "documents referring or relating to the preparation for an oil spill response by the Area Committees in the areas affected by the Incident" and RFP 25 calls for "documents referring or relating to the preparation, review, or approval of Area Contingency Plans for areas affected by the Incident . . . ." The Coast Guard and EPA (not BOEM or NOAA) are given the responsibility of directing, supervising, reviewing, and approving the Area Committee's efforts to prepare Area Contingency Plans and to make other preparations for an oil

Hong Kong     London     Los Angeles     Munich     New York     Palo Alto     San Francisco     Shanghai     Washington, D.C.

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 2

spill response. *See* 33 U.S.C. § 1321(j)(4); 40 C.F.R. § 300.105(c)(4), 300.120(b), (c), (e); Executive Order 12777, 56 F.R. 54757, 54759-60 (Oct. 22, 1991). The Coast Guard and EPA (not BOEM or NOAA) also co-chair the Regional Response Teams, which "provide[] guidance" to the Area Committees in their response planning activities, particularly the preparation of Area Contingency Plans. *See* 40 C.F.R. § 300.115(a)(2), (b)(1), (c), (g), (i); Executive Order 12777, 56 F.R. at 54758. In short, the Coast Guard and EPA should have significant, unique, and important documents responsive to RFPs 26 and 25.

RFP 24 calls for "documents that constitute, contain, describe or refer to any guideline, policy, or practice for use in determining the adequacy of the conduct or actions of a Responsible Party in connection with the requirements of the Oil Pollution Act of 1990 related to the response to an incident for which that Act creates legal obligations." The Coast Guard and EPA are given the authority and responsibility under the Oil Pollution Act (and related regulations and executive orders) to direct both the planning and implementation of response activities. *See supra* at p. 1; *see also* 33 U.S.C. § 1321(c), (d)(2)(k), (j)(4); 40 C.F.R. § 300.120. BP seeks these agencies' guidelines, policies or practices for use in determining the adequacy of a Responsible Party's conduct or actions.

RFP 23 calls for "documents referring or relating to the application and requirements of the Oil Pollution Act of 1990 or any other federal law, or any regulations or practices to implement that Act or any such law, in determining the adequacy of an oil spill response plan," and RFP 21 calls for "documents referring or relating to the preparation, review or approval of BP's Oil Spill Response Plan for the Gulf of Mexico Region . . . ." 33 U.S.C. § 1321(j)(5)(d)(1) requires OSRPs to be "consistent with the requirements of . . . Area Contingency Plans." Given the intersection of OSRPs and Area Contingency Plans, it is likely that the Coast Guard and EPA (who have central roles in the Area Committees and creation of Area Contingency Plans) will have unique documents responsive to RFPs 23 and 21. *See, e.g.,* 40 §§ C.F.R. 300.205(g); 300.210(c)(3)(I); 300.211.

Finally, RFP 22 calls for "documents referring or relating to review, studies, or assessments required by [NEPA] or by regulations or practices to implement that Act" in connection with exploration of the MC252 well. Were EPA or Coast Guard involved in any NEPA discussions, consultations, or review in connection with the exploration of the MC252 well? If you can confirm that they were not, we will agree to limit RFP 22 searches to BOEM and NOAA. Otherwise, we maintain our request that EPA and the Coast Guard be included in the search to the extent either of those entities was involved in the NEPA-related review process.

3.      Please add "OR burn" to RFPs 73, and 78-85, and "OR control* burn" to RFP 26. Documents relating to in-situ burn are relevant to Phase II. The amount of oil burned is relevant

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 3

to various models that can be or might be used to quantify the amount of oil released from the well early in the spill. And the amount of oil burned depends on a variety of factors that are or may be uncovered or discussed in documents possessed by the government, including but not limited to area of burns, type of fire boom used, duration of burns, burn rates, and burning process employed by the Unified Command. The United States has included "in situ" in the search terms it used for RFP 26. "In situ burn" and "controlled burn" are used interchangeably.

4.    "Dispersant" OR "Dispersants" OR "control* burn" OR berm should be added to RFP 26. Similar to controlled burns, dispersants are relevant to Phase II. The amount of oil eliminated by the use of dispersants (subsurface and surface) is relevant to various models that can be or might be used to quantify the amount of oil released from the well early in the spill. And the amount of oil eliminated by dispersants depends on a variety of factors that are or may be uncovered or discussed in documents possessed by the government, including but not limited to amount of dispersants approved and used, efficacy and effect of dispersants in general, and timing of dispersant use.

You have stated the dispersant topic "is covered by later searches." Respectfully, RFP 26 is designed to elicit documents created, reviewed, or discussed by Area Committees in planning for oil spills *before* the incident at issue in this litigation. The applicable date range for RFP 26 is 4/20/2005-4/20/2010. The documents that will be discovered here are different from the documents sought in RFPs 127-137, which are date limited from 4/20/2010 to 9/19/2010, and focus on the actual implementation of the response at issue (as opposed to pre-response planning documents).

5.    Please delete all terms through "corexit" in RFPs 123-137 (which focus on dispersants). You have stated that the proposed revision would be "too broad a search without some terms limiting [the search] to the actual response in question." Respectfully, this objection does not take into account the fact that RFPs 123-137 are date-limited to the time period of the DWH response (4/20/10 to 9/19/2010). If NOAA, BOEM, USGS, CG, EPA,[1] or the Army Corps of Engineers were preparing, reviewing, discussing, or transmitting documents concerning Corexit (the specific dispersant used in the DWH response) during this short time period, it is likely that such documents would be responsive regardless of whether they specifically included the limiting words adopted by the United States. Use of the United States' limiting words

---

[1] In the chart in the body of your July 19 letter, EPA is not listed as one of the agencies to be searched for documents responsive to RFPs 127-137. I assume this is merely a typographical error, since EPA is listed as one of the agencies to be searched (in connection with RFPs 123-137) in the longer chart you append to the letter. Please confirm, however, that you will be searching EPA for documents responsive to RFPs 123-137.

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 4

unnecessarily risks exclusion of important documents discussing Corexit during the short time frame of the DWH response.

6.      Please confirm that Department of Interior and Department of Energy files will be searched with regard to RFP Nos. 62, 68-69 and 71-72.

Finally, I am copying Corey Maze and Anthony Irpino because, depending on the Phase II discovery search criteria used by the United States, we will ask the States and the PSC to run some or all of the same searches.

**United States Custodians**

We appreciate the additional responses you provided regarding custodians in your most recent letter, which contained the remaining MDL 2179 custodians. For ease of review, we have maintained the format and content topical order you adopted in the letter, separating the custodians into categories for the purpose of clarifying their status.

a.      BP Has Withdrawn Request

We agree with your understanding that BP has withdrawn the discovery request for the following custodians:

Richard Bullman, NASA;

William Haynie, American Bureau of Shipping;

Steve Mann, ExxonMobil; and

Tim Nedwed, ExxonMobil.

As we stated in our August 9, 2011 letter, notwithstanding the removal of any custodian from this list, we reserve the right to seek discovery of the relevant custodian's documents and files should further information suggest it is appropriate.

b.      Court Has Denied These Custodians Without Prejudice

In your letter, you assert that the United States will not search the files of the following custodians:

Carol Browner, EOP; and

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 5

Jerry Miller, OSTP, EOP.

In Magistrate Judge Shushan's Order (Rec. Doc. No. 3377, the "Order") BP's request for limited document discovery of certain EOP employees was denied. The Order, however, maintained BP's right to re-urge its discovery request, and BP reserves its right to seek such discovery.

c.　　Custodians Allegedly Outside United States Custody or Control

　　DNV Custodians

　　BP reserves its rights with respect to DNV custodians.

　　Timothy Crone

　　BP reserves its rights with respect to Mr. Crone's documents.

d.　　Individuals with No Responsive Information

In your recent letter, you state that based on "an employee survey, review of time records, knowledge of the NOAA litigation team, and consultation with the supervisors" the United States has no reason to believe that the following NOAA custodians have any electronically stored information or paper documents related to Quantification, Source Control, the Event, or communications with Congress, or the EOP.

Jean de Marignac, NOS, NOAA;

Lt. Paul Hemmick, OMAO, NOAA;

Scott Kathey, NOS, NOAA;

Jim Kelley, OMAO, NOAA;

Michael Levine, NOS, NOAA;

Brian Prestcott, OMAO, NOAA;

Andrea Proie, OMAO, NOAA;

Adam Reed, NOS, NOAA; and

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 6

Jan Roletto, NOS, NOAA.

We have conducted targeted searches in documents already collected by BP, both internally and through third party subpoenas, and affirm our discovery request for Lt. Paul Hemmick, Jim Kelley, Michael Levine, Andrea Proie, and Adam Reed.  These document searches included the names of the respective custodians in conjunction with certain search terms for Quantification, Source Control, and the Event.  However, from the list above, we withdraw our current discovery request for Jean de Marignac, Scott Kathey, Brian Prescott, and Jan Roletto.  BP reserves its right to seek discovery from the files of these custodians should further information suggest it is appropriate.

Your letter also referenced certain custodians that "did not retain any information" on account that "they left it on the vessel or location where they performed their Deepwater Horizon related work."  Furthermore, you stated that these custodians indicated that they did not have laptops with them at the time.  Such custodians are:

Karen Earwaker, NOS, NOAA; and

Colleen Fanelli, NOS, NOAA.

Again, we have conducted targeted searches in documents already collected by BP, both internally and through third party subpoenas, and withdraw our current discovery request for Ms. Earwaker's and Ms. Fanelli's documents and custodial files.  BP reserves its right to seek discovery from the files of these custodians should further information suggest it is appropriate.

For the following custodians, you stated, to the extent such custodians performed work on laptops assigned during the response, the laptops were connected to Coast Guard servers and any information continued therein is part of the Coast Guard archive.  You added that the Coast Guard "anticipates beginning to search" the archive on August 22, 2011.  The relevant custodians are as follows:

Becky Shortland, NOS, NOAA; and

John Wang, NOS, NOAA.

The Coast Guard has made progress with the archive and you were correct to respond that the archive includes more that just hard copy documents.  Nonetheless, we are not certain about your statement that the archive will be searchable by August 22.  It is our understanding that Coast Guard has contracted with a vendor to run document verification and quality controls to essentially "clean up" the electronic data and paper documents currently uploaded to the

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 7

archive. The vendor is scheduled to provide a sample test run to the Coast Guard on August 22. The test sample does not include all of the documents currently in the archive, rather just a sample of those documents. Thus, the amount of data included in this test sample is uncertain. Of the nineteen servers that were used in the response, fourteen have been sent to Mandeville for processing into the archive. The other five servers are still in use by the Coast Guard. Twelve of the fourteen servers in Mandeville, Louisiana have been uploaded. Many of the laptops are on site in Mandeville, but approximately only thirty percent have been uploaded to date.

Is it possible to confirm whether Ms. Shortland's and/or Mr. Wang's laptops are included in the thirty percent that has been uploaded to date? If so, is it possible to confirm whether each of their data has been included in the sample test run that is scheduled to be presented to the Coast Guard on August 22?

Under this "no responsive information" subsection, your letter also identified Ms. Jennifer Clark, a former NOAA oceanographer, who received calls about the Deepwater Horizon incident, but claims "was never a contractor to NOAA during that time." We refine our request to discovery of any communications the United States may have had with Ms. Clark.

In your letter, you listed several NOAA personnel that work on ERMA during the Deepwater Horizon response. You state that such personnel served as "software support for individuals handling data that was being stored in ERMA" and that NOAA reports that it has no reason to believe that these individuals "generated information that would be responsive." The custodians that you identified as working on ERMA in such capacity are as follows:

Michelle Johnston, NOS, NOAA;

Chad King, NOS, NOAA;

Joey Lecky, NOS, NOAA;

Tony Reyer, NOS, NOAA;

Lasha Salbosa, NOS, NOAA;

Daniel Turner, NOS, NOAA; and

John Wagner, NOS, NOAA.

ERMA (Emergency Response Mapping Application) is a system developed out of federal funds for storing geographic information. ERMA contains dynamic mapping applications,

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 8

which are publically available, and additional geographic maps (e.g., flight lines, etc.) that are available to responders with NOAA sponsored access. At this time, based on our current knowledge of ERMA and the information obtained through preliminary document searches, we affirm our discovery request for Michelle Johnston, Chad King, Daniel Turner, and John Wagner. However, we withdraw our discovery request for Joey Leckey, Tony Reyer, and Lasha Salbosa; again, we reserve the right to seek discovery from these custodians should further information suggest it is appropriate.

e.    Outstanding

You indicated that you would provide an update on the custodians listed below; please let us know if we have missed it:

Richard L. Court, NASA;

Col. Alvin Lee, Army Corps of Engineers; and

Ken Lee, Army Corps of Engineers.

f.    Relevant Records Are Being Searched

Lastly, with respect to custodians, you mention that the United States is searching the ICC records, where "all of Lt. Commander Deborah Barr's potentially responsive information is likely to reside," and that no further search appears to be necessary.

We have been informed that the ICC records are part of the Coast Guard archive, in Mandeville. As we explained above, the archive currently consists of electronic data from twelve out of nineteen servers and approximately thirty percent of laptops used in the Deepwater Horizon response. If such ICC records are hard copy, and already in Mandeville, approximately fifty percent have been reviewed, and approximately fifty percent of such reviewed documents have been scanned into the archive.

Please feel free to contact me to discuss this letter further.

# KIRKLAND & ELLIS LLP

August 22, 2011
Page 9

Sincerely,

Robert Gasaway

Cc:  Corey Maze
     Anthony Irpino

EXHIBIT 4

MDL 2179

Exhibit 4 to Himmelhoch Letter to Judge Shushan 9/29/2011

List of US Productions to Date

| No. | Total Pages | Date | General Description of Contents |
|-----|-------------|------|--------------------------------|
| 1 | 53 | 2/4/2011 | Communications related to BOP testing |
| 2 | 34,130 | 5/23/2011 | Responses to Congressional and FOIA requests made to DOI |
| 3 | 22,299 | 6/3/2011 | USCG inspection reports; NOAA FOIA responses; DOI IG; DOI Executive Secretariat |
| 4 | 78,223 | 6/10/2011 | FOIA responses from NOAA, EPA, USGC, and the Oil Spill Commission |
| 5 | 5,011 | 6/17/2011 | Exported data from TIMS, Oil Spill Commission documents, congressional and FOIA materials from the U.S. Navy, documents from the Lawrence Berkeley National Lab |
| 6 | 51863 | 6/24/2011 | FOIA responses from USGC; ORNL and PNNL documents |
| 7 | 49,820 | 7/1/2011 | BOEMRE custodian Patton |
| 8 | 25,028 | 7/5/2011 | BOEMRE custodian Patton |
| 9 | 31,040 | 7/9/2011 | BOEMRE custodians Patton, Neal and Neal |
| 10 | 6,092 | 7/11/2011 | BOEMRE custodian Neal |
| 11 | 1 | 7/12/2011 | BOEMRE custodian Patton |
| 12 | 1,160,269 | 7/15/2011 | USCG Documents; OSC; BOEMRE custodian Saucier; Documents from the TIMS database; Bankston Witness Statements |
| 13 | 34808 | 7/18/2011 | BOEMRE custodian Saucier |
| 14 | 1,293 | 7/21/2011 | BOMRE custodian Saucier |
| 15 | 1 | 6/17/2011 | TIMS database (replacement) |
| 16 | 31,227 | 7/27/2011 | USCG and NOAA FOIA responses; NIC documents; MSLE activity reports |
| 17 | 161,304 | 7/29/2011 | OSC; SNL |
| 18 | 968,020 | 7/29/2011 | OSC; SNL |
| 19 | 99,497 | 8/1/2011 | BOEMRE custodian Trocquet |
| 20 | 723,042 | 8/5/2011 | US Coast Guard, some Oil Spill Commission materials, NOAA FOIA responses, material from the NOAA Plume Team collection, and Operator Safety Index reports for 2005 through 2010 |
| 21 | 256,779 | 8/8/2011 | USGS Mass Balance team documents, some BOEMRE documents including MODU leases and permits and accident investigation reports. |
| 22 | 240 | 8/8/2011 | USGS Mass Balance team documents, some BOEMRE documents including MODU leases and permits and accident investigation reports. |
| 23 | 683,456 | 8/10/2011 | NOAA Plume Team; OSC |
| 24 | 1,778,312 | 8/12/2011 | BOEMRE custodian Wetzel; OSC |
| 25 | 2,002,512 | 8/15/2011 | NOAA Plume Team; OSC |
| 26 | 1,792,265 | 8/17/2011 | OSC |
| 27 | 2,173,456 | 8/18/2011 | OSC |
| 28 | 963,530 | 8/18/2011 | DOE Oil Spill Commission, NOAA Plume Team and some NOAA custodial files |
| 29 | 1,098,876 | 8/19/2011 | OSC; BOEMRE custodian Herbst |
| 30 | 693,608 | 8/22/2011 | NOAA Plume Team; BOEMRE custodians Trosclair, Herbst |
| 31 | 307,868 | 8/22/2011 | OSC; BOEMRE custodians Herbst, Bisso |
| 32 | 136,264 | 8/24/2011 | OSC; BOEMRE custodian Bostros; MMS 131 Forms |
| 33 | 1,627,645 | 8/25/2011 | LBNL Documents |
| 34 | 1,436 | 8/26/2011 | BOEMRE Policy Documents |

MDL 2179
Exhibit 4 to Himmelhoch Letter to Judge Shushan 9/29/2011
List of US Productions to Date

| No. | Total Pages | Date | General Description of Contents |
|---|---|---|---|
| 35 | 386,138 | 8/29/2011 | DOE Oil Spill Commission, the US Coast Guard and documents from DOI; BOEMRE custodians Lars Herbst, Troy Trosclair, Lynard Carter, Amy Wilson, Brad Hunter, David Moore, Galen Simon, Guy Thibodeaux, Larry Williamson, Michael Hebert, Mark Malbrue, Robert Ranney,  Martin Rinaudo,  Elliot Smith, Kassim Kassim, Stephen Martinez, Mark Osterman, Jarvis Outlaw, Craig Pohler; and 6 small Access databases with Performance Measures calculations from BOEMRE. |
| 36 | 137,725 | 8/30/2011 | USCG; BOEMRE Custodians R. Josey, B. Fortier, A. Bates, R. Hoshman, S. Mouton, C. Pilie, T. Broussa, K. Bouziga, M. Deleon, M. Mouton, A. Campbell, O. Carrillo, P. Couvillion, K. Fin, R. Fowler and J. Hail |
| 37 | 83,009 | 8/31/2011 | EPA documents responsive to RFPs 80, 81, 83, 84, 85, 131, 136 and 137 |
| 38 | 21,086 | 8/31/2011 | OSC; BOEMRE custodian Breedin; EPA custodians Bove, Dietrich, Dreisch, Easter, Eskelsen, Fine, Brooks, Matthiessen, Gray, Irizarry, Jonesi, Knoy, Wilson, McMichael, Perry, Melchianno, Siciliano, Tyner, Nguyen, Margolis, Schulson, Osborne, OSWER EOC, Redden, Savitch, Venosa, Robinson and Zimmerman |
| 39 | 71,722 | 9/6/2011 | USACE custodians Stroupe, Dickerson, Crocker, Curtis, Galiani, Lotufo, Pranger, Quimby, Ebersole, Estes, Graham, Gust, Jarvis, Martin, Newman, Patorno, Russo, Steevens and Yost.  NOAA custodians Dreyfuss, Hallweg, Murawski, Rowles, Groenveld, Bernhart, Pawlak, Doley, Haddad,  Berkowitz, Garrison, Tortorici, Galt, Helton, Ponwith, Streett, Tarpley, Cross, Beard, Rolfe, Symons, Block, Levine, Hickerson, Csulak, LeBoeuf, Crabtree, Cowan, Lumsden, Farr, Sutter, Henry, McGuire, Benson, Sheets, Couranz, Moore, Sawabini, Rapp, Pavia, Mase, MacFarlan, Wallace, Hanson, and the Seattle FileServer.  BOEMRE custodians Herbst, Trosclair, Carter, Domangue, Smith, Josey, Fortier, Griffith, Bouziga.  Navy custodians Dean, Keenan and Buckingham. |
| 40 | 409,264 | 9/7/2011 | NOAA custodians Dreyfus, Hollweg, Lubchenko, Symons, LeBoeuf, Murawski, Yozell, Walker, Rowles, Medina, Sawabini, Boledovich, Schroeder, Golde, Rapp, Connor, Groeneveld, Westerholm, Mearns, Meadows, Vandiver, Parsons, Penn, Hostetter, Coady, Bamford, Willis, ICC17, Ablondi, Pawlak, Doley, Morton, Milbury, Pavia, Shorr, Berkowitz, Morris, Hillman, Julius, Lana, Meehan, Simecek-Beatty, Garrison, Tortorici, Beegle-Krause, Gunnar, Anderson, Dieveney, Westerholm, Cody, Muhasky, Winandy, Galt, Helton, Ponwith, Jones, Slagle, Justen, Dix, Miller, Croon, Slater, Ferro, Streett, Tarpley, Stein, Dickhoff, Kern, Goodwin, Precht, Lopez, Pizza, Howell, Scillo, Shigenaka, Michel, Moisan, Lartigue, Murakawa, Bolten,  Dillon, Sears, Watabayashi, Eversole, Sylvander, Ylatalo, Horn, Fahy, Bailey, Beamon, Block, Choy, Bullock, Ruddy, Benggio,  GenShare, Gittings, Wesley, Csulak, ICC OAR, Iliff, Hillman, Crabtree, Merten, Lumsden, Jones, Eason, Sutter, Henry, McGuire, Lehr.   BOEMRE custodians Herbst, Trosclair |
| 41 | 254,982 | 9/8/2011 | DOE productions from the Secretary of Energy, Office of Fossil Energy, Oil Spill Commission, and Science Advisors |

MDL 2179

Exhibit 4 to Himmelhoch Letter to Judge Shushan 9/29/2011

List of US Productions to Date

| No. | Total Pages | Date | General Description of Contents |
|---|---|---|---|
| 42 | 1 | 9/9/2011 | Oracle database of TIMS documents |
| 43 | 414, 592 | 9/10/2011 | DOE Oil Spill Commission and NOAA custodian Bolten |
| 44 | 8,805 | 9/12/2011 | BOEMRE custodians David Emilien, Jason Abshire, Justin Josey and Philip McLean |
| 45 | 9,197 | 9/13/2011 | BOEMRE custodian Jason Abshire and supplement/correction re GOV040 |
| 46 | 163,746 | 9/14/2011 | DOE Oil Spill Commission, some additional data from the TIMS database and documents from NOAA custodians Lubchenko, Yozell, Medina, Golde, Mearns, Quinlan, Dix, Miller, Stein, Anderson, Shigenaka, Gallagher, and Yender |
| 47 | 2,371 | 9/15/2011 | Material from the DOE National Energy Technology Laboratory |
| 48 | 60,456 | 9/16/2011 | Reliance material from Benge, Davis, Heenan and Huffman along with documents from BOEMRE custodians Slitor, Danenberger, Bennett, Izon, Abshire and the FO Shared Group |
| 49 | 3,557 | 9/17/2011 | EPA custodians Albores, Autry, Ballentine, Bergman, Blackman, Bloom, Boerner, Borsz, Bovev, Boyd, Brooks, Canino, CINWD, Conner, Margolis, and Dietrich. |
| 50 | 227 | 9/21/2011 | TIMS and e-wells data models |
| 51 | 30,806 | 9/24/2011 | BOEMRE (including a transcript of meetings with BP regarding the TIMS database production and notes from custodian Domangue produced at his deposition),  documents from the NOAA FOIA office, and material from JIT consultant Garrison.  GOV051-002 has communications between government agencies and the Executive Office of the President. |
| 52 | 61,063 | 9/26/2011 | Communications between government agencies and the Executive Office of the President |
| 53 | 47 | 9/26/2011 | Oil field testing videos from JIT Consultant Garrison |

EXHIBIT 5

MDL 2179

Exhibit 5 to Himmelhoch Letter to Judge Shushan 9/29/2011

Privilege Logs Produced to Date

| Date | Log Title | Agency |
|---|---|---|
| 7/20/2011 | United States' 1st Privilege Log | DOI |
| 8/18/2011 | United States' 2d Privilege Log | DOI |
| 9/2/2011 | United States' 3d Privilege Log | DOI |
| 9/7/2011 | United States' 4th Privilege Log | USCG; Navy |
| 9/12/2011 | United States' 5th Privilege Log | DOI |
| 9/13/2011 | United States' 6th Privilege Log | DOI |
| 9/21/2011 | United States' 7th Privilege Log | Navy |
| 9/27/2011 | United States' 8th Privilege Log | DOI |
| 9/28/2011 | United States' 9th Privilege Log | EOP Collection |