| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-00001 | | 9/8/10 | BP Deepwater Horizon Accident Investigation Report | Barnhill<br>Childs |
| TREX-00002 | | 9/8/10 | BP Accident Investigation Report Appendices - Case No: 210325 | Barnhill |
| TREX-00004 | BP-HZN-CEC020334 -<br>BP-HZN-CEC020340 | | Interview with Don Vidrine | Barnhill |
| TREX-00007 | BP-HZN-MBI00021304 -<br>BP-HZN-MBI00021347 | 4/27/10 | Brian Morel Interview Notes | Barnhill |
| TREX-00088 | MODUSI 01 0 000001 -<br>MODUSI 01 0 000345 | 4/14/10 | ModuSpec Rig Condition Assessment Deepwater Horizon | Wolfe |
| TREX-00094 | BP-HZN-<br>2179MDL00373833 -<br>BP-HZN-<br>2179MDL00373852 | | GP 10-35 - Well Operations: Group Practice - BP Group Engineering<br>Technical Practices | Barnhill |
| TREX-00095 | BP-HZN-<br>2179MDL00353757 -<br>BP-HZN-<br>2179MDL00353773 | 11/18/09 | DWGOM - GP 10-45-1 - Working With Pressure (Supersedes GP 10-45) -<br>DWGOM: Site Technical Practices | Barnhill |
| TREX-00102 | BP-HZN-BLY00094096 -<br>BP-HZN-BLY00094143 | | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x<br>7" Casing Negative Test | Barnhill |
| TREX-00126 | CON67 | 4/14/10 | E-Mail - From: Hafle, Mark E Sent: Wed Apr 14 23:09:46 2010 - Subject:<br>Re: Macondo APB | Barnhill |
| TREX-00184 | BP-HZN-<br>2179MDL00269659 -<br>BP-HZN-<br>2179MDL00269673 | 4/16/08 | GP 10-60 - Zonal Isolations Requirements During Drilling Operations and<br>Well Abandonment and Suspension: Group Practice - BP Group<br>Engineering Technical Practices | Barnhill |
| TREX-00186 | BP-HZN-BLY00107700 -<br>BP-HZN-BLY00107732 | 4/18/10 | Macondo #1 - 9 7/8"X 7" Production Casing Design Report - For: Brian<br>Morel | Barnhill |
| TREX-00195 | BP-HZN-BLY00104243 -<br>BP-HZN-BLY00104239 | 5/12/10 | Handwritten Notes - John Guide Interview | Barnhill |

1

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| **Trial Ex. No.** | **Bates No.** | **Date** | **Subject/Description** | **Expert/Report** |
| TREX-00215 | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | Barnhill |
| TREX-00215 | BP-HZN-2159MDL00408005 - BP HZN-2159MDL00408026 | 8/25/09 | BP GP 10-10, Well Control Group Practice | Childs |
| TREX-00274 | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | 7/17/07 | E-mail from David Sims stating that he can't point to anything TO has done wrong to cause BOP ram failures | Childs |
| TREX-00284 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | 7/29/10 | BP Incident Investigation Team - Notes of Interview with Greg Walz | Barnhill |
| TREX-00287 | BP-HZN-2179MDL00315248 | 4/17/10 | E-Mail - From: Morel, Brian P Sent: Sat Apr 17 19:27:09 2010 - Subject: FW: Lab Tests | Barnhill |
| TREX-00296 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | 7/8/10 | Interview with Mark Hafle | Barnhill |
| TREX-00358 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | 5/10/10 | Jim McKay Handwritten Notes - Brian Morel Interview | Barnhill |
| TREX-00506 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | 6/24/10 | Interview with David Sims | Barnhill |
| TREX-00526-A | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | 8/31/10 | Interview with Ronnie Sepulvado | Barnhill |
| TREX-00529 | BP-HZN-MBI00125959 | 4/12/10 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 12:21:30 2010 - Subject: RE: Procedures | Barnhill |
| TREX-00533 | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | 4/13/10 | E-Mail - From: Sepulvado, Murray R Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-00537 | BP-HZN-MBI00126982 | 4/14/10 | E-Mail - From: Morel, Brian P Sent: Wed Apr 14 19:24:50 2010 - Subject: RE: Forward Ops | Barnhill |
| TREX-00543 | BP-HZN-CEC022433 - BPHZN-CEC022434 BP-HZN-2179MDL00405919-BP-HZN-2179MDL00405920 | 4/16/10 | E-Mail - From: Guide, John Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Barnhill |
| TREX-00545 | BP-HZN-2179MDL00249965 - BP-HZN-2179MDL00249987 | 4/16/10 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure | Barnhill |
| TREX-00546 | BP-HZN-MBI00171869 | 4/16/10 | E-Mail - From: Sepulvado, Ronald W Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | Barnhill |
| TREX-00590 | TRN-USCG_MMS-00043810 TRN-USCG_MMS-00044078 - TRN-USCG_MMS-00044107 TRN-MDL-00286767 TRN-USCG_MMS-000287035 - TRN-USCG_MMS-000287064 | | Transocean Well Control Handbook | Childs |
| TREX-00596 | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | 3/31/09 | Well Control Handbook | Barnhill |
| TREX-00597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002741 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | | Deepwater Horizon Emergency Response Manual - Volume 1 of 2 | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-00597 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0002741 BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/08 | Transocean Deepwater Horizon Emergency Response Manual, Volume 1 of 2, Issue Number 02, Revision Number 04 | Wolfe |
| TREX-00667 | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00043818 TRN-MDL-00286767- TRN-MDL-00287075 | 3/31/09 | Well Control Handbook (Revision Date: March 31, 2009) | Barnhill |
| TREX-00671 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | 12/1/04 | Transocean Deepwater Horizon Operations Manual, Volume 1 of 2, Revision Number 02 | Wolfe |
| TREX-00679 | BP-HZN-2179MDL00312131 | 4/15/10 | E-Mail - From: Guide, John Sent: Thu Apr 15 17:23:50 2010 - Subject: RE: Stuff for Paul (TOI) | Barnhill |
| TREX-00718 | HAL-CG0000515 - HAL-CG0000527 | | Chaisson Tally Book | Barnhill |
| TREX-00733 | HAL_0010815 - HAL_0010818 | 4/16/10 | E-Mail - From: Morel, Brian P Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure | Barnhill |
| TREX-00742 | BP-HZN-CEC011406 - BP-HZN-CEC011419 | 4/20/10 | 9 7/8" x 7" Foamed Production Casing Design Post Job Report | Barnhill |
| TREX-00765 | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | 1/30/09 | Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | Barnhill |
| TREX-00795 | BP-HZN-BLY00097031-32 | 4/17/10 | Computer Screen Snapshot - D. Sims' reply E-mail to J. Guide's E-mail Complaining About the Engineering/Operations Confusion, Morel's Concerns, and Cement Spacer Issues | Barnhill |
| TREX-00806 | HAL_0502206 - HAL_05022062 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | Barnhill |
| TREX-00820 | | 4/20/10 | Deepwater Horizon IADC Report | Barnhill |
| TREX-00824 | | 4/28/10 | Transcription of Shane Albers Interview Notes | Barnhill |

|  | | | | |
|---|---|---|---|---|
| **MDL 2179—Transocean** <br> **Reliance Exhibits** | | | | |
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-00831 | BP-HZN-MBI00076083 - BP-HZN-MBI00076085 | 11/12/09 | E-Mail - From: Morel, Brian P Sent: Thu Nov 12 21:33:45 2009 - Subject: FW: Drill Collars: Type and Quantity? | Barnhill |
| TREX-00834 | BP-HZN-MBI00199222 - BPHZN-MBI00199253 | 4/13/10 | BP-Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | Barnhill |
| TREX-00907 | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | 7/7/10 | BP Investigation Team: Notes of Interview with John Sprague | Barnhill |
| TREX-00908 | BP-HZN-2179MDL00358546 | 4/14/10 | MC 252 #1 - Macondo Production Casing & TA - Forward Planning Decision Tree | Barnhill |
| TREX-00929 | TRN-HCEC-00090493 - TRN-HCEC-00090685 TDD006-000505 - TDD006-000697 | 7/2/10 | Lloyd's Register Safety Management and Safety Culture/Climate Summary Review for Deepwater Horizon | Wolfe |
| TREX-00953 | TRN-MDL-0000488930 - TRN-MDL-0000488931 | 4/25/08 | Det Norske Veritas ISM Code Document of Compliance for Transocean Offshore Deepwater Drilling Inc. | Wolfe |
| TREX-00986 | | 2011 | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Barnhill |
| TREX-00987 | BP-HZN-2179MDL00315248 | 4/17/10 | E-Mail - From: Morel, Brian P Sent: Sat Apr 17 19:27:09 2010 - Subject: FW: Lab Tests | Barnhill |
| TREX-01025 | BP-HZN-MBI00117976; BP-HZN-MBI00118014 - BP-HZN-MBI00118015 | 4/2/10 | E-Mail - From: Albertin, Martin L. Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | Barnhill |
| TREX-01026 | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 | | Drilling Fluids Program | Barnhill |
| TREX-01035 | BP-HZN-2179MDL00452101 | | Daily and Total Drilling Fluid Discharges, Losses and Recovering Volumes | Barnhill |
| TREX-01036 | BP-HZN-MBI00129100 | 4/20/10 | E-Mail - From: Maxie, Doyle W (MI SWACO) Sent: Tue Apr 20 15:34:08 2010 - Subject: VH | Barnhill |

5

| | MDL 2179—Transocean<br>Reliance Exhibits | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01095 | BP-HZN-2179MDL00004909 | 4/5/10 | E-Mail - From: Albertin, Martin L. Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures | Barnhill |
| TREX-01102 | KMI-MDL-002602 - KMI-MDL-002647 | 6/27/06 | Kongsberg Safety Philosophy ESD, PSD, and F&G, AIM Safe | Wolfe |
| TREX-01105 | KMI-MDL-021556 | 1/28/01 | Deepwater Horizon Cause and Effect Matrix | Wolfe |
| TREX-01109 | KMI-MDL-001249 - KMI-MDL-001264 | 9/11/10 | Kongsberg - Overview Kongsberg Maritime Safety System (ESD and F & G) for Deepwater Horizon (RBS8D), Revision A, Version 0.3 | Wolfe |
| TREX-01111 | KMI-MDL-001249 - KMI-MDL-001264 | 2/15/01 | Kongsberg Simrad Operator Manual Fire & Gas Deepwater Horizon, Revision A (As-built) | Wolfe |
| TREX-01118 | TRN-HCEC-00027279 - TRN-HCEC-00027295 TRN-MDL-00069016 - TRN-MDL-00069032 | 8/23/00 | Safety System Design Philosophy RBS8D Project "Deepwater Horizon", rev. 2 | Wolfe |
| TREX-01119 | | 8/14/89 | U.S. Coast Guard Navigation and Vessel Inspection Circular No. 2-89 | Wolfe |
| TREX-01132 | BP-HZN-MBI00112983 | 3/18/10 | E-Mail - From: Morel, Brian P Sent: Thu Mar 18 14:32:36 2010 - Subject: Macondo - Updated PP/FG and Mud Schedule | Barnhill |
| TREX-01133 | BP-HZN-MBI00110676 | 3/14/10 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | Barnhill |
| TREX-01143 | BP-HZN-2179MDL00852514 | | E-Mail - From: Sims, David C Sent: Wed Mar 10 20:39:57 2010 - Subject: RE: Macondo | Barnhill |
| TREX-01159 | TRN-USCG_MMS-00038807 - TRN-USCG_MMS-00038854 | 4/20/10 | Event Log | Childs |
| TREX-01164 | | 3/20/11 | DNV - Final Report for United  States Department of the Interior, Volume I (20 March 2011) | Barnhill |
| TREX-01164 | | 3/20/11 | DNV Final Report Related to Forensic Examination of Deepwater Horizon Blowout Preventer, Volume I | Childs |
| TREX-01165 | | 3/20/11 | DNV - Final Report for United States Department of the Interior, Volume II (20 March 2011) | Barnhill |
| TREX-01165 | | 3/20/11 | DNV Final Report Related to Forensic Examination of Deepwater Horizon Blowout Preventer, Volume II; Appendices | Childs |
| TREX-01168 | | | 30 C.F.R. § 250.446 | Childs |
| TREX-01169 | | | American Petroleum Institute Recommended Practices 53 | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01172 | TRN-HCJ-00122173 - TRN-HCJ-00122175 TRN-MDL-00266675 - TRN-MDL-00266678 | | Deepwater Horizon BOP Major Component Refurbishment and Major Maintenance Completed | Childs |
| TREX-01173 | TRN-HCJ-00122186 - TRN-HCJ-122189 TRN-MDL-002666688 - TRN-MDL-00266691 | | Deepwater Horizon Rig Move Maintenance Review | Childs |
| TREX-01176 | TRN-HCJ-00127855 - TRN-HCJ-0027860 TRN-MDL-00272357 - TRN-MDL-00272362 | | Horizon Ram Cavity and Ram Block Measurement History | Childs |
| TREX-01183 | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 | June 2010 | E-mail from Billy Stringfellow Attaching DNV Recertification of BOP | Childs |
| TREX-01193 | | February 2010 | Rig Move Work List | Childs |
| TREX-01199 | CAM_CIV_0003181 – CAM_CIV_0003190 | 1/1/08 | Cameron EB 702 D – Shearing Capabilities of Shear Rams | Childs |
| TREX-01210 | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | 5/7/10 | E-Mail - From: Bodek, Robert Sent: Fri May 07 00:32:18 2010 - Subject: Re: 14" MoC Document | Barnhill |
| TREX-01234 | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | 3/19/10 | E-Mail - From: Paine, Kate (QuaDril Energy LT) Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | Barnhill |
| TREX-01241 | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | 4/13/10 | E-Mail - From: Bodek, Robert Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | Barnhill |
| TREX-01300 | | September 2004 | West Engineering Shear Ram Capabilities Study | Childs |
| TREX-01339 | | 3/15/10 | Application for Bypass | Barnhill |
| TREX-01344 | BP-HZN-2179MDL00058858 | 4/3/10 | DWH PPFG Report | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01356 | BP-HZN-2179MDL00259139 BP-HZN-2179MDL00259157 - BP-HZN-2179MDL00259159 | 12/9/1998 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Incorporated and R&B Falcon Drilling, Contract No. 980249 | Childs |
| TREX-01361 | BP-HZN-MBI00253828 | 4/15/10 | E-Mail - From: Guide, John Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | Barnhill |
| TREX-01364 | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | | E-Mail - To: Guide, John - Subject: RE: call | Barnhill |
| TREX-01376 | BP-HZN-BLY00163802 - BP-HZN-BLY00163902 | | Drilling and Well Operations Practice - E&P Defined Operating Practice | Barnhill |
| TREX-01388 | HAL_0010699 - HAL_0010720 HAL_0117330 - HAL_0117351 | 4/15/10 | Macondo #1 - 9 7/8" x 7" Production Casing Design Report - For: Brian Morel | Barnhill |
| TREX-01390 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | 4/18/10 | E-Mail - From: Morel, Brian P Sent: Sun Apr 18 13:42:56 2010 - Subject: RE: Lab Tests | Barnhill |
| TREX-01449 | TRN-HCEC-00004727 - TRN-HCEC-00005236 TRN-MDL-00046464 - TRN-MDL-00046973 | 12/15/09 | Transocean Health and Safety Policies and Procedures Manual, Issue Number 03, Revision 07 | Wolfe |
| TREX-01453 | TRN-HCEC-00006423 - TRN-HCEC-00006783 TRN-MDL-00048160 - TRN-MDL-00048520 | 8/31/08 | Transocean Deepwater Horizon Emergency Response Manual, Volume 1 of 2, Issue Number 02, Revision Number 06 | Wolfe |
| TREX-01454 | TRN-USCG-MMS-00043810 - TRN-USCG-MMS-00044205 TRN-MDL-00286767 - TRN-MDL-00287162 | | Transocean - Well Control Handbook | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01455 | BP-HZN-IIT-0009274 - BP-HZN-IIT-0009279 BP-HZN-MBI00136940 - BP-HZN-MBI00136945 | 4/19/10 | Deepwater Horizon IADC Report | Barnhill |
| TREX-01500 | BP-HZN-2179MDL00414144; BP-HZN-2179MDL00417995 - BP-HZN-2179MDL00417996; BP-HZN-2179MDL00418722 - BP-HZN-2179MDL00418723 | 4/20/10 | Sperry Sun  - Surface Time Log E-Mail - From: Greg Navarette Sent: Wed Apr 21 22:02:49 2010 - Subject: Various Logs and ASCII Data | Barnhill |
| TREX-01513 | BP-HZN-2179MDL01016932 - BP-HZN-2179MDL01016950 | | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | Barnhill |
| TREX-01514 | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices | Barnhill |
| TREX-01575 | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | 4/16/08 | GP 10-75 - Simultaneous Operations: Group Practice - BP Group Engineering Technical Practices | Barnhill |
| TREX-01690 | BP-HZN-2179MDL00179308 SLB-EC-000909 | | Cost to complete CBL | Barnhill |
| TREX-01692 | | 4/15/11 | MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | Barnhill |
| TREX-01699 | BP-HZN-CEC022145 - BP-HZN-CEC022153 | | MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | Barnhill |

| | | | **MDL 2179—Transocean**<br>**Reliance Exhibits** | |
|---|---|---|---|---|
| **Trial Ex. No.** | **Bates No.** | **Date** | **Subject/Description** | **Expert/Report** |
| TREX-01704 | HAL_0011208 -<br>HAL_0011221 | 4/18/10 | Gagliano email to Cocales, Vidrine, Rig, Guide, Morel, Hafle, Walz, etc. re: Updated Info for Prod Casing Job | Barnhill |
| TREX-01721 | BP-HZN-2179MDL00643468 -<br>BP-HZN-2179MDL00643481 | 6/11/08 | GP 10-40 - Drilling Rig Audits and Rig Acceptance: Group Practice - BP Group Engineering Technical Practices | Barnhill |
| TREX-01776 | TRN-HCJ-00128051 -<br>TRN-HCJ-00128052 | 7/11/07 | Det Norske Veritas Safety Management Certificate for Deepwater Horizon issued under the authority of the Republic of the Marshall Islands | Wolfe |
| TREX-01804 | BP-HZN-SNR00019040 -<br>BP-HZN-SNR00019041 | 4/17/10 | Galiano reply email to Morel, Hafle, Cocales, Walz re: Revised OptiCem Report with additional centralizers (4/17/10) | Barnhill |
| TREX-01809 | BP-HZN-2179MDL00250582 | 4/16/10 | E-Mail - From: Morel, Brian P Sent: Fri Apr 16 20:20:45 2010 -Subject: RE: Cement Procedure | Barnhill |
| TREX-01810 | BP-HZN-2179MDL00249967 -<br>BP-HZN-2179MDL00249987 | 4/15/10 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | Barnhill |
| TREX-01816 | BP-HZN-BLY00070087 | 4/18/10 | E-Mail - From: Morel, Brian P Sent: Sun Apr 18 17:09:05 2010 - Subject: Re: Negative Test | Barnhill |
| TREX-01832 | BP-HZN-2179MDL00033637 -<br>BP-HZN-2179MDL00033638[3] | 3/30/10 | E-Mail - From: Rodriguez, Angel Sent: Tue Mar 30  01:03:37 2010 - Subject: Deepwater Horizon's Rig Audit close out report status (includes attached Deepwater Horizon BP CMID Audit Work List) | Wolfe |
| TREX-01868 | BP-HZN-BLY00087011 -<br>BP-HZN-BLY00087015 | 5/1/10 | Email from Steve Robinson to James Wetherbee addressing BOP Switching Failures | Childs |
| TREX-01869 | BP-HZN-BLY00294826 -<br>BP-HZN-BLY00294833 | | Application for Revised New Well | Childs |
| TREX-01870 | TRN-HCEC-00077244 -<br>TRN-HCEC-00077250<br>TRN-MDL-00118981 -<br>TRN-MDL-00118987 | 3/14/06 | Transocean Change Proposal, MOC SS-016 | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01876 | BP-HZN-OIG00045764 - BP-HZN-OIG00045784 | 8/25/09 | BP GP 10-10, Well Control Group Practice | Childs |
| TREX-01878 | BP-HZN-BLY00000141 - BP-HZN-BLY00000180 BP-HZN-BLY00299387 - BP-HZN-BLY00299393 BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | | Bly Report, Analysis 5D.  The Blowout Preventer Did Not Seal the Well | Childs |
| TREX-01880 | BP-HZN-BLY00296547 - BP-HZN-BLY00296548 | | Solenoid 103 – Did it Really Fail? | Childs |
| TREX-01887 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | 9/30/09 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | Wolfe |
| TREX-01890 | BP-HZN-CEC029558 - BP-HZN-CEC029566 | 6/30/03 | BP Incident Report: Drift Off and Emergency Riser Disconnect | Childs |
| TREX-01896 | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | | Application for Permit to Drill a New Well | Childs |
| TREX-01919 | APC-SHS2A-000001082 - APC-SHS2A-000001084 | 8/28/09 | BP - Authorization for Expenditure (AFE) to Anadarko | Barnhill |
| TREX-01962 | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 | 4/11/10 | E-Mail - From: Reiter, Doris Sent: Sun Apr 11 14:26:40 2010 - Subject: RE: Macondo Update and Forward Plan Awareness | Barnhill |
| TREX-01967 | BP-HZN-2179MDL00059632 | 4/5/10 | DWH PPFG Report | Barnhill |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-01968 | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | Barnhill |
| TREX-02010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | 5/24/10 | E-Mail - From: Morel, Brian P Sent: Mon May 24 17:30:01 2010 - Subject: FW: Updated Info for Prod Casing job | Barnhill |
| TREX-02033 | | 6/11/10 | Telephone Interview of Jesse Marc Gagliano | Barnhill |
| TREX-02040 | HAL_0010336 - HAL_0010354 | 4/14/10 | Macondo #1 - 9 7/8" x 7" Production Casing Design Report - For: Brian Morel | Barnhill |
| TREX-02042 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | 4/16/10 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010 - Subject: RE: Production Casing and Design Proposal & OptiCem Report | Barnhill |
| TREX-02158 | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | 4/20/10 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) | Barnhill |
| TREX-02200 | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | 8/4/04 | bp - NAX - DW Gulf of Mexico Deepwater Well Control Guidelines | Barnhill |
| TREX-02242 | BP-HZN-2179MDL00045111 | 4/13/10 | E-Mail - From: Morel, Brian P Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | Barnhill |
| TREX-02386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | BP GoM Deepwater SPU - Well Control Response Guide | Barnhill |
| TREX-02389 | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | | Well Control Manual - December 2000 Issue 3 | Barnhill |
| TREX-02390 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | | Well Control Manual - December 2000 Issue 3 | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| **Trial Ex. No.** | **Bates No.** | **Date** | **Subject/Description** | **Expert/Report** |
| TREX-02391 | BP-HZN-2179MDL00336758 - BP-HZN-2179MDL00336889 | | Well Control Manual - December 2000 Issue 3 | Barnhill |
| TREX-02580 | HAL_0010648 - HAL_0010650 | 4/15/10 | E-Mail - From: Morel, Brian P Sent: Thursday, April 15, 2010 4:00 PM Subject: RE: OptiCem Report | Barnhill |
| TREX-02584 | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 BPD107-217469 - BPD107-217470 | 4/20/10 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation | Barnhill |
| TREX-02846 | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | | Letter to Naoki Ishii from Michael Beirne dated 3/29/10; Re: Second Supplemental AFE #X2-000X8 | Barnhill |
| TREX-02879 | DWHMX00108110 | 1/27/10 | BP Supplemental Authorization for Expenditure | Barnhill |
| TREX-03036 | BPD106-000592 - BPD106-000608 BP-HZN-BLY00061768 - BP-HZN-BLY00061784 | 5/4/10 | Tabler Tally Book - From Tabler Interview 5/4/10 | Barnhill |
| TREX-03074 | TRN-MDL-01100247 - TRN-MDL-01100318 | 5/1/10 | ABS Survey Manager Survey Status Report (For Owner) Deepwater Horizon | Wolfe |
| TREX-03075 | TRN-MDL-00171605 TRN-MDL-00171893 | | Deepwater Horizon Licensing Information from ABS | Wolfe |
| TREX-03124 | | 4/30/11 | DNV Addendum to Final Report Related to Forensic Examination of Deepwater Horizon Blowout Preventer | Childs |
| TREX-03130 | 016862 - 016902 | | Laboratory Notebook from DNV Testing | Childs |
| TREX-03139 | | 5/27/11 | DNV, Solenoid 103 Original Wiring Connections | Childs |
| TREX-03148 | | 6/15/11 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Sheet-Test of Blue SEM Batteries | Childs |
| TREX-03167 | CAM_CIV_0225658 - CAM_CIV_0225660 | 5/14/10 | E-mail from David McWhorter Re Shear Testing | |
| TREX-03168 | CAM_CIV_0012630 | 6/21/07 | Cameron Product Advisory #12114, EB 702 D Update Regarding Shearing Capabilities of Cameron Shear Rams | Childs |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-03175 | CAM_CIV_0130520 - CAM_CIV_0130521 | 3/31/11 | Cameron Safety Alert 22070, DNV Issues Final Report for U.S. Department of the<br>Interior, Forensic Examination of the Deepwater Horizon Blowout Preventer | Childs |
| TREX-03188 | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | 4/28/10 | Bob Kaluza Interview (marked "Confidential") | Barnhill |
| TREX-03190 | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | | E-mail from Patrick L. O'Bryan to Mike Zanghi; Date: April 27, 2010; Subject: RE: Bladder effect | Barnhill |
| TREX-03196 | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | 4/20/10 | E-mail from Leo Lindner to Robert Kaluza; Subject: Macondo Displacement Procedure (marked "Confidential") | Barnhill |
| TREX-03203 | | | Cathleenia Willis Interview Notes | Barnhill |
| TREX-03259 | TRN-MDL-01120767 - TRN-MDL-01120777 | 5/16/07 | Transocean Subsea Maintenance Philosophy | Childs |
| TREX-03276 | TRN-MDL-01086873 - TRN-MDL-01086874 | 6/18/10 | Letter from Pharr Smith Related to Transocean's BOP Maintenance Philosophy | Childs |
| TREX-03279 | TRN-MDL-01119375 - TRN-MDL-01119381 | 8/31/10 | E-mail from Pharr Smith to Rob Turlak Re Recertification | Childs |
| TREX-03298 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/18/03 | WEST Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for US Minerals Management Service | Childs |
| TREX-03335 | TRN-INV-00103130 - TRN-INV-00103136 | 3/14/06 | Transocean – Change Proposal SS-016; Approved | Childs |
| TREX-03343 | TRN-HCEC-00007822 - TRN-HCEC-00008055 | September 2000 | Deepwater Horizon TL BOP Stack Operation & Maintenance Manual, Initial Release, Rev. A | Childs |
| TREX-03375 | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | | Gulf of Mexico SPU Technical Memorandum Post-Well Subsurface Description of Macondo well (MS 252) | Barnhill |
| TREX-03532 | BP-HZN-OSC00005378 - BP-HZN-OSC00005418 | 7/26/10 | Gulf of Mexico SPU; Technical Memorandum | Barnhill |

| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
|---|---|---|---|---|
|  | **MDL 2179—Transocean<br>Reliance Exhibits** |||||
| TREX-03538 | BP-HZN-MBI00126430 | 4/13/10 | E-mail string, most recent e-mail from Galina Skripnikova to Robert Bodek, et al., dated Tue Apr 13 16:57:04 2010; Subject: RE: Top hydrocarbon bearing zone? | Barnhill |
| TREX-03540 | | 4/10/10 | Triple Combo Log | Barnhill |
| TREX-03541 | | 4/11/10 | Laminate Sand Analysis | Barnhill |
| TREX-03565 | BP-HZN-BLY00072942 | 4/25/10 | Email from Ronald Sepulvado to John Guide Dated April 25, 2010; Subject: Negative Test, marked as Confidential | Barnhill |
| TREX-03572 | TRN-HCJ-00121085 - TRN-HCJ-00121096 | 4/23/10 | Interview of Robert Kaluza, Well Site Leader, April 23, 2010, marked as Confidential | Barnhill |
| TREX-03576 | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 | 4/25/10 | Notes from Interview of Robert Kaluza by Keith Daigle (marked "Confidential") | Barnhill |
| TREX-03602 | CAM_CIV_0046703 - CAM_CIV_0046721 | 5/26/10 | Cameron Controls, Daily Report Sheet, Subsea Pod Intervention, Horizon, BP | Childs |
| TREX-03605 | CAM_CIV_0003275 - CAM_CIV_0003276 | 9/8/04 | Cameron EB 891 D: AMF/Deadman Battery Replacement | Childs |
| TREX-03720 | BP-HZN-2179MDL00009604 | 4/5/10 | E-mail from Mr. Bennett to Mr. Albertin, et al., dated April; 05 10:18:37 2010; Subject: Macondo Update 5am | Barnhill |
| TREX-03722 | BP-HZN-2179MDL00025983 | 4/5/10 | E-mail from Mr. Sant to Mr. Albertin, dated April 05 19:41:46 2010; Subject: RE: Macondo Sand pressures | Barnhill |
| TREX-03741 | BP-HZN-2179MDL00426906 and attachment | 4/22/10 | E-mail string, most recent e-mail from Mr. Albertin to Mr. Johnston, et al., dated April 22 02:54:30 2010, Subject: RE: PPFG for Macondo | Barnhill |
| TREX-03746 | HCG 059-000026 TRN-MDL-00265612 | 4/21/10 | U.S. Coast Guard Witness Statement of Curt Kuchta | Wolfe |
| TREX-03795 | TRN-INV-01523282 - TRN-INV-01523284 | 10/25/10 | E-mail from Geoff Boughton Re Weekly Report from Michoud | Childs |
| TREX-03797 | TRN-INV-01798503 - TRN-INV-01798507 | 5/9/10 | E-mail from Ron Guidry Re Solenoid Repair and Replacement | Childs |
| TREX-03798 | TRN-MDL-01547899 - TRN-MDL-01547905 | 9/9/02 | Transocean Technical Bulletin – Instructions for Rebuilding Cameron Controls Solenoid Valve | Childs |
| TREX-03808 | | 6/23/11 | Macondo Well Incident Transocean Investigation Report, Volume 1, June 2011 | Barnhill |
| TREX-03808 | | June 2011 | Transocean Investigation Report Volume I | Childs |
| TREX-03948 | | | Event Timeline | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-03952 | CAM_CIV_0012821 | 10/16/07 | Cameron EB 895D: Operating Pressure General Recommendations for Annular BOPs | Childs |
| TREX-03954 | BP-HZN-JIT0007175 BP-HZN-2179MDL01155979 | | Shear Calculation Spreadsheet | Childs |
| TREX-03976 | | 10/28/08 | Cameron Engineering Report Abstract | Childs |
| TREX-03977 | BP-HZN-BLY00362322 | | Table Containing Shear Data for Tubulars | Childs |
| TREX-04006 | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | | Application for Revised Bypass | Barnhill |
| TREX-04030 | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | 4/14/10 | Application for Revised Bypass | Barnhill |
| TREX-04044 | BP-HZN-OGR000748 - BP-HZN-OGR000756 | 4/15/10 | Application for Revised Bypass | Barnhill |
| TREX-04045 | BP-HZN-OGR000735 - BP-HZN-OGR000747 | 4/15/10 | Application for Revised Bypass | Barnhill |
| TREX-04100 | BP-HZN-CEC029828 - BP-HZN-CEC029829 | 8/24/06 | E-mail from G. Coltrin Re BOP Shear Rams with Shear Data Attached | Childs |
| TREX-04101 | BP-HZN-BLY00103459 - BP-HZN-BLY00103461 | 7/21/10 | E-mail from T. Knudsen Re BOP Shear Rams with Shear Data | Childs |
| TREX-04104 | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | 7/28/10 | Terms of Reference – Establishing BOP Shear Capabilities | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| **Trial Ex. No.** | **Bates No.** | **Date** | **Subject/Description** | **Expert/Report** |
| TREX-04112 | BP-HZN-MBI00021461 - BP-HZN-MBI00021464 BP-HZN-MBI00021479 - BP-HZN-MBI00021480 BP-HZN-MBI00021507 - BP-HZN-MBI00021509 BP-HZN-MBI00021538 - BP-HZN-MBI00021547 | 12/9/98 | Drilling Contract, Vastar and R&B Falcon | Childs |
| TREX-04140 | TRN-INV-01138417 - TRN-INV-01138422 | 8/09 - 4/10 | RMS for Gas Detection Maintenance, Aug. 2009-Apr. 2010 | Wolfe |
| TREX-04145 | TRN-INV-00842534 - TRN-INV-00842536 | 7/15/10 | SPM01-Gas Detector Checks-Work Done Report - 20 Apr 2010 | Wolfe |
| TREX-04146 | TRN-MDL-00079093 - TRN-MDL-00079190 | 1/1/10 - 5/6/2010 | RMS II Equipment History, FGDS System (01 Jan 2010 – 06 May 2010) | Wolfe |
| TREX-04223 | BP-HZN-MBI 00126666 - BP-HZN-MBI 00126669 | 4/14/10 | April 9, 10, 12, 14, 2010 E-mail String from David Sims to Kemper Howe and from Jayne Gates to David C Sims and others Subject: Nile and Kaskida 180 day clock, marked as Confidential | Barnhill |
| TREX-04248 | | 6/23/11 | Macondo Well Incident, Transocean Investigation Report, Volume I | Rimkus |
| TREX-04278 | | 1/31/10 - 4/18/10 | Deepwater Horizon IADC Reports | Barnhill |
| TREX-04304 | | 6/23/11 | Macondo Well Incident, Transocean Investigation Report, Volume II (Appendix) | Barnhill |
| TREX-04304 | | 6/1/11 | Macondo Well Incident,Transocean Investigation Report, Volume II | Childs |
| TREX-04304 | | 6/23/11 | Macondo Well Incident, Transocean Investigation Report, Volume II | Rimkus |
| TREX-04306 | TRN-INV-01747000 - TRN-INV-017470001 | 5/13/10 | E-mail from P. Smith Re MUX Batteries | Childs |
| TREX-04361 | HCG059-000120 TRN-HCJ-00121062 TRN-MDL-00265564 | 4/21/10 | U.S. Coast Guard Witness Statement of Steve Bertone | Wolfe |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-04370 | HCG 059-000103-104<br>TRN-MDL-00120330 -<br>TRN-MDL-00120331 | 4/21/10 | U.S. Coast Guard Witness Statement of Paul Meinhart | Wolfe |
| TREX-04377 | BP-HZN-<br>2179MDL01270743 -<br>BP-HZN-<br>2179MDL01270920 | 10/7/09 | E-mail from Angel Rodriguez to Murry Sepulvado Dated October 7, 2009 with BP CMID MODU Annex for Deepwater Horizon, Sep. 2009 | Wolfe |
| TREX-04423 | BP-HZN-<br>2179MDL03106206 -<br>BP-HZN-<br>2179MDL03106207 | 11/14/01 | Email from Michael Byrd to Curtis Jackson and Don Weisinger | Childs |
| TREX-04447 | BP-HZN-BLY00144208 -<br>BP-HZN-BLY00144214 | 7/8/10 | BP Incident Investigation Team - Notes of Interview with Mark Hafle | Barnhill |
| TREX-04469 | HCG059-000126<br>TRN-MDL-00265400 | 4/21/10 | U.S. Coast Guard Witness Statement of Andrea Fleytas | Wolfe |
| TREX-04506 | BP-HZN-CEC020266 -<br>BPHZN-CEC020275 | 5/10/10 | Brian Morel Interview | Barnhill |
| TREX-04507 | BP-HZN-<br>2179MDL00687582 -<br>BP-HZN-<br>2179MDL00687484 | 3/4/10 | E-mail From Jade Morel to Brian Morel | Barnhill |
| TREX-04538 | BP-HZN-<br>2179MDL03072952 -<br>BP-HZN-<br>2179MDL03072954 | 4/15/10 | BP Drilling & Completions MOC Initiate | Barnhill |
| TREX-04603 | TRN-MDL-00527083 | 6/18/09 | Transocean Deepwater Horizon Emergency Response Manual, Station Bill, Revision 8 | Wolfe |
| TREX-04645 | TRN-MDL-02070932 -<br>TRN-MDL-02071196 | | Deepwater Horizon Emergency Response Manual, Volume 2 of 2 | Barnhill |
| TREX-04751 | BP-HZN-CEC008683 -<br>BP-HZN-CEC0008711 | 5/13/09 | Application for Permit to Drill a New Well | Barnhill |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-04752 | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | 3/25/10 | Application for Revised Bypass | Barnhill |
| TREX-04776 | | 4/1/10 - 4/15/10 | BP Macondo MC 252 #1 Daily Geological Report, (marked "Confidential") | Barnhill |
| TREX-06164 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | 9/14/01 | BP Deepwater Horizon Integrated Acceptance Audit, August - September 2001 | Wolfe |
| TREX-06165 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | 1/29/05 | BP Deepwater Horizon Technical Audit, January 2005 | Wolfe |
| TREX-06166 | BP-HZN-MBI00050937 - BP-HZN-MBI00051018 | 1/23/08 | BP Deepwater Horizon Technical Rig Audit, January 2008 | Wolfe |
| TREX-07001 | | 10/30/98 | Cameron EB 852D: Shear Ram Product Line | Childs |
| TREX-07003 | | 10/10/06 | West Engineering Services: Using BOP at Pressures in Excess of Rated Working Pressure | Childs |
| TREX-07004 | BP-HZN-BLY00063678 | | BP Gulf of Mexico – MMS APD Worksheet | Childs |
| TREX-07008 | | | Erwin Shearing Calculations | Childs |
| TREX-07013 | | 5/24/11 | DNV: Test procedure for wiring of Solenoid 103Y | Childs |
| TREX-07025 | CAM_CIV_0079411 – 79413 | 11/11/09 | Cameron Customer Contact Report re EB 902D presentation | Childs |
| TREX-07030 | CAM_CIV_0012825 – 12829 | 2/25/09 | Cameron EB 902D: Inspection and Recertification | Childs |
| TREX-07085 | | 7/1/10 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30am CDT; 11 pages | Barnhill |
| TREX-33008 | DNV007-000191 DNV007- 000193 | 2/28/11 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Sheet – BOP Solenoid Drop Out and Pick Voltage Test of Yellow Pod 3A Solenoid | Childs |
| TREX-33020 | | 3/1/11 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Loaded Battery Summary Data Test of Deepwater Horizon Blowout Preventer Batteries – Yellow | Childs |
| TREX-50000 | | 9/23/11 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50000.01 | | 9/23/11 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Barnhill |
| TREX-50000.02 | | 9/23/11 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Barnhill |
| TREX-50000.03 | | 9/23/11 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Barnhill |
| TREX-50000.04 | | 9/23/11 | Attachment D Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Barnhill |
| TREX-50000.05 | | 9/23/11 | Curriculum Vitae - Calvin Barnhill | Barnhill |
| TREX-50000.06 | | 9/23/11 | Fee Schedule - Calvin Barnhill | Barnhill |
| TREX-50000.07 | | 9/23/11 | Materials Considered - Calvin Barnhill | Barnhill |
| TREX-50000.08 | | 9/23/11 | Prior Testimony - Calvin Barnhill | Barnhill |
| TREX-50001 | | 9/23/10 | Expert Report of Greg Childs - Blowout Preventer (BOP) | Childs |
| TREX-50001.01 | | | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Childs |
| TREX-50001.02 | | | Attachment B to Greg Childs' Report - Cameron EB702 Shear Calculations Summary by Greg Childs | Childs |
| TREX-50001.03 | | | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Childs |
| TREX-50001.04 | | | Curriculum Vitae of E.G.(Greg) Childs, P.E. | Childs |
| TREX-50001.05 | | | Figure 1: Cutaway View of Deepwater Horizon BOP Stack Components | Childs |
| TREX-50001.06 | | | Figure 2: Cameron Blind Shear Rams, Known as Shearing Blind Rams, are Designed to Shear Drill Pipe and Seal the Wellbore | Childs |
| TREX-50001.07 | | | Figure 3: Cameron SBR Shown Closed Against 5.5" Drill Pipe; Upper Blade on the Left, Lower on the Right | Childs |
| TREX-50001.08 | | | Figure 4: Cameron Casing Shear Rams, Known as Super Shear Rams, are Designed to Shear Casing and Larger Tubulars But Do Not Seal the Wellbore | Childs |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50001.09 | | | Figure 5: Drill Pipe Tool Joint Lifted by Flow into the Upper Annular BOP Element | Childs |
| TREX-50001.10 | | | Figure 6: Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (Photograph Taken During Forensic Examination at Michoud) | Childs |
| TREX-50001.11 | | | Figure 7: Photograph of Eroded Drill Pipe Tool Joint from the Upper Annular (at Michoud) | Childs |
| TREX-50001.12 | | | Figure 8: DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular | Childs |
| TREX-50001.13 | | | Figure 9: DNV's Illustration of the Drill Pipe Bowed in the Wellbore. The Oval Represents the Blind Shear Ram Cavity. | Childs |
| TREX-50001.14 | | | Figure 10: Rupture of the Drill Pipe at the Upper Annular | Childs |
| TREX-50001.15 | | | Figure 11: Tensile Failure of the Drill Pipe at the Upper Annular | Childs |
| TREX-50001.16 | | | Figure 12: Eroded BOP Body Area at the Blind Shear Ram | Childs |
| TREX-50001.17 | | | Figure 13: Sheared Drill Pipe Forced Through the Upper Annular | Childs |
| TREX-50001.18 | | | Figure 14: Final Position of the Riser | Childs |
| TREX-50001.19 | | | Figure 15: Stress' graph showing the upward load on the drill pipe starting at 21:39.<br>The load at 21:43:40 when the annular was closed begins to exceed the drill pipe weight. | Childs |
| TREX-50001.20 | | | Figure 16: Cameron SBR Closing on the Drill Pipe That Was Forced Off-Center | Childs |
| TREX-50001.21 | | | Figure 17: DNV's Comparison of the Recovered Drill Pipe Segments and Final Model<br>(Left – Viewed facing the Upper BSR Block; Right – Viewed facing Lower BSR Block) | Childs |
| TREX-50001.22 | | | Figure 18: Left illustration depicts DNV's model of what the drill pipe could have looked like. The middle illustration is a model of the actual drill pipe with the foldover section not shown. The right-most illustration is the laser model showing final deformations on the drill pipe. | Childs |
| TREX-50001.23 | | | Figure 19: Erosion Damage of the Blind Shear Ram Blocks and the Wellbore.<br>(The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50001.24 | | | Figure 20: DNV Models Showing Drill Pipe Position and Standoff Between the Upper and Lower Blind Shear Ram Blocks | Childs |
| TREX-50001.25 | | | Figure 21: DNV's Blind Shear Ram Model Showing the 2.2 Inch Standoff Between the Lower Blade and the Blade Packer | Childs |
| TREX-50001.26 | BP-HZN-OIG00045778 | | Figure 22: Excerpt from BP's Best Practices Manual, GP 10-10. | Childs |
| TREX-50001.27 | | | Figure 23: Position of the Blind Shear Rams and VBRs Following AMF Activation | |
| TREX-50001.28 | | | Figure 24: Blind Shear Ram ST Lock in the Locked Position Following AMF Activation | Childs |
| TREX-50001.29 | | | Figure 25: Data Acquisition Screen Shot from DNV Testing, June 6, 2011, Showing the Pulse Timing. | Childs |
| TREX-50002 | | | Expert Report of Robert M. Scates, Ph. D and John S. Roberts, Ph. D. - Gas Dispersion and Ignition | Rimkus |
| TREX-50002.01 | | 9/16/11 | Model of the Gas Dispersion from the Deepwater Horizon (Ansys Fluent 12.1 (3d, pbns, SPE, rke, transient), Page 3 | Rimkus |
| TREX-50002.02 | | | Gas Dispersion Model, Page 7 | Rimkus |
| TREX-50002.03 | | 9/23/11 | Attachment A to Scates/Roberts Expert Report - Results of Gas Dispersion Modeling | Rimkus |
| TREX-50002.04 | | 9/23/11 | Attachment B to Scates/Roberts Expert Report - Wind Measurements | Rimkus |
| TREX-50002.05 | | 9/23/11 | Attachment C to Scates/Roberts Expert Report - Vented Hydrocarbon Composition | Rimkus |
| TREX-50002.06 | | 9/23/11 | Attachment D to Scates/Roberts Expert Report - Total Emission Flow and Emission Point Flow Distribution | Rimkus |
| TREX-50002.07 | | 9/23/11 | Attachment E to Scates/Roberts Expert Report - Supply and Exhaust Fan Flows | Rimkus |
| TREX-50002.08 | | 9/23/11 | Attachment F to Scates/Roberts Expert Report - Location of Individuals | Rimkus |
| TREX-50002.09 | | 9/16/11 | Attachment G to Scates/Roberts Expert Report - Hazard Ratings of Areas | Rimkus |
| TREX-50002.10 | | 9/23/11 | Attachment H to Scates/Roberts Expert Report - Location of Combustible Gas Sensors | Rimkus |
| TREX-50002.11 | | 9/23/11 | Attachment I to Scates/Roberts Expert Report - Location of Air Intakes | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50002.12 | | 9/23/11 | Attachment J to Scates/Roberts Expert Report - Wartsila Document Regarding Engine Overspeed Devices | Rimkus |
| TREX-50002.13 | | 9/23/11 | Attachment K to Scates/Roberts Expert Report - Damage to Each Deck as Documented by Deepwater Horizon Personnel | Rimkus |
| TREX-50002.14 | | 9/23/11 | Curriculum Vitae of Robert M. Scates, Ph.D | Rimkus |
| TREX-50002.15 | | 9/23/11 | Curriculum Vitae of John S. Roberts, Ph. D | Rimkus |
| TREX-50003 | | | Expert Report of Jeff L. Wolfe Deepwater Horizon – Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | |
| TREX-50003.01 | | | Curriculum Vitae of Jeff Wolfe | |
| TREX-50003.02 | | 9/23/2011 | Figure 1 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations throughout the Rig | Wolfe |
| TREX-50003.03 | | 9/23/2011 | Figure 2 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Drill Floor and Helideck | Wolfe |
| TREX-50003.04 | | 9/23/2011 | Figure 3 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Main Deck | Wolfe |
| TREX-50003.05 | | 9/23/2011 | Figure 4 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Second Deck; Green Blocks Represent the Shale Shakers | Wolfe |
| TREX-50003.06 | | 9/23/2011 | Figure 5 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Third Deck; Yellow Blocks Represent the Engine/Generator Rooms; Blue Blocks Represent the Mud Pumps | Wolfe |
| TREX-50003.07 | | 9/23/2011 | Figure 6 in Jeff Wolfe Expert Report - Alarm Indication Panels on the Deepwater Horizon | Wolfe |
| TREX-50003.08 | | 9/23/2011 | Figure 7 in Jeff Wolfe Expert Report - Photograph of Deepwater Horizon Driller Workstation. | Wolfe |
| TREX-50003.09 | | 9/23/2011 | Figure 8 in Jeff Wolfe Expert Report - Electro-pneumatic Overspeed Trip Device | Wolfe |
| TREX-50003.10 | | 9/23/2011 | Figure 9 in Jeff Wolfe Expert Report - Mechanical Overspeed Trip Device | Wolfe |
| TREX-50003.11 | | 9/23/2011 | Figure 10 in Jeff Wolfe Expert Report - Photograph and Diagrams of Rig Saver Device | Wolfe |
| TREX-50004 | TRN-INV-00734940 - TRN-INV-00735223 | | Marianas IADC Reports | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50005 | TRN-INV-00128817 - TRN-INV-00771652 | | Deepwater Horizon Morning Reports | Barnhill |
| TREX-50006 | M-I 00000003; M-I 00000011 - M-I 00000091; M-I 00001797; M-I 00006194 - M-I 00006297; M-I 00008196 - M-I 00008224; M-I 00008466 - M-I 00008469; BP-HZN-2179MDL00756127; BP-HZN-2179MDL00785999 | | MI-Swaco Synthetic-Based Mud Reports; Associated Bates Ranges for 3/1 - 4/19 | Barnhill |
| TREX-50007 | BP-HZN-2179MDL02423083 | 1/31/10 | BP Daily Drilling Report | Barnhill |
| TREX-50008 | BP-HZN-2179MDL01958188 | 2/1/10 | BP Daily Drilling Report | Barnhill |
| TREX-50009 | BP-HZN-2179MDL01263022 | 2/2/10 | BP Daily Drilling Report | Barnhill |
| TREX-50010 | BP-HZN-2179MDL01263012 | 2/3/10 | BP Daily Drilling Report | Barnhill |
| TREX-50011 | BP-HZN-2179MDL01285576 | 2/4/10 | BP Daily Drilling Report | Barnhill |
| TREX-50012 | BP-HZN-2179MDL01262990 | 2/7/10 | BP Daily Drilling Report | Barnhill |
| TREX-50013 | BP-HZN-2179MDL01262985 | 2/8/10 | BP Daily Drilling Report | Barnhill |
| TREX-50014 | BP-HZN-2179MDL01969331 | 2/9/10 | BP Daily Drilling Report | Barnhill |
| TREX-50015 | BP-HZN-2179MDL02703407 | 2/10/10 | BP Daily Drilling Report | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50016 | BP-HZN-2179MDL01899895 | 2/11/10 | BP Daily Drilling Report | Barnhill |
| TREX-50017 | BP-HZN-2179MDL02459652 | 2/12/10 | BP Daily Drilling Report | Barnhill |
| TREX-50018 | BP-HZN-2179MDL01938374 | 2/13/10 | BP Daily Drilling Report | Barnhill |
| TREX-50019 | BP-HZN-2179MDL02669642 | 2/14/10 | BP Daily Drilling Report | Barnhill |
| TREX-50020 | BP-HZN-2179MDL02539254 | 2/15/10 | BP Daily Drilling Report | Barnhill |
| TREX-50021 | BP-HZN-2179MDL02467657 | 2/16/10 | BP Daily Drilling Report | Barnhill |
| TREX-50022 | BP-HZN-2179MDL02042863 | 2/17/10 | BP Daily Drilling Report | Barnhill |
| TREX-50023 | BP-HZN-2179MDL02527614 | 2/18/10 | BP Daily Drilling Report | Barnhill |
| TREX-50024 | BP-HZN-2179MDL03062970 | 2/19/10 | BP Daily Drilling Report | Barnhill |
| TREX-50025 | BP-HZN-2179MDL00006317 | 2/20/10 | BP Daily Drilling Report | Barnhill |
| TREX-50026 | BP-HZN-2179MDL00006262 | 2/21/10 | BP Daily Drilling Report | Barnhill |
| TREX-50027 | BP-HZN-2179MDL02116145 | 2/22/10 | BP Daily Drilling Report | Barnhill |
| TREX-50028 | BP-HZN-2179MDL03775185 | 2/23/10 | BP Daily Drilling Report | Barnhill |
| TREX-50029 | BP-HZN-2179MDL03772688 | 2/24/10 | BP Daily Drilling Report | Barnhill |
| TREX-50030 | BP-HZN-2179MDL03772792 | 2/25/10 | BP Daily Drilling Report | Barnhill |
| TREX-50031 | BP-HZN-2179MDL03772385 | 2/26/10 | BP Daily Drilling Report | Barnhill |
| TREX-50032 | BP-HZN-2179MDL03774634 | 2/27/10 | BP Daily Drilling Report | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50033 | BP-HZN-2179MDL00001908 | 2/28/10 | BP Daily Drilling Report | Barnhill |
| TREX-50034 | BP-HZN-2179MDL00007499 | 3/1/10 | BP Daily Drilling Report | Barnhill |
| TREX-50035 | BP-HZN-2179MDL03773555 | 3/2/10 | BP Daily Drilling Report | Barnhill |
| TREX-50036 | BP-HZN-2179MDL02912103 | 3/3/10 | BP Daily Drilling Report | Barnhill |
| TREX-50037 | BP-HZN-2179MDL03774080 | 3/4/10 | BP Daily Drilling Report | Barnhill |
| TREX-50038 | BP-HZN-2179MDL03772623 | 3/5/10 | BP Daily Drilling Report | Barnhill |
| TREX-50039 | BP-HZN-2179MDL03773306 | 3/6/10 | BP Daily Drilling Report | Barnhill |
| TREX-50040 | BP-HZN-2179MDL03774758 | 3/7/10 | BP Daily Drilling Report | Barnhill |
| TREX-50041 | BP-HZN-2179MDL02636019 | 3/8/10 | BP Daily Drilling Report | Barnhill |
| TREX-50042 | BP-HZN-2179MDL00032054 | 3/9/10 | BP Daily Drilling Report | Barnhill |
| TREX-50043 | BP-HZN-2179MDL03774558 | 3/10/10 | BP Daily Drilling Report | Barnhill |
| TREX-50044 | BP-HZN-2179MDL03772704 | 3/11/10 | BP Daily Drilling Report | Barnhill |
| TREX-50045 | BP-HZN-2179MDL03773330 | 3/12/10 | BP Daily Drilling Report | Barnhill |
| TREX-50046 | BP-HZN-2179MDL00005599 | 3/13/10 | BP Daily Drilling Report | Barnhill |
| TREX-50047 | BP-HZN-2179MDL03773181 | 3/14/10 | BP Daily Drilling Report | Barnhill |
| TREX-50048 | BP-HZN-2179MDL03774773 | 3/15/10 | BP Daily Drilling Report | Barnhill |
| TREX-50049 | BP-HZN-2179MDL03775291 | 3/16/10 | BP Daily Drilling Report | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50050 | BP-HZN-2179MDL03775142 | 3/17/10 | BP Daily Drilling Report | Barnhill |
| TREX-50051 | BP-HZN-2179MDL00014477 | 3/18/10 | BP Daily Drilling Report | Barnhill |
| TREX-50052 | BP-HZN-2179MDL00002849 | 3/19/10 | BP Daily Drilling Report | Barnhill |
| TREX-50053 | BP-HZN-2179MDL00003212 | 3/20/10 | BP Daily Drilling Report | Barnhill |
| TREX-50054 | BP-HZN-2179MDL00024721 | 3/21/10 | BP Daily Drilling Report | Barnhill |
| TREX-50055 | BP-HZN-2179MDL00004855 | 3/22/10 | BP Daily Drilling Report | Barnhill |
| TREX-50056 | BP-HZN-2179MDL01285686 | 3/23/10 | BP Daily Drilling Report | Barnhill |
| TREX-50057 | BP-HZN-2179MDL00016515 | 3/24/10 | BP Daily Drilling Report | Barnhill |
| TREX-50058 | BP-HZN-2179MDL00003061 | 3/25/10 | BP Daily Drilling Report | Barnhill |
| TREX-50059 | BP-HZN-2179MDL00001999 | 3/26/10 | BP Daily Drilling Report | Barnhill |
| TREX-50060 | BP-HZN-2179MDL00002703 | 3/27/10 | BP Daily Drilling Report | Barnhill |
| TREX-50061 | BP-HZN-2179MDL00004326 | 3/28/10 | BP Daily Drilling Report | Barnhill |
| TREX-50062 | BP-HZN-2179MDL00005388 | 3/29/10 | BP Daily Drilling Report | Barnhill |
| TREX-50063 | BP-HZN-2179MDL00002855 | 3/30/10 | BP Daily Drilling Report | Barnhill |
| TREX-50064 | BP-HZN-2179MDL00020996 | 3/31/10 | BP Daily Drilling Report | Barnhill |
| TREX-50065 | BP-HZN-2179MDL00021053 | 4/1/10 | BP Daily Drilling Report | Barnhill |
| TREX-50066 | BP-HZN-2179MDL00010446 | 4/2/10 | BP Daily Drilling Report | Barnhill |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50067 | BP-HZN-2179MDL00011493 | 4/3/10 | BP Daily Drilling Report | Barnhill |
| TREX-50068 | BP-HZN-2179MDL00003449 | 4/4/10 | BP Daily Drilling Report | Barnhill |
| TREX-50069 | BP-HZN-2179MDL00007479 | 4/5/10 | BP Daily Drilling Report | Barnhill |
| TREX-50070 | BP-HZN-2179MDL00004095 | 4/6/10 | BP Daily Drilling Report | Barnhill |
| TREX-50071 | BP-HZN-2179MDL03772344 | 4/7/10 | BP Daily Drilling Report | Barnhill |
| TREX-50072 | BP-HZN-2179MDL02055260 | 4/8/10 | BP Daily Drilling Report | Barnhill |
| TREX-50073 | BP-HZN-2179MDL01287507 | 4/9/10 | BP Daily Drilling Report | Barnhill |
| TREX-50074 | BP-HZN-2179MDL01287513 | 4/10/10 | BP Daily Drilling Report | Barnhill |
| TREX-50075 | BP-HZN-2179MDL00001788 | 4/11/10 | BP Daily Drilling Report | Barnhill |
| TREX-50076 | BP-HZN-2179MDL00015911 | 4/12/10 | BP Daily Drilling Report | Barnhill |
| TREX-50077 | BP-HZN-2179MDL03490019 | 4/13/10 | BP Daily Drilling Report | Barnhill |
| TREX-50078 | BP-HZN-2179MDL00002674 | 4/14/10 | BP Daily Drilling Report | Barnhill |
| TREX-50079 | BP-HZN-2179MDL00003614 | 4/15/10 | BP Daily Drilling Report | Barnhill |
| TREX-50080 | BP-HZN-2179MDL00003541 | 4/16/10 | BP Daily Drilling Report | Barnhill |
| TREX-50081 | BP-HZN-2179MDL00005433 | 4/17/10 | BP Daily Drilling Report | Barnhill |
| TREX-50082 | BP-HZN-2179MDL03426590 | 4/18/10 | BP Daily Drilling Report | Barnhill |
| TREX-50083 | BP-HZN-2179MDL00004012 | 4/19/10 | BP Daily Drilling Report | Barnhill |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50084 | BP-HZN-2179MDL00058851 | 4/4/10 | DWH PPFG Report | Barnhill |
| TREX-50085 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | | Project Spacer | Barnhill |
| TREX-50086 | BP-HZN-2179MDL00062905 - BP-HZN-2179MDL00062912 | 1/12/10 | Application for Revised New Well | Barnhill |
| TREX-50087 | BP-HZN-2179MDL00001449 - BP-HZN-2179MDL00001456 | 1/25/10 | Application for Revised New Well | Barnhill |
| TREX-50088 | BP-HZN-2179MDL00001333 - BP-HZN-2179MDL00001336 | 3/10/10 | Application for Permit to Modify | Barnhill |
| TREX-50089 | BP-HZN-2179MDL00526317 - BP-HZN-2179MDL00526317 | 4/16/10 | Application for Permit to Modify | Barnhill |
| TREX-50090 | BP-HZN-FIN00000501-BP-HZN-FIN00000542 | February 2009 | Initial Exploration Plan: Macondo 252 | Barnhill |
| TREX-50091 | TRN-MDL-01534954 - TRN-MDL-01535172 | February 2009 | September 2009 Drilling Program | Barnhill |
| TREX-50092 | BP-HZN-2179MDL01313651 - BP-HZN-2179MDL01313766 | January 2010 | January 2010 Drilling Program | Barnhill |
| TREX-50093 | BP-HZN-2179MDL00857580 - BP-HZN-2179MDL00857583 | 5/13/10 | 8.5 x 9.875" Open Hole Mud Loss Event Summary by Lebleu to Hafle, Morel, Cocales, Guide, Walz and Sims | Barnhill |
| TREX-50094 | | | Power Point Presentation: Long String v. Liner | Barnhill |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50095 | | 5/24/10 | Power Point Presentation; Interim Incident Investigation Power Point presented to the Presidential Commission | Barnhill |
| TREX-50096 | | | Intentionally left blank | Barnhill |
| TREX-50097 | | | Intentionally left blank | Barnhill |
| TREX-50098 | BP-HZN-CEC009003 - BP-HZN-CEC009019 | 1/27/10 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 0 from Morel, et al. | Barnhill |
| TREX-50099 | BP-HZN-MBI00126181 | 4/12/10 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 1 from B. Morel | Barnhill |
| TREX-50100 | BP-HZN-CEC022025 - BP-HZN-CEC022038 | | PowerPoint Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing & TA Options | Barnhill |
| TREX-50101 | BP-HZN-MBI00192560 | 4/14/10 | BP Supplemental Authorization for Expenditure | Barnhill |
| TREX-50102 | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | 4/7/10 | BP Drilling & Completions MOC Initiate | Barnhill |
| TREX-50103 | BP-HZN-2179MDL00286880 | 3/14/10 | Cocales E-mail to Morel and Hafle re: FIT or LOT for Bypass | Barnhill |
| TREX-50104 | BP-HZN-MBI00059411 - BP-HZN-MBI00059412 | 3/24/09 | Sims E-mail to Peijs and Hafle re: Macondo production liner cost | Barnhill |
| TREX-50105 | BP-HZN-CEC021880 - BP-HZN-CEC021883 | 3/25/10 | E-mail from Morel to A. Crane (BP) Re: Long String Cost Savings | Barnhill |
| TREX-50106 | | 3/29/10 | Morel Reply E-mail to Gagliano Re: Cementing Liner Proposal | Barnhill |
| TREX-50107 | | 3/29/10 | Cocales Reply E-mail to Morel's 2:08 pm E-mail Re: Cementing Liner Proposal, cc: Gagliano, Guide, Hafle | Barnhill |
| TREX-50108 | BP-HZN-CEC021948 - BP-HZN-CEC021949 | 3/30/10 | Email from Morel to S. Dobbs (BP Engineer) re: Long String Choice | Barnhill |
| TREX-50109 | | | Intentionally left blank | Barnhill |
| TREX-50110 | BP-HZN-2179MDL00007611 - BP-HZN-2179MDL00007614 | 4/5/10 | R. Sant E-mail to B. Morel and M. Albertin and Bodek, Bellow, et. al. re: Macondo Sand Pressures | Barnhill |
| TREX-50111 | BP-HZN-2179MDL01313256 - BP-HZN-2179MDL01313257 | 4/19/10 | Hafle E-mail to Krauss (Baker Hughes) and Morel Re: GT Plug Standby | Barnhill |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| **Trial Ex. No.** | **Bates No.** | **Date** | **Subject/Description** | **Expert/Report** |
| TREX-50112 | | 4/20/10 | Chaisson email to Gagliano re: cementing job and Post Job Report | Barnhill |
| TREX-50113 | | | Intentionally left blank | Barnhill |
| TREX-50114 | BP-HZN-MBI00195376 | 4/20/10 | Morel E-mail to Guide, Hafle, Cocales, Walz, and Sims Re: Cement Job | Barnhill |
| TREX-50115 | BP-HZN-MBI00021237 -<br>BP-HZN-MBI00021282 | 4/20/10 | Morel E-mail to Vidrine, Kaluza, Lambert, Lee, Guide, Hafle, Cocales, Walz Re: Ops Note for Coming Days and Negative Pressure Test | Barnhill |
| TREX-50116 | | | Intentionally left blank | Barnhill |
| TREX-50117 | BP-HZN-MBI00127490 | 4/15/10 | Morel email to Walz, Cocales, Hafle, Guide re: Negative test and mud displacement | Barnhill |
| TREX-50118 | | | Intentionally left blank | Barnhill |
| TREX-50119 | BP-HZN-MBI00114524 -<br>BP-HZN-MBI00114526 | 3/24/10 | I. Little and J. Guide E-mails Re: TO DWH Performance Feedback | Barnhill |
| TREX-50120 | TRN-USCG_MMS-<br>00044376 | 4/2/10 | J. Guide E-mail to P. Johnson and Others Re: DWH 1 Yr. Recordable Free | Barnhill |
| TREX-50121 | BP-HZN-<br>2179MDL00014441 -<br>BP-HZN-<br>2179MDL00014447 | 4/9/10 | Sims E-mail to Kemper Howe, Frazelle, Rich, Sprague, O'Bryan, Guide, Walz, et al. Re: Nile and Kaskida 180 Day Clock | Barnhill |
| TREX-50122 | BP-HZN-CEC021857 | 4/14/10 | E-mail Reply from Miller to Morel and Hafle Re: Macondo APB | Barnhill |
| TREX-50123 | BP-HZN-<br>2179MDL00452491 -<br>BP-HZN-<br>2179MDL00452492 | 4/30/10 | J. Lobule E-mail to Morel, Hafle, Walz, et al Re: Background LCM | Barnhill |
| TREX-50124 | BP-HZN-BLY00111079 -<br>BP-HZN-BLY00111080 | 4/18/10 | Reply from Walz to More, Hafle, Cocales, and Guide re: problems w/ Gagliano and cement testing | Barnhill |
| TREX-50125 | BP-HZN-BLY00069231 -<br>BP-HZN-BLY00069234 | 4/16/10 | Morel E-mail to S Dobbs (BP Completions), Walz, et al Re: LS | Barnhill |
| TREX-50126 | BP-HZN-SNR00019270 -<br>BP-HZN-SNR00019272 | 4/16/10 | Walz Reply E-mail to Morel (from 18:19), Cocales, Hafle Re: Cement Procedure | Barnhill |

| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
|---|---|---|---|---|
| | | | **MDL 2179—Transocean**<br>**Reliance Exhibits** | |
| TREX-50127 | | | DWH Specifications Sheets Provided on Transocean's Website | Barnhill |
| TREX-50128 | | | Rig Schematics Obtained from Various Investigation Reports | Barnhill |
| TREX-50129 | | 8/24/07 | IADC Well Control Accreditation Program - Program Number W726 | Barnhill |
| TREX-50130 | | | Certificate of Accreditation: Transocean Houston Training Center | Barnhill |
| TREX-50131 | | | Approved Instructor Certificates for Transocean Houston Training Center | Barnhill |
| TREX-50132 | | | Training Certificates: Jimmy Harrell | Barnhill |
| TREX-50133 | | | Training Certificates: Miles "Randy" Ezell | Barnhill |
| TREX-50134 | | | Training Certificates: Jason Anderson | Barnhill |
| TREX-50135 | | | Training Certificates: Dewey Revette | Barnhill |
| TREX-50136 | | | Training Certificates: Donald Clark | Barnhill |
| TREX-50137 | | | Training Certificates: Stephen Curtis | Barnhill |
| TREX-50138 | HAL_0010592 - HAL_0010611 | 4/15/10 | Macondo # 1 9 7/8 x 7 Production Casing Design Report - For: Brian Morel | Barnhill |
| TREX-50139 | BP-HZN-CEC011444 - BP-HZN-CEC011445 | 4/17/10 | 9 7/8 x 7 Production Casing Proposal | Barnhill |
| TREX-50140 | BP-HZN-CEC008381 - BP-HZN-CEC008382 | 4/18/10 | 9 7/8 x 7 Production Casing Proposal | Barnhill |
| TREX-50141 | BP-HZN-MBI00010586 - BP-HZN-MBI00010693 | 9/28/09 | Drilling Fluids Proposal Prepared by Blake Redd | Barnhill |
| TREX-50142 | | | Weatherford Float Collar Schematic | Barnhill |
| TREX-50143 | SLBEC000001 - SLBEC0000005 | | Schlumberger Timeline | Barnhill |
| TREX-50144 | TRN-INV-01827692 | 3/8/11 | Investigation Ticket – Determine if shearing capability prevented shearing and sealing of the well | Childs |
| TREX-50145 | TRN-INV-03405383 | 1/14/11 | Investigation Ticket – Were maintenance and operations carried out per the U.S. Regulations (CFR) requirements? | Childs |
| TREX-50146 | TRN-MDL-02791081 - TRN-MDL-02791089 | | E-mail from G. Childs to M. Thibodeaux with attached excerpt from 30 CFR Part 250 referencing API.doc | Childs |
| TREX-50147 | | | RMS II Maintenance Plan – Mark II Pod PMs | Childs |
| TREX-50148 | | December 1997 | American Petroleum Institute, Specification for Drill Through Equipment, 16A, 2nd Edition | Childs |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50149 | | July 2004 | American Petroleum Institute, Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment, 16D, 2nd Edition | Childs |
| TREX-50150 | | 4/27/11 | Stress Engineering Services Inc. Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 | Childs |
| TREX-50151 | | May 2011 | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String | Childs |
| TREX-50152 | | 4/5/10 - 4/15/10 4/15/10 - 4/20/10 | Sperry Drilling Services' Data Logs | Childs |
| TREX-50153 | | | INTENTIONALLY LEFT BLANK | Childs |
| TREX-50154 | TRN-INV-00895140 | 5/26/10 | BPTODDI, ERC E-mail to James Bjornstad, et al. | Childs |
| TREX-50155 | | | INTENTIONALLY LEFT BLANK | Childs |
| TREX-50156 | | September 2010 | Expro and Oceaneering Video Taken in the Bore of the BOP on Board the Q4000 | Childs |
| TREX-50157 | TRN-INV-01841838 | 6/25/08 | Letter from Nick Wetzel, U.S. Department of the Interior, to BP | Childs |
| TREX-50158 | TRN-INV-01877450 - TRN-INV-01877478 | 3/24/11 | Assembly and Test Procedure for Cameron Solenoid Valves | Childs |
| TREX-50159 | BP-HZN-2179MDL00161053 - BP-HZN-2179MDL00161067 | 3/15/10 | Application for Bypass | Childs |
| TREX-50160 | | | 30 C.F.R. § 250.447 to 250.449 | Childs |
| TREX-50161 | BP-HZN-MBI00135226 - BP-HZN-MBI00135227 | 2/23/10 | Daily Operations Report | Childs |
| TREX-50162 | | 4/26/10 | Boa Subsea Daily Log | Childs |
| TREX-50163 | CAM_CIV_0003105 - CAM_CIV_0003106 | 11/11/2009 | Cameron Safety Alert 22258, Reduced Fatigue Life of Packer | Childs |
| TREX-50164 | TRN-INV-00125021 - TRN-INV-00125032 | 2/10/10 - 2/11/10 | Deepwater Horizon BOP Subsea Hydrostatic Test, Well Number MC252, Macondo #1 | Childs |
| TREX-50165 | | 8/4/11 - 8/6/11 | Testing Notes from Transocean Internal Investigation | Childs |
| TREX-50166 | TRN-INV-03489816 - TRN-INV-03489826 | 2/25/11 | DNV Phase I Test Data; Dugal-Whitehead, N., Test Preparation Sheet – BOP Solenoid Drop Out and Pick Voltage Test | Childs |
| TREX-50167 | TRN-MDL-02806164 - TRN-MDL-02806169 | 9/20/10 | Email from Ewen Florence to Philippe Leclerc re: Cameron Accumulators true volume | Childs |

| **MDL 2179—Transocean**<br>**Reliance Exhibits** |
|---|

| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
|---|---|---|---|---|
| TREX-50168 | TRN-MDL-02795251 - TRN-MDL-02795255 | 5/9/2010 | Email from Geoff Boughtton to Ronald Guidry re: Issue on the Horizon with PIE Connectors | Childs |
| TREX-50169 | TRN-INV-02853662 - TRN-INV-02853668 | 2/9/2011 | DWH SEM Battery change outs | Childs |
| TREX-50170 | | 2004 | A.C. Ely, "Improved Modeling of Sub-grid Pipework within a CFD Flow Simulation," Master of Science Thesis, University of Leeds, 2004. | Rimkus |
| TREX-50171 | | 10/1/11 | Ma Qingchun, and Zhang Laibin, "CFD Simulation Study on Gas Dispersion for Risk Assessment:  A Case Study of Sour Gas Well Blowout," Safety Science Volume 49, Issues 8-9, October 2011, Pages 1289-1295. | Rimkus |
| TREX-50172 | | 2009 | Pieter Wesseling, "Principles of Computational Fluid Dynamics," 2009. | Rimkus |
| TREX-50173 | | 2006 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. | Rimkus |
| TREX-50174 | | 1991 | R.V.A. Oliemans, "Computational Fluid Dynamics for the Petrochemical Process Industry," 1991. | Rimkus |
| TREX-50175 | | July 2009 | G. S. Denton, "CFD Simulation of Highly Transient Flows," Ph.D. Thesis, Department of Chemical Engineering, University College of London, July 2009. | Rimkus |
| TREX-50176 | | | ANSYS Fluid Dynamic Verification Manual | Rimkus |
| TREX-50177 | | | ANSYS Fluent Getting Started Manual | Rimkus |
| TREX-50178 | | | ANSYS Fluent Theory Guide | Rimkus |
| TREX-50179 | | | ANSYS Fluent Users Guide | Rimkus |
| TREX-50180 | | 4/20/10 | Deepwater Horizon, Marine Department Current Report, April 20, 2010 (1730) | Rimkus |
| TREX-50181 | TRN-MDL-01632591 - TRN-MDL-01632658 | 2006 | Deepwater Horizon Bridge Procedures Guide, 2006 | Rimkus |
| TREX-50182 | TRN-INV-01998485 - TRN-INV-01998487 | | Deepwater Horizon Wind Speed Scaling Spreadsheet | Rimkus |
| TREX-50183 | | | Joint World Meteorological – Intergovernmental Oceanic Commission of Unesco, Technical Commission for Oceanography and Marine Meteorologist Observations Programme Area, Observing System Monitoring Center (OSMC), www.osmc.noaa.gov (accessed August 9, 2011) | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50184 | | | National Oceanic and Atmospheric Administration's National Data Bouy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | Rimkus |
| TREX-50185 | TRN-MDL-00488950 TRN-MDL-00493499 | | Transocean Investigation Team Interview of Andrea Fleytas | Rimkus |
| TREX-50186 | | 4/20/10 | Deepwater Enterprise, Marine Department Current Report | Rimkus |
| TREX-50187 | | 4/20/10 | Deepwater Enterprise, Morning Report. | Rimkus |
| TREX-50188 | | | A. Peña, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Speed Profile in the Marine Atmospheric Boundary Layer," *Boundary Layer Meteorology*, Vol. 129, Number 3, 2008, pp. 479-495. | Rimkus |
| TREX-50189 | BP-HZN-2179MDL00063084 | 6/30/10 | Volatile Oil Reservoir Fluid Study for BP, OCS-G-32306 Well No. 1 ST00BP01, Report No: 36126-19-5010068508, Core Lab Reservoir Optimization. | Rimkus |
| TREX-50190 | | 2011 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Oil Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Rimkus |
| TREX-50191 | | 2/8/93 - 2/10/93 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blowdown of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | Rimkus |
| TREX-50192 | | 2002 | V. Derevich, and R. S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | Rimkus |
| TREX-50193 | | 11/7/00 - 11/10/00 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Beijing, China. | Rimkus |
| TREX-50194 | | 1991 | Wilson C. Chin, "Borehole Flow Modeling in Horizontal, Deviated, and Vertical Wells." | Rimkus |
| TREX-50195 | | 1998 | K. Adamson, *et al.*, "High-Pressure, High-Temperature Well Construction," Oilfield Review, Summer 1998, pp. 36-49. | Rimkus |
| TREX-50196 | TRN-INV-00402110 | 11/9/00 | Photo: 11-9-00 V-V mix hopper- inbd chem lkg aft | Rimkus |
| TREX-50197 | TRN-INV-00402112 | 11/9/00 | Photo: 11-9-00 V-V mix hopper- outbd chem lkg aft | Rimkus |
| TREX-50198 | TRN-INV-00401999 | 7/26/00 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50199 | TRN-INV-00402004 | 8/29/00 | Photo: 8-29-00 mini trip tank in place | Rimkus |
| TREX-50200 | TRN-INV-00402000 | 9/18/00 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | Rimkus |
| TREX-50201 | TRN-INV-00402001 | 9/6/00 | Photo: 9-6-00 stbd diverter ovrbd lines 01- lkg aft | Rimkus |
| TREX-50202 | TRN-INV-00402086 | | Photo: dee's pictures 023 | Rimkus |
| TREX-50203 | TRN-INV-00402123 | 6/15/05 | Photo: DEEP WATER HORIZON JUNE 15, 2005 022 | Rimkus |
| TREX-50204 | TRN-INV-00402088 | 6/15/05 | Photo: DEEP WATER HORIZON JUNE 15, 2005 024 | Rimkus |
| TREX-50205 | TRN-INV-00384926 | 1/1/01 | Photo: DSCN2595 | Rimkus |
| TREX-50206 | TRN-INV-00795445 | | Photo: DWH Aft_Starboard.3 | Rimkus |
| TREX-50207 | TRN-INV-00795108 | | Photo: Gumbo Box Camera | Rimkus |
| TREX-50208 | TRN-INV-00402116 | 3/5/01 | Photo: Sackrm 3-05-01 | Rimkus |
| TREX-50209 | TRN-INV-00402117 | 3/5/01 | Photo: Sackroom 3-05-01 | Rimkus |
| TREX-50210 | | August 1998 | M. N. Malik, M. Afzal and G. F. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in Centrifuge Cascade Pipe Network with Optimizing Techniques," *Computers & Mathematics with Applications*, Volume 36, Issue 4, pp. 63-76. | Rimkus |
| TREX-50211 | TRN-INV-00570385 - TRN-INV-00570386 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-1 | Rimkus |
| TREX-50212 | TRN-INV-00570393 - TRN-INV-00570394 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-2 | Rimkus |
| TREX-50213 | TRN-INV-00570395 - TRN-INV-00570396 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-3 | Rimkus |
| TREX-50214 | TRN-INV-00570397 - TRN-INV-00570398 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-4 | Rimkus |
| TREX-50215 | TRN-INV-00570399 - TRN-INV-00570400 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-5 | Rimkus |
| TREX-50216 | TRN-INV-00570401 - TRN-INV-00570402 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-6 | Rimkus |
| TREX-50217 | TRN-INV-00570403 - TRN-INV-00570404 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-7 | Rimkus |
| TREX-50218 | TRN-INV-00570405 - TRN-INV-00570406 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-8 | Rimkus |
| TREX-50219 | TRN-INV-00570407 - TRN-INV-00570408 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-9 | Rimkus |
| TREX-50220 | TRN-INV-00345151 - TRN-INV-00345152 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-10 | Rimkus |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50221 | TRN-INV-00570387 -<br>TRN-INV-00570388 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys.,<br>Drawing Number HRBS-H68-000-H1010-11 | Rimkus |
| TREX-50222 | TRN-INV-00345153 -<br>TRN-INV-00345154 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys.,<br>Drawing Number HRBS-H68-000-H1010-12 | Rimkus |
| TREX-50223 | TRN-INV-00570391 -<br>TRN-INV-00570392 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys.,<br>Drawing Number HRBS-H68-000-H1010-13 | Rimkus |
| TREX-50224 | TRN-INV-00570381 -<br>TRN-INV-00570382 | | Engineering Drawings of Deepwater Horizon:  Arrangement of Ventilation<br>System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-1 | Rimkus |
| TREX-50225 | TRN-INV-00570383 -<br>TRN-INV-00570384 | | Engineering Drawings of Deepwater Horizon:  Arrangement of Ventilation<br>System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-2 | Rimkus |
| TREX-50226 | TRN-INV-00570377 -<br>TRN-INV-00570378 | | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation<br>System for Main Deck, El. 41500, Drawing Number HRBS-H68-000-H1060 | Rimkus |
| TREX-50227 | TRN-INV-00570379 -<br>TRN-INV-00570380 | | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation<br>System for Substructure, Drawing Number HRBS-H68-000-H1070 | Rimkus |
| TREX-50228 | TRN-INV-00570375 -<br>TRN-INV-00570376 | | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation<br>System for Second Deck, El. 38000, Drawing Number HRBS-H68-000-<br>H1050 | Rimkus |
| TREX-50229 | TRN-INV-00570373 -<br>TRN-INV-00570374 | | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation<br>System for Third Deck, El. 34500, Drawing Number HRBS-H68-000-H1040 | Rimkus |
| TREX-50230 | TRN-INV-00570342 -<br>TRN-INV-00570343 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For<br>Column, Drawing Number HRBS-H68-000-H1030-1 | Rimkus |
| TREX-50231 | TRN-INV-00570358 -<br>TRN-INV-00570360 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For<br>Column, Drawing Number HRBS-H68-000-H1030-2 | Rimkus |
| TREX-50232 | TRN-INV-00570361 -<br>TRN-INV-00570363 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For<br>Column, Drawing Number HRBS-H68-000-H1030-3 | Rimkus |
| TREX-50233 | TRN-INV-00570364 -<br>TRN-INV-00570365 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For<br>Column, Drawing Number HRBS-H68-000-H1030-4 | Rimkus |
| TREX-50234 | TRN-INV-00570366 -<br>TRN-INV-00570367 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For<br>Column, Drawing Number HRBS-H68-000-H1030-5 | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50235 | TRN-INV-00570368 - TRN-INV-00570370 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For Column, Drawing Number HRBS-H68-000-H1030-6 | Rimkus |
| TREX-50236 | TRN-INV-00570371 - TRN-INV-00570372 | | Engineering Drawings of Deepwater Horizon: Arr't. of Ventilation Sys. For Column, Drawing Number HRBS-H68-000-H1030-7 | Rimkus |
| TREX-50237 | TRN-INV-00570344 - TRN-INV-00570345 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-1 | Rimkus |
| TREX-50238 | TRN-INV-00570346 - TRN-INV-00570347 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-2 | Rimkus |
| TREX-50239 | TRN-INV-00570348 - TRN-INV-00570349 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-3 | Rimkus |
| TREX-50240 | TRN-INV-00570350 - TRN-INV-00570351 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-4 | Rimkus |
| TREX-50241 | TRN-INV-00570352 - TRN-INV-00570354 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-5 | Rimkus |
| TREX-50242 | TRN-INV-00570355 - TRN-INV-00570357 | | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing Number HRBS-H68-000-H1020-6 | Rimkus |
| TREX-50243 | TRN-INV-00043511 | | Engineering Drawings of Deepwater Horizon: Drill Floor Plan, Drawing Number A-AA 1011 | Rimkus |
| TREX-50244 | TRN-INV-01749754 | | Engineering Drawings of Deepwater Horizon: General Arrangement Second Deck, Drawing Number HRBS-058-000-P0608 | Rimkus |
| TREX-50245 | TRN-INV-03465510 | | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Rimkus |
| TREX-50246 | TRN-INV-03408184 | | Engineering Drawings of Deepwater Horizon: General Arrangement Main Deck, Drawing Number A-AA 1002 | Rimkus |
| TREX-50247 | TRN-INV-00572054 - TRN-INV-00572055 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-1, Rev. 1 | Rimkus |
| TREX-50248 | TRN-INV-03408149 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-2, Rev. 1 | Rimkus |
| TREX-50249 | TRN-INV-03408150 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-1, Rev. 2 | Rimkus |
| TREX-50250 | TRN-INV-03408152 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-2, Rev. 2 | Rimkus |
| TREX-50251 | | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-3, Rev. 2 | Rimkus |

| MDL 2179—Transocean<br>Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50252 | TRN-INV-03408151 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-4, Rev. 2 | Rimkus |
| TREX-50253 | TRN-INV-03408153 | | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-5, Rev. 2 | Rimkus |
| TREX-50254 | TRN-INV-00572018 - TRN-INV-00572019 | | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMA-2), Drawing Number HRBS-P61-U00- P6112, Rev. 2 | Rimkus |
| TREX-50255 | TRN-INV-00572020 - TRN-INV-00572021 | | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500 (MA-2-1 & MA2-2), Drawing Number HRBS-P61-U00-P6121, Rev. 1 | Rimkus |
| TREX-50256 | TRN-INV-03408154 | | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA4), Drawing Number HRBS-P61-U00-P6212, Rev. 1 | Rimkus |
| TREX-50257 | TRN-INV-03408155 | | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA3), Drawing Number HRBS-P61-U00-P6222, Rev. 3 | Rimkus |
| TREX-50258 | TRN-INV-00572118 - TRN-INV-00572119 | | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing Number HRBS-P61-U00-P6133-1, Rev. 1 | Rimkus |
| TREX-50259 | TRN-INV-00572120 - TRN-INV-00572121 | | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing Number HRBS-P61-U00-P6133-2, Rev. 1 | Rimkus |
| TREX-50260 | TRN-INV-02843802 | | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-1 | Rimkus |
| TREX-50261 | TRN-INV-02843803 | | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-2 | Rimkus |
| TREX-50262 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-1, Rev. 4 | Rimkus |
| TREX-50263 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-2, Rev. 4 | Rimkus |
| TREX-50264 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-3, Rev. 4 | Rimkus |
| TREX-50265 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-4, Rev. 4 | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50266 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-5, Rev. 4 | Rimkus |
| TREX-50267 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-6, Rev. 4 | Rimkus |
| TREX-50268 | TRN-INV-03408156 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-1, Rev. 4 | Rimkus |
| TREX-50269 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-2, Rev. 4 | Rimkus |
| TREX-50270 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-3, Rev. 4 | Rimkus |
| TREX-50271 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-4, Rev. 4 | Rimkus |
| TREX-50272 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P0045-1, Rev. 4 | Rimkus |
| TREX-50273 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P0045-2, Rev. 4 | Rimkus |
| TREX-50274 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P0045-3, Rev. 4 | Rimkus |
| TREX-50275 | TRN-INV-03408157 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-1, Rev. 3 | Rimkus |
| TREX-50276 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-2, Rev. 3 | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50277 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-3, Rev. 3 | Rimkus |
| TREX-50278 | | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-1, Rev. 2 | Rimkus |
| TREX-50279 | TRN-INV-00578716 - TRN-INV-00578717 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-2, Rev. 2 | Rimkus |
| TREX-50280 | TRN-INV-00578718 - TRN-INV-00578719 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-3, Rev. 2 | Rimkus |
| TREX-50281 | TRN-INV-00578720 - TRN-INV-00578721 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-4, Rev. 2 | Rimkus |
| TREX-50282 | TRN-INV-00578722 - TRN-INV-00578723 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 | Rimkus |
| TREX-50283 | TRN-INV-00578724 - TRN-INV-00578725 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-6, Rev. 2 | Rimkus |
| TREX-50284 | TRN-INV-00578726 - TRN-INV-00578727 | | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 | Rimkus |
| TREX-50285 | CAM_CIV_0022734 | | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 1 of 2 | Rimkus |
| TREX-50286 | CAM_CIV_0022735 | | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 2 of 2 | Rimkus |
| TREX-50287 | TRN-INV-00345955 - TRN-INV-00345956 | | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 1 of 3 | Rimkus |
| TREX-50288 | TRN-INV-00345957 - TRN-INV-00345958 | | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 2 of 3 | Rimkus |
| TREX-50289 | TRN-INV-00345959 - TRN-INV-00345960 | | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 3 of 3 | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50290 | TRN-INV-00030739 | | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 1 of 3 | Rimkus |
| TREX-50291 | TRN-INV-00030740 | | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 2 of 3 | Rimkus |
| TREX-50292 | TRN-INV-00030741 | | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 3 of 3 | Rimkus |
| TREX-50293 | TRN-INV-00030738 | | Engineering Drawings of Deepwater Horizon: Shear Ram Kit, Drawing Number SK-122-619-21-05 | Rimkus |
| TREX-50294 | TRN-MDL-00488950 TRN-MDL-00491660 - TRN-MDL-00491661 TRN-MDL-00491690 - TRN-MDL-00491691 | 6/21/10 | Transocean Investigation Team Interview of Paul Meinhart | Rimkus |
| TREX-50295 | TRN-MDL-00488950 TRN-MDL-00489710 TRN-MDL-00493079 - TRN-MDL-00493080 - TRN-MDL-00493082 | 5/20/10 | Transocean Investigation Team Interview of Jimmy Harrell | Rimkus |
| TREX-50296 | TRN-MDL-00488950 TRN-MDL-00493745 - TRN-MDL-00493746 | 5/28/10 | Transocean Investigation Team Interview of Mark Ezell | Rimkus |
| TREX-50297 | TRN-MDL-00488950 TRN-MDL00491728 TRN-MDL00491741 - TRN-MDL00491742 | 6/2/10 | Transocean Investigation Team Interview of Patrick Morgan | Rimkus |
| TREX-50298 | TRN-MDL-00488950 TRN-MDL-00492277 - TRN-MDL-00492278 TRN-MDL-00492282 - TRN-MDL-00492284 | 6/2/10 | Transocean Investigation Team Interview of Buddy Trahan | Rimkus |
| TREX-50299 | TRN-MDL-00488950 TRN-MDL-00491744 - TRN-MDL-00491745 TRN-MDL-00491780 - TRN-MDL-00491782 | 6/30/10 | Transocean Investigation Team Interview of Chad Murray | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50300 | TRN-MDL-00488950 TRN-MDL-00490943 - TRN-MDL-00490944 TRN-MDL-00490971 - TRN-MDL-00490972 | 6/21/10 | Transocean Investigation Team Interview of James Ingram | Rimkus |
| TREX-50301 | TRN-MDL-00488950 TRN-MDL-00493652 - TRN-MDL-00493653 | 7/19/10 | Transocean Investigation Team Interview of Joseph Evans | Rimkus |
| TREX-50302 | TRN-MDL-00488950 TRN-MDL-00490859 - TRN-MDL-00490860 TRN-MDL-00490869 - TRN-MDL-00490870 | 5/28/10 | Transocean Investigation Team Interview of Caleb Holloway | Rimkus |
| TREX-50303 | TRN-MDL-00488950 TRN-MDL-00491322 - TRN-MDL-00491323 | 6/2/10 | Transocean Investigation Team Interview of Yancy Keplinger | Rimkus |
| TREX-50304 | TRN-MDL-00488950 TRN-MDL-00493495 - TRN-MDL-00493497 | 6/24/10 | Transocean Investigation Team Interview of Andrea Fleytas | Rimkus |
| TREX-50305 | TRN-MDL-00488950 TRN-MDL-00491962 TRN-MDL-00491993 - TRN-MDL-00491994 TRN-MDL-00491999 - TRN-MDL-00492000 | 5/20/10 | Transocean Investigation Team Interview of Christopher Pleasant | Rimkus |
| TREX-50306 | TRN-MDL-00488950 TRN-MDL-00492529 - TRN-MDL-00492530 TRN-MDL-00492532 - TRN-MDL-00492533 | 6/1/10 | Transocean Investigation Team Interview of David Young | Rimkus |
| TREX-50307 | BP-HZN-MBI00129622 | 5/4/10 | "Bly" Investigation Interview of Brandon Boullioun | Rimkus |
| TREX-50308 | TRN-MDL-00488950 TRN-MDL-00491192 TRN-MDL-00491214 | 6/1/10 | Transocean Investigation Team Interview of Cole Jones | Rimkus |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50309 | TRN-MDL-00488950 TRN-MDL-00491699 - TRN-MDL-00491701 TRN-MDL-00491704 TRN-MDL-00491718 - TRN-MDL-00491720 | 6/16/10 | Transocean Investigation Team Interview of Heber Morales | Rimkus |
| TREX-50310 | TRN-MDL-00488950 TRN-MDL-00490153 TRN-MDL-00490164 - TRN-MDL-00490165 | 6/17/10 | Transocean Investigation Team Interview of Kennedy Cola | Rimkus |
| TREX-50311 | TRN-MDL-00488950 TRN-MDL-00489774 TRN-MDL-00489778 - TRN-MDL-00489779 | 7/21/10 | Transocean Investigation Team Interview of Joseph Anderson | Rimkus |
| TREX-50312 | | | International Maritime Organization, Code for the Construction and Equipment of Mobile Offshore Drilling Units, 2001 | Rimkus |
| TREX-50313 | TRN-INV-00372315 - TRN-INV-00372316 | | Drawing, Hazardous Area Classification (Above Main Deck Level) | Rimkus |
| TREX-50314 | TRN-INV-00570542 | | Drawing, Hazardous Area Classification (Drill Floor) | Rimkus |
| TREX-50315 | TRN-INV-00372317 | | Drawing, Hazardous Area Classification (Main Deck El 41500) | Rimkus |
| TREX-50316 | TRN-INV-00570546 | | Drawing, Hazardous Area Classification (Second Deck El 38000) | Rimkus |
| TREX-50317 | TRN-INV-00570548 | | Drawing, Hazardous Area Classification (Third Deck El 34500) | Rimkus |
| TREX-50318 | TRN-INV-00570550 | | Drawing, Hazardous Classification (Midship Section) | Rimkus |
| TREX-50319 | TRN-INV-01695276 | | Cause & Effect Matrix for Fire/Gas Safety Sys., Drawing Number HRBS-I69-000-H-0025, Rev. K | Rimkus |
| TREX-50320 | TRN-INV-00195012 | | Kongsberg Simrad, Integrated Automation & Control System, R&B Falcon RBS8D, Deepwater Horizon, Rev. 3, 38-42 | Rimkus |
| TREX-50321 | TRN-MDL-02063282 | | Engineering Recommendation, Deepwater Horizon — Engine Room Ventilation Controls | Rimkus |
| TREX-50322 | | | Detcon Inc., Calibration Equipment Brochure, Cal Gas Kits | Rimkus |
| TREX-50323 | | 5/28/09 | Transocean, Reptitive Work Order 8709-002757-000© | Rimkus |
| TREX-50324 | TRN-MDL-00272528 | 10/19/09 | American Bureau of Shipping Certificate of Classification, Deepwater Horizon, A1, Column Stabilized Drilling Unit, AMS, ACCU, DPS-3 | Wolfe |
| TREX-50325 | ABSDWH004017-4020 | n/a | American Bureau of Shipping Drydocking Survey Checklist, Report Number MC1722260-D | Wolfe |

| MDL 2179—Transocean Reliance Exhibits | | | | |
|---|---|---|---|---|
| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
| TREX-50326 | TRN-MDL-01134503 - TRN-MDL-01134513 | 9/25/09 | American Bureau of Shipping Statutory Survey Report for Deepwater Horizon, Report Number MC1722260 | Wolfe |
| TREX-50327 | TRN-MDL-01100188 - TRN-MDL-01100194 | 3/11/10 | American Bureau of Shipping Statutory Survey Report for Deepwater Horizon, Report Number MC1794166 | Wolfe |
| TREX-50328 | TRN-HCJ-00076328 - TRN-HCJ-00076331 | 4/18/10 | IADC Daily Drilling Report Report, Apr. 18, 2010, Deepwater Horizon at MC 252#1 ST0D | Wolfe |
| TREX-50329 | TRN-MDL-00272560 - TRN-MDL-00272562 | 6/11/06 | Mobile Offshore Drilling Unit Safety Certificate (1989), Deepwater Horizon | Wolfe |
| TREX-50330 | TRN-MDL-01101586 - TRN-MDL-01101589 | 12/22/09 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. | Wolfe |
| TREX-50331 | TRN-INV-00085711 - TRN-INV-00085816 | 3/16/10 | RMS II Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Wolfe |
| TREX-50332 | PSC-MDL2179014036 - PSC-MDL2179014074 | 7/19/11 | Subpoena Response of Wartsila North America to BP MDL Plaintiffs' Steering Committee | Wolfe |
| TREX-50333 | TRN-MDL-00030777 | 11/22/09 | Transocean Deepwater Horizon Safety Drill Report, Abandon Ship Drill | Wolfe |
| TREX-50334 | TRN-MDL-00030749 | 10/18/09 | Transocean Deepwater Horizon Safety Drill Report, Fire Drill | Wolfe |
| TREX-50335 | TRN-INV-02643133 - TRN-INV-02643171 | 4/1/10 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Wolfe |
| TREX-50336 | TRN-MDL-01101583 | 7/27/09 | U.S. Coast Guard Certificate of Compliance | Wolfe |
| TREX-50337 | HCG059-000007 | 4/21/10 | U.S. Coast Guard Witness Statement of Brandon Boullion | Wolfe |
| TREX-50338 | HCG059-000008 | 4/21/10 | U.S. Coast Guard Witness Statement of Brian Dolliole | Wolfe |
| TREX-50339 | HCG059-000016. | 4/21/10 | U.S. Coast Guard Witness Statement of Chad Murray | Wolfe |
| TREX-50340 | HCG059-000043 | 4/21/10 | U.S. Coast Guard Witness Statement of Darin Rupinski | Wolfe |
| TREX-50341 | HCG059-000049 | 4/22/10 | U.S. Coast Guard Witness Statement of David Young | Wolfe |
| TREX-50342 | HCG059-000056 | 4/21/10 | U.S. Coast Guard Witness Statement of Eric Estrada | Wolfe |
| TREX-50343 | HCG059-000059 | 4/21/10 | U.S. Coast Guard Witness Statement of Greg Meche | Wolfe |
| TREX-50344 | HCG059-000043 | 4/21/10 | U.S. Coast Guard Witness Statement of Kevin Eugen | Wolfe |
| TREX-50345 | HCG059-000090 | 4/21/10 | U.S. Coast Guard Witness Statement of Michael Williams | Wolfe |
| TREX-50346 | HCG059-000094 | 4/21/10 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Wolfe |
| TREX-50347 | HCG059-000114 | 4/21/10 | U.S. Coast Guard Witness Statement of Shane Faulk | Wolfe |
| TREX-50348 | HCG059-000115 | 4/21/10 | U.S. Coast Guard Witness Statement of Stanley Carden | Wolfe |
| TREX-50349 | HCG059-000123 | 4/21/10 | U.S. Coast Guard Witness Statement of Steven Richards | Wolfe |
| TREX-50350 | HCG059-000142 | 4/21/10 | U.S. Coast Guard Witness Statement of Yancy Keplinger | Wolfe |
| TREX-50351 | | | 43 U.S.C. § 1348 - Sec. 1348.  Enforcement of safety and environmental regulations | Wolfe |

| Trial Ex. No. | Bates No. | Date | Subject/Description | Expert/Report |
|---|---|---|---|---|
| | | MDL 2179—Transocean<br>Reliance Exhibits | | |
| TREX-50352 | | | 33 C.F.R. § 146.205 - Requirements for Foreign MODUs | Wolfe |
| TREX-50353 | | | 46 C.F.R. § 107.267; Coast Guard Marine Safety Manual, Vol. II, Section B, Chapter 3 | Wolfe |
| TREX-50354 | | | 46 C.F.R. Part 8, Subpart D - Alternate Compliance Program | Wolfe |
| TREX-50355 | | | 46 U.S.C. § 3316 - Sec. 3316. Classification Societies | Wolfe |
| TREX-50356 | | 1/1/12 | ABS Rules for Building and Classing Steel Vessels, Part 4, Chapter 2, Section 1, Subsection 7.5. | Wolfe |
| TREX-50357 | | | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 (1989 MODU Code) with 1991 and 1994 amendments | Wolfe |
| TREX-50358 | | | International Convention for the Safety of Life at Sea (SOLAS) | Wolfe |
| TREX-50359 | | December 2007 | International Marine Contractors Association (IMCA), Guidelines for the Design and Operation of Dynamically Positioned Vessels (available at http://www.imca-int.com/divisions/marine/publications/103.html) | Wolfe |
| TREX-50360 | | | International Maritime Organization (IMO), Resolution A.890 (21), Guidelines for the Application of Principles of Safe Manning | Wolfe |
| TREX-50361 | | | International Safety Management (ISM) Code | Wolfe |
| TREX-50362 | | 8/17/11 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | Wolfe |
| TREX-50363 | | | Republic of the Marshall Islands Marine Notice 2-011-13 (available at http://www.register-iri.com/forms/upload/MN-2-011-13.pdf) | Wolfe |
| TREX-50364 | | | Republic of the Marshall Islands Maritime Act (MI-107) § 811(d) | Wolfe |
| TREX-50365 | | August 2002 | Republic of the Marshall Islands Mobile Offshore Drilling Unit Standards, Rev. 8/02 | Wolfe |
| TREX-50366 | | | Schedule DPV to Marshall Islands Marine Notice No. 7-038-2, Minimum Safe Manning Requirements for Vessels (available at http://www.register-iri.com/forms/upload/MN-7-038-2.pdf) | Wolfe |
| TREX-50367 | | | The International Convention for the Prevention of Pollution from Ships (MARPOL) | Wolfe |
| TREX-50368 | | | U.S. Coast Guard Navigation and Inspection Circular 3-88, Change 1 (available at http://www.uscg.mil/hq/cg5/nvic/pdf/1988/n3-88ch1.pdf) | Wolfe |
| TREX-50369 | | | United Nations Convention of the Law of the Sea | Wolfe |