# Exhibit A

party in this action except such fees or other payments, including attorneys' fees, as the Court expressly approves to be paid.

96.     To this end, Plaintiff has taken steps to commence this action and has retained counsel experienced in derivative litigation and corporate governance litigation. To the extent Court permission is required to continue this action, such permission is hereby sought, and this Complaint constitutes Plaintiff's prima facie case for obtaining such permission.

97.     The claims herein concerns acts and omissions that were not authorized by BP but, rather, occurred as a consequence of the unauthorized and unratified failure of the BP Defendants to execute their fiduciary duties to the Company as well as the unauthorized and unratified acts of third parties also named as defendants.

98.     As of the date hereof, BP has not made a decision whether to pursue the claims herein, nor would any decision not to pursue the claims be entitled to deference. BP cannot act except through its Board of Directors, and the Board, all of whose members have been named as defendants herein, could not and would not objectively determine whether bringing these claims were in the best interests of the Company and its shareholders.

99.     First, the acts and decisions of the BP Board—as catalogued herein—constituted a breach of the Director Defendants' fiduciary duties of care, oversight, good faith, candor, and loyalty. These decisions were not, and could not have been, the product of the Board's good faith, informed business judgment. As such, and for this separate and independent ground alone, demand on the Board to bring these claims on the Company's behalf would be a futile gesture.

100.    Second, the Director Defendants have conclusively demonstrated their inability or unwillingness to pay due care to safety and maintenance issues at BP despite prior legal proceedings seeking to hold them to account for their failures in that regard.

101.    The failures at all levels of the Company leading to the 2005 explosion in Texas City, Texas, as well as the massive oil spill and complete pipeline shutdown at Prudhoe Bay, Alaska in 2006, together with other improprieties, were the specific subject of a shareholder derivative lawsuit brought against BP's Board of Directors and various officers in the 2006. *See In re BP P.L.C. Derivative Litigation*, No. 3AN-06-11929CI (Alaska Super. Ct. filed Oct. 5, 2006) (the "Alaska Derivative Action").

102.    In the Alaska Derivative Action, the plaintiff, a holder of American Depositary Receipts of BP, sought recovery on behalf of the Company against its directors and officers, including many of the BP Defendants named herein. The plaintiff asserted that the defendants had breached their fiduciary duties to BP by, among other things, causing the Company to violate the laws of the U.S. and several states relating to environmental regulation and worker and workplace safety. In particular, the plaintiff alleged that the defendants resorted to improper and illegal activities to cut costs and temporarily boost BP's reported results—including refusing to make expenditures for necessary plant and equipment inspections, worker training, emergency response plans and procedures, and the maintenance and replacement of equipment. This pattern of improper conduct led inevitably to both the 2005 explosion in Texas City, Texas, and the 2006 Prudhoe Bay oil leak and their attendant curtailment of production, employee injuries, civil and criminal investigations, government fines (including the record $87 million fine by OSHA) and reputational damage.

103.    The defendants in the Alaska Derivative Action first sought to remove it to the United States District Court for the District of Alaska on the grounds that the plaintiff had "fraudulently" joined various defendants in an attempt to defeat federal jurisdiction. The plaintiff moved to remand the action, but before that motion could be decided, the defendants

consented to a remand. The defendants thereupon filed motions to dismiss based on lack of standing, lack of personal jurisdiction, and *forum non conveniens*, all of which grounds were denied by the Alaska Superior Court in an extensive written opinion on May 18, 2007. The parties promptly entered into a settlement agreement.

104.    The settlement agreement in the Alaska Derivative Action required the defendants to agree to certain corporate governance changes at BP designed in part to prevent a recurrence of the disregard of safety and maintenance problems at the Company. Such changes including making safety and environmental performance a component in determining executive compensation and requiring non-executive Board members to participate in a program of visits to the Company's operating sites to assist in their understanding of the importance of safety and environmental concerns. While purporting to implement the relevant reforms, the BP Defendants have merely gone through the motions, while ignoring the substance and import of the Alaska Derivative Action, which was to prevent further disasters like Prudhoe Bay and Texas City, Texas. Under the BP Defendants, as confirmed by the Deepwater Horizon incident, the Company has not experienced one iota of improvement in its workplace and environmental safety and still suffers from the same shoddy level of investment and resources in equipment maintenance and inspections, worker training, emergency response plans and procedures, and compliance with law. The Company's drilling to 22,000 feet in violation of its drilling permits merely confirms this point. Thus, the Director Defendants, who cannot be trusted to carry out improvements and reforms called for in the court-approved settlement of a previous full-blown shareholder derivative lawsuit, *a fortiori* cannot be trusted to decide whether to bring the current claims in the first instance.

105.   Third, the Director Defendants face a substantial threat of liability for their breaches of fiduciary duty set forth herein.  Indeed, the various Committees of the Board were specifically tasked with control and oversight over the very conduct that went so fatally awry at BP.  Each of the Director Defendants sat on at least one—and in most cases, several—of the Board's Committees during the relevant period and thus had direct responsibility for ensuring various aspects of the Company's operations.  Each of the Committees was charged with making regular reports to the Board of Directors.

106.   The members of BP's safety, ethics and environment assurance committee were charged, among other things, with:  (a) reviewing "the processes adopted by the executive management to identify and mitigate significant non-financial risks and receive assurance that they are appropriate in design and effective in implementation"; (b) "monitoring and obtaining assurance that the management of mitigation of significant BP risks of a non-financial nature is appropriately addressed"; (c) "reviewing material to be placed before shareholders which address BP's environmental, safety and ethical performance and making recommendations to the board about their adoption and publication"; (d) "reviewing BP's internal control systems as they relate to non-financial risk"; and (e) "reviewing reports on the group's compliance with its code of conduct and on the employee concerns programme".  The members of the safety, ethics and environment assurance committee are defendants Castell (chair), Anderson, Burgmans, and Carroll.  By virtue of the fact that each member of this committee was charged with overseeing the Company's safety and environmental law compliance, ethics, and risk mitigation, among other things, defendants Castell, Anderson, Burgmans, and Carroll are personally implicated by the allegations contained herein and they would have been unable to comply with their fiduciary duties to disinterestedly determine whether to bring these claims.

31

107.    The members of BP's audit committee were charged, among other things, with:
(a) "reviewing the effectiveness of BP's . . . internal control and risk management"; (b)
"monitoring and obtaining assurance the management and mitigation of significant risks of a
financial nature facing BP are appropriately addressed"; and (c) "monitoring and reviewing the
effectiveness of BP's internal audit function".  The members of the audit committee are
defendants Flint (chair), David, and Davis.  By virtue of the fact that each member of this
committee was charged with ensuring that BP's accounting and reporting practices ensured that
all potential liability was accurately calculated and reported to the Company's investors and it
was not, defendants Flint, David, and Davis personally implicated by the allegations contained
herein and they would have been unable to comply with their fiduciary duties to disinterestedly
determine whether to bring these claims.

108.    Fourth, the executive (or "inside") directors of BP are unable to objectively
determine whether to bring these claims in all events.

109.    BP's remuneration committee is charged with determining the salaries, bonuses
("performance-based variable pay"), stock awards, and other remuneration of each of the
"inside," executive directors of the Company.  The remuneration to be given to these executive
directors—namely, defendants Hayward, Conn, Dudley, Grote, and Inglis—is purportedly based
on "key safety measures (15% of bonus), staff numbers and survey results to reflect the people
priorities (15%) and a set of financial and operational targets to measure performance (70%)."

110.    "Inside" directors Hayward, Conn, Dudley, Grote, and Inglis are executive
officers of BP who depend for their livelihoods on their positions, careers, and remuneration
from BP.  These defendants were very handsomely compensated in 2009, as reflected in the
remuneration committee's annual report:

| Defendant | Salary | Bonus | Other | Total | Value of Stock Awarded |
|---|---|---|---|---|---|
| Hayward | £1,045,000 | £2,090,000 | £ 23,000 | £3,158,000 | £852,000 |
| Conn | £ 690,000 | £1,104,000 | £ 46,000 | £1,840,000 | £551,000 |
| Dudley | $ 750,000 | $1,125,000 | $304,000 | $2,179,000 | n/a |
| Grote | $1,380,000 | $2,070,000 | $ 8,000 | $3,458,000 | $933,000 |
| Inglis | £ 690,000 | £1,311,000 | £216,000 | £2,217,000 | £483,000 |

Because their remuneration and livelihood for 2010 will be severely impacted by the safety, financial, and operational impact from Deepwater Horizon disaster that will constitute a full 85 percent of their bonus, these "inside" directors are not capable of objectively and disinterestedly deciding whether to bring these claims.

111.   Indeed, the "inside" directors are beholden to members of BP's remuneration committee, who are themselves conflicted from objectively considering whether to bring these claims.  The members of BP's remuneration committee are defendants Julius (chair), Burgmans, David, and Davis.  A majority of the remuneration committee (Burgmans, David, and Davis) thus consists of audit (David and Davis) and safety, ethics and environment assurance committee members (Burgmans) who face a substantial likelihood of personal liability for these claims and cannot objectively determine whether to commence a legal action on them.  Thus, the "inside" directors Hayward, Conn, Dudley, Grote, and Inglis will have their compensation determined by directors who themselves are liable (Burgmans, David, and Davis) and accordingly are beholden to the latter, providing yet additional reasons why these "inside" directors cannot objectively determine whether to bring these claims.

112.   Fifth, BP is a defendant in literally scores of lawsuits, both in the Gulf Coast and across the country, including class actions, seeking to hold the Company liability for billions of

dollars in damages as a result of the Deepwater Horizon fire and oil spill, including damages for
wrongful death and bodily injury, damages to real and personal property, damages to commercial
interests (including tourism, commercial fishing, and recreational fishing, wholesale seafood
distribution), damages to maritime activities, and environmental damages.  This includes at least
27 separate lawsuits in this District alone.

113.   The Director Defendants cannot reasonably be expected to defend BP itself
against allegations of misconduct in these actions while simultaneously pursuing these claims
officers, directors, and employees of BP for the same or very substantially related misconduct.
In light of the vast number of claims in these lawsuits seeking to hold BP liable, it is not possible
for the Director Defendants in this case, who constitute the entire Board, to impartially consider
whether to bring these claims.  If the Company pressed forward with its rights of action against
the defendants in this case, then the Company's efforts would undercut or even compromise the
defense of the other lawsuits.

## CLAIMS FOR RELIEF

### Count I

### (Derivatively Against the BP Defendants for Breach of Fiduciary Duty)

114.   Plaintiff incorporates by reference the allegations contained in the proceeding
paragraphs as though fully set forth herein.

115.   By reason of their fiduciary relationships, Defendants owed the Company and its
shareholders the highest obligation of good faith, fair dealing, loyalty, oversight, and due care.

116.   Defendants, and each of them, violated and breached their fiduciary duties by,
among other things:  (a) causing BP to violate applicable law, disregarding their duties as
fiduciaries; (b) causing BP to violate core worker safety and environmental laws and exposing

the Company and its shareholders to criminal liability and unnecessary costs, fines, penalties, and tort liability; (c) exposing the Company and its shareholders to massive fines, penalties, and compensatory damages awards for violations of U.S. and state environmental laws; and (d) subjecting BP to adverse publicity and loss of goodwill, greatly increased costs of capital, and impaired earnings.

117.    The BP Defendants, in their roles as executives and/or directors of the Company, participated in the acts of mismanagement alleged herein and/or acted in gross disregard of the facts and/or failed to exercise due care to prevent the unlawful conduct.

118.    As a direct and proximate result of the BP Defendants' failure to perform their fiduciary obligations, including the failure to maintain a system of internal controls adequate to insure the Company's compliance with all applicable laws, BP has suffered significant damages, including a drastic diminution in its reputation, good will, and the value of its assets.

119.    As a result of the misconduct alleged herein, each of the BP Defendants is liable to the Company for the payment of money damages.

**COUNT II**

**(Derivatively Against the BP Defendants for Waste of Corporate Assets)**

120.    Plaintiff incorporates by reference the allegations contained in the proceeding paragraphs as though fully set forth herein.

121.    As a direct result of the wrongdoing alleged herein, the BP Defendants have unreasonably and unnecessarily caused BP to expend billions of dollars of corporate assets, and have subjected the Company to additional liability in the untold billions of dollars, to the extreme detriment of the Company.

35

122.    Additional, as set forth above, the BP Defendants have awarded themselves excessively lucrative compensation which has no reasonable basis, but instead is designed only to enrich themselves in spite of their perfidious stewardship and the Company's dismal performance.

123.    As a direct and proximate result of the BP Defendants' waste of corporate assets as alleged herein, BP has sustained damages.

**COUNT III**

**(Derivatively Against All Defendants for Contribution)**

124.    Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

125.    The conduct of Defendants has exposed BP to significant liability.

126.    BP's liability on account of the wrongful acts and practices and related misconduct described above arises, in whole or in part, from the knowing, reckless, disloyal, and/or bad faith acts and omissions of the BP Defendants and the reckless or negligent acts and omissions of Transocean, Cameron, and Halliburton.

127.    BP is entitled to contribution and indemnification from each of the Defendants in connection with all such claims that have been, are, or may in the future be asserted against BP by virtue of Defendants' wrongdoing.  In addition, BP is entitled to contribution and indemnification from each of "A, B, and C" Insurance Companies, "L, M, and N" Insurance Companies, and "X, Y, and Z" Insurance Companies for the proceeds of any insurance coverage paid to Transocean, Cameron, or Halliburton, respectively, in respect of the acts and omissions alleged herein.

## COUNT IV

**(Derivatively Against Transocean, Cameron, and Halliburton for Constructive Trust)**

128.    Plaintiff incorporates by reference and realleges each and every allegation contained above, as though fully set forth herein.

129.    To the extent Transocean, Cameron, or Halliburton have received or will received proceeds from payments on insurance claims submitted to their carriers "A, B, and C" Insurance Companies, "L, M, and N" Insurance Companies, and "X, Y, and Z" Insurance Companies, respectively, the proceeds should be held in a constructive trust for the benefit of BP in respect of the acts and omissions alleged herein.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff demands judgment as follows:

A.    Awarding money damages against all Defendants, jointly and severally, for all losses and damages suffered as a result of the misconduct complained of herein, together with prejudgment interest, structured in a fashion to ensure that Defendants do not participate herein or benefit hereby.

B.    Directing Defendants to account for all damages caused by them and all profits and special benefits and unjust enrichment they have obtained as a result of their misconduct, including all salaries, bonuses, fees, stock awards, options, and common stock sale proceeds, and imposing a constructive trust thereon.

C.    Directing Defendants to take all necessary actions to comply with La. RS 6:337, its predecessor La. RS 10:9-211, and all applicable Louisiana statutes and jurisprudence, including but not limited to Louisiana's laws prohibiting unjust enrichment and conversion.

D.     Directing BP to take all necessary actions to reform and improve its corporate governance and internal procedures, including putting forward for a shareholder vote resolutions for amendments to the Company's articles of incorporation and by-laws, and taking such other actions as may be necessary to place before shareholders for a vote the following corporate governance policies:

(1)     limiting the number of inside, executive directors on the Board of Directors to two;

(2)     strengthening the Board's supervision of operations and develop and implement procedures for great shareholder input into the policies and guidelines of the Board with respect to supervision of operations;

(3)     establishing an environmental and litigation exposure oversight committee, staffed entirely by independent, non-executive directors and provided with adequate financial resources to retain independent counsel and advisors;

(4)     permitting shareholders to nominate at least three candidates for election to BP's Board of Directors;

(5)     testing and strengthening the internal audit and control functions;

(6)     controlling and limiting improper payments of unearned compensation, corporate benefits, stock awards, and other emoluments, including instituting a performance-based "delay and claw-back" policy whereby the payment of bonuses and other incentive-based compensation paid to Company officers is delayed for a definite period, and/or is subject to return to the Company, pending determination whether the Company operated without serious environmental or litigation exposure for the period in question;

Case 2:10-md-02179-CJB-DPC Document 1208-2 Filed 10/17/11 Page 56 of 96
Case MDL No. 2179 Document 208-4 Filed 06/16/10 Page 13 of 53
Case 2:10-cv-01470-KDE-ALC Document 1 Filed 05/13/10 Page 39 of 40

(7)     requiring full compliance with Sarbanes Oxley;

(8)     permitting shareholders to question all executive directors of BP at the annual general meeting and establishing a more transparent process for receiving and evaluating shareholder proposals.

E.     Awarding punitive damages.

F.     Declaring that BP is entitled to contribution and indemnification from all Defendants, and imposing a constructive trust on the insurance proceeds received by Transocean, Cameron, or Halliburton from their insurance carriers named as anonymous defendants herein.

G.     Awarding costs and disbursements of this action, including reasonable attorneys', accountants', and experts' fees.

H.     Granting such other and further relief as this Court may deem just and proper.

Dated:  May 13, 2010.

Respectfully submitted,

KAHN SWICK & FOTI, LLC

By: _____
Lewis S. Kahn (La. Bar No. 23805)
Albert M. Myers (application for *pro hac vice*
          admission pending)
Paul Balanon (La. Bar No. 29076)
Melinda A. Nicholson (La. Bar No. 32911)
650 Poydras Street - Suite 2150
New Orleans, LA  70130
Telephone: (504) 455-1400
Facsimile:  (504) 455-1498

*Attorneys for Plaintiff Frances O. Goldman*

39

## VERIFICATION

I, Frances O. Goldman, am the Plaintiff in the foregoing action.  I declare under penalty of perjury of the laws of the United States that I have reviewed the Shareholder's Derivative Complaint in this action, and I authorize its filing.  I have reviewed the allegations made in the Complaint, and to those allegations of which I have personal knowledge, I believe those allegations to be true.  As to those allegations of which I do not have personal knowledge, I rely on my counsel and their investigation and for that reason I believe them to be true.

May 13, 2010.

_____
FRANCES O. GOLDMAN

# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE THE COMPLAINT AND | § | C.A. NO. 4:10-cv-01721 |
| PETITION OF TRITON ASSET LEASING | § | |
| GmbH, TRANSOCEAN HOLDINGS LLC, | § | |
| TRANSOCEAN OFFSHORE DEEPWATER | § | |
| DRILLING INC., AND TRANSOCEAN | § | |
| DEEPWATER INC.,AS OWNER, MANAGING | § | Fed. R. Civ. P. 9(h) |
| OWNERS, OWNERS PRO-HAC VICE, | § | |
| AND/OR OPERATORS OF THE MODU | § | |
| DEEPWATER HORIZON, IN A CAUSE FOR | § | |
| EXONERATION FROM OR LIMITATION | § | |
| OF LIABILITY | § | IN ADMIRALTY |

__AMENDED ORDER DIRECTING CLAIMANTS TO FILE AND
MAKE PROOF OF CLAIMS, DIRECTING THE ISSUANCE OF
MONITION, AND RESTRAINING PROSECUTION OF CLAIMS__

Petitioners are Triton Asset Leasing GmbH, Transocean Holdings LLC, Transocean Offshore Deepwater Drilling Inc., and Transocean Deepwater Inc., as Owner, Managing Owners, Owners *Pro Hac Vice*, and/or Operators, of the MODU *Deepwater Horizon*. Petitioners filed a Complaint and Petition for exoneration from and limitation of liability on May 13, 2010 [Rec. Doc. No. 1]. This Complaint and Petition involves the voyage of the *Deepwater Horizon* that began on January 30, 2010, in federal waters at or near Mississippi Canyon Block 727, and which ended on or about April 22, 2010, at or near Mississippi Canyon Block 252, with the sinking of the *Deepwater Horizon*.

The Court has considered Petitioners' Complaint and Petition, along with the affidavits of value and pending freight filed with the Complaint and Petition. The Court finds adequate factual support that the value of Petitioners' interest in the *Deepwater Horizon* and its pending freight at the end of the January 30, 2010 to April 22, 2010, voyage is TWENTY-SIX

[1]

Case 2:10-md-02179-CJB-DPC Document 208 4348-2 06/18/10 Page 66 of 96 17 of 53
Case 4:10-cv-01721   Document 61   Filed in TXSD on 05/26/10   Page 2 of 5
Case 4:10-cv-01721   Document 59-1   Filed in TXSD on 05/25/10   Page 2 of 5

MILLION, SEVEN HUNDRED SIXTY-FOUR THOUSAND AND EIGHTY-THREE AND NO/100 DOLLARS ($26,764,083.00).

The Court has ordered Petitioners to file an *Ad Interim* Stipulation in the amount of TWENTY-SIX MILLION, SEVEN HUNDRED SIXTY-FOUR THOUSAND AND EIGHTY-THREE AND NO/100 DOLLARS ($26,764,083.00), with Ranger Insurance Company acting as surety. Petitioners have filed the *Ad Interim* Stipulation, and the Court has approved the *Ad Interim* Stipulation. The *Ad Interim* Stipulation will serve as security for all claims made in this limitation proceeding, unless its amount or sufficiency is contested. If the amount or sufficiency of the *Ad Interim* Stipulation is contested, the Court will appoint a commissioner to appraise the value of Petitioners' interest in the *Deepwater Horizon* and its pending freight. If the amount of the *Ad Interim* Stipulation is sufficient after the commissioner's appraisal, the *Ad Interim* Stipulation will serve as a Stipulation for Value. If the amount of the *Ad Interim* Stipulation is not sufficient after the commissioner's appraisal, the Court will enter an Order confirming the commissioner's appraisal. Within ten (10) days of that Order, Petitioners will pay into the Court's registry the aggregate amount or value of Petitioners' interest as the commissioner has determined or Petitioners will file a bond or Stipulation for Value in the usual form with surety in the aggregate amount or value of Petitioners' interest as the commissioner has determined. It is further,

ORDERED, that a directive issue out of and under the seal of this Court requiring that Notice be provided to all persons claiming damages for any and all losses, injuries, damages and destruction of property that occurred during the voyage of the *Deepwater Horizon* that began on January 30, 2010, in federal waters at or near Mississippi Canyon Block 727, and which ended

[2]

Case 2:10-md-02179-CJB-DPC Document 208 Filed 06/10/10 Page 18 of 53
Case 4:10-cv-01721   Document 61   Filed in TXSD on 05/26/10   Page 3 of 5
Case 4:10-cv-01721   Document 59-1   Filed in TXSD on 05/25/10   Page 3 of 5

on or about April 22, 2010, at or near Mississippi Canyon Block 252, with the sinking of the *Deepwater Horizon*. This Notice will require claimants subject to the Injunction, Stay and Restraining Order herein to file their respective claims with the Clerk of this Court, and to serve on or mail a copy of their claim to the attorney-in-charge for Petitioners, on or before November 15, 2010. The address for Petitioners' attorney-in-charge is: Frank A. Piccolo, Preis & Roy, A.P.L.C., Wesleyan Tower, 24 Greenway Plaza, Suite 2050, Houston, Texas 77046. It is further,

ORDERED, that no claims may be filed after November 15, 2010, except for good cause. It is further,

ORDERED, that Petitioners will publish public Notice that they have filed their Complaint and Petition, along with Notice of how those having claims must file those claims in this proceeding. Petitioners will publish this public Notice in the Houston Chronicle, a newspaper of general circulation published in the City of Houston, Texas, and within the Southern District of Texas. Petitioners will publish this public Notice once a week for four consecutive weeks before November 15, 2010. It is further,

ORDERED, that Petitioners shall mail a copy of the public Notice to every person known to have made any claim or to have filed any actions against the *Deepwater Horizon* or Petitioners arising out of the voyage of the *Deepwater Horizon* that began on January 30, 2010, in federal waters at or near Mississippi Canyon Block 727, and which ended on or about April 22, 2010, at or near Mississippi Canyon Block 252, with the sinking of the *Deepwater Horizon*, along with a copy of the public Notice to these persons' attorneys. Petitioners shall mail this actual Notice to these persons and their attorneys no later than the date of the second publication of public Notice in the Houston Chronicle. It is further,

[3]

ORDERED, that the beginning or continued prosecution of any and all suits, actions or legal proceedings in any jurisdiction other than this Court against Petitioners, the *Deepwater Horizon, in rem*, their agents, officers, representatives, and their underwriters or against any employee or property of Petitioners arising out of the voyage of the *Deepwater Horizon* that began on January 30, 2010, in federal waters at or near Mississippi Canyon Block 727, and which ended on or about April 22, 2010, at or near Mississippi Canyon Block 252, with the sinking of the *Deepwater* are hereby ENJOINED, STAYED and RESTRAINED until the hearing and termination of this proceeding. This injunction does not apply to any direct claims asserted against Petitioners under the Oil Pollution Act, 33 U.S.C. § 2701, *et seq*. It is further,

ORDERED, that Petitioners may serve this Order as a Restraining Order within this District by certified mail. Petitioners may serve this Order as a Restraining Order in any other District by the United States Marshal for such District delivering a certified copy of this Order to the person or persons to be restrained or to his or their respective attorneys. Petitioners may serve this Order as a Restraining Order in any other District in the usual manner by mailing or hand delivering a conformed copy thereof to the person or persons to be restrained or to his or their respective attorneys. Petitioners may also serve this Order as a Restraining Order in any other country by means of overseas air mail.

DONE at Houston, Texas, this 26th day of May , 2010.

HON. KEITH P. ELLISON
UNITED STATES DISTRICT JUDGE

[4]

APPROVED AND ENTRY REQUESTED:


By:

   FRANK A. PICCOLO
   TBN: 24031227
   SDBN: 30197
   fpiccolo@preisroy.com
   Wesleyan Tower
   24 Greenway Plaza
   Suite 2050
   Houston, Texas 77046
   (713) 355-6062 – Telephone
   (713) 572-9129 – Facsimile

**ATTORNEY-IN-CHARGE FOR PETITIONERS
TRITON ASSET LEASING GMBH, TRANSOCEAN
HOLDINGS LLC, TRANSOCEAN OFFSHORE
DEEPWATER DRILLING INC., AND
TRANSOCEAN DEEPWATER INC.**

[5]

# EXHIBIT C

Judicial Caseload Profile Report  http://www.uscourts.gov/cgi-bin/...  6/10/2010

# U.S. DISTRICT COURT - JUDICIAL CASELOAD PROFILE

| | | | 12-MONTH PERIOD ENDING SEPTEMBER 30 | | | | | | Numerical Standing | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TEXAS SOUTHERN** | | | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | U.S. | Circuit |
| **OVERALL CASELOAD STATISTICS** | Filings* | | 14,847 | 14,512 | 13,345 | 13,469 | 14,887 | 15,102 | U.S. | Circuit |
| | Terminations | | 13,228 | 13,991 | 13,068 | 14,632 | 14,413 | 14,082 | | |
| | Pending | | 10,364 | 8,831 | 9,085 | 8,757 | 10,054 | 9,634 | | |
| | % Change in Total Filings | Over Last Year | | 2.3 | | | | | 52 | 6 |
| | | Over Earlier Years | | | 11.3 | 10.2 | -.3 | -1.7 | 31 | 3 |
| | Number of Judgeships | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | Vacant Judgeship Months** | | 7.0 | .0 | .0 | 3.8 | .3 | .0 | | |
| **ACTIONS PER JUDGESHIP** | FILINGS | Total | 781 | 764 | 703 | 709 | 783 | 794 | 4 | 2 |
| | | Civil | 298 | 332 | 339 | 340 | 377 | 433 | 49 | 7 |
| | | Criminal Felony | 406 | 345 | 274 | 277 | 326 | 295 | 3 | 2 |
| | | Supervised Release Hearings** | 77 | 87 | 90 | 92 | 80 | 66 | 7 | 2 |
| | Pending Cases | | 545 | 465 | 478 | 461 | 529 | 507 | 15 | 2 |
| | Weighted Filings** | | 598 | 548 | 543 | 536 | 600 | 629 | 10 | 3 |
| | Terminations | | 696 | 736 | 688 | 770 | 759 | 741 | 7 | 2 |
| | Trials Completed | | 21 | 22 | 26 | 23 | 25 | 27 | 41 | 7 |
| **MEDIAN TIMES (months)** | From Filing to Disposition | Criminal Felony | 4.4 | 4.5 | 5.0 | 4.9 | 4.7 | 4.5 | 3 | 1 |
| | | Civil** | 6.9 | 6.2 | 6.6 | 8.6 | 9.8 | 6.8 | 16 | 3 |
| | From Filing to Trial** (Civil Only) | | 19.0 | 18.8 | 20.3 | 18.8 | 15.3 | 19.5 | 11 | 2 |
| **OTHER** | Civil Cases Over 3 Years Old** | Number | 152 | 143 | 180 | 229 | 176 | 61 | | |
| | | Percentage | 3.3 | 3.4 | 4.1 | 5.0 | 3.3 | 1.1 | 25 | 3 |
| | Average Number of Felony Defendants Filed Per Case | | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.35 | 44.21 | 43.45 | 44.39 | 48.14 | 55.44 | | |
| | | Percent Not Selected or Challenged | 38.9 | 32.8 | 33.2 | 37.4 | 36.6 | 42.7 | | |

### 2009 CIVIL AND CRIMINAL FELONY FILINGS BY NATURE OF SUIT AND OFFENSE

| Type of | TOTAL | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5670 | 155 | 206 | 1364 | 117 | 107 | 371 | 1407 | 404 | 161 | 564 | 5 | 809 |
| Criminal* | 7699 | 702 | 488 | 5950 | 181 | 182 | 25 | 35 | 14 | 9 | 32 | 56 | 25 |

\*  Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings "By Nature of Offense" do not.

\*\* See "Explanation of Selected Terms."

## U.S. DISTRICT COURT - JUDICIAL CASELOAD PROFILE

| | | | 12-MONTH PERIOD ENDING SEPTEMBER 30 | | | | | | Numerical Standing | |
|---|---|---|---|---|---|---|---|---|---|---|
| **LOUISIANA EASTERN** | | | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | | |
| **OVERALL CASELOAD STATISTICS** | | Filings* | 7,685 | 8,690 | 10,949 | 10,173 | 5,152 | 3,783 | U.S. | Circuit |
| | | Terminations | 8,148 | 9,680 | 6,596 | 3,611 | 3,339 | 3,584 | | |
| | | Pending | 15,105 | 15,654 | 16,431 | 12,238 | 5,326 | 3,526 | | |
| | % Change in Total Filings | Over Last Year | | -11.6 | | | | | 86 | 8 |
| | | Over Earlier Years | | | -29.8 | -24.5 | 49.2 | 103.1 | 2 | 1 |
| Number of Judgeships | | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| Vacant Judgeship Months** | | | 9.5 | .0 | .0 | .0 | .0 | .0 | | |
| **ACTIONS PER JUDGESHIP** | FILINGS | Total | 641 | 724 | 913 | 848 | 429 | 316 | 11 | 3 |
| | | Civil | 606 | 694 | 874 | 817 | 398 | 283 | 3 | 1 |
| | | Criminal Felony | 27 | 23 | 31 | 23 | 24 | 25 | 90 | 9 |
| | | Supervised Release Hearings** | 8 | 7 | 8 | 8 | 7 | 8 | 87 | 7 |
| | Pending Cases | | 1,259 | 1,305 | 1,369 | 1,020 | 444 | 294 | 4 | 1 |
| | Weighted Filings** | | 651 | 852 | 914 | 568 | 317 | 314 | 4 | 2 |
| | Terminations | | 679 | 807 | 550 | 301 | 278 | 299 | 9 | 3 |
| | Trials Completed | | 14 | 14 | 12 | 13 | 12 | 12 | 71 | 9 |
| **MEDIAN TIMES (months)** | From Filing to Disposition | Criminal Felony | 10.1 | 8.8 | 9.3 | 10.3 | 9.1 | 6.8 | 54 | 6 |
| | | Civil** | 13.2 | 8.8 | 7.9 | 11.6 | 9.6 | 9.3 | 90 | 9 |
| | From Filing to Trial** (Civil Only) | | 22.3 | 17.6 | 19.7 | 20.0 | 17.0 | 16.2 | 28 | 4 |
| **OTHER** | Civil Cases Over 3 Years Old** | Number | 6,084 | 2,065 | 374 | 569 | 314 | 225 | | |
| | | Percentage | 41.1 | 13.4 | 2.3 | 4.8 | 6.2 | 6.9 | 94 | 9 |
| | Average Number of Felony Defendants Filed Per Case | | 1.4 | 1.6 | 1.4 | 1.3 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 45.29 | 49.50 | 34.60 | 37.85 | 36.84 | 27.30 | | |
| | | Percent Not Selected or Challenged | 45.0 | 52.3 | 39.5 | 44.3 | 30.1 | 28.8 | | |

**2009 CIVIL AND CRIMINAL FELONY FILINGS BY NATURE OF SUIT AND OFFENSE**

| Type of | TOTAL | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 7268 | 43 | 1898 | 429 | 9 | 67 | 272 | 3199 | 863 | 23 | 284 | 17 | 164 |
| Criminal* | 317 | 4 | 79 | 43 | 46 | 74 | 12 | 8 | 2 | 23 | 2 | 13 | 11 |

\*  Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings "By Nature of Offense" do not.

\*\* See "Explanation of Selected Terms."

Case 2:10-md-02179-CJB-DPC Document 4318-2 Filed 10/17/11 Page 24 of 53

# U.S. DISTRICT COURT - JUDICIAL CASELOAD PROFILE

| | | | 12-MONTH PERIOD ENDING SEPTEMBER 30 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **FLORIDA NORTHERN** | | | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | Numerical Standing |
| | | | | | | | | | U.S. | Circuit |
| OVERALL CASELOAD STATISTICS | | Filings* | 2,091 | 2,079 | 2,062 | 2,100 | 1,842 | 1,828 | U.S. | Circuit |
| | | Terminations | 2,062 | 1,985 | 2,084 | 1,918 | 2,209 | 1,776 | | |
| | | Pending | 1,779 | 1,733 | 1,635 | 1,669 | 1,477 | 1,541 | | |
| | % Change in Total Filings | Over Last Year | | .6 | | | | | 61 | 6 |
| | | Over Earlier Years | | | 1.4 | -.4 | 13.5 | 14.4 | 10 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months** | | .0 | .0 | .0 | .9 | 6.0 | .0 | | |
| ACTIONS PER JUDGESHIP | FILINGS | Total | 524 | 520 | 516 | 525 | 461 | 458 | 22 | 3 |
| | | Civil | 434 | 433 | 409 | 408 | 376 | 374 | 14 | 3 |
| | | Criminal Felony | 61 | 58 | 71 | 83 | 61 | 60 | 55 | 6 |
| | | Supervised Release Hearings** | 29 | 29 | 36 | 34 | 24 | 24 | 34 | 3 |
| | Pending Cases | | 445 | 433 | 409 | 417 | 369 | 385 | 25 | 2 |
| | Weighted Filings** | | 550 | 539 | 521 | 538 | 468 | 528 | 20 | 3 |
| | Terminations | | 516 | 496 | 521 | 480 | 552 | 444 | 22 | 3 |
| | Trials Completed | | 39 | 44 | 49 | 48 | 31 | 36 | 6 | 1 |
| MEDIAN TIMES (months) | From Filing to Disposition | Criminal Felony | 5.8 | 5.6 | 5.1 | 5.0 | 6.2 | 6.4 | 9 | 2 |
| | | Civil** | 8.0 | 7.7 | 7.5 | 7.6 | 8.8 | 7.1 | 33 | 4 |
| | From Filing to Trial** (Civil Only) | | 16.0 | 16.5 | 22.0 | 19.0 | - | 17.5 | 6 | 3 |
| OTHER | Civil Cases Over 3 Years Old** | Number | 41 | 45 | 38 | 58 | 39 | 24 | 18 | 4 |
| | | Percentage | 2.8 | 3.1 | 2.8 | 4.3 | 3.3 | 1.9 | | |
| | Average Number of Felony Defendants Filed Per Case | | 1.4 | 1.8 | 1.3 | 1.4 | 1.5 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 32.07 | 33.00 | 36.13 | 32.64 | 39.22 | 35.55 | | |
| | | Percent Not Selected or Challenged | 26.2 | 25.2 | 28.7 | 24.0 | 23.2 | 23.2 | | |

### 2009 CIVIL AND CRIMINAL FELONY FILINGS BY NATURE OF SUIT AND OFFENSE

| Type of | TOTAL | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1734 | 130 | 27 | 682 | 55 | 26 | 107 | 165 | 80 | 18 | 371 | 1 | 72 |
| Criminal* | 242 | 2 | 61 | 23 | 48 | 31 | 10 | 20 | 7 | 12 | 5 | 8 | 15 |

\*   Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings "By Nature of Offense" do not.

\*\* See "Explanation of Selected Terms."

# EXHIBIT D

## DISTRIBUTION OF PENDING MDL DOCKETS
### (AS OF MAY 10, 2010)

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| ALN | D.J. L. Scott Coogler | MDL-1635  IN RE: Dollar General Corp. Fair Labor Standards Act Litigation | 1 | 4 |
| | D.J. Inge P. Johnson | MDL-2092  IN RE: Chantix (Varenicline) Products Liability Litigation | 121 | 121 |
| | D.J. R. David Proctor | MDL-1985  IN RE: Total Body Formula Products Liability Litigation | 34 | 36 |
| ARE | Sr.J. William R. Wilson, Jr. | MDL-1507  IN RE: Prempro Products Liability Litigation | 6,594 | 8,445 |
| AZ | D.J. Frederick J. Martone | MDL-2096  IN RE: Zicam Cold Remedy Marketing, Sales Practices and Products Liability Litigation | 109 | 109 |
| | D.J. Mary H. Murguia | MDL-1977  IN RE: LifeLock, Inc., Marketing and Sales Practices Litigation | 12 | 14 |
| | D.J. James A. Teilborg | MDL-2119  IN RE: Mortgage Electronic Registration Systems (MERS) Litigation | 60 | 60 |
| CAC | D.J. Cormac J. Carney | MDL-1926  IN RE: Halftone Color Separations ('809) Patent Litigation | 5 | 6 |
| | D.J. David O. Carter | MDL-2145  IN RE: Medical Capital Securities Litigation | 10 | 11 |
| | D.J. Gary Feess | MDL-2135  IN RE: Air Crash at Madrid, Spain, on August 20, 2008 | 44 | 44 |
| | D.J. Dale S. Fischer | MDL-1897  IN RE: Mattel, Inc., Toy Lead Paint Products Liability Litigation | 20 | 20 |
| | D.J. Andrew J. Guilford | MDL-2008  IN RE: Land Rover LR3 Tire Wear Products Liability Litigation | 7 | 9 |
| | D.J. Andrew J. Guilford | MDL-2093  IN RE: DIRECTV, Inc., Early Cancellation Fee Marketing and Sales Practices Litigation | 12 | 12 |
| | D.J. Philip S. Gutierrez | MDL-2074  IN RE: WellPoint, Inc., Out-of-Network "UCR" Rates Litigation | 10 | 10 |
| | D.J. R. Gary Klausner | MDL-1816  IN RE: Katz Interactive Call Processing Patent Litigation | 11 | 54 |
| | D.J. Margaret M. Morrow | MDL-1980  IN RE: Toys "R" Us - Delaware, Inc., Fair and Accurate Credit Transactions Act (FACTA) Litigation | 1 | 2 |
| | D.J. S. James Otero | MDL-1891  IN RE: Korean Air Lines Co., Ltd., Antitrust Litigation | 1 | 74 |
| | D.J. James V. Selna | MDL-2151 IN RE: Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices and Products Liability Litigation | 116 | 121 |
| | D.J. Christina A. Snyder | MDL-1825  IN RE: Midland National Life Insurance Co. Annuity Sales Practices Litigation | 2 | 2 |
| | D.J. Stephen V. Wilson | MDL-1745  IN RE: Live Concert Antitrust Litigation | 22 | 22 |
| | D.J. George H. Wu | MDL-2007  IN RE: Aftermarket Automotive Lighting Products Antitrust Litigation | 8 | 9 |
| CAE | Sr.J. Frank C. Damrell, Jr. | MDL-2022  IN RE: Payless ShoeSource, Inc., California Song-Beverly Credit Card Act Litigation | 2 | 2 |

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| CAN | D.J. Saundra Brown Armstrong | MDL-1781  IN RE: Cintas Corp. Overtime Pay Arbitration Litigation | 71 | 71 |
| | D.J. Charles R. Breyer | MDL-1699  IN RE: Bextra and Celebrex Marketing, Sales Practices and Products Liability Litigation | 1,874 | 2,176 |
| | D.J. Charles R. Breyer | MDL-1913  IN RE: Transpacific Passenger Air Transportation Antitrust Litigation | 19 | 19 |
| | D.J. Charles R. Breyer | MDL-2144  IN RE: Air Crash Over the Mid-Atlantic on June 1, 2009 | 5 | 5 |
| | Sr.J. Maxine M. Chesney | MDL-1930  IN RE: Wells Fargo Mortgage Lending Practices Litigation | 4 | 5 |
| | Sr.J. Maxine M. Chesney | MDL-2032  IN RE: Chase Bank USA, N.A., "Check Loan" Contract Litigation | 32 | 32 |
| | Sr.J. Samuel Conti | MDL-1917  IN RE: Cathode Ray Tube (CRT) Antitrust Litigation | 40 | 42 |
| | D.J. Jeremy D. Fogel | MDL-2015  IN RE: Wachovia Corp. "Pick-A-Payment" Mortgage Marketing and Sales Practices Litigation | 8 | 8 |
| | D.J. Phyllis J. Hamilton | MDL-1486  IN RE: Dynamic Random Access Memory (DRAM) Antitrust Litigation | 30 | 51 |
| | D.J. Phyllis J. Hamilton | MDL-2029  IN RE: Online DVD Rental Antitrust Litigation | 13 | 62 |
| | D.J. Susan Yvonne Illston | MDL-1827  IN RE: TFT-LCD (Flat Panel) Antitrust Litigation | 129 | 138 |
| | D.J. Susan Yvonne Illston | MDL-2124  IN RE: Conseco Life Insurance Co. Lifetrend Insurance Marketing and Sales Practices Litigation | 3 | 3 |
| | Sr.J. Marilyn Hall Patel | MDL-1770  IN RE: Wells Fargo Home Mortgage Overtime Pay Litigation | 5 | 5 |
| | Sr.J. Marilyn Hall Patel | MDL-1841  IN RE: Wells Fargo Loan Processor Overtime Pay Litigation | 2 | 2 |
| | D.J. Richard G. Seeborg | MDL-1987  IN RE: Webkinz Antitrust Litigation | 4 | 4 |
| | C.J. Vaughn R. Walker | MDL-1791  IN RE: National Security Agency Telecommunications Records Litigation | 43 | 50 |
| | C.J. Vaughn R. Walker | MDL-2143  IN RE: Optical Disk Drive Products Antitrust Litigation | 13 | 13 |
| | D.J. James Ware | MDL-1665  IN RE: Acacia Media Technologies Corp. Patent Litigation | 22 | 23 |
| | D.J. James Ware | MDL-2028  IN RE: Edward H. Okun Internal Revenue Service § 1031 Tax Deferred Exchange Litigation | 2 | 3 |
| | D.J. James Ware | MDL-2045  IN RE: Apple iPhone 3G Products Liability Litigation | 11 | 13 |
| | D.J. Claudia Wilken | MDL-1819  IN RE: Static Random Access Memory (SRAM) Antitrust Litigation | 73 | 84 |
| | D.J. Jeffrey S. White | MDL-2014  IN RE: Bank of America Corp. Auction Rate Securities (ARS) Marketing Litigation | 5 | 6 |
| | Sr.J. Ronald M. Whyte | MDL-2040  IN RE: ConocoPhillips Co. Service Station Rent Contract Litigation | 55 | 55 |
| CAS | D.J. Roger T. Benitez | MDL-1889  IN RE: Peregrine Systems, Inc., Securities Litigation | 34 | 35 |
| | D.J. Larry A. Burns | MDL-2121  IN RE: Musical Instruments and Equipment Antitrust Litigation | 36 | 36 |
| | D.J. Jeffrey T. Miller | MDL-1751  IN RE: Jamster Marketing Litigation | 5 | 6 |
| | D.J. Barry Ted Moskowitz | MDL-2087  IN RE: Hydroxycut Marketing and Sales Practices Litigation | 43 | 43 |
| | D.J. Dana M. Sabraw | MDL-1988  IN RE: Countrywide Financial Corp. Mortgage Marketing and Sales Practices Litigation | 5 | 13 |
| CO | C.J. Wiley Y. Daniel | MDL-1743  IN RE: American Family Mutual Insurance Co. Overtime Pay Litigation | 2 | 2 |
| | Sr.J. John L. Kane, Jr. | MDL-2063  IN RE: Oppenheimer Rochester Funds Group Securities Litigation | 29 | 29 |
| CT | D.J. Christopher F. Droney | MDL-1894  IN RE: U.S. Foodservice, Inc., Pricing Litigation | 3 | 3 |
| | D.J. Stefan R. Underhill | MDL-1542  IN RE: Ethylene Propylene Diene Monomer (EPDM) Antitrust Litigation | 15 | 15 |
| | D.J. Stefan R. Underhill | MDL-1631  IN RE: Publication Paper Antitrust Litigation | 28 | 31 |
| | D.J. Stefan R. Underhill | MDL-1642  IN RE: Polychloroprene Rubber (CR) Antitrust Litigation | 9 | 9 |

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| DC | D.J. Rosemary M. Collyer | MDL-1880 IN RE: Papst Licensing Digital Camera Patent Litigation | 12 | 13 |
| | Sr.J. Paul L. Friedman | MDL-1869 IN RE: Rail Freight Fuel Surcharge Antitrust Litigation | 7 | 18 |
| | Sr.J. Thomas F. Hogan | MDL-1285 IN RE: Vitamin Antitrust Litigation | 2 | 84 |
| | D.J. Richard J. Leon | MDL-1515 IN RE: Nifedipine Antitrust Litigation | 6 | 10 |
| | D.J. Richard J. Leon | MDL-1668 IN RE: Federal National Mortgage Association Securities, Derivative & "ERISA" Litigation | 5 | 18 |
| | D.J. Emmet G. Sullivan | MDL-1993 IN RE: Polar Bear Endangered Species Act Listing and § 4(d) Rule Litigation | 11 | 11 |
| DE | D.J. Joseph J. Farnan, Jr. | MDL-1717 IN RE: Intel Corp. Microprocessor Antitrust Litigation | 57 | 81 |
| | D.J. Joseph J. Farnan, Jr. | MDL-1949 IN RE: Rosuvastatin Calcium Patent Litigation | 9 | 10 |
| | Cir.J. Kent A. Jordan | MDL-2126 IN RE: Tramadol Hydrochloride Extended-Release Tablets Patent Litigation | 6 | 7 |
| | D.J. Sue L. Robinson | MDL-2118 IN RE: Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litigation | 7 | 7 |
| | C.J. Gregory M. Sleet | MDL-1660 IN RE: PharmaStem Therapeutics, Inc., Patent Litigation | 6 | 6 |
| | C.J. Gregory M. Sleet | MDL-1848 IN RE: Rembrandt Technologies, LP, Patent Litigation | 15 | 15 |
| | C.J. Gregory M. Sleet | MDL-1941 IN RE: Alfuzosin Hydrochloride Patent Litigation | 5 | 5 |
| FLM | C.J. Anne C. Conway | MDL-1769 IN RE: Seroquel Products Liability Litigation | 6,056 | 7,857 |
| | D.J. Timothy J. Corrigan | MDL-1828 IN RE: Imagitas, Inc., Drivers' Privacy Protection Act Litigation | 9 | 13 |
| | Sr.J. Paul A. Magnuson (MN) | MDL-1824 IN RE: Tri-State Water Rights Litigation | 7 | 7 |
| | Sr.J. James S. Moody, Jr. | MDL-1626 IN RE: Accutane (Isotretinoin) Products Liability Litigation | 9 | 36 |
| FLS | D.J. Cecilia M. Altonaga | MDL-2051 IN RE: Denture Cream Products Liability Litigation | 68 | 68 |
| | D.J. Alan S. Gold | MDL-2005 IN RE: Air Crash at Tegucigalpa, Honduras, on May 30, 2008 | 1 | 2 |
| | D.J. Alan S. Gold | MDL-2106 IN RE: Fontainebleau Las Vegas Contract Litigation | 3 | 3 |
| | D.J. Donald L. Graham | MDL-1888 IN RE: Marine Hose Antitrust Litigation (No. II) | 3 | 8 |
| | D.J. Paul C. Huck | MDL-2073 IN RE: Optimal Strategic U.S. Equity Fund Securities Litigation | 3 | 4 |
| | Sr.J. James Lawrence King | MDL-2036 IN RE: Checking Account Overdraft Litigation | 36 | 51 |
| | D.J. Kenneth A. Marra | MDL-1916 IN RE: Chiquita Brands International, Inc., Alien Tort Statute and Shareholders Derivative Litigation | 12 | 12 |
| | D.J. Donald M. Middlebrooks | MDL-1928 IN RE: Trasylol Products Liability Litigation | 1,322 | 1,426 |
| | C.J. Federico A. Moreno | MDL-1334 IN RE: Managed Care Litigation | 3 | 126 |
| | D.J. Patricia A. Seitz | MDL-2057 IN RE: Kaplan Higher Education Corp. Qui Tam Litigation | 3 | 3 |
| GAM | D.J. Clay D. Land | MDL-1854 IN RE: Tyson Foods, Inc., Fair Labor Standards Act Litigation | 26 | 26 |
| | D.J. Clay D. Land | MDL-2004 IN RE: Mentor Corp. ObTape Transobturator Sling Products Liability Litigation | 61 | 61 |
| GAN | D.J. Timothy C. Batten, Sr. | MDL-2089 IN RE: Delta/AirTran Baggage Fee Antitrust Litigation | 13 | 13 |
| | D.J. Charles A. Pannell, Jr. | MDL-2035 IN RE: RBS WorldPay, Inc., Customer Data Security Breach Litigation | 2 | 2 |
| | D.J. Thomas W. Thrash, Jr. | MDL-1804 IN RE: Stand 'n Seal Products Liability Litigation | 15 | 41 |
| | D.J. Thomas W. Thrash, Jr. | MDL-1845 IN RE: ConAgra Peanut Butter Products Liability Litigation | 357 | 362 |
| | D.J. Thomas W. Thrash, Jr. | MDL-2084 IN RE: AndroGel Antitrust Litigation (No. II) | 11 | 11 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 72 of 96

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| ILN | D.J Wayne R. Andersen | MDL-1876  IN RE: Long Beach Mortgage Company Truth in Lending Act 1-4 Family Rider Litigation | 3 | 3 |
| | Sr.J. Marvin E. Aspen | MDL-1715  IN RE: Ameriquest Mortgage Co. Mortgage Lending Practices Litigation | 481 | 521 |
| | Sr.J. Marvin E. Aspen | MDL-2037  IN RE: Air Crash Over Makassar Strait, Sulawesi, Indonesia, on January 1, 2007 | 3 | 3 |
| | Sr.J. Elaine E. Bucklo | MDL-1784  IN RE: McDonald's French Fries Litigation | 1 | 16 |
| | D.J. Ruben Castillo | MDL-1996  IN RE: Potash Antitrust Litigation (No. II) | 1 | 8 |
| | Sr.J. David H. Coar | MDL-1536  IN RE: Sulfuric Acid Antitrust Litigation | 7 | 7 |
| | Sr.J. David H. Coar | MDL-1783  IN RE: JP Morgan Chase & Co. Securities Litigation | 3 | 3 |
| | Sr.J. David H. Coar | MDL-1940  IN RE: Aqua Dots Products Liability Litigation | 13 | 13 |
| | Sr.J. Robert W. Gettleman | MDL-1957  IN RE: Aftermarket Filters Antitrust Litigation | 53 | 53 |
| | D.J. Joan B. Gottschall | MDL-2109  IN RE: Plasma-Derivative Protein Therapies Antitrust Litigation | 10 | 10 |
| | Sr.J. John F. Grady | MDL-986   IN RE: "Factor VIII or IX Concentrate Blood Products" Products Liability Litigation | 118 | 376 |
| | Sr.J. John F. Grady | MDL-1703  IN RE: Sears, Roebuck & Co. Tools Marketing and Sales Practices Litigation | 4 | 7 |
| | D.J. William J. Hibbler | MDL-2031  IN RE: Dairy Farmers of America, Inc., Cheese Antitrust Litigation | 7 | 7 |
| | C.J. James F. Holderman, Jr. | MDL-2103  IN RE: Kentucky Grilled Chicken Coupon Marketing and Sales Practices Litigation | 4 | 4 |
| | D.J. Matthew F. Kennelly | MDL-1997  IN RE: Text Messaging Antitrust Litigation | 38 | 38 |
| | Sr.J. Charles P. Kocoras | MDL-1981  IN RE: AON Corp. Wage & Hour Employment Practices Litigation | 2 | 2 |
| | D.J. Charles R. Norgle, Sr. | MDL-1491  IN RE: African-American Slave Descendants Litigation | 1 | 10 |
| | D.J. Charles R. Norgle, Sr. | MDL-1604  IN RE: Ocwen Federal Bank FSB Mortgage Servicing Litigation | 72 | 93 |
| | D.J. Amy J. St. Eve | MDL-2147  IN RE: AT&T Mobility Wireless Data Services Sales Tax Litigation | 50 | 50 |
| | D.J. James B. Zagel | MDL-1392  IN RE: General Motors Corporation Vehicle Paint Litigation (No. III) | 2 | 3 |
| | D.J. James B. Zagel | MDL-1946  IN RE: BP Products North America, Inc., Antitrust Litigation (No. II) | 19 | 20 |
| ILC | C.J. Michael Patrick McCuskey | MDL-2104  IN RE: IKO Roofing Shingle Products Liability Litigation | 6 | 6 |
| ILS | C.J. David R. Herndon | MDL-2100  IN RE: Yasmin and Yaz (Drospirenone) Marketing, Sales Practices and Products Liability Litigation | 1,434 | 1,444 |
| | D.J. G. Patrick Murphy | MDL-1748  IN RE: Profiler Products Liability Litigation | 4 | 4 |
| INN | C.J. Robert L. Miller, Jr. | MDL-1700  IN RE: FedEx Ground Package System, Inc., Employment Practices Litigation (No. II) | 64 | 72 |
| INS | D.J. Sarah E. Barker | MDL-1373  IN RE: Bridgestone/Firestone, Inc., Tires Products Liability Litigation | 8 | 837 |
| | D.J. Sarah E. Barker | MDL-2055  IN RE: Zimmer Holdings, Inc., Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation | 1 | 3 |
| | Cir.J. David F. Hamilton | MDL-1313  IN RE: AT&T Corp. Fiber Optic Cable Installation Litigation | 42 | 43 |
| KS | D.J. John W. Lungstrum | MDL-1616  IN RE: Urethane Antitrust Litigation | 7 | 33 |
| | D.J. John W. Lungstrum | MDL-2138  IN RE: Bank of America Wage and Hour Employment Practices Litigation | 12 | 12 |
| | C.J. Kathryn H. Vratil | MDL-1721  IN RE: Cessna 208 Series Aircraft Products Liability Litigation | 14 | 22 |
| | C.J. Kathryn H. Vratil | MDL-1840  IN RE: Motor Fuel Temperature Sales Practices Litigation | 46 | 51 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 73 of 96

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| KYE | Sr.J. Joseph M. Hood | MDL-1877 IN RE: ClassicStar Mare Lease Litigation | 25 | 30 |
| KYW | C.J. (KYE) Jennifer B. Coffman | MDL-2016 IN RE: Yamaha Motor Corp. Rhino ATV Products Liability Litigation | 267 | 284 |
| | D.J. John G. Heyburn II | MDL-1974 IN RE: Countrywide Financial Corp. Mortgage Lending Practices Litigation | 4 | 4 |
| | D.J. John G. Heyburn II | MDL-2137 IN RE: SIGG Switzerland (USA), Inc., Aluminum Bottles Marketing and Sales Practices Litigation | 7 | 7 |
| | C.J. Thomas B. Russell | MDL-1998 IN RE: Countrywide Financial Corp. Customer Data Security Breach Litigation | 36 | 37 |
| LAE | D.J. Carl J. Barbier | MDL-2116 IN RE: Apple iPhone 3G and 3GS "MMS" Marketing and Sales Practices Litigation | 21 | 22 |
| | D.J. Kurt D. Engelhardt | MDL-1873 IN RE: FEMA Trailer Formaldehyde Products Liability Litigation | 2,210 | 2,228 |
| | D.J. Eldon E. Fallon | MDL-1355 IN RE: Propulsid Products Liability Litigation | 277 | 474 |
| | D.J. Eldon E. Fallon | MDL-1657 IN RE: Vioxx Marketing, Sales Practices and Products Liability Litigation | 7,763 | 10,299 |
| | D.J. Eldon E. Fallon | MDL-2047 IN RE: Chinese-Manufactured Drywall Products Liability Litigation | 275 | 283 |
| | D.J. Martin L.C. Feldman | MDL-1984 IN RE: DirecTech Southwest, Inc., Fair Labor Standards Act (FLSA) Litigation | 3 | 3 |
| MA | D.J. Nancy Gertner | MDL-1354 IN RE: Citigroup, Inc., Capital Accumulation Plan Litigation | 1 | 18 |
| | D.J. Nathaniel M. Gorton | MDL-2067 IN RE: Celexa and Lexapro Marketing and Sales Practices Litigation | 8 | 8 |
| | D.J. Patti B. Saris | MDL-1456 IN RE: Pharmaceutical Industry Average Wholesale Price Litigation | 10 | 132 |
| | D.J. Patti B. Saris | MDL-1629 IN RE: Neurontin Marketing, Sales Practices and Products Liability Litigation | 4 | 249 |
| | D.J. Richard G. Stearns | MDL-1861 IN RE: Wellnx Marketing and Sales Practices Litigation | 1 | 17 |
| | D.J. Joseph L. Tauro | MDL-1790 IN RE: Volkswagen and Audi Warranty Extension Litigation | 1 | 8 |
| | D.J. Douglas P. Woodlock | MDL-1704 IN RE: M3Power Razor System Marketing & Sales Practices Litigation | 1 | 26 |
| MD | D.J. Richard D. Bennett | MDL-1982 IN RE: Tyson Foods, Inc., Chicken Raised Without Antibiotics Consumer Litigation | 8 | 12 |
| | Sr.J. Marvin J. Garbis | MDL-1961 IN RE: Municipal Mortgage & Equity, LLC, Securities and Derivative Litigation | 12 | 14 |
| | D.J. J. Frederick Motz | MDL-1332 IN RE: Microsoft Corp. Windows Operating Systems Antitrust Litigation | 2 | 117 |
| | D.J. J. Frederick Motz, Cir.J. Andre M. Davis and D.J. Catherine C. Blake | MDL-1586 IN RE: Mutual Funds Investment Litigation | 417 | 437 |
| | D.J. Roger W. Titus | MDL-1911 IN RE: Michelin North America, Inc., PAX System Marketing and Sales Practices Litigation | 1 | 7 |
| | D.J. Roger W. Titus | MDL-2083 IN RE: KBR, Inc., Burn Pit Litigation | 47 | 47 |
| ME | D.J. D. Brock Hornby | MDL-1532 IN RE: New Motor Vehicles Canadian Export Antitrust Litigation | 27 | 31 |
| | D.J. D. Brock Hornby | MDL-1954 IN RE: Hannaford Bros. Co. Customer Data Security Breach Litigation | 23 | 24 |
| | C.J. John A. Woodcock, Jr. | MDL-2068 IN RE: Light Cigarettes Marketing and Sales Practices Litigation | 25 | 25 |
| MIE | D.J. Paul D. Borman | MDL-1952 IN RE: Packaged Ice Antitrust Litigation | 82 | 85 |
| | D.J. Sean F. Cox | MDL-1867 IN RE: OnStar Contract Litigation | 29 | 30 |
| | D.J. Sean F. Cox | MDL-2042 IN RE: Refrigerant Compressors Antitrust Litigation | 47 | 47 |
| | Sr.J. Bernard A. Friedman | MDL-1718 IN RE: Ford Motor Co. Speed Control Deactivation Switch Products Liability Litigation | 69 | 148 |

| District | JUDGE | LITIGATION | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| MIW | D.J. Robert Holmes Bell | MDL-1846 IN RE: Trade Partners, Inc., Investors Litigation | 5 | 5 |
| MN | C.J. Michael J. Davis | MDL-1431 IN RE: Baycol Products Liability Litigation | 4 | 9,106 |
| | D.J. Donovan W. Frank | MDL-1708 IN RE: Guidant Corp. Implantable Defibrillators Products Liability Litigation | 138 | 2,142 |
| | Sr.J. Richard H. Kyle | MDL-1905 IN RE: Medtronic, Inc., Sprint Fidelis Leads Products Liability Litigation | 840 | 1,064 |
| | Sr.J. Richard H. Kyle | MDL-2059 IN RE: Activated Carbon-Based Hunting Clothing Marketing and Sales Practices Litigation | 10 | 10 |
| | Sr.J. Paul A. Magnuson | MDL-1724 IN RE: Viagra Products Liability Litigation | 155 | 176 |
| | Sr.J. Paul A. Magnuson | MDL-2122 IN RE: National Arbitration Forum Trade Practices Litigation | 10 | 13 |
| | D.J. Ann D. Montgomery | MDL-1958 IN RE: Zurn Pex Plumbing Products Liability Litigation | 13 | 13 |
| | D.J. Ann D. Montgomery | MDL-2090 IN RE: Wholesale Grocery Products Antitrust Litigation | 4 | 4 |
| | Sr.J. James M. Rosenbaum | MDL-1836 IN RE: Mirapex Products Liability Litigation | 21 | 409 |
| | D.J. John R. Tunheim | MDL-1396 IN RE: St. Jude Medical, Inc., Silzone Heart Valves Products Liability Litigation | 3 | 57 |
| | D.J. John R. Tunheim | MDL-1943 IN RE: Levaquin Products Liability Litigation | 310 | 313 |
| MOE | D.J. Henry E. Autrey | MDL-1672 IN RE: Express Scripts, Inc., Pharmacy Benefits Management Litigation | 22 | 22 |
| | C.J. Catherine D. Perry | MDL-1811 IN RE: Genetically Modified Rice Litigation | 295 | 367 |
| | D.J. Rodney W. Sippel | MDL-1736 IN RE: Celexa and Lexapro Products Liability Litigation | 43 | 52 |
| | D.J. Rodney W. Sippel | MDL-1964 IN RE: NuvaRing Products Liability Litigation | 349 | 351 |
| MOW | D.J. Richard E. Dorr | MDL-1786 IN RE: H&R Block, Inc., Express IRA Marketing Litigation | 17 | 21 |
| | D.J. Gary A. Fenner | MDL-2086 IN RE: Pre-Filled Propane Tank Marketing and Sales Practices Litigation | 18 | 18 |
| | D.J. Ortrie D. Smith | MDL-1967 IN RE: Bisphenol-A (BPA) Polycarbonate Plastic Products Liability Litigation | 35 | 38 |
| MSS | D.J. Keith Starrett | MDL-1872 IN RE: Wayne Farms LLC Fair Labor Standards Act Litigation | 12 | 13 |
| NCE | D.J. Terrence William Boyle | MDL-1959 IN RE: Panacryl Sutures Products Liability Litigation | 11 | 11 |
| NCW | Sr.J. Graham C. Mullen | MDL-1932 IN RE: Family Dollar Stores, Inc., Wage and Hour Employment Practices Litigation | 20 | 21 |
| | D.J. Frank D. Whitney | MDL-1976 IN RE: Lending Tree, LLC, Customer Data Security Breach Litigation | 6 | 6 |
| NH | D.J. Paul J. Barbadoro | MDL-1335 IN RE: Tyco International, Ltd., Securities, Derivative and "ERISA" Litigation | 1 | 110 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 75 of 96

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| NJ | C.J. Garrett E. Brown, Jr. | MDL-1419  IN RE: K-Dur Antitrust Litigation | 1 | 44 |
| | C.J. Garrett E. Brown, Jr. | MDL-1471  IN RE: Compensation of Managerial, Professional and Technical Employees Antitrust Litigation | 4 | 4 |
| | C.J. Garrett E. Brown, Jr. | MDL-1663  IN RE: Insurance Brokerage Antitrust Litigation | 15 | 52 |
| | C.J. Garrett E. Brown, Jr. | MDL-1687  IN RE: Ford Motor Co. E-350 Van Products Liability Litigation (No. II) | 5 | 5 |
| | D.J. Stanley R. Chesler | MDL-1658  IN RE: Merck & Co., Inc., Securities, Derivative & "ERISA" Litigation | 1 | 35 |
| | D.J. Stanley R. Chesler | MDL-1857  IN RE: Schering Marketing and Sales Practices Litigation (No. II) | 1 | 6 |
| | Sr.J. Dickinson R. Debevoise | MDL-1914  IN RE: Mercedes-Benz Tele Aid Contract Litigation | 10 | 12 |
| | Sr.J. Dickinson R. Debevoise | MDL-1956  IN RE: Toshiba America HD DVD Marketing and Sales Practices Litigation | 6 | 6 |
| | D.J. Katharine S. Hayden | MDL-2025  IN RE: Staples, Inc., Wage & Hour Employment Practices Litigation | 12 | 12 |
| | D.J. Faith S. Hochberg | MDL-1384  IN RE: Gapabentin Patent Litigation | 8 | 16 |
| | D.J. Faith S. Hochberg | MDL-1479  IN RE: Neurontin Antitrust Litigation | 3 | 22 |
| | D.J. Faith S. Hochberg | MDL-2006  IN RE: Chrysler LLC 2.7 Liter V-6 Engine Oil Sludge Products Liability Litigation | 8 | 8 |
| | D.J. Faith S. Hochberg | MDL-2020  IN RE: Aetna, Inc., Out-of-Network "UCR" Rates Litigation | 10 | 14 |
| | D.J. Jose L. Linares | MDL-1730  IN RE: Hypodermic Products Antitrust Litigation | 1 | 10 |
| | D.J. William J. Martini | MDL-1763  IN RE: Human Tissue Products Liability Litigation | 17 | 249 |
| | D.J. Peter G. Sheridan | MDL-2094  IN RE: Cheerios Marketing and Sales Practices Litigation | 5 | 5 |
| | Sr.J. William H. Walls | MDL-1292  IN RE: Cendant Corporation Securities Litigation | 1 | 18 |
| | D.J. Susan D. Wigenton | MDL-1931  IN RE: Virgin Mobile Initial Public Offering (IPO) Securities Litigation | 4 | 4 |
| | D.J. Freda L. Wolfson | MDL-1862  IN RE: Vonage Marketing and Sales Practices Litigation | 4 | 5 |
| | D.J. Freda L. Wolfson | MDL-2141  IN RE: Verizon Wireless Data Charges Litigation | 19 | 19 |
| NV | Sr.J. Lloyd D. George | MDL-1357  IN RE: NOS Communications, Inc., Billing Practices Litigation | 3 | 9 |
| | D.J. Robert Clive Jones | MDL-1878  IN RE: Southwest Exchange, Inc., Internal Revenue Service § 1031 Tax Deferred Exchange Litigation | 4 | 5 |
| | D.J. Philip M. Pro | MDL-1566  IN RE: Western States Wholesale Natural Gas Antitrust Litigation | 14 | 35 |
| NYE | D.J. Brian M. Cogan | MDL-2023  IN RE: Bayer Corp. Combination Aspirin Products Marketing and Sales Practices Litigation | 12 | 12 |
| | D.J. John Gleeson | MDL-1575  IN RE: Visa/MasterCard Antitrust Litigation | 3 | 8 |
| | D.J. John Gleeson | MDL-1720  IN RE: Payment Card Interchange Fee and Merchant Discount Antitrust Litigation | 52 | 53 |
| | D.J. John Gleeson | MDL-1775  IN RE: Air Cargo Shipping Services Antitrust Litigation | 98 | 100 |
| | D.J. Kiyo A. Matsumoto | MDL-2120  IN RE: Pamidronate Products Liability Litigation | 10 | 10 |
| | Sr.J. Thomas C. Platt, Jr. | MDL-799  IN RE: Air Disaster at Lockerbie, Scotland, on December 21, 1988 | 28 | 297 |
| | Sr.J. Thomas C. Platt, Jr. | MDL-1898  IN RE: American Home Mortgage Securities Litigation | 23 | 23 |
| | Sr.J. David G. Trager | MDL-1738  IN RE: Vitamin C Antitrust Litigation | 10 | 10 |
| | Sr.J. Jack B. Weinstein | MDL-1596  IN RE: Zyprexa Products Liability Litigation | 265 | 1,993 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 76 of 96

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| NYS | D.J. P. Kevin Castel | MDL-1995  IN RE: Time-Warner Inc. Set-Top Cable Television Box Antitrust Litigation | 7 | 7 |
| | D.J. P. Kevin Castel | MDL-2058  IN RE: Bank of America Corp. Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation | 33 | 33 |
| | Sr.J. Miriam Goldman Cedarbaum | MDL-2072  IN RE: Federal Home Loan Mortgage Corp. (Freddie Mac) Securities Litigation | 3 | 3 |
| | D.J. Paul A. Crotty | MDL-2013  IN RE: Fannie Mae Securities and Employee Retirement Income Security Act (ERISA) Litigation | 23 | 23 |
| | D.J. George B. Daniels | MDL-1379  IN RE: Literary Works in Electronic Databases Copyright Litigation | 3 | 5 |
| | D.J. George B. Daniels | MDL-1570  IN RE: Terrorist Attacks on September 11, 2001 | 23 | 27 |
| | Sr.J. Kevin Thomas Duffy | MDL-1443  IN RE: America Online, Inc., Community Leaders Litigation | 3 | 3 |
| | Sr.J. Kevin Thomas Duffy | MDL-1584  IN RE: Federal Home Loan Mortgage Corp. Securities & Derivative Litigation (No. II) | 1 | 8 |
| | D.J. Paul G. Gardephe | MDL-2011  IN RE: The Reserve Fund Securities and Derivative Litigation | 36 | 40 |
| | Sr.J. Thomas P. Griesa | MDL-2052  IN RE: Tremont Group Holdings, Inc., Securities Litigation | 10 | 19 |
| | Sr.J. Thomas P. Griesa | MDL-2075  IN RE: Austin Capital Management, Ltd., Securities & Employee Retirement Income Security Act (ERISA) Litigation | 6 | 6 |
| | Sr.J. Thomas P. Griesa | MDL-2082  IN RE: Meridian Funds Group Securities & Employee Retirement Income Security Act (ERISA) Litigation | 4 | 4 |
| | D.J. Richard J. Holwell | MDL-1945  IN RE: State Street Bank and Trust Co. Fixed Income Funds Investment Litigation | 10 | 10 |
| | D.J. Barbara S. Jones | MDL-1291  IN RE: Omeprazole Patent Litigation | 5 | 22 |
| | D.J. Barbara S. Jones | MDL-1936  IN RE: Train Derailment Near Tyrone, Oklahoma, on April 21, 2005 | 9 | 9 |
| | D.J. Barbara S. Jones | MDL-2027  IN RE: Satyam Computer Services, Ltd., Securities Litigation | 12 | 12 |
| | D.J. Lewis A. Kaplan | MDL-1653  IN RE: Parmalat Securities Litigation | 16 | 17 |
| | D.J. Lewis A. Kaplan | MDL-2017  IN RE: Lehman Brothers Holdings, Inc., Securities & Employee Retirement Income Security Act (ERISA) Litigation | 38 | 38 |
| | Sr.J. John F. Keenan | MDL-1789  IN RE: Fosamax Products Liability Litigation | 834 | 905 |
| | D.J. Victor Marrero | MDL-1950  IN RE: Municipal Derivatives Antitrust Litigation | 8 | 25 |
| | D.J. Victor Marrero | MDL-2088  IN RE: Fairfield Greenwich Group Securities Litigation | 8 | 8 |
| | Sr.J. Lawrence M. McKenna | MDL-1529  IN RE: Adelphia Communications Corp. Securities & Derivative Litigation (No. II) | 64 | 72 |
| | D.J. Colleen McMahon | MDL-1500  IN RE: AOL Time Warner Inc. Securities & "ERISA" Litigation | 1 | 72 |
| | Sr.J. Robert P. Patterson, Jr. | MDL-2102  IN RE: Sony Corp. SXRD Rear Projection Television Marketing, Sales Practices and Products Liability Litigation | 7 | 7 |
| | D.J. William H. Pauley III | MDL-1409  IN RE: Currency Conversion Fee Antitrust Litigation | 6 | 35 |
| | C.J. Loretta A. Preska | MDL-1659  IN RE: Nortel Networks Corp. Securities Litigation | 1 | 30 |
| | C.J. Loretta A. Preska | MDL-2030  IN RE: Merrill Lynch & Co., Inc., Auction Rate Securities (ARS) Marketing Litigation | 10 | 10 |
| | D.J. Jed S. Rakoff | MDL-1902  IN RE: Refco Inc. Securities Litigation | 109 | 116 |
| | D.J. Jed S. Rakoff | MDL-1933  IN RE: Merrill Lynch & Co., Inc., Securities, Derivative & "ERISA" Litigation | 5 | 21 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 77 of 96

| District | JUDGE | LITIGATION | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| NYS (cont.) | D.J. Shira Ann Scheindlin | MDL-1358  IN RE: Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation | 138 | 172 |
| | D.J. Shira Ann Scheindlin | MDL-1499  IN RE: South African Apartheid Litigation | 5 | 14 |
| | D.J. Cathy Seibel | MDL-1508  IN RE: Medco Health Solutions, Inc., Pharmacy Benefits Management Litigation | 5 | 18 |
| | D.J. Sidney H. Stein | MDL-1603  IN RE: OxyContin Antitrust Litigation | 66 | 76 |
| | D.J. Sidney H. Stein | MDL-2070  IN RE: Citigroup Inc. Securities Litigation | 12 | 12 |
| | D.J. Richard J. Sullivan | MDL-1739  IN RE: Grand Theft Auto Video Game Consumer Litigation (No. II) | 8 | 8 |
| | Sr.J. Robert W. Sweet and | MDL-1448  IN RE: Air Crash at Belle Harbor, New York, on November 12, 2001 | 1 | 376 |
| | Sr.J. John F. Keenan* | * Judge Keenan is assigned to actions in which Judge Sweet is recused | | |
| | Sr.J. Robert W. Sweet | MDL-1963  IN RE: The Bear Stearns Companies Inc. Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation | 28 | 28 |
| | D.J. Laura Taylor Swain | MDL-1688  IN RE: Pfizer Inc. Securities, Derivative & "ERISA" Litigation | 22 | 30 |
| | D.J. Laura Taylor Swain | MDL-2043  IN RE: Citigroup, Inc., Auction Rate Securities (ARS) Marketing Litigation (No. II) | 6 | 6 |
| NYW | D.J. William M. Skretny | MDL-2085  IN RE: Air Crash Near Clarence Center, New York, on February 12, 2009 | 37 | 37 |
| OHN | C.J. James G. Carr | MDL-1953  IN RE: Heparin Products Liability Litigation | 239 | 264 |
| | Sr.J. Peter C. Economus | MDL-1561  IN RE: Travel Agent Commission Antitrust Litigation | 1 | 3 |
| | D.J. Patricia A. Gaughan | MDL-2044  IN RE: Vertrue Inc. Marketing and Sales Practices Litigation | 13 | 13 |
| | D.J. James S. Gwin | MDL-2001  IN RE: Whirlpool Corp. Front-Loading Washer Products Liability Litigation | 9 | 9 |
| | Sr.J. David A. Katz | MDL-1742  IN RE: Ortho Evra Products Liability Litigation | 285 | 1,459 |
| | D.J. Solomon Oliver, Jr. | MDL-2003  IN RE: National City Corp. Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation | 16 | 21 |
| | D.J. Kathleen McDonald O'Malley | MDL-1490  IN RE: Commercial Money Center, Inc., Equipment Lease Litigation | 25 | 38 |
| | D.J. Kathleen McDonald O'Malley | MDL-1535  IN RE: Welding Fume Products Liability Litigation | 3,881 | 12,658 |
| | D.J. Dan A. Polster | MDL-1909  IN RE: Gadolinium Contrast Dyes Products Liability Litigation | 495 | 580 |
| | D.J. Dan A. Polster | MDL-2066  IN RE: Oral Sodium Phosphate Solution-Based Products Liability Litigation | 98 | 98 |
| OHS | Sr.J. Sandra S. Beckwith | MDL-2050  IN RE: Bill of Lading Transmission and Processing System Patent Litigation | 11 | 14 |
| | Sr.J. James L. Graham | MDL-1565  IN RE: National Century Financial Enterprises, Inc., Investment Litigation | 16 | 22 |
| | Sr.J. James L. Graham | MDL-1829  IN RE: Vision Service Plan Tax Litigation | 11 | 11 |
| OKN | D.J. Gregory K. Frizzell | MDL-1989  IN RE: SemGroup Energy Partners, L.P., Securities Litigation | 5 | 5 |
| OKW | D.J. Robin J. Cauthron | MDL-2048  IN RE: Cox Enterprises, Inc., Set-Top Cable Television Box Antitrust Litigation | 20 | 20 |
| | D.J. Stephen P. Friot | MDL-1564  IN RE: Farmers Insurance Co., Inc., FCRA Litigation | 6 | 12 |
| OR | Sr.J. Robert E. Jones | MDL-1439  IN RE: Farmers Insurance Exchange Claims Representatives' Overtime Pay Litigation | 3 | 13 |
| | D.J. Michael W. Mosman | MDL-2053  IN RE: Helicopter Crash Near Weaverville, California, on August 5, 2008 | 12 | 12 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 78 of 96

| District | Judge | Litigation | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| PAE | C.J. Harvey Bartle III | MDL-1203 IN RE: Diet Drugs (Phentermine/Fenfluramine/Dexfenfluramine) Products Liability Litigation | 663 | 20,174 |
| | D.J. Michael M. Baylson | MDL-1948 IN RE: VTran Media Technologies, LLC, Patent Litigation | 9 | 16 |
| | Sr.J. Anita B. Brody | MDL-2034 IN RE: Comcast Corp. Set-Top Cable Television Box Antitrust Litigation | 21 | 21 |
| | D.J. Stewart Dalzell | MDL-1682 IN RE: Hydrogen Peroxide Antitrust Litigation | 1 | 38 |
| | D.J. Legrome D. Davis | MDL-1684 IN RE: Plastics Additives Antitrust Litigation (No. II) | 13 | 14 |
| | D.J. Legrome D. Davis | MDL-1992 IN RE: Comcast Corp. Peer-to-Peer (P2P) Transmission Contract Litigation | 7 | 7 |
| | Sr.J. Jan E. DuBois | MDL-2081 IN RE: Blood Reagents Antitrust Litigation | 32 | 32 |
| | Sr.J. John P. Fullam | MDL-1782 IN RE: Pharmacy Benefit Managers Antitrust Litigation | 6 | 6 |
| | D.J. Mary A. McLaughlin | MDL-1712 IN RE: American Investors Life Insurance Co. Annuity Marketing and Sales Practices Litigation | 10 | 15 |
| | Sr.J. John R. Padova | MDL-969 IN RE: Unisys Corp. Retiree Medical Benefit "ERISA" Litigation | 3 | 15 |
| | Sr.J. Louis H. Pollak | MDL-1817 IN RE: CertainTeed Corp. Roofing Shingle Products Liability Litigation | 24 | 24 |
| | D.J. Gene E.K. Pratter | MDL-2002 IN RE: Processed Egg Products Antitrust Litigation | 15 | 21 |
| | D.J. Eduardo C. Robreno | MDL-875 IN RE: Asbestos Products Liability Litigation (No. VI) | 47,012 | 159,442 |
| | D.J. Cynthia M. Rufe | MDL-1871 IN RE: Avandia Marketing, Sales Practices and Products Liability Litigation | 795 | 888 |
| | D.J. Berle M. Schiller | MDL-2107 IN RE: Budeprion XL Marketing and Sales Practices Litigation | 10 | 10 |
| | D.J. Richard Barclay Surrick | MDL-1912 IN RE: Fasteners Antitrust Litigation | 34 | 34 |
| PAM | D.J. Christopher C. Conner | MDL-1935 IN RE: Chocolate Confectionary Antitrust Litigation | 90 | 92 |
| PAW | D.J. Donetta W. Ambrose | MDL-1942 IN RE: Flat Glass Antitrust Litigation (No. II) | 5 | 26 |
| | D.J. Donetta W. Ambrose | MDL-2021 IN RE: Le-Nature's, Inc., Commercial Litigation | 7 | 7 |
| | D.J. Joy F. Conti | MDL-2056 IN RE: Enterprise Rent-A-Car Wage & Hour Employment Practices Litigation | 8 | 8 |
| | C.J. Gary L. Lancaster | MDL-1674 IN RE: Community Bank of Northern Virginia Mortgage Lending Practices Litigation | 7 | 8 |
| PR | D.J. Daniel R. Dominguez | MDL-1960 IN RE: Puerto Rican Cabotage Antitrust Litigation | 41 | 41 |
| RI | C.J. Mary M. Lisi | MDL-1842 IN RE: Kugel Mesh Hernia Patch Products Liability Litigation | 1,546 | 1,596 |
| SC | D.J. Joseph F. Anderson, Jr. | MDL-2054 IN RE: LandAmerica 1031 Exchange Services, Inc., Internal Revenue Service § 1031 Tax Deferred Exchange Litigation | 2 | 2 |
| | C.J. David C. Norton | MDL-1865 IN RE: Household Goods Movers Antitrust Litigation | 3 | 3 |
| | C.J. David C. Norton | MDL-1785 IN RE: Bausch & Lomb Inc. Contact Lens Solution Products Liability Litigation | 63 | 481 |
| TNE | C.J. Curtis L. Collier | MDL-1552 IN RE: UnumProvident Corp. Securities, Derivative & "ERISA" Litigation | 2 | 28 |
| | D.J. J. Ronnie Greer | MDL-1899 IN RE: Southeastern Milk Antitrust Litigation | 2 | 7 |
| TNM | C.J. Todd J. Campbell | MDL-1760 IN RE: Aredia and Zometa Products Liability Litigation | 552 | 634 |
| | Sr.J. John T. Nixon | MDL-1537 IN RE: Nortel Networks Corp. "ERISA" Litigation | 6 | 6 |
| | D.J. Aleta A. Trauger | MDL-1921 IN RE: Nissan North America, Inc., Odometer Litigation (No. II) | 6 | 6 |

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 79 of 96

| District | JUDGE | LITIGATION | Actions Now Pending | Total Actions (Historical) |
|---|---|---|---|---|
| TNW | D.J. J. Daniel Breen<br>D.J. Samuel H. Mays, Jr. | MDL-1551  IN RE: Reciprocal of America (ROA) Sales Practices Litigation<br>MDL-2009  IN RE: Regions Morgan Keegan Securities, Derivative and Employee Retirement Income Security Act (ERISA) Litigation | 18<br>41 | 18<br>42 |
| TXN | Sr.J. W. Royal Furgeson, Jr.<br>D.J. David C. Godbey<br>D.J. Terry R. Means<br>D.J. Jane J. Boyle | MDL-2098  IN RE: Kitec Plumbing System Products Liability Litigation<br>MDL-2099  IN RE: Stanford Entities Securities Litigation<br>MDL-1875  IN RE: RadioShack Corp. "ERISA" Litigation<br>MDL-1983  IN RE: Indianapolis Life Insurance Company I.R.S. § 412(i) Plans Life Insurance Marketing Litigation | 17<br>16<br>1<br>8 | 17<br>16<br>5<br>8 |
| TXS | D.J. Melinda Harmon<br>D.J. Lynn N. Hughes<br>D.J. Lee H. Rosenthal | MDL-1446  IN RE: Enron Corp. Securities, Derivative & "ERISA" Litigation<br>MDL-1609  IN RE: Service Corporation International Securities Litigation<br>MDL-2046  IN RE: Heartland Payment Systems, Inc., Customer Data Security Breach Litigation | 37<br>1<br>30 | 199<br>4<br>31 |
| WAW | C.J. Robert S. Lasnik<br>D.J. Marsha J. Pechman<br>Sr.J. Thomas S. Zilly | MDL-2076  IN RE: Park West Galleries, Inc., Marketing and Sales Practices Litigation<br>MDL-1919  IN RE: Washington Mutual, Inc., Securities, Derivative & "ERISA" Litigation<br>MDL-1972  IN RE: Hawaiian and Guamanian Cabotage Antitrust Litigation | 6<br>4<br>26 | 6<br>26<br>27 |
| WIE | D.J. Lynn S. Adelman | MDL-1999  IN RE: Lawnmower Engine Horsepower Marketing and Sales Practices Litigation (No. II) | 65 | 65 |
| WVS | C.J. Joseph R. Goodwin | MDL-1968  IN RE: Digitek Products Liability Litigation | 488 | 496 |

UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**Jun 16, 2010**

FILED
CLERK'S OFFICE

## BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| | |
|---|---|
| IN RE: OIL SPILL BY THE OIL §<br>RIG "DEEPWATER HORIZON" §<br>IN THE GULF OF MEXICO, §<br>ON APRIL 20, 2010 §<br>§ | **MDL No. 2179** |

### <u>REASONS WHY ORAL ARGUMENT SHOULD BE HEARD</u>

Pursuant to Rule 16.1(b) of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation ("the Panel"), Halliburton Energy Services, Inc. and Halliburton Company (collectively, "Halliburton") hereby request oral argument on the pending 28 U.S.C. § 1407 Transfer and Consolidation Motions and Responses. Given that the scope of this MDL proceeding and the issue of venue are highly contested by the parties, Halliburton submits that the Panel should hear oral argument related to this matter. To date, transfer to the following districts has been requested: Southern District of Texas, Western District of Louisiana, Eastern District of Louisiana, Southern District of Alabama, Southern District of Mississippi, Northern District of Florida, and Southern District of Florida. Additionally, Halliburton anticipates that there will be significant developments in some of the constituent actions before the Panel rules on the pending Motions. Accordingly, oral argument will allow the parties to update the Panel on the progress of the constituent cases and to alert the Panel to any newly-filed cases that may impact its analysis.

Dated June 10, 2010.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  Donald E. Godwin
Donald E. Godwin
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:713.595.8300
Facsimile: 713.425.7594

**ATTORNEYS FOR HALLIBURTON ENERGY
SERVICES, INC. AND HALLIBURTON
COMPANY**

UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**Jun 16, 2010**

FILED
CLERK'S OFFICE

### BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| | |
|---|---|
| _____ § | |
| § | |
| IN RE: OIL SPILL BY THE OIL RIG § | |
| "DEEPWATER HORIZON" IN THE § | MDL NO. 2179 |
| GULF OF MEXICO, ON APRIL 20, § | |
| 2010 § | |
| _____ § | |

### <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Halliburton's Response in Support of

Transfer of Actions to the Southern District of Texas for Coordinated Pretrial Proceedings

Pursuant to 28 U.S.C. § 1407 and Reasons Why Oral Argument Should Be Heard have been

electronically served with the Clerk of the MDL Panel and upon all counsel identified on the

MDL No. 2179 Service List and supplement thereto (attached hereto) via U.S. Mail, properly

addressed and postage pre-paid, this 10th day of June, 2010.

Respectfully Submitted,

GODWIN RONQUILLO PC


By:  /s/  Donald E. Godwin
Donald E. Godwin
dgodwin@godwinronquillo.com
Bruce W. Bowman, Jr.
bbowman@godwinronquillo.com
Jenny L. Martinez
jmartinez@godwinronquillo.com

1201 Elm Street, Suite 1700
Dallas, Texas 75270-2041
Telephone: 214.939.4400
Facsimile: 214.760.7332

and

R. Alan York
ayork@godwinronquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:713.595.8300
Facsimile: 713.425.7594

ATTORNEYS FOR HALLIBURTON ENERGY
SERVICES, INC. AND HALLIBURTON
COMPANY

# Judicial Panel on Multidistrict Litigation - Panel Service List
## for
# MDL 2179 - IN RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico,

### *** Report Key and Title Page ***

Please Note: This report is in alphabetical order by the last name of the attorney. A party may not be represented by more then one attorney. See Panel rule 5.2(c).

**Party Representation Key**

  * Signifies that an appearance was made on behalf of the party by the representing attorney.
  # Specified party was dismissed in some, but not all, of the actions in which it was named as a party.
  All counsel and parties no longer active in this litigation have been suppressed.

**This Report is Based on the Following Data Filters**

  Docket: 2179 - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico - 4/20/10
  For Open Cases

Docket: 2179 - IN RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

Status: Pending on / /

Transferee District: Judge: Printed on 06/04/2010

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|

**Arsenault, Richard J.**
NEBLETT BEARD & ARSENAULT
Post Office Box 1190
Alexandria, LA 71309-1190

=>Phone: (318) 487-9874  Fax: (318) 561-2591  Email: rarsenault@nbalawfirm.com
Bill's Oyster House, LLC*; Dudenherer's Fishing Charters, Inc.*; Olivier, Ronald G.*; Titeline
Charter Service, LLC*; Williams, Michael*; Worthman, Nicole*

**Barnett, Ryan M.**
WHIBBS & PA
801 West Romana Street
Pensacola, FL 32502

=>Phone: (850) 434-5395  Fax: (850) 469-0043  Email: ryan@whibbsandstone.com
Bryant, III, Edward R.; Douglass, Annette; Douglass, Charles; Loupe, John Chandler; Loupe, Mary
P.

**Barr, Brian H.**
LEVIN PAPANTONIO THOMAS ET AL
316 South Baylen Street
Suite 600
Pensacola, FL 32502

=>Phone: (850) 435-7000  Fax: (850) 436-6187  Email: bbarr@levinlaw.com
Bay Breeze Aquatics & Dive Center, LLC; Joe Patti Seafood Co.; Mega-Bite Inshore Charters;
Nichols, Benjamin Marvin; Phan Tran; Premier Island Management Group LLC; Reel Eazy
Charters, LLC; Rooks Marina, Inc.; Southern Seafood of Pace, Inc.

**Beary, William C.**
ORRILL CORDELL & BEARY LLC
330 Carondelet Street
New Orleans, LA 70130

=>Phone: (504) 299-8724  Fax: (504) 299-8735  Email: wcb@ocblaw.com
Cummins, Harold H.*; Ingram, Bay E.*; Kunstler, Joseph A.*; Weil, Jr., Farrel*

**Beck, David J.**
BECK REDDEN & SECREST LLP
1221 McKinney Street
Suite 4500
Houston, TX 77010-2010

=>Phone: (713) 951-3700  Fax: (713) 951-3720  Email: brs383@brsfirm.com
Cameron International Corp.*

**Becnel, Jr, Daniel E.**
BECNEL LAW FIRM LLC
P.O. Drawer H
Reserve, LA 70084

=>Phone: (985) 536-1186  Fax: (985) 536-6445  Email: dbecnel@becnellaw.com
Creppel, Isadore; Lyons, Roland Michael*; Picou, Randy John*; Rodrigue, Sr., Brent J.*; Weaver,
Donald*

**Berman, Steve W.**
HAGENS BERMAN SOBOL SHAPIRO LLP
1918 Eighth Avenue
Suite 3300
Seattle, WA 98101

=>Phone: (206) 623-7292  Fax: (206) 623-0594  Email: steve@hbsslaw.com
Brian Howard's Charter Fishing LLC*; Walker, Jr., Laurence Emory*

**Berniard, Jeffrey P.**
BERNIARD LAW FIRM
643 Magazine Street
Suite 402
New Orleans, LA 70130

=>Phone: (504) 527-6225  Fax: (504) 617-6300  Email: jeffberniard@laclaim.com
Friloux, Ethlyn Marie Banquer*; Friloux, James J.*

**Bickford, Scott R.**
MARTZELL & BICKFORD
338 Lafayette Street
New Orleans, LA 70130

=>Phone: (504) 581-9065  Fax: (504) 581-7635  Email: sbickford@mbfirm.com
Roshto (Ind./Per./Rep.-Shane & Her Son, Blaine), Natalie*; Williams, Michael*

*(Panel Attorney Service List 1/4 1/7/01174)* Case 2:10-md-02179-CJB-DPC   Document 4318-2   Filed 10/17/11   Page 43 of 53   Page 2

Case MDL No. 2179   Document 108-4   Filed 06/16/10   Page 86 of 96

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Bilek, Kelly Cox<br>BILEK LAW FIRM LLP<br>808 Travis<br>Suite 802<br>Houston, TX 77002 | => **Phone: (713) 227-7720  Fax: (713) 227-9404  Email: kbilek@bileklaw.com**<br>Robin, Lisa* |
| Bilek, Thomas E.<br>BILEK LAW FIRM LLP<br>808 Travis<br>Suite 802<br>Houston, TX 77002 | => **Phone: (713) 227-7720  Fax: (713) 227-9404  Email: tbilek@bileklaw.com**<br>Robin, III, Charles* |
| Bracken, Geoffrey H.<br>GARDERE WYNNE SEWELL LLP<br>1000 Louisiana<br>Suite 3400<br>Houston, TX 77002 | => **Phone: (713) 276-5739  Fax: (713) 276-6739  Email: gbracken@gardere.com**<br>M-I, L.L.C.* |
| Bradford, Bobby J.<br>AYLSTOCK WITKIN KREIS & OVERHOLTZ PLLC<br>803 North Palafox Street<br>Pensacola, FL 35201 | => **Phone: (850) 916-7450  Fax: (850) 916-7449**<br>Chiodo, Kristi; Harris, John T.; Harris, Nicholas |
| Braud, S. Jacob<br>BALLAY BRAUD & COLON PLC<br>8114 Highway 23<br>Belle Chasse, LA 70037 | => **Phone: (504) 394-9841  Fax: (504) 394-9945  Email: JacobBraud@bbc-law.net**<br>Taliancich, Sr., Bartol John* |
| Brown, Eric B.<br>P.O. Box 2765<br>Houston, TX 77252-2765 | =><br>Transocean, Ltd.; Transocean, Ltd. (Transocean Entity) |
| Bruno, Joseph M.<br>BRUNO & BRUNO LLP<br>855 Baronne Street<br>New Orleans, LA 70113 | => **Phone: (504) 525-1335  Fax: (504) 561-6775  Email: jbruno@jbrunobrunolaw.com**<br>Alexie, Jr., Felix* |
| Buzbee, Anthony G.<br>BUZBEE LAW FIRM<br>600 Travis Street<br>Suite 7300<br>Houston, TX 77002 | => **Phone: (713) 223-5393  Fax: (713) 223-5909  Email: tbuzbee@txattorneys.com**<br>Baron, Ned*; Davis, Matthew*; Davis, Stephen*; Haire, Christopher*; Hearn, Robert*; Martinez, Dennis DeWayne*; Moss, Eugene DeWayne*; Nelson (dba Jeri's Seafood, Inc.), Ben*; Nelson (dba Jeri's Seafood, Inc.), Jeri*; Pigg, Samuel Wade*; Sandell, Micah Joseph*; Tipps, Roy* |
| Cabraser, Elizabeth J.<br>LIEFF CABRASER HEIMANN & BERNSTEIN LLP<br>275 Battery Street<br>29th Floor<br>San Francisco, CA 94111-3339 | => **Phone: (415) 956-1000  Fax: (415) 956-1008  Email: ecabraser@lchb.com**<br>Barnett, Robert*; Bates, Harley D.*; Burger (dba H2O Outfitters), Eddie*; Cajun Maid, LLC*; Food Express, LLC*; Gulf Shores Sea Products, Inc.*; Integrity Fisheries, Inc.*; Kirkland, Morgan*; Ladner, Keath*; Le Discount Seafood, Inc.*; Le, Namthi*; Nguyen, Charity*; Nguyen, Dinh Loc*; Nguyen, Van Kha*; Phasadovong, Souksavanh*; Reel Peace, LLC*; Rodriguez, Sr., Charles V.*; Sea Eagle Fisheries, Inc.*; T&D Fishery, LLC*; Tom Wade, Inc. dba Nautical Yacht* |
| Chiepalich, C. S.<br>P.O. Box 6505<br>Mobile, AL 36660 | => **Phone: (205) 478-1666  Email: csc@birch.net**<br>Jett, George |

Note: Please refer to the report title page for complete report scope and key.

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Clark, Lange<br>LAW OFFICE OF LANGE CLARK PC<br>301 19th Street North<br>Suite 550<br>Birmingham, AL 35203 | =>**Phone: (205) 939-3933  Fax: (205) 939-1414  Email: langeclark@mindspring.com**<br>Carbullido, Jesse*; Gams, Robert Stephen*; Marine Horizons, Inc.* |
| Coffin, Christopher L.<br>PENDLEY BAUDIN & COFFIN LLP<br>P.O. Drawer 71<br>24110 Eden Street<br>Plaquemine, LA 70765 | =>**Phone: (225) 687-6396  Fax: (225) 687-6398  Email: ccoffin@pbclawfirm.com**<br>Dugas, Eugene B.; Rather Be Fishing Adventures, LLC |
| Coleman, Alice W.<br>BRENT COON & ASSOCIATES<br>6360 I-55, North<br>Suite 340<br>Jackson, MS 39211 | =>**Phone: (601) 957-6177  Fax: (601) 957-6507  Email: alice@bcoonlaw.com**<br>Grieshaber, Aleen; Grieshaber, James |
| Coumanis, Christ N.<br>COUMANIS & YORK PC<br>2101 Main Street<br>Daphne, AL 36526 | =>**Phone: (251) 990-3083  Fax: (251) 928-8665  Email: coumanis@c-ylaw.com**<br>Drawdy Crab Co., Inc.*; Drawdy, Jessica*; Drawdy, Terry*; Handsome Crab, Inc.*; T&J's Last Minute Seafood Express, Inc.*; United Seafood, Inc. dba D&M Crabs* |
| Crump, Martin D.<br>1712 15th Street<br>3rd Floor<br>Gulfport, MS 39501 | =>**Phone: (228) 863-6000  Fax: (228) 864-0907  Email: martincrump@davis.com**<br>Barker, Daniel* |
| Dampier, M. Stephen<br>VICKERS RIIS MURRAY & CURRAN LLC<br>Regions Bank Building<br>56 Saint Joseph Street<br>11th Floor<br>Mobile, AL 36602 | =>**Phone: (251) 432-9772  Fax: (251) 432-9781  Email: sdampier@vickersriis.com**<br>Ferguson, Constance*; Ferguson, James* |
| Deshazo, Michael<br>KINNEY & ELLINGHAUSEN<br>1250 Poydras Street<br>Suite 2450<br>New Orleans, LA 70113 | =>**Phone: (504) 524-0206  Fax: (504) 525-6216  Email: michaeld@kinneylaw.com**<br>Bayouside Drive Seafood, LLC*; Blanchard, Eric*; Cajun Crab, LLC* |
| Discon, Thomas M.<br>DISCON LAW FIRM LLC<br>424 North Causeway Boulevard<br>Suite A<br>Mandeville, LA 70448 | =>**Phone: (985) 674-9748  Fax: (985) 674-9749  Email: tdiscon@aol.com**<br>Dumas (dba Living a Dream Guide Service), Eric* |
| Dreher, Jr., William W.<br>DREHER LAW FIRM PA<br>P.O. Box 968<br>2224 - 24th Avenue<br>Gulfport, MN 39502 | =>**Phone: (228) 822-2222  Fax: (228) 822-2626  Email: wwdlaw@bellsouth.net**<br>Baker, Cliff*; Bosarge, Robert*; Hormanski, A.D.*; Jacobs, Lester*; Necaise, J.C.*; Papania, Leonard*; Rowell, Jimmie*; Sevel, Michael D.*; Ship Island Excursions, Inc.*; Townsend, Johnny*; Ware USA, LLC*; Wolcott, Robert* |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Exnicios, Val Patrick<br>LISKA EXNICIOS & NUNGESSER<br>365 Canal Street<br>Suite 2290<br>New Orleans, LA 70130 | =>**Phone: (504) 410-9611  Fax: (504) 410-9937  Email: vpexnicios@exnicioslaw.com**<br>Barisich, George* |
| Friedman, Jeffrey E.<br>FRIEDMAN LEAK DAZZIO ZULANAS & BOWLING PC<br>3800 Corporate Woods Drive<br>Birmingham, AL 35242 | =>**Phone: (205) 278-7000  Fax: (202) 278-7001  Email: jfriedman@friedmanleak.com**<br>Barnes III, Harry M.*; Ben-Rip-J, Inc.*; LP Properties, LLC*; McLeod, Ben*; Necessity Sport Fishing, LLC*; Smith, Jud*; Smith, Sherri* |
| Garbin, Vatroslav Jacob<br>LAW OFFICE OF WILLIAM S VINCENT JR<br>2018 Prytania Street<br>New Orleans, LA 70130 | =>**Phone: (504) 522-3220  Email: jacob@wsvjr.com**<br>Capt. Jacob, Inc.; Capt. Marko LLC; Dekovic, Danijel; Europe II Oysters, Inc.; Garbin, Vatroslav; Ivic, Michael; JJs Oysters, LLC; Jurisic, Jakov; Mishos Oyster Co.; Mishos Quality Oysters, LLC; Vinka Ann Co. |
| Garner, James M.<br>SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC<br><br>909 Poydras Street<br>28th Floor<br>New Orleans, LA 70112 | =>**Phone: (504) 299-2100  Fax: (504) 299-2300  Email: jgarner@shergarner.com**<br>Extreme Fishing, LLC*; Wetzel, Troy* |
| Garrison, Jr, W. Lewis<br>HENINGER GARRISON DAVIS LLC<br>2224 1st Avenue North<br>Birmingham, AL 35203 | =>**Phone: (205) 326-3336  Fax: (205) 326-3332  Email: wlgarrison@hgdlawfirm.com**<br>B&B Properties, Inc.*; Caldwell, William*; Fran's On Fifty Nine*; Hopkins, Fran*; Imagine Enterprises I, LLC*; Imagine Enterprises, LLC*; Isbell, Melissa*; Overton Joseph*; Overtstreet, Jr., John*; Robertson, Joni*; Salter, Stephen*; Smeraglia, Claude*; Spina, Johnnie*; Spina, Thomas* |
| Gibbs, Darryl M.<br>CHHABRA & GIBBS PA<br>120 North Congress Street<br>Suite 200<br>Jackson, MS 39201 | =>**Phone: (601) 948-8005  Fax: (601) 948-8010  Email: dgibbs@cglawms.com**<br>Brame, Margaret Ann; Daniels, Ronnie; Duyn, Stacey Van; Knight, Charles; Staley, Jessica |
| Godwin, Donald E.<br>GODWIN RONQUILLO PC<br>Renaissance Tower<br>1201 Elm Street<br>Suite 1700<br>Dallas, TX 75270 | =>**Phone: (214) 939-4400  Fax: (214) 760-7332  Email: dgodwin@godwinronquillo.com**<br>Halliburton Co.*; Halliburton Energy Services, Inc.* |
| Greenwald, Robin L.<br>WEITZ & LUXENBERG PC<br>700 Broadway<br>New York, NY 10003 | =>**Phone: (212) 558-5802  Fax: (212) 344-5461  Email: rgreenwald@weitzlux.com**<br>Abshire, Brad*; Allen, Scotty*; Arratt, Jeffrey*; Arrington, Sr., Kenneth*; Baily, Willis*; Baker, Tyree*; Ball, Clarence*; Ball, Darryl S.*; Ball, Jr., William*; Ball, William H.*; Bell, Danny*; Bell, Jerry*; Bell, Joseph*; Bessard, Sr., Chris*; Besteda, Alex*; Betancourt, Enrique A.*; Blevins, Thomas*; Blue, Leroy*; Bonner, Tyrone*; Bosarge, Michael A.*; Mitchell, James Kirk*; Tony Lynn, LLC |
| Hawkins, John F.<br>HAWKINS STRACENER & GIBSON PLLC<br>628 North State Street<br>Jackson, MS 39202 | =>**Phone: (601) 969-9692  Fax: (601) 914-3580  Email: john@hsglawfirm.net,bridget@hsglawfirm.net**; Seafood), Paul* |

(Panel Attorney Service List for 2:10-md-02179-CJB-DPC)   Case 2:10-md-02179-CJB-DPC   Document 4318-2   Filed 10/17/11   Page 46 of 53   Page 5

Case MDL No. 2179   Document 108   Filed 06/16/10   Page 85 of 96

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Herman, Russ M.<br>HERMAN HERMAN KATZ & COTLAR<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | => **Phone: (504) 581-4892  Fax: (504) 561-6024  Email: rherman@hhkc.com**<br>321 Arabella, LLC. dba Franky and Johnny's Restaurant*; 3401 N. Hullen, LLC. dba Tello's Bistro*; A Bar & Grill with a Bite, Inc. dba Crazy Lobster New Orleans LA*; Anderson, Ronnie Lewis*; Cooper, Jr., Acy J.*; Hambone, Inc. dba Zeke's Restaurant*; Harborwalk II, LLC. dba Poppy's Dancin' Iguana*; LACRIOLLO, Inc. dba Poppy's Time Out Sports Bar & Grill*; Mook, Eleanor Robin*; New Orleans Fish House, LLC*; Orlando Village Restaurant LLC dba Poppy's Crazy Lobster Destin*; P.A. Menard, Inc.*; Robin (Ind./Behalf-Oyster Fisheries, Inc., Gulf Quality, Inc. & Clearwater Oyster, Inc.), Ben*; Tumolo Enterprises, Inc. dba Poppy's Seafood Factory*; We Too Inc. dba Eleven 79 Restaurant* |
| Herman, Stephen J.<br>HERMAN HERMAN KATZ & COTLAR<br>820 O'Keefe Avenue<br>New Orleans, LA 70113-1116 | => **Phone: (504) 581-4892  Email: sherman@hhkc.com**<br>Johnson, Elton |
| Hingle, Waldon Michael<br>MICHAEL HINGLE & ASSOCIATES LLC<br>220 Gause Boulevard<br>Suite 200<br>P.O. Box 1129<br>Slidell, LA 70459 | => **Phone: (985) 641-6800  Fax: (985) 646-1471  Email: servewmh@hinglelaw.com**<br>Carrone, Bryan C.; Landry, Raymond K.; Terrebonne, Robroy J. |
| Holland, Eric D.<br>HOLLAND GROVES SCHNELLER & STOLZE LLC<br>300 North Tucker Boulevard<br>Suite 801<br>St. Louis, MO 63101 | => **Phone: (314) 241-8111  Fax: (314) 241-5554  Email: eholland@hgsslaw.com**<br>Lavigne, Paul*; Lavigne, Steven*; Walsh, Stacey P.* |
| Hornsby, Jr., Ernest C.<br>MORRIS HAYNES INGRAM & HORNSBY<br>3500 Colonnade Parkway<br>Suite 100<br>Birmingham, AL 35243 | => **Phone: (256) 329-2000  Fax: (256) 329-2015  Email: chornsby@mhhlaw.net**<br>Simpson, George C. |
| Howard, Jr., D. Douglas<br>HOWARD & REED<br>839 St. Charles Ave.<br>Suite 306<br>New Orleans, LA 70130 | => **Phone: (504) 581-3610  Fax: (504) 581-7509  Email: dhoward@bellsouth.net**<br>Silver, Curtis; Sophisticated Lady, LLC |
| Howard, Phillip Timothy<br>HOWARD & ASSOCIATES PA<br>8511 Bull Headley Road<br>Suite 405<br>Tallahassee, FL 32312 | => **Phone: (850) 298-4455  Fax: (850) 216-2537  Email: ptim@aol.com**<br>Crawford, Constance; Galloway, Jeff; Ward, George Weems |
| Huey, Michael G.<br>HUEY LAW FIRM LLC<br>1059 Dauphin Street<br>Mobile, AL 36604 | =><br>Gonzales, Dr. John; Trahan, Shannon |
| Irvine, III, George R.<br>STONE GRANADE & CROSBY PC | => **Phone: (251) 626-6696  Fax: (251) 626-2617  Email: gri@sgclaw.com**<br>Billy's Seafood, Inc.; Elkins (Ind./Trustee-Terry L. & Janice M.), Janice M.; Elkins |

Note: Please refer to the report title page for complete report scope and key.

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| 7133 Stone Drive<br>Daphne, AL 36526 | (Ind./Trustee-Terry L. & Janice M.), Terry L.; Goldsworthy, Richard; Goldsworthy, Susan Elkins;<br>Gulf Shores West Beach Investments, LLC; Pendarvis, Gracie; Pendarvis, Robert V. |
| Jackson, III, Sidney W.<br>JACKSON FOSTER & RICHARDSON LLC<br>P.O. Box 2225<br>Mobile, AL 36652 | =><br>Mason, Jr. (Ind./Behalf-K&J, Inc.), James F. |
| Jacobs, Darleen Marie<br>JACOBS SARRATT & LOVELACE<br>823 St. Louis Street<br>New Orleans, LA 70112 | =>**Phone: (504) 522-3287  Email: dollyno@aol.com**<br>Levy, Darleen Jacobs |
| Johnson, Jr, R. Hayes<br>JOHNSON LAW FIRM PLLC<br>P.O. Box 717<br>Long Beach, MS 39560-0717 | =>**Phone: (228) 388-9316  Fax: (228) 388-4433  Email: rhayesj@aol.com**<br>Nguyen, Bihn Van; Nguyen, Charlie C. |
| Jones, III, Gladstone N.<br>JONES SWANSON HUDDELL & GARRISON LLC<br>Pan-American Life Center<br>601 Poydras Street<br>Suite 2655<br>New Orleans, LA 70130 | =>**Phone: (504) 523-2500  Fax: (504) 523-2508  Email: gjones@jonesswanson.com**<br>Phillips, John F.* |
| Jones, Rhon E.<br>BEASLEY ALLEN CROW METHVIN PORTIS & MILES PC<br><br>218 Commerce Street<br>Montgomery, AL 36104 | =>**Phone: (334) 269-2343  Fax: (334) 954-7555  Email: rhon.jones@beasleyallen.com**<br>Bon Secour Boats, Inc.*; Bon Secour Fisheries, Inc.*; Cotton Bayou Marina, Inc. dba Tacky Jacks<br>Restaurant*; Deupree Outdoor Guide Services, Inc.*; Gulf Crown Seafood, Inc.*; Relax On The<br>Beach, Inc.*; Sandcastle Escapes, L.L.C.*; Sunrise Rentals Enterprises* |
| Kennedy, Richard R.<br>309 Polk Street<br>P.O. Box 3243<br>Lafayette, LA 70502-3243 | =>**Phone: (337) 232-1934  Fax: (337) 232-9720  Email: ken309@richardkennedy.com**<br>Rhodes, Karl W.* |
| Kuykendall, III, Frederick T.<br>KUYKENDALL & ASSOCIATES LLC<br>P.O. Box 2129<br>Fairhope, AL 36533 | =>**Phone: (205) 453-0060  Fax: (205) 453-0042  Email: ftkuykendall@yahoo.com**<br>United Commercial Fisherman's Association, Inc.* |
| Lane, Joseph D.<br>COCHRAN CHERRY GIVENS & SMITH<br>163 West Main Street<br>Dothan, AL 36301 | =>**Phone: (334) 793-1555  Fax: (334) 793-8280  Email: jlane@cochranfirm.com**<br>Barber, Peter J.* |
| Langan, J. Andrew<br>KIRKLAND & ELLIS LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | =>**Phone: (312) 862-2064  Fax: (312) 862-2200  Email: andrew.langan@kirkland.com**<br>BP America Inc.*; BP Exploration & Production, Inc.*; BP Products North America Inc.*; BP,<br>PLC; BP, PLC aka BP |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| LeBlanc, IV, J. Burton<br>BARON & BUDD PC<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX 75219 | =>**Phone: (214) 521-3605  Fax: (214) 520-1181  Email: bleblanc@baronbudd.com**<br>Campo, Ernie*; Graf, Robert* |
| Lovelace, DeWitt M.<br>LOVELACE LAW FIRM PA<br>12870 U.S. Highway 98 West<br>Suite 200<br>Miramar Beach, FL 32550 | =>**Phone: (850) 837-6020  Fax: (850) 837-4093  Email: dml@lovelacelaw.com**<br>Le (dba Bluewater Seafood), Hao Van* |
| Lucado, M. Shane<br>LUCADO LAW FIRM<br>1 Perimeter Park South<br>Suite 125 S.<br>Birmingham, AL 35243 | =>**Phone: (205) 278-0025  Fax: (205) 278-0030  Email: slucado@lucadolaw.com**<br>Chenault (Ind./For CMCO, LLC), Ben; Kilgore Realty, LLC* |
| Lundy, Matthew E.<br>LUNDY LUNDY SOILEAU & SOUTH LLP<br>501 Broad Street<br>Lake Charles, LA 70601 | =>**Phone: (337) 439-0707  Fax: (337) 439-1029  Email: mlundy@lundylawllp.com**<br>Billy B, Inc.*; Jo Jo's Seafood, LLC* |
| Mason, Angela Joy<br>COCHRAN FIRM<br>163 W. Main Street<br>Dothan, AL 36302 | =>**Phone: (205) 793-1555**<br>Bratt (Ind./dba Chaise N'Rays), Gary; Bridges (Ind./dba H.R. Bridges Seafood), Randolf; Collier, Sr. (Ind./dba P.J. Seafood), Richard M.; Hodas (Ind./dba Island Times Mountain Time), Carrie; Hodas (Ind./dba Island Times Mountain Time), Kier; Meyer, David; Miller (Ind./dba The Island Rainbow & The Trading Post) Dennis Benjamin; Ponder (Ind./dba Deer River Seafood, LLC), John Samuel |
| McKee, Robert J.<br>KRUPNICK CAMPBELL MALONE BUSER SLAMA ET AL<br>12 Southeast 7th Street<br>Suite 801<br>Ft. Lauderdale, FL 33301 | =>**Phone: (954) 763-8181  Fax: (954) 763-8292  Email: mckee@krupnicklaw.com**<br>Griffitts Investments LP* |
| Meunier, Gerald E.<br>GAINSBURGH BENJAMIN DAVID MEUNIER & WARSHAUER LLC<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163-2800 | =>**Phone: (504) 522-2304  Fax: (504) 528-9973  Email: gmeunier@gainsben.com**<br>Bass, Frederick*; Eckert, Darryl*; Elmer, Charles C.*; Hayes, Michael*; Neumeyer, Jr., Rodney*; Nunez, Lena T.* |
| Miller, Kerry J.<br>FRILOT LLC<br>1100 Poydras Street<br>Suite 3700<br>New Orleans, LA 70163 | =>**Phone: (504) 599-8194  Fax: (504) 599-8145  Email: kmiller@frilot.com**<br>Transocean Deepwater, Inc.*; Transocean Offshore Deepwater Drilling, Inc.* |
| Morrow, Patrick C.<br>MORROW MORROW RYAN & BASSETT<br>Post Office Drawer 1787 | =>**Phone: (337) 948-4483  Fax: (337) 942-5234  Email: pmorrow@mmrblaw.com**<br>James, Jr., Joseph George*; Schouest, III, Ellis* |

Note: Please refer to the report title page for complete report scope and key.

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Opelousas, LA 70570 | |
| Moskowitz, Adam M.<br>KOZYAK TROPIN & THROCKMORTON PA<br>2525 Ponce de Leon Boulevard<br>9th Floor<br>Coral Gables, FL 33134 | =>**Phone: (305) 372-1800  Fax: (305) 372-3508  Email: AMM@kttlaw.com**<br>Destin, Dewey\*; Edgewater Beach Owner's Association, Inc.\* |
| Neger, Peter C.<br>BINGHAM MCCUTCHEN LLP<br>399 Park Avenue<br>New York, NY 10075 | =>**Phone: (212) 705-7226  Fax: (212) 702-3616  Email: peter.neger@bingham.com**<br>Anadarko E&P Co., L.P.\*; Anadarko Petroleum Corp.\* |
| Nicholas, Steven L.<br>CUNNINGHAM BOUNDS LLC<br>1601 Dauphin Street<br>Mobile, AL 36604 | =>**Phone: (251) 471-6191  Fax: (251) 479-1031  Email: sln@cunninghambounds.com**<br>Action Outdoors, LLC\*; Alabama Gulf Coast Investments, LLC\*; Blue Water Yacht Sales & Services, Inc.\*; Country, Inc.\*; Deep Sea Foods, Inc.\*; Fishtrap Charters, LLC\*; Fort Morgan Sales, Rentals & Development, Inc.\*; Gumbo Properties, LLC\*; Happy Harbor, LLC\*; Ingram, Jon B.\*; Jubilee Seafood, Inc.\*; Long, John Forrest\*; Malay, Inc.\*; Margaritaville, LLC\*; Ocean Reef Realty, Inc.\*; Orange Beach Marina, Inc.\*; Original Oyster House II, Inc.\*; Original Oyster House, Inc.\*; Oyster Bay Marina, LLA\*; Pass Chateau Properties, LLC dba Dauphin Island Marina\*; Premium Properties, Inc.\*; Prickett Properties, LLC\*; Romar Marina Club, LLC\*; Salley, Micheal\*; Southern Coastal Restaurants, LLC\*; Sportsman Fish House, LLC\*; Superb Food, Inc.\*; T&E Seafood, Inc.\*; TNT, LLC\*; Wilkerson, Billy\*; Wilkerson, Tessa\* |
| Norris, John E.<br>DAVIS & NORRIS LLP<br>The Bradshaw House<br>2154 Highland Avenue South<br>Birmingham, AL 35205 | =>**Phone: (205) 930-9900  Fax: (205) 930-9989  Email: jnorris@davisnorris.com**<br>Burke, Peter\*; Junghann, Brenda S.\*; Junghann, Jorg M.\*; Lykins, Ryan\* |
| Palmintier, Michael C.<br>DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br><br>618 Main Street<br>Baton Rouge, LA 70801 | =>**Phone: (225) 344-3735  Fax: (225) 344-0522  Email: mpalmintier@dphf-law.com**<br>Gregoire, William D.\*; Stelly, Toby J.\*; Stelly, Veronica G.\* |
| Poynter, Scott E.<br>EMERSON POYNTER LLP<br>500 President Clinton Avenue<br>Suite 305<br>Little Rock, AR 72201 | =>**Phone: (501) 907-2555  Fax: (501) 907-2556  Email: scott@emersonpoynter.com**<br>Charter Boat Seascape Inc.\*; Charter Boat Sunrise Inc.\*; Destin Fishing Fleet Inc.\*; First Light Enterprises Inc.\*; L&H Enterprises, Inc. dba Tackle This Shoot That\*; Paul, Gary\* |
| Price, Donald W.<br>DUE PRICE GUIDRY PIEDRAHITA & ANDREWS<br>8201 Jefferson Highway<br>Baton Rouge, LA 70809 | =>**Phone: (225) 929-7481  Fax: (225) 924-4519  Email: dprice@dueprice.com**<br>Duet, Deanna G.\*; Duet, Raymond\* |
| Quin, II, William M.<br>MCCRANEY MONTAGNET & QUIN PLLC<br>602 Steed Road<br>Suite 200<br>Ridgeland, MS 39157 | =>**Phone: (601) 707-5725  Fax: (601) 510-2939  Email: wquin@mmqlaw.com**<br>Montagnet, Monica C.\* |

*(Panel Attorney Service List for MDL 2179)* Case 2:14-cv-00179-CJB-DPC Document 4318-2 Filed 10/17/11 Page 50 of 53    Page 9

Case MDL No. 2179 Document 108 Filed 06/16/10 Page 93 of 96

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Rash, David C.<br>ALTERS BOLDT BROWN RASH & CULMO PA<br>4141 N.E. 2nd Avenue<br>Suite 201<br>Miami, FL 33137 | =>**Phone: (305) 571-8550  Fax: (305) 571-8558  Email: david@abbrclaw.com**<br>Blue Parrott OceanFront Cafe, Inc.*; Captain Salty, Inc.*; G.A. Fish, Inc.*; Grant, John S.*; Greg Abrams Seafood, Inc.*; Lima (aka Captain Shelley Seafood), Steve*; Motor Vessel Captain Carl, Inc.*; Motor Vessel Fishermans Pride, Inc.*; Motor Vessel Lady Evelyn, Inc.*; Motor Vessel Three Brothers, Inc.*; Raffield Fisheries Inc.*; SGI Rentals Inc.*; Tarpon Dock Seafood Market*; Water Street Seafood, Inc.*; WJ2 LLC* |
| Rifkin, Mark C.<br>WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP<br>270 Madison Avenue<br>New York, NY 10016 | =>**Phone: (212) 545-4600  Fax: (212) 545-4653  Email: Rifkin@whafh.com**<br>Brondum Jr., Richard C.*; Bundy, Jr., Bill R.*; Johnson, Cynthia*; Richard (dba Richard's Seafood Patio), Calvin J.* |
| Ritch, Joseph E.<br>WIGINGTON RUMLEY DUNN LLP<br>800 North Shoreline Boulevard<br>Suite 1400 South Tower<br>Corpus Christi, TX 78401 | =>**Phone: (361) 885-7500  Fax: (361) 885-0487**<br>Cajun Offshore Charters, LLC*; Fish Commander, LLC* |
| Salas, III, Camilo K.<br>SALAS & CO LC<br>650 Poydras Street<br>Suite 1660<br>New Orleans, LA 70130 | =>**Phone: (504) 799-3080  Fax: (504) 799-3085  Email: csalas@salaslaw.com**<br>Garner, Tom* |
| Sexton, II, K. Edward<br>GENTLE TURNER & SEXTON<br>2 North 20th Street<br>Suite 1200<br>Birmingham, AL 35203 | =>**Phone: (205) 716-3000  Email: esexton@gtandslaw.com**<br>Lockridge, Captain Edward |
| Smith, Stuart H.<br>SMITH STAG LLC<br>365 Canal Street<br>Suite 2850<br>New Orleans, LA 70130 | =>**Phone: (504) 593-9600  Fax: (504) 593-9601  Email: ssmith@smithstag.com**<br>Vath, Ray* |
| Strange, Brian R.<br>STRANGE & CARPENTER<br>12100 Wilshire Boulevard<br>Suite 1900<br>Los Angeles, CA 90025 | =>**Phone: (310) 207-5055  Fax: (310) 826-3210  Email: lacounsel@earthlink.net**<br>Gaskins, Jr., Matthews* |
| Taschner, Dana B.<br>LANIER LAW FIRM PC<br>2029 Century Park, East<br>Suite 1400<br>Los Angeles, CA 90067 | =>**Phone: (310) 277-5100  Fax: (310) 277-5103  Email: dbt@lanierlawfirm.com**<br>Nova Affiliated, S.A.* |
| Tran, Minh Tam<br>TAMMY TRAN LAW FIRM<br>2915 Fannin Street<br>Houston, TX 77002 | =>**Phone: (713) 655-0737  Fax: (713) 655-0823  Email: tammytran@sbcglobal.net**<br>National Vietnamese American Fisherman Emergency Association; Nguyen, Nam; Tran, Hung |

Note: Please refer to the report title page for complete report scope and key.

*(Panel Attorney Service List for MDL-2179)* Case 2:10-md-02179-CJB-DPC Document 4318-2 Filed 10/17/11 Page 51 of 53 Page 10

Case MDL No. 2179 Document 108 Filed 06/16/10 Page 94 of 96

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Weigel, Alan M.<br>BLANK ROME LLP<br>The Chrysler Building<br>405 Lexington Avenue<br>New York, NY 10174-0208 | =>**Phone: (212) 885-5000  Fax: (212) 885-5001  Email: aweigel@blankrome.com**<br>Marine Spill Response Corp.* |
| Weston, John K.<br>SACKS & WESTON<br>114 Old York Road<br>Jenkintown, PA 19046 | =>**Phone: (215) 925-8200  Fax: (215) 925-0508  Email: jweston@sackslaw.com**<br>Louisiana Enviornmental Action Network, Inc.* |
| Wiygul, Robert B.<br>WALTZER & ASSOCIATES<br>1025 Division Street<br>Suite C<br>Biloxi, MS 39530 | =>**Phone: (228) 374-0700  Fax: (228) 374-0725  Email: robert@waltzerlaw.com**<br>Dinh, Khuyen; Huynh, Tai; Nguyen, Son; Pan Isles, Inc.; Trieu, Hiep |
| Zatzkis, Lanny R.<br>ZATZKIS MCCARTHY & ASSOCIATES LLC<br>650 Poydras Street<br>Suite 2750<br>New Orleans, LA 70130 | =>**Phone: (504) 523-2266  Fax: (504) 593-9921  Email: Lanny@Zatzkis.com**<br>Black, Kevin*; Canty, IV, John B.*; Conzonere, Chad*; Crain, Michael Troy*; Crawford, Brad*; Crawford, William J.*; Efferson, Alvery L.*; Efferson, Charles*; Evans, Jr., Robert*; Ferrier, Michael*; Gagliano, Wayne*; Jackson, Kevin M.*; Knecht, Jr., Dennis*; Knecht, Jr., Frederick H.*; Kreger, Jr., Ronald A.*; Kreger, Robert*; Kreger, Ryan A.*; Kreger, Sr., Ronald A.*; Kreger, Sr., Roy*; Lyncker, Williams H.*; Moragas, Shannon D.*; Pomes, Christopher*; Raimer, Allen J.*; Roberts, John C.*; Sander, Jr., Gerald J.*; Schmalz, Charles*; Segrave, Jr., David A.*; Segrave, Michael A.*; Segrave, Sr., David A.* |
| deGravelles, John W.<br>DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP<br><br>618 Main Street<br>Baton Rouge, LA 70801-1910 | =>**Phone: (225) 344-3735  Fax: (225) 408-5339  Email: jdegravelies@dphf-law.com**<br>Jones (Ind./Per./Rep.-Stafford Hess), Michelle M.*; Jones (Ind./Per./Rep.-Stafford Hess), Michelle M.* |

# JUDICIAL PANEL ON MULTIDISTRICT LITIGATION –
## SUPPLEMENT TO PANEL SERVICE LIST (dated June 4, 2010)
### for
## MDL 2179 – IN RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf Mexico, on April 20, 2010

**ATTORNEY – FIRM**  **REPRESENTED PARTY(S)**

Alters, Jeremy W.
Alters, Boldt, Brown, Rash & Culmo, P.A.
4141 Northeast 2nd Avenue
Suite 201
Miami, Florida 33137

=> **Phone: (305) 571-8550  Fax: (305) 571-8558  Email: jeremy@abbrclaw.com**
Wood Fishers, Inc.

Becnel, Daniel E., Jr.
Becnel Law Firm LLC
PO Drawer H
106 W 7th Street
Reserve, LA 70084

=> **Phone: (985) 536-1186  Fax: (985) 536-6445  Email: dbecnel@becnellaw.com**
Key West Tiki Charters, Inc., Laura P. Gautreaux

Betzer, Bruce C.
Law Office of Bruce C. Betzer
1420 Veterans Memorial Blvd.
Metairie, LA 70005

=> **Phone: (504) 832-9942  Fax: (504) 831-0892  Email: bruce@brucebetzer.com**
Captain Charlie Thomason's Bayou Charters, Inc, Capt. Charlie Thomason, Jason Mones, Steven Schild, Howard Serigne, Sr., Lawrence Nuccio, Capt. Wilbur Serpas, Chad Blandchard d/b/a Charlie's Restaurant & Catering, L.L.C., Timothy Matherne, Uyless Hunter, Janice St. Pierre, Jonathan P. Guillot, Kurt Dominque, Thomas Barrios, Alicia Barrios, Barrios Seafood To Go, L.L.C., Billy Cressionie, Jr., Robert Brantley, Sr., Kathy Brantley and Robert Sawyer

Cabraser, Elizabeth J.
Lieff Cabraser Heimann & Bernstein LLP
275 Battery Street
29th Floor
San Francisco, CA 94111-3339

=>**Phone: (415) 956-1000 Fax: (415) 956-1008 Email: ecabraser@lchb.com**
Carden Simcox

Carter, James E.
James E. Carter and Associates, LLC
400 E. President Street
Savannah, GA 31401

=> **Phone: (912) 236-7200  Fax: 912-234-9700 Email: jcarter@carterfirm.net**
Joy Glen Gay

Goetz, Michael Steven
Morgan & Morgan
201 North Franklin Street
7th Floor
Tampa, FL 33602

=> **Phone: (813) 223-5505  Fax: (813) 223-5402  Email: mgoetz@forthepeople.com**
Two Headed Shark d/b/a Ripley's Believe It or Not!

Hagood, Jeffrey L.
Hagood, Tarpy, & Cox, PLLC
900 South Gay Street
Knoxville, TN 37902

=> **Phone: (865) 525-7313  Fax: (865) 525-0858 Email: jhagood@htandc.com**
John Faris and Faris Properties, LLC, II

Hall, Jim S.
Jim S. Hall & Associates
800 N. Causeway Blvd., Ste.100
Metairie, LA 70001

=> **Phone: (504) 832-3000  Fax: (504) 832-1799 Email: jim@jimshall.com**
Percy Parker

Healy, George W.
George W. Healy, IV & Associates
1323 28th Avenue, Suite A
Gulfport, MS 39501

=> **Phone: (228) 575-4005  Fax: (228) 575-4006**
Nguyen, Cao

**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION –
SUPPLEMENT TO PANEL SERVICE LIST (dated June 4, 2010)
for
MDL 2179 – IN RE: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf Mexico, on April 20, 2010**

| ATTORNEY – FIRM | REPRESENTED PARTY(S) |
|---|---|
| Kahn, Lewis S.<br>Kahn Swick & Foti, LLC<br>650 Pydras Street<br>Suite 2150<br>New Orleans, LA 70130 | =>Phone: (504) 455-1400 Fax: (504) 455-1498 Email:<br>lewis.kahn@ksfcounsel.com<br>Frances O. Goldman |
| Lovelace, DeWitt M.<br>Lovelace Law Firm P.A.<br>12870 U.S. Highway 98 West<br>Suite 200<br>Miramar Beach, FL 32550 | => Phone: (850) 837-6020 Fax: (850) 837-4093 Email: dml@lovelacelaw.com<br>Vickie Nobles, Smiling Fish Café, Inc. |
| Maples, Gerald F.<br>F. Gerald Maples, P.A.<br>365 Canal Street, Ste. 2650<br>New Orleans, LA 70130 | => Phone: (504) 569-8732 Fax: (504) 525-6932 Email:<br>federal@fgmapleslaw.com<br>Robin Seafood, Inc. |
| Rebennack, A.J.<br>2325 North Hullen Street<br>Suite 104<br>Metairie, LA 70001 | => Phone: (504) 831-3325 Fax: (504) 831-1203<br>HB13, LLC |
| Reck, Gothard J.<br>Uhalt and Reck<br>634 Carondelet Street<br>New Orleans, LA 70130 | => Phone: (504) 581-5444 Fax: (504) 525-6932 Email: sageheart@msn.com<br>Captain Darren Patrick Schaff |
| Robin, Dan A., Jr.<br>Finckbeiner & Robin<br>2203 Pakenham Drive<br>Chalmette, LA 70043 | => Phone: (504) 279-5177 Fax: (504) 279-5375 Email: dan.robin@gmail.com<br>Fishing Magicians Charters, LLC, Johnny Nunez, Karen Nunez, John Nunez,<br>Catherine Nunez, Jeremy Nunez, Jason Nunez, Brandi Nunez, Lester Nunez, Christie<br>Nunez, Jeffrey Nunez, Justin Hutchinson, Pam Hutchinson, |
| Singleton, James W.<br>The Singleton Law Firm<br>4050 Linwood Ave.<br>Shreveport, LA 71108 | => Phone: (318) 631-5200 Fax: (318) 636-7759 Email:<br>wjsingleton@singletonlaw.com<br>Firehouse Restaurant, LLC and Jazzy Belles Café, LLC, 1st Rate LLC |
| Stevenson, Eric D.<br>Sellers, Skievaski & Stevenson, LLP<br>919 North 12th Avenue<br>Pensacola, Florida 32501 | => Phone: (850) 434-3111 Fax: (850) 434-1188 Email: eric@davidleesellers.com<br>Dacien Thane Creech |
| Turner, Brian D., Jr.<br>Hill Turner, LLC<br>2117 Magnolia Ave., Suite 100<br>Birmingham, AL 35205 | => Phone: (205) 250-7776 Fax: (205) 250-7675 Email: brian@hillturner.com<br>Ronald and Wanda Fishburn; and David Probst |