**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY THE ARMY CORPS OF ENGINEERS | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| BP | 47, 48 | 4/20/2010-1/31/2011 | ("senate\.gov" OR "house\.gov" OR "%eop\.gov" OR ("Executive Office" AND "President") OR ("house" AND "representatives") OR ("congress%" AND "Committ%")) AND ("deepwater" OR "Deep water" OR "Macondo" OR "BP" OR "British Petroleum" OR "DWH" OR "MC252" OR "plume" OR "seafood" OR "Mississippi Canyon Block 252" OR "MOEX" OR "Transocean" OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH") OR ("clos%" AND "fish%") OR ("Gulf" and "Tiger Team")) |
| BP | 52 | 4/20/2010-1/31/2011 | ("Deepwater Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "MC252" OR "Gulf oil" OR ("Gulf of Mexico" AND "spill") OR ("clos%" AND "fish%") OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH") AND ("%.tv.com" or "press" or "media" or "news" OR "NBC" OR "CBS" OR "ABC" OR "CNN" OR "New York Times" OR "nytimes" OR "washpost" OR "wsj" OR "Washington Post" OR "Wall Street Journal" OR "Associated Press" OR " AP" OR "Reuters" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website") |
| BP | 57 | 4/20/2010-1/31/2011 | ("Bly" OR "BP") AND ("Report" OR ("Accident" and "Investigat%")) AND ("2010" OR "2011") |
| BP | 62, 180-181 | 4/20/2010-1/31/2011 | ("Chemical Safety Board" OR "CSB" OR "Marine Board of Investigation" OR "Joint Investigation Team" OR "JIT" OR "MBI" OR "Incident Specific Preparedness Review" OR "ISPR" OR "National Commission" OR "Presidential Commission") AND ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "DWH" OR "Mississippi Canyon Block 252") |
| BP | 67 | 4/20/2010-9/19/2010 | (("blowout" AND "preventer") OR "BOP" OR "trigger" OR "activate" OR "fire" OR "actuate" OR "position" OR "analysis") AND ("Deepwater" OR "DWH" OR "MC252" OR "Macondo" OR "Mississippi Canyon Block 252") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY THE ARMY CORPS OF ENGINEERS | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| BP | 68-69 | 4/20/2010-9/19/2010 | ["Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "Transocean" OR "Gulf of Mexico" OR "GOM" OR ("Gulf" AND "Spill")]  AND [within ["oil" | "hydrocarbons"]] AND [within ["collect%" OR "cap%" OR "seal" OR "relief well" OR "recover%" OR "contain% OR "cofferdam" OR "top hat" OR "capping stack" OR "top kill" OR "junk shot" OR "well kill"]] AND [with ["approv%" OR "reject%" OR "deny" OR "allow" OR "grant" OR "submit%" OR "deci%" OR "consider%" OR "propose%" OR "identify%" OR "study" OR "inspect%" OR "evaluat%" OR "present%" OR "report" OR "ppt" OR "powerpoint"] OR ["method" AND "post"] OR ["method" AND "potential"]] |
| BP | 70 | 4/20/2010-9/19/2010 | ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252") AND ("hazard" OR "study" OR "session" OR "operability" OR "HAZID" OR "HAZOP" OR "red team" OR "Kill Well On" OR "peer review") |
| BP | 73, 78-85 | 4/20/2010-9/19/2010 | ("MC252" OR "Deepwater Horizon" OR "Deep Water Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Transocean" OR "BP" OR "GOM" OR "Gulf of Mexico" OR ("Gulf" AND "Spill")) AND ("plume" OR "response" OR "spinner" OR "flow" OR "flowmeter" OR "low\-resolution" OR "high resolution" OR "veloci%" OR "BOPD%" OR "BPD%" OR "bbl%" OR "flow%" OR "mbd%" OR "wcd%" OR "worst case discharge" OR "leak%" OR "kink" OR "restrict%" OR "NEAR((gal%,min%),2)" OR "NEAR((gal%,day),2)" OR "emanate%" OR "orifice" OR "FEA" OR "Suttles" OR "Utsler" OR "Hayward" OR "McKay" OR "Dudley" OR ("Admiral" AND ("Allen" OR "Landry")) OR "ASTM" OR "AVIRIS" OR "barrel%" OR "Bonn Agreement" OR "collect%" OR "flare%" OR "flow" OR "flow rate" OR "flowrate" OR "FRTG" OR "FRTT" OR "mass balance" OR "McNutt" OR "MMCFD" OR "nodal" OR "oil rate" OR "oil on water" OR "outflow" OR "surface expression" OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim%" OR "spill" OR "velocity" OR "volume" OR "stbpd" OR "particle" OR "image" OR "GOR" OR "spinner" OR "top hat" OR "Q4000" OR "CDP" OR "riser" OR "helix" OR "FPSO" OR "Toisa Pisces" OR "recover%" OR "relief" OR "contain%" OR "collect%" OR "capture" OR "amount" OR "water column" OR "dispersed oil" OR "oil budget" OR "evaporate" OR "emulsify" OR "tar ball" OR "two\-phase flow" OR "stock tank barrel" OR "hydrate" OR "ICS 209" OR "sedimentation" OR "multi\-phase" OR "multiphase" OR "calculate%" OR "non\-hydrocarbon" OR "non\-oil" OR ("remote%" AND "operat%" AND "vehicle")) |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| | SEARCH TERMS USED BY THE ARMY CORPS OF ENGINEERS | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| BP | 74 | 4/20/2010-9/19/2010 | "blowout preventer on blowout preventer" OR "BOP on BOP" OR "top kill attempt" |
| BP | 75 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "cap%" AND ("install%" OR "shut" OR "close" OR "integrity" OR "testing") |
| BP | 76 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "well" AND ("integrity" OR "test*" OR "monitor*" OR "analy%" or "study" or "evaluat%" OR "deci%" or "terminat%" or "prolong") |
| BP | 86 | 4/20/2010-9/19/2010 | "DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND (("chemical" OR "physical"OR "analysis" OR "properties") NEAR20 ("discharge" OR "oil" OR "substance" OR MC252 or "wellhead" OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Fahrenheit" OR "flash" OR "methane" OR "gas" OR "fingerprint%" OR "tar%")) |
| BP | 123-137 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("corexit" OR "9500%" OR "9527%" OR "dispersant" OR "brat%") AND ("permit%" OR "limit%" OR "control" OR "decision" OR "quantit%" OR "subsea" OR "surface" OR "volume" OR "amount" OR "appl%" OR "deci%" OR "direct%" OR "analy%" OR "identi%" OR "addendum" OR "use" OR "respons%" OR "alternative" OR "determin%" OR "guideline" OR "metric%" OR "fate" OR "dispersed oil" OR "harm" OR "effect*" OR "predict%" OR "injur%" OR "toxic" OR "SMART" OR "waiv%" OR "approv%" OR "measure" OR "assess" OR "shore" OR "coast%" OR "land" OR "inventor%" OR "deny" OR "deploy%" OR "benefit") |
| APC | 19 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("source" adj "control") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS TO BE USED BY THE COAST GUARD | | | |
|---|---|---|---|
| Party | No | Dates | Search Terms |
| BP | 4 | 4/20/2005-4/20/2010 | ("Deepwater Horizon" OR "Deep water Horizon") AND ("Enforcement Action" OR "E-101" OR "E-102" OR "E-103" OR "E-104" OR "E-105" OR "E-106" OR "E-107" OR "E-108" OR "Incident" OR "NEPA" OR "OSHA" OR "Occupational Safety and Health" OR "Assessment" OR "Inspect%" OR "Health" OR "Safety" OR "Environ%") |
| BP | 5, 6 | 4/20/2005-4/20/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH") AND ("INC" OR "Incident of Non compliance" OR "Incident of Noncompliance" OR "Enforcement Action" OR "Audit" OR "Inspec*" OR "Infraction" or "Violation" or "Corrective Action" OR "American Bureau of Shipping" OR "ABS" OR "Blowout Preventer" OR "BOP" OR "Blind Shear" OR "Deadman Switch" OR "Solenoid" OR "Cameron" OR OR "Wellbore Valve" OR "Uncontrolled Flow" OR "Formation Kick" OR "Subsea Stack" OR "Control Pods" OR "Hydraulic Ram" OR "Transducer" OR "Annular" OR "Riser" OR "Drill string" OR "redundant" OR "Fail-Safe" OR "drilling fluid" OR "drilling mud" OR Cement" OR "Casing" OR "Drill Pipe" OR "Well Integrity" OR "Gate valve") |
| BP | 47, 48 | 4/20/2010-1/31/2011 | ("senate\.gov" OR "house\.gov" OR "%eop\.gov" OR ("Executive Office" AND "President") OR ("house" AND "representatives") OR ("congress%" AND "Committ%")) AND ("deepwater" OR "Deep water" OR "Macondo" OR "BP" OR "British Petroleum" OR "DWH" OR "MC252" OR "plume" OR "seafood" OR "Mississippi Canyon Block 252" OR "MOEX" OR "Transocean" OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH") OR ("clos%" AND "fish%") OR ("Gulf" and "Tiger Team")) |
| BP | 52 | 4/20/2010-1/31/2011 | ("Deepwater Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "MC252" OR "Gulf oil" OR ("Gulf of Mexico" AND "spill") OR ("clos%" AND "fish%") OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH") AND ("%.tv.com" or "press" or "media" or "news" OR "NBC" OR "CBS" OR "ABC" OR "CNN" OR "New York Times" OR "nytimes" OR "washpost" OR "wsj" OR "Washington Post" OR "Wall Street Journal" OR "Associated Press" OR " AP" OR "Reuters" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website") |
| BP | 54 | 4/20/2010- | ("MOEX" OR "MOECO" OR "Mistui" OR "Transocean" OR "BP" OR "British Petroleum" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| **SEARCH TERMS TO BE USED BY THE COAST GUARD** | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| | | 1/31/2011 | "Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" OR "Swaco") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "DWH") |
| BP | 55-56, 180-181 | 4/20/2010-3/17/2011 | ("Macondo: The Gulf Oil%" OR "Chief Counsel" OR "national commission" OR "Presidential Commission" OR "Bartlit") AND ("Report" OR "Amount and Fate" OR "Fate of the Oil" OR "statement" OR "Presentation") AND ("Deepwater Horizon" OR "DWH" OR "MC252" OR "Mississippi Canyon Block 252") |
| BP | 57 | 4/20/2010-1/31/2011 | ("Bly") AND ("Report" OR ("Accident" and "Investigat%")) AND ("2010" OR "2011") |
| BP | 62 | 4/20/2010-1/31/2011 | ("Chemical Safety Board" OR "Incident Specific Preparedness Review" OR "National Commission" OR "CSB" OR "ISPR" OR "Presidential Commission") AND ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "DWH" OR Mississippi Canyon Block 252") |
| BP | 63-65 | 4/20/2010-9/19/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "Macondo" OR "DWH" OR "MC252" OR "Mississippi Canyon Block 252") AND ("Rescue" OR "Search" OR "SAR" OR "Firefighting" OR "Fire" OR "explo%" OR "Emergency" OR "Ballast" OR ("foam w12 "fire-resistant")) |
| BP | 67 | 4/20/2010-9/19/2010 | (("blowout" AND "preventer") OR "BOP" OR "trigger" OR "activate" OR "fire" OR "actuate" OR "position" OR "analysis") AND ("Deepwater" OR "DWH" OR "MC252" OR "Macondo" OR "Mississippi Canyon Block 252") |
| BP | 68-69, 71-72 | 4/20/2010-1/31/2011 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH" "MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "Transocean" OR "Gulf of Mexico" OR "GOM" OR ("Gulf" AND "Spill") OR ("Gulf" and "Tiger Team")) AND ("oil" OR "hydrocarbons") AND ("collect%" OR "cap" OR "capp%" OR "seal" OR "relief well" OR "recover" OR "contain" OR "cofferdam" OR "top hat" OR "capping stack" OR "top kill" OR "junk shot" or "well kill") AND ("approv%" OR "reject%" OR "deny" OR "allow" OR "grant" OR "submit%" OR "deci%" OR "consider%" OR "propose%" OR "identify%" OR ("method" AND "post" OR "potential") OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS TO BE USED BY THE COAST GUARD | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| | | | "study" OR "inspect%" OR "evaluat%" OR "present%" OR "report" OR "ppt" OR "powerpoint") |
| BP | 70 | 4/20/2010-9/19/2010 | ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252") AND ("hazard" OR "study" OR "session" OR "operability" OR "HAZID" OR "HAZOP" OR "red team" OR "Kill Well On" OR "peer review") |
| BP | 73, 78-85 | 4/20/2010-1/31/2011 | ("MC252" OR "Deepwater Horizon" OR "Deep Water Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Transocean" OR "BP" OR "GOM" OR "Gulf of Mexico" OR ("Gulf" AND "Spill")) AND ("plume" OR "response" OR "spinner" OR "flow" OR "flowmeter" OR "low\-resolution" OR "high resolution" OR "veloci%" OR "BOPD%" OR "BPD%" OR "bbl%" OR "flow%" OR "mbd%" OR "wcd%" OR "worst case discharge" OR "leak%" OR "kink" OR "restrict%" OR "NEAR((gal%,min%),2)" OR "NEAR((gal%,day),2)" OR "emanate%" OR "orifice" OR "FEA" OR "Suttles" OR "Utsler" OR "Hayward" OR "McKay" OR "Dudley" OR ("Admiral" AND ("Allen" OR "Landry")) OR "ASTM" OR "AVIRIS" OR "barrel%" OR "Bonn Agreement" OR "collect%" OR "flare%" OR "flow" OR "flow rate" OR "flowrate" OR "FRTG" OR "FRTT" OR "mass balance" OR "McNutt" OR "MMCFD" OR "nodal" OR "oil rate" OR "oil on water" OR "outflow" OR "surface expression" OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim%" OR "spill" OR "velocity" OR "volume" OR "stbpd" OR "particle" OR "image" OR "GOR" OR "spinner" OR "top hat" OR "Q4000" OR "CDP" OR "riser" OR "helix" OR "FPSO" OR "Toisa Pisces" OR "recover%" OR "relief" OR "contain%" OR "collect%" OR "capture" OR "amount" OR "water column" OR "dispersed oil" OR "oil budget" OR "evaporate" OR "emulsify" OR "tar ball" OR "two\-phase flow" OR "stock tank barrel" OR "hydrate" OR "ICS 209" OR "sedimentation" OR "multi\-phase" OR "multiphase" OR "calculate%" OR "non\-hydrocarbon" OR "non\-oil" OR ("remote%" AND "operat%" AND "vehicle") OR "burn") |
| BP | 74 | 4/20/2010-9/19/2010 | "blowout preventer on blowout preventer" OR "BOP on BOP" OR "top kill attempt" |
| BP | 75 | 4/20/2010-1/31/2011 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "cap%" AND ("install%" OR "shut" OR "close" OR "integrity" OR "testing") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS TO BE USED BY THE COAST GUARD | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Terms** |
| BP | 76 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "well" AND ("integrity" OR "test*" OR "monitor*" OR "analy%" or "study" or "evaluat%" OR "deci%" or "terminat%" or "prolong") |
| BP | 86 | 4/20/2010-9/19/2010 | "DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND (("chemical" OR "physical"OR "analysis" OR "properties") NEAR20 ("discharge" OR "oil" OR "substance" OR MC252 or "wellhead" OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Fahrenheit" OR "flash" OR "methane" OR "gas" OR "fingerprint%" OR "tar%")) |
| BP | 123-137 | 4/20/2010-1/31/2011 | ("corexit" OR "9500%" OR "9527%" OR "dispersant" OR "brat%") AND ("permit%" OR "limit%" OR "control" OR "decision" OR "quantit%" OR "subsea" OR "surface" OR "volume" OR "amount" OR "appl%" OR "deci%" OR "direct%" OR "analy%" OR "identi%" OR "addendum" OR "use" OR "respons%" OR "alternative" OR "determin%" OR "guideline" OR "metric%" OR "fate" OR "dispersed oil" OR "harm" OR "effect*" OR "predict%" OR "injur%" OR "toxic" OR "SMART" OR "waiv%" OR "approv%" OR "measure" OR "assess" OR "shore" OR "coast%" OR "land" OR "inventor%" OR "deny" OR "deploy%" OR "benefit") |
| BP | 187 | 4/20/2010-9/19/2010 | ("Deepwater Horizon" OR "MC252" OR "Macondo") AND ("Marshall Islands") |
| APC | 1 | 4/20/2010-1/31/2011 | ("AE&P" OR "AEP" OR "APC" OR "operat*" OR "owner" OR "lessee" OR "person in charge" OR "vessel" OR "facility" OR "negligen*" OR "fail*" OR "care*" OR "violat*" OR "authori*") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "Deepwater Horizon" OR "DWH") |
| APC | 19 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("source" adj "control") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY NOAA & NIST | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Term** |
| BP | 2, 3, 8, 20 | 4/20/2005-4/20/2010 | (("MC252" OR "Mississippi Canyon Block 252" OR "Macondo") AND Appl*) AND ("MMS" OR "Minerals Management Service" OR "deepwater" OR "GOM" OR "Gulf of Mexico" OR "NEPA" OR "ESA" OR "SEIS" OR "EFH" OR "FONSI" OR "Explore" OR "drill" OR "review" OR "approv*" OR "disapprov*" OR ("explor*" AND "plan")) |
| BP | 21 | 4/20/2005-4/20/2010 | (("response" AND "plan") OR "OSRP") AND ("GOM" OR "Gulf of Mexico" OR "BP" OR "British Petroleum") |
| BP | 22 | 4/20/2005-4/20/2010 | ("review" OR "study" OR "assess*" OR "explor*") AND ("NEPA" OR "National Environmental Policy Act" OR "regulat*" OR "practice" OR "implement*") AND ("MC252" OR "Mississippi Canyon Block 252" OR "Macondo") |
| BP | 23 | 4/20/2005-4/20/2010 | ("appl*" OR "require*") AND ("oil spill response plan" OR "oil spill" OR "OSRP") AND ("OPA" OR "Oil Pollution Act" OR "regulat*" OR "NRCP" OR "National Contingency Plan") AND (adeq* OR "review" OR recommend* or "practice") |
| BP | 25 | 4/20/2005-4/20/2010 | ("Texas" OR "Louisiana" OR "Mississippi" OR "Alabama" OR "Florida" OR "St. Petersburg" OR "New Orleans" OR "Mobile" OR "Port Arthur" OR "Morgan City" OR "Corpus Christi" OR "Houston" OR "Galveston" OR "Gulf of Mexico" OR "GOM") AND ("ACP" OR "Area Contingency Plan" OR "One Gulf" OR "Contingency Plan" OR "Regional Plan" OR "Spill Plan" OR "Response Plan") AND ("prepar*" or "review*" or "approv*") |
| BP | 26 | 4/20/2005-4/20/2010 | ("Area Committee*" OR "AC") AND "oil spill response" AND ("Gulf of Mexico" OR "GOM" OR "Florida" OR "Alabama" OR "Mississippi" OR "Louisiana" OR "Texas" OR "New Orleans" OR "St. Petersburg") |
| BP | 47, 48 | 4/20/2010-1/31/2011 | ("senate.gov" OR "house.gov" OR "*eop.gov" OR ("Executive Office" AND "President") OR ("house" AND "representatives") OR ("congress*" AND "Committ*")) AND ("deepwater" OR "Deep water" OR "Macondo" OR "BP" OR "British Petroleum" OR "DWH" OR "MC252" OR "plume" OR "seafood" OR "Mississippi Canyon Block 252" OR "MOEX" OR "Transocean" |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY NOAA & NIST | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Term** |
|  |  |  | OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH" OR ("clos*" AND "fish*")) OR ("Gulf" and "Tiger Team")) |
| BP | 52 | 4/20/2010-1/31/2011 | ("Deepwater Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "MC252" OR "Gulf oil" OR ("Gulf of Mexico" AND "spill") OR ("clos*" AND "fish*") OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH") AND ("*.tv.com" or "press" or "media" or "news" OR "NBC" OR "CBS" OR "ABC" OR "CNN" OR "New York Times" OR "nytimes" OR "washpost" OR "wsj" OR "Washington Post" OR "Wall Street Journal" OR "Associated Press" OR " AP" OR "Reuters" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website") |
| BP | 54 | 4/20/2010-1/31/2011 | ("MOEX" OR "MOECO" OR "Mistui" OR "Transocean" OR "BP" OR "British Petroleum" OR "Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" OR "Swaco") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "DWH") |
| BP | 55-56, 180-181 | 4/20/2010-3/17/2011 | ("Macondo: The Gulf Oil*" OR "Chief Counsel" OR "national commission" OR "Presidential Commission" OR "Bartlit") AND ("Report" OR "Amount and Fate" OR "Fate of the Oil" OR "statement" OR "Presentation") AND ("Deepwater Horizon" OR "DWH" OR "MC252" OR "Mississippi Canyon Block 252") |
| BP | 57 | 4/20/2010-1/31/2011 | ("Bly" OR "BP") AND ("Report" OR ("Accident" and "Investigat*")) AND ("2010" OR "2011") |
| BP | 62, 180-181 | 4/20/2010-3/17/2011 | ("Chemical Safety Board" OR "CSB" OR "Marine Board of Investigation" OR "Joint Investigation Team" OR "JIT" OR "MBI" OR "Incident Specific Preparedness Review" OR "ISPR" OR "National Commission" OR "Presidential Commission") AND ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "DWH" OR "Mississippi Canyon Block 252") |
| BP | 67 | 4/20/2010-9/19/2010 | (("blowout" AND "preventer") OR "BOP" OR "trigger" OR "activate" OR "fire" OR "actuate" OR "position" OR "analysis") AND ("Deepwater" OR "DWH" OR "MC252" OR "Macondo" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY NOAA & NIST | | | |
|---|---|---|---|
| Party | No | Dates | Search Term |
|  |  |  | "Mississippi Canyon Block 252") |
| BP | 68-69, 71-72 | 4/20/2010-9/19/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH" "MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "Transocean" OR "Gulf of Mexico" OR "GOM" OR ("Gulf" AND "Spill") OR ("Gulf" and "Tiger Team")) AND ("oil" OR "hydrocarbons") AND ("collect*" OR "cap*" OR "seal" OR "relief well" OR "recover" OR "contain" OR "cofferdam" OR "top hat" OR "capping stack" OR "top kill" OR "junk shot" or "well kill") AND ("approv*" OR "reject*" OR "deny" OR "allow" OR "grant" OR "submit*" OR "deci*" OR "consider*" OR "propose*" OR "identify*" OR ("method" AND "post" OR "potential") OR "study" OR "inspect*" OR "evaluat*" OR "present*" OR "report" OR "ppt" OR "powerpoint") |
| BP | 70 | 4/20/2010-9/19/2010 | ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252") AND ("hazard" OR "study" OR "session" OR "operability" OR "HAZID" OR "HAZOP" OR "red team" OR "Kill Well On" OR "peer review") |
| BP | 73, 78-85 | 4/20/2010-9/19/2010 | ("MC252" OR "Deepwater Horizon" OR "Deep Water Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Transocean" OR "BP" OR "GOM" OR "Gulf of Mexico" OR ("Gulf" AND "Spill")) AND ("plume" OR "response" OR "spinner" OR "flow" OR "flowmeter" OR "low-resolution" OR "high resolution" OR "veloci*" OR "BOPD*" OR "BPD*" OR "bbl*" OR "flow*" OR "mbd*" OR "wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "NEAR((gal*,min*),2)" OR "NEAR((gal*,day),2)" OR "emanate*" OR "orifice" OR "FEA" OR "Suttles" OR "Utsler" OR "Hayward" OR "McKay" OR "Dudley" OR ("Admiral" AND ("Allen" OR "Landry")) OR "ASTM" OR "AVIRIS" OR "barrel*" OR "Bonn Agreement" OR "collect*" OR "flare*" OR "flow" OR "flow rate" OR "flowrate" OR "FRTG" OR "FRTT" OR "mass balance" OR "McNutt" OR "MMCFD" OR "nodal" OR "oil rate" OR "oil on water" OR "outflow" OR "surface expression" OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "velocity" OR "volume" OR "stbpd" OR "particle" OR "image" OR "GOR" OR "spinner" OR "top hat" OR "Q4000" OR "CDP" OR "riser" OR "helix" OR "FPSO" OR "Toisa Pisces" OR "recover*" OR "relief" OR "contain*" OR "collect*" OR "capture" OR "amount" OR "water column" OR "dispersed oil" OR "oil budget" OR "evaporate" OR "emulsify" OR "tar ball" OR "two-phase flow" OR "stock tank barrel" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| Party | No | Dates | Search Term |
|---|---|---|---|
| | | | **SEARCH TERMS USED BY NOAA & NIST** |
| | | | "hydrate" OR "ICS 209" OR "sedimentation" OR "multi-phase" OR "multiphase" OR "calculate*" OR "non-hydrocarbon" OR "non-oil" OR ("remote*" AND "operat*" AND "vehicle")) |
| BP | 74 | 4/20/2010-9/19/2010 | "blowout preventer on blowout preventer" OR "BOP on BOP" OR "top kill attempt" |
| BP | 75 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "cap*" AND ("install*" OR "shut" OR "close" OR "integrity" OR "testing") |
| BP | 76 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "Gulf of Mexico") AND "well" AND ("integrity" OR "test*" OR "monitor*" OR "analy*" or "study" or "evaluat*" OR "deci*" or "terminat*" or "prolong") |
| BP | 86 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND (("chemical" OR "physical" OR "analysis" OR "properties") NEAR20 ("discharge" OR "oil" OR "substance" OR MC252 or "wellhead" OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Fahrenheit" OR "flash" OR "methane" OR "gas" OR "fingerprint*" OR "tar*")) |
| BP | 123-137 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("corexit" OR "9500*" OR "9527*" OR "dispersant" OR "brat*") AND ("permit*" OR "limit*" OR "control" OR "decision" OR "quantit*" OR "subsea" OR "surface" OR "volume" OR "amount" OR "appl*" OR "deci*" OR "direct*" OR "analy*" OR "identi*" OR "addendum" OR "use" OR "respons*" OR "alternative" OR "determin*" OR "guideline" OR "metric*" OR "fate" OR "dispersed oil" OR "harm" OR "effect*" OR "predict*" OR "injur*" OR "toxic" OR "SMART" OR "waiv*" OR "approv*" OR "measure" OR "assess" OR "shore" OR "coast*" OR "land" OR "inventor*" OR "deny" OR "deploy*" OR "benefit") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED BY NOAA & NIST | | | |
|---|---|---|---|
| **Party** | **No** | **Dates** | **Search Term** |
| APC | 1 | 4/20/2010-1/31/2011 | ("AE&P" OR "AEP" OR "APC" OR "operat*" OR "owner" OR "lessee" OR "person in charge" OR "vessel" OR "facility" OR "negligen*" OR "fail*" OR "care*" OR "violat*" OR "authori*") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "Deepwater Horizon OR "DWH") |
| APC | 19 | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("source" adj "control") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY EPA | | | |
|---|---|---|---|
| Requestor | Request | Dates | Search Terms |
| BP | 21 | 4/20/2005-4/20/2010 | [OSRP OR ((Response) AND (Plan))] AND [BP OR (British Petroleum) OR GOM OR (Gulf of Mexico)] |
| BP | 22 | 4/20/2005-4/20/2010 | [Assess* OR Explor* OR Review OR Study] AND [Implement* OR (National Environmental Policy Act) OR NEPA OR Practice OR Regulate*] AND [Macondo OR MC252 OR (Mississippi Canyon Block 252)] |
| BP | 23 | 4/20/2005-4/20/2010 | [appl* OR Require*] AND [(Oil Spill) OR (Oil Spill Response Plan) OR OSRP] AND [(National Contingency Plan) OR NRCP OR (Oil Pollution Act) OR OPA OR Regulat*] AND [adeq* OR Practice OR recommend* OR Review] |
| BP | 24 | 4/20/2005-4/20/2010 | [ACP OR (Area Contingency Plan) OR CERCLA OR (Clean Water Act) OR CWA OR (National Contingency Plan) OR NCP OR (O 14) OR (O 414) OR (O 415) OR (O 428) OR (O 429) OR (O 452) OR (O 459) OR (O 460) OR (O 49) OR (O 553) OR (Oil Pollution Act) OR (Oil Spill Response Plan) OR OPA OR OSRP OR (Site Specific DC 133) OR (Site Specific DC 177) OR (Site Specific MC 252) OR (Site Specific MP 255) OR (Site Specific Seg 11015) OR (Site Specific Seg 4879 HIPS)] AND [barrel* OR bbl* OR Bopd* OR Bpd* OR Cleanup OR collect* OR (Damage Assessment) OR Damages OR Fee OR Fine OR flare* OR Flow OR (Flow Rate) OR flow* OR Flowmeter OR Flowrate OR kink OR leak* OR Liability OR (mass balance) OR Mbd* OR gal* w/2 min* OR gal* w/2 day* OR Obligation OR (oil on water) OR (oil rate) OR outflow OR Payment OR Penalty OR plume OR ((remote*) AND (operat*) AND (vehicle)) OR reservoir OR (Responsible Party) OR Restitution OR riser OR ROV OR sheen OR skim* OR spill OR spinner OR stbpd OR Velocimetry OR Velocity OR volume OR Wcd* OR (worst case discharge)] |
| BP | 25 | 4/20/2005-4/20/2010 | [Alabama OR (Corpus Christi) OR Florida OR Galveston OR GOM OR (Gulf of Mexico) OR Houston OR Louisiana OR Mississippi OR Mobile OR (Morgan City) OR (New Orleans) OR (Port Arthur) OR (St. Petersburg) OR Texas] AND [ACP OR (Area Contingency Plan) OR (Contingency Plan) OR (One Gulf) OR (Regional Plan) OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY EPA | | | |
|---|---|---|---|
| Requestor | Request | Dates | Search Terms |
| | | | (Response Plan) OR (Spill Plan)] AND [Approv* OR Prepar* OR Review*] |
| BP | 26 | 4/20/2005-4/20/2010 | [AC OR Area Committee*] AND [(Oil Spill Response)] AND [(control* burn) OR Alabama OR berm OR dispersant OR dispersants OR Florida OR GOM OR (Gulf of Mexico) OR Louisiana OR Mississippi OR (New Orleans) OR (St. Petersburg) OR Texas] |
| BP | 47-48 | 4/20/2010-1/31/2011 | [*eop.gov OR *house.gov OR *senate.gov OR ((congress*) AND (Committ*)) OR ((Executive Office) AND (President)) OR ((house) AND (representatives))] AND [Anadarko OR BP OR (British Petroleum) OR Cameron OR ((clos*) AND (fish*)) OR (Deep water) OR deepwater OR Drillquip OR DWH OR GMBH OR ((Gulf) AND (Tiger Team)) OR Halliburton OR Macondo OR MC252 OR (Mississippi Canyon Block 252) OR MOEX OR plume OR seafood OR Transocean OR Triton OR Weatherford] |
| BP | 52 | 4/20/2010-1/31/2011 | [Anadarko OR Cameron OR ((clos*) AND (fish*)) OR (Deepwater Horizon) OR Drillquip OR DWH OR GMBH OR ((Gulf) AND (Tiger Team)) OR ((Gulf of Mexico) AND (spill)) OR (Gulf oil) OR Halliburton OR Macondo OR MC252 OR (Mississippi Canyon Block 252) OR Triton OR Weatherford] AND [*tv.com OR ABC OR AP OR (Associated Press) OR blog OR CBS OR CNN OR journalist OR media OR NBC OR (New York Times) OR news OR newspaper OR nytimes OR press OR reporter OR Reuters OR TV OR (Wall Street Journal) OR (Washington Post) OR washpost OR website OR wsj] |
| BP | 54 | 4/20/2010-1/31/2011 | [Anadarko OR BP OR (British Petroleum) OR Cameron OR Drillquip OR GMBH OR Halliburton OR Mitsui OR MOECO OR MOEX OR Swaco OR Transocean OR Triton OR Weatherford] AND [(Deepwater Horizon) OR DWH OR Macondo OR MC252 OR (Mississippi Canyon Block 252)] |
| BP | 55-56 | 4/20/2010-3/17/2011 | [Bartlit OR (Chief Counsel) OR (Macondo: The Gulf Oil*) OR (national commission) OR (Presidential Commission)] AND [(Amount AND Fate) OR (Fate of the Oil) OR Presentation OR Report OR statement] AND (Deepwater Horizon) OR DWH OR MC252 OR (Mississippi Canyon Block 252) |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY EPA | | | |
|---|---|---|---|
| Requestor | Request | Dates | Search Terms |
| BP | 62 | 4/20/2010-3/17/2011 | [(Chemical Safety Board) OR CSB OR (Incident Specific Preparedness Review) OR ISPR OR JIT OR (Joint Investigation Team) OR (Marine Board of Investigation) OR MBI OR (National Commission) OR (Presidential Commission)] AND [(Deep water Horizon) OR (Deepwater Horizon) OR DWH OR MC252 OR (Mississippi Canyon Block 252)] |
| BP | 73, 78-85 | 4/20/2010-9/19/2010 | [BP OR (Deep water Horizon) OR (Deepwater Horizon) OR DWH OR GOM OR ((Gulf) AND (Spill)) OR (Gulf of Mexico) OR Macondo OR MC252 OR (Mississippi Canyon Block 252) OR Transocean] AND [*BOPD* OR *BPD* OR *mbd* OR *wcd* OR ((Admiral) AND (Allen)) OR ((Admiral) AND (Landry)) OR Amount OR (sedimentation) OR ASTM OR AVIRIS OR b/d OR barrel* OR Bbl OR bbl* OR bbl/d OR (Bonn Agreement) OR Bopd OR Bpd OR Burn OR calculate* OR Capture OR CDP OR collect* OR contain* OR (dispersed oil) OR Dudley OR emanat* OR Emulsify OR Evaporate OR FEA OR flare* OR Flow OR (Flow Rate) OR flow* OR Flowmeter OR Flowrate OR FPSO OR FRTG OR FRTT OR gal* w/2 day OR gal* w/2 min* OR gal*/day OR gal*/min* OR GOR OR Hayward OR Helix OR (high resolution) OR high-resolution OR Hydrate OR ICS209 OR Image OR Kink OR leak* OR (low resolution) OR low-resolution OR (mass balance) OR Mbd OR McKay OR McNutt OR MMCFD OR multi-phase OR Multiphase OR NOAA OR Nodal OR non-hydrocarbon OR non-oil OR Oceanic OR (oil budget) OR (oil on water) OR (oil rate) OR Orifice OR Outflow OR Particle OR Plume OR Q4000 OR recover* OR Relief OR ((remote*) AND (operat*) AND (vehicle)) OR reservoir OR response OR restrict* OR Riser OR RITT OR ROV OR Sheen OR skim* OR Spill OR spinner OR Stbpd OR (stocktank barrel) OR (stock tank barrel) OR (surface expression) OR Suttles OR (tar ball) OR (Toisa Pisces) OR (top hat) OR (two-phase flow) OR (two phase flow) OR Utsler OR veloci* OR volume OR (water column) OR (worst case discharge)] |
| BP | 86 | 4/20/2010-9/19/2010 | [BP OR (Deepwater Horizon) OR DWH OR GOM OR ((Gulf) AND (Spill)) OR Macondo OR MC252 OR (Mississippi Canyon Block 252) OR Transocean] AND [analysis w/20 (multi phase)) OR (analysis w/20 bubble) OR (analysis w/20 Celsius) OR (analysis w/20 discharge) OR (analysis w/20 Fahrenheit) OR (analysis w/20 flash) |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY EPA | | | |
|---|---|---|---|
| **Requestor** | **Request** | **Dates** | **Search Terms** |
| | | | OR (analysis w/20 gas) OR (analysis w/20 MC252) OR (analysis w/20 methane) OR (analysis w/20 multi-phase) OR (analysis w/20 multiphase) OR (analysis w/20 oil) OR (analysis w/20 property) OR (analysis w/20 substance) OR (analysis w/20 temperature) OR (analysis w/20 viscosity) OR (analysis w/20 wellhead) OR (chemical w/20 (multi phase)) OR (chemical w/20 bubble) OR (chemical w/20 Celsius) OR (chemical w/20 discharge) OR (chemical w/20 Fahrenheit) OR (chemical w/20 flash) OR (chemical w/20 gas) OR (chemical w/20 MC252) OR (chemical w/20 methane) OR (chemical w/20 multi-phase) OR (chemical w/20 multiphase) OR (chemical w/20 oil) OR (chemical w/20 property) OR (chemical w/20 substance) OR (chemical w/20 temperature) OR (chemical w/20 viscosity) OR (chemical w/20 wellhead) OR fingerprint* OR (physical w/20 (multi phase)) OR (physical w/20 bubble) OR (physical w/20 Celsius) OR (physical w/20 discharge) OR (physical w/20 Fahrenheit) OR (physical w/20 flash) OR (physical w/20 gas) OR (physical w/20 MC252) OR (physical w/20 methane) OR (physical w/20 multi-phase) OR (physical w/20 multiphase) OR (physical w/20 oil) OR (physical w/20 property) OR (physical w/20 substance) OR (physical w/20 temperature) OR (physical w/20 viscosity) OR (physical w/20 wellhead) OR (properties w/20 (multi phase)) OR (properties w/20 bubble) OR (properties w/20 Celsius) OR (properties w/20 discharge) OR (properties w/20 Fahrenheit) OR (properties w/20 flash) OR (properties w/20 gas) OR (properties w/20 MC252) OR (properties w/20 methane) OR (properties w/20 multi-phase) OR (properties w/20 multiphase) OR (properties w/20 oil) OR (properties w/20 property) OR (properties w/20 substance) OR (properties w/20 temperature) OR (properties w/20 viscosity) OR (properties w/20 wellhead) OR tar*] |
| BP | 127-137 | 4/20/2010-1/31/2011 | [9500* OR 9527* OR brat* OR corexit OR dispersant] AND [addendum OR alternative OR amount OR analy* OR appl* OR Approv* OR assess OR benefit* OR coast* OR control OR deci* OR decision OR deny OR deploy* OR determin* OR direct* OR (dispersed oil) OR effect* OR fate OR guideline OR harm OR identi* OR injur* OR inventor* OR land OR limit* OR measure OR metric* OR permit* OR predict* OR quantit* OR respons* OR shore OR SMART OR subsea OR surface OR toxic OR use OR volume OR waiv*] |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY EPA | | | |
|---|---|---|---|
| Requestor | Request | Dates | Search Terms |
| APC/AEP | 1-13,17-21; 1-11 | 4/20/2010-1/31/2011 | [(AE w/1 P) OR Authori* OR Care* OR Facility OR Fail* OR Lessee OR Negligen* OR Operat* OR Owner OR (Person In Charge) OR Vessel OR Violat*] AND [(Deep water Horizon) OR (Deepwater Horizon) OR DWH OR Macondo OR MC252 OR (Mississippi Canyon Block 252)] |
| APC | 19 | 4/20/2010-1/31/2011 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("source" adj "control") |
| BP | 73, 78-85 | 4/20/2010-1/31/2011 | [BP OR (Deep water Horizon) OR (Deepwater Horizon) OR DWH OR GOM OR (Gulf) AND (Spill) OR (Gulf of Mexico) OR Macondo OR MC252 OR (Mississippi Canyon Block 252) OR Transocean] and [burn] |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| BP | 2, 3, 8, 20 | YES | NO | 4/20/2005-4/20/2010 | ("N9349" OR "R4937" OR "608174116900" OR "608174116901"OR "Well 001 G32306 MC252" OR "MC252 Well #001" OR "MC252" OR "Mississippi Canyon Block 252" OR "Macondo") AND ("APD" OR "Appl*" OR ("Expl*" AND "Plan") OR "EP" OR "DOCD" or "Development Operations Coordination Document") |
| BP | 4 | YES | NO | 4/20/2005-4/20/2010 | ("Deepwater Horizon" OR "Deep water Horizon") AND ("Enforcement Action" OR "E-101" OR "E-102" OR "E-103" OR "E-104" OR "E-105" OR "E-106" OR "E-107" OR "E-108" OR "Incident" OR "NEPA" OR "OSHA" OR "Occupational Safety and Health" OR "Assessment" OR "Inspect*" OR "Health" OR "Safety" OR "Environ*") |
| BP | 5, 6 | YES | NO | 4/20/2005-4/20/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH") AND ("INC" OR "Incident of Non compliance" OR "Incident of Noncompliance" OR "Enforcement Action" OR "Audit" OR "Inspec*" OR "Infraction" or "Violation" or "Corrective Action" OR "American Bureau of Shipping" OR "ABS" OR "Blowout Preventer" OR "BOP" OR "Blind Shear" OR "Deadman Switch" OR "Solenoid" OR "Cameron" OR "Wellbore Valve" OR "Uncontrolled Flow" OR "Formation Kick" OR "Subsea Stack" OR "Control Pods" OR "Hydraulic Ram" OR "Transducer" OR "Annular" OR "Riser" OR "Drill string" OR "redundant" OR "Fail-Safe" OR "drilling fluid" OR "drilling mud" OR "Cement" OR "Casing" OR "Drill Pipe" OR "Well Integrity" OR "Gate valve") |
| BP | 7 | YES | NO | 4/20/2005-4/20/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH") AND (("BOP" OR "Blowout Preventer") AND "Certif*") |
| BP | 10 | YES | NO | 4/20/2000-4/20/2010 | ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR ("Appl*" AND "Drill" OR "Modify" OR "By-Pass") OR "RPD" OR "APM" OR "ABP" OR "RBP" OR "NTL" OR "Notice to Lessees" OR "archaeo*" OR "archeo*" OR "biological opinion" OR "biological assessment" OR "Exploration Plan" OR "NMFS" OR "National Marine Fisheries Service" or "Environmental Review") AND ("Standard Operating Procedures" OR "Guideline" OR "Policies" OR "Policy" OR "SOP" OR "Proced*" |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| | | | | | OR "Evaluat*") |
| BP | 11 | YES | NO | 4/20/2000-4/20/2010 | ("Audit" OR "Offshore Incident Report*" OR "Accident Investigation" OR "Well control" OR "Safety Training" OR "Contain*" OR "Control" OR "Response Plan" OR "OSRP" OR "discharge" OR "Blowout" OR "Contingency" OR "Spill") AND ("Standard Operating Procedures" OR "Guideline*" OR "Policies" OR "Policy" OR "Certification" OR "Proced*" OR "Evaluat*") |
| BP | 14 | YES | NO | 4/20/2005-4/20/2010 | "OIR" OR "District Safety" OR "Incident Report" OR "Panel Report" OR "Panel Investigation" OR ("INC" w/10 "incident") OR "Incident of Noncompliance" OR "Incident of Non-compliance" OR "2005 Report" OR "2006 Report" OR "2007 Report" or "2008 Report" OR "2009 Report" OR "2010 Report" |
| BP | 15 | YES | NO | 4/20/2005-4/20/2010 | "SEMS" OR "Safety and Environmental Management System" OR (("Safety" OR "Environment*") AND "Manage*") |
| BP | 16, 18 | YES | NO | 4/20/2005-4/20/2010 | ("SAFE" w/10 "Awar*") OR "Safety Awards for Excellence" OR "National Safe Award" OR "Safety Index" OR ("Safety" w/10 ("Risk Analysis" OR "Worst Case" OR "Calculat*")) |
| BP | 17 | YES | NO | 4/20/2005-4/20/2010 | ("APR" w/10 "review") OR "Annual Performance Review" OR (("OCS" OR "GOM" OR "Gulf of Mexico") AND (("Perform*" OR "Measure") OR ("Performance Measure* Data"))) |
| BP | 19 | YES | NO | 4/20/2005-4/20/2010 | ("GOM" OR "Gulf of Mexico") AND ("Notice of Production" OR "First Production" OR "Production Status" OR "OGAR Repor*" OR "Flow Rate" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR  "gal*/min*" OR "gal*/day" OR "emanat*" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flow" OR "flow rate" OR "flowrate" OR "mbd" OR "outflow" OR "spill" OR "volume" OR "stbpd" OR "well depth") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| BP | 21 | YES | NO | 4/20/2005-4/20/2010 | ("O-414" OR "O-49" OR "O-415" OR "O-452" OR "O-459" OR "O-460" OR "O-428" OR "O-429" OR "O-14" OR "O-553" OR "Site Specific Seg# 4879 HIPS" OR "Site Specific Seg # 11015" OR "Site Specific MP 255" OR "Site Specific DC 177" OR "site Specific DC 133" OR  "Site Specific MC 252" OR (("British Petroleum" OR "BP") AND ("Respon* Plan" OR "Spill Response" OR "Contain*" OR "Cleanup" OR "Incident Command" OR "Contingency" OR "OSRP" OR "oil spill"))) |
| BP | 22 | YES | NO | 4/20/2005-4/20/2010 | ("N9349" OR "R4937" OR "608174116900" OR "608174116901" OR "Well 001 G32306 MC252" OR "MC252" OR "Mississippi Canyon" OR "Macondo") AND ("NEPA" OR "Categorical Exclusion" OR "CATEX" OR "Environmental Assessment" OR "Environmental Impact Statement" OR "EA" OR "EIS" OR "Record of Decision" OR "ROD" OR "Finding of No Significant Impact" OR "FONSI" OR "Notice of Intent" OR "NOI" OR "Notice of Availability" OR "Endangered Species" OR "ESA" OR "Marine Mammal" OR "MMPA" OR "Air Permit") |
| BP | 23 | YES | NO | 4/20/2005-4/20/2010 | ("NTL 2006 G21" OR "NTL 2007 N04" OR "NTL 2007 G12" OR "NTL 2008 N05" OR "CTCAC" OR "STCZAC" OR "Oil Pollution Act" OR "OPA" OR "Energy Policy Act" OR "EPAct" OR "NEPA" OR "Environmental Policy Act" OR "Marine Mammals Protection Act" OR "MMPA" OR "Clean Water Act" OR "CERCLA" OR "OSRP" OR "enforce" OR "violat*") AND ("Clean up" OR "Discharge" OR "Well Control" OR "Blowout" OR "Oil Spill Response Plan" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge"  OR "leak*" OR "gal*/min*" OR "gal*/day" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bopd" OR "Bpd" OR  "collect*" OR "flare*" OR "flow" OR "flow rate" OR "flowrate" OR "mass balance" OR "mbd" OR  "oil rate" OR "oil on water" OR "outflow" OR "reservoir" OR "ROV" OR "sheen" OR "spill" OR "volume" OR "stbpd" OR "NRCP" OR "National Contingency Plan" OR "stpobp") |
| BP | 24 | YES | NO | 4/20/2005-1/31/2011 | ("O-414" or "O-49" OR "O-415" OR "O-452" OR "O-459" OR "O-460" OR "O-428" OR "O-429" OR "O-14" OR "O-553" OR "Site Specific Seg# 4879 HIPS" OR "Site Specific Seg # 11015" OR "Site Specific MP 255" OR "Site Specific DC 177" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| | | | | | "Site Specific DC 133" OR "Site Specific MC 252" OR "Oil Pollution Act" OR "OPA" OR "Oil Spill Response Plan" OR "OSRP" OR "Area Contingency Plan" OR "ACP" OR "NCP" OR "National Contingency Plan" OR "Clean Water Act" OR "CWA" OR "CERCLA") AND ("Responsible Party" OR "Cleanup" OR "Damages" OR "Liability" OR "Obligation" OR "Fine" OR "Restitution" OR "Payment" OR "Fee" OR "Penalty" OR "Damage Assessment" OR "spinner" OR "flowmeter" OR "velocimetry" OR "*BOPD*" OR "*BPD*" OR "*bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR "gal*/min*" "gal*/day" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "flow" OR "flow rate" OR "flowrate" OR "mass balance" OR "mbd" OR "oil rate" OR "oil on water" OR "outflow" OR "plume" OR ("remote*" AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "ROV" OR "sheen" OR "skim*" OR "spill" OR "velocity" OR "volume" OR "stbpd") |
| BP | 25 | YES | NO | 4/20/2005-4/20/2010 | ("CTCAC" OR "STCZAC" OR "Texas" OR "Louisiana" OR "Mississippi" OR "Alabama" OR "Florida" OR "St. Petersburg" OR "New Orleans" OR "Mobile" OR "Port Arthur" OR "Morgan City" OR "Corpus Christi" OR "Houston" OR "Galveston" OR "Gulf of Mexico" OR "GOM") AND ("ACP" OR "Area Contingency Plan" OR "One Gulf") AND ("prepar*" or "review" or "approv*") |
| BP | 26 | YES | NO | 4/20/2005-1/31/2011 | ("CTCAC" OR "STCZAC" OR "Texas" OR "Louisiana" OR "Mississippi" OR "Alabama" OR "Florida" OR "St. Petersburg" OR "New Orleans" OR "Mobile" OR "Port Arthur" OR "Morgan City" OR "Corpus Christi" OR "Houston" OR "Galveston" OR "Gulf of Mexico" OR "GOM") AND ("ACP" OR "Area Contingency Plan" OR "Area of Potential Affect" OR "Loss of Well Control" OR "Blowout" OR "Spill" OR "Emergency Response" OR "Cleanup" OR "Skimmers" OR "Command Center" OR "On Scene Commander" OR "Rescue" OR "Boom" OR "In Situ" OR "Dispersant" OR "Dispersants" OR "control* burn" OR "berm") |
| BP | 27 | YES | NO | 4/20/2005-4/20/2010 | ("Well Design and Construction" OR "Well Design guidelines" OR "Casing Calculations" OR "Isolating Potential Flow Zones during Well Construction" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| | | | | | SEARCH TERMS USED AND TO BE USED BY INTERIOR |
|---|---|---|---|---|---|
| **Party** | **RFP** | **BOEM** | **USGS** | **Date Range** | **Search Terms** |
| | | | | | "Permit" OR "Appl*" OR "standard" OR "procedure" OR "policies" OR "SOP" OR "practice" OR "guideline" OR "direction" OR "report" or "analy*") AND ("GOM" OR "Gulf of Mexico") AND ("Long String" OR "Liner" OR ("Tie Back" w/10 "Casing")) |
| BP | 28-36, 38-40 | YES | NO | 4/20/2005-4/20/2010 | (("Gulf of Mexico" OR "GOM") AND ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR ("Appl*" AND "drill") OR ("Appl*" AND "modify") OR ("Appl*" AND "by-pass") OR "RPD" OR "APM" OR "ABP" OR "RBP" OR "AST" OR "RST" OR "standard" OR "procedures" OR "policies" OR "SOP" OR "practice" OR "guideline" OR "direction" OR "instruct" OR "report" OR "analy*")) AND ("LDS" OR "Lock Down Sleeve" OR "P&A" OR "Barrier" OR ("spacer" w/3 "drilling") OR ("spacer" w/3 "mud") OR ("spacer" w/3 "riser") OR ("spacer" w/3 "negative") OR ("spacer" w/3 "calculations") OR "Flow*" OR "Well Design" OR "TA" OR "abandon*" OR "Pressure Test" OR "Casing Test" OR "Negative Test" OR "Cement*" OR "Cap*" OR "Plug*" OR "Centralize*" OR "Centering" OR "CBL" OR "Casing Bond Log" OR "Permeable Zone" OR "Wellbore Annulus" OR "Isolation Scanner" OR "Pulse Echo" OR "Accoustic" OR "Sonic" OR ("Casing" AND ("Design" OR "Program")) OR "Tubular" OR "Gas Flow Potential" OR "Gas Flow Cement" OR "Absolute Open Flow" OR "Plastic Viscosity" OR "Turbulent Flow" OR "Unloading" OR "Open\-hole" OR "GOR" OR "spinner" OR "velocimetry" OR "BOPD*" OR "BPD*" OR "bbl*" OR "mbd*" OR "wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR ("gal*" w/2 "min*") OR ("gal*" w/2 "day") OR "barrel*" OR "collect*" OR "mass balance" OR "oil rate" OR "oil on water" OR "outflow" OR "plume" OR "spill" OR "velocity" OR "volume" OR "stbpd" OR "Drilling Flui*" OR "Drilling Mud" OR "Borehole" OR "Hydrostatic Pressure" OR "Formation Fluid" OR "Formation Damage" OR "Drill String" OR "Polymer" OR "Bentonite" OR "Water-Based Mud" OR "Viscosity" OR "Thixotropic" OR "Permeability" OR "Mud Filtrate" OR "Well Control " OR "Blowout" OR "Wild Well" OR (("gusher" OR "BOP" OR "release" OR "leak") AND ("response" OR "contain" OR "OSRP" OR "seal*" OR "cap*")) OR "blind shear" OR "deadman switch" OR "solenoid" or "Cameron" OR "hydraulic ram" OR "wellbore valve" OR "uncontrolled flow" OR "formation kick" OR "subsea stack" OR "control pods" OR "transducer" OR "annular" OR "riser" OR "drill string" OR "drill pipe" OR "fail-safe" |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| Party | RFP | BOEM | USGS | Date Range | Search Terms |
|---|---|---|---|---|---|
|  | | | | | **SEARCH TERMS USED AND TO BE USED BY INTERIOR** |
|  |  |  |  |  | OR "gate valve") |
| BP | 42-45 | YES | NO | 4/20/2005-9/19/2010 | ("Transocean" OR "TOI" OR "TO Rig" OR "TO MODU" OR "TO Vessel" OR "Halliburton") AND ("Audit" OR "Inspection" OR "INC" OR "Incident of Non-compliance" OR "Incidence of noncompliance" OR "Enforcement Action" OR "Engineering Review" OR "Examination" OR "Classification" OR "Surve*" OR "Certificat*" OR "SEMS" OR "Safety Environmental Management System" OR "Admonis*" OR "Violation" OR "Finding" OR "Suspension" OR "Shutdown" OR "Warning" OR "Notice" OR "Corrective Action" OR "Citation" OR "Train*" OR "Educ*" OR "Penalt*" OR "Fine" OR "Disciplinary Action" OR "Terminat*" OR "Suspect" OR "Reprimand" OR "Puni*" OR "IG" OR "Liab*" OR "investigat*" OR "compl*" OR "violat*" OR "test*" OR "Blowout Preventer" OR "BOP" OR "blind shear" OR "deadman switch" OR "solenoid" OR "Cameron" OR "wellbore valve" OR "uncontrolled flow" OR "formation kick" OR "subsea stack" OR "control pods" OR "hydraulic ram" OR "transducer" OR "annular" OR "riser" OR "drill string" OR "fail-safe" OR "drilling fluid" OR "drilling mud" OR "cement" OR "casing" OR "drill pipe" OR "well integrity" OR "gate valve") |
| BP | 47, 48 | YES | NO | 4/20/2010-1/31/2011 | ("*senate.gov" OR "*house.gov" OR ("house" AND "representatives") OR ("congress*" AND "Committ*") OR "*eop.gov" OR ("Executive Office" OR "President")) AND ("deepwater" OR "Deep water" OR "Macondo" OR "BP" OR "British Petroleum" OR "DWH" OR "MC252" OR "plume" OR ("clos*" and "fish*") OR "seafood" OR "Mississippi Canyon Block 252" OR "MOEX" OR "Transocean" OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH" OR ("Gulf" and "Tiger Team")) |
| BP | 52 | YES | NO | 4/20/2010-1/31/2011 | ("Deepwater Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "MC252" OR "Gulf oil" OR ("Gulf of Mexico" AND "spill") OR ("clos*" AND "fish*") OR "Anadarko" OR "Cameron" OR "Triton" OR "Halliburton" OR "Weatherford" OR "Drillquip" OR "GMBH" OR ("Gulf" and "Tiger Team")) AND ("*.tv.com" or "press" or "media" or "news" OR "NBC" OR "CBS" OR "ABC" OR |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| | | | | | "CNN" OR "New York Times" OR "nytimes" OR "washpost" OR "Washington Post" OR "Wall Street Journal" OR "wsj" OR "Associated Press" OR "AP" OR "Reuters" OR "TV" OR "newspaper" OR "blog" OR "reporter" OR "journalist" OR "website") |
| BP | 54 | YES | YES | 4/20/2010-1/31/2011 | ("MOEX" OR "MOECO" OR "Mitsui" OR "Transocean" OR "BP" OR "British Petroleum" OR "Anadarko" or "Cameron" or "Triton" or "Halliburton" or "Weatherford" or "Drillquip" or "GMBH" OR "Swaco") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "DWH") |
| BP | 55, 56 | YES | YES | 4/20/2010-3/17/2011 | ("Macondo: The Gulf Oil*" OR "Chief Counsel" OR "national commission" OR "Presidential Commission" OR "Bartlit") AND ("Report" OR "Amount and Fate" OR "Fate of the Oil" OR "statement" OR "Presentation") AND ("Deepwater Horizon" OR "DWH" OR "MC252" OR "Mississippi Canyon Block 252") |
| BP | 57 | YES | YES | 4/20/2010-1/31/2011 | ("Bly" OR "BP") AND ("Report" OR ("Accident" and "Investigat*")) AND ("2010" OR "2011") |
| BP | 62 | YES | YES | 4/20/2010-1/31/2011 | ("Chemical Safety Board" OR "Incident Specific Preparedness Review" OR "National Commission" OR "CSB" OR "ISPR" OR "Presidential Commission") AND ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "DWH" OR "Mississippi Canyon Block 252") |
| BP | 67 | YES | YES | 4/20/2010-9/19/2010 | (("blowout" AND "preventer") OR "BOP" OR "trigger" OR "activate" OR "fire" OR "actuate" OR "position" OR "analysis") AND ("Deepwater" OR "DWH" OR "MC252" OR "Macondo" OR "Mississippi Canyon Block 252") |
| BP | 68, 69, 71, 72 | YES | YES | 4/20/2010-1/31/11 | ("Deepwater Horizon" OR "Deep water Horizon" OR "DWH" OR "MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "Transocean" OR "Gulf of Mexico" OR "GOM" OR ("Gulf" AND "Spill") OR ("Gulf" and "Tiger Team")) AND ("oil" OR "hydrocarbons") AND ("collect*" OR "cap*" OR "seal" OR "relief well" |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| | | | | | OR "recover*" OR "contain*" OR "cofferdam" OR "top hat" OR "capping stack" OR "top kill" OR "junk shot" or "well kill") AND ("approv*" OR "reject*" OR "deny" OR "allow" OR "grant" OR "submit*" OR "deci*" OR "consider*" OR "propose*" OR "identify*" OR ("method" AND "post" OR "potential") OR "study" OR "inspect*" OR "evaluat*" OR "present*" OR "report" OR "ppt" OR "powerpoint") |
| BP | 70 | YES | YES | 4/20/2010-9/19/2010 | ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252") AND ("hazard" OR "study" OR "session" OR "operability" OR "HAZID" OR "HAZOP" OR "red team" OR "Kill Well On" OR "peer review") |
| BP | 73, 78-85 | YES | YES | 4/20/2010-1/31/2011 | ("MC252" OR "Deepwater Horizon"OR "Deep Water Horizon" OR "DWH" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Transocean" OR "BP" OR "GOM" OR "Gulf of Mexico" OR ("Gulf" AND "Spill")) AND ("plume" OR "response" OR "spinner" OR "flow*" OR "low-resolution" OR "low resolution" OR "high-resolution" OR "high resolution" OR "veloci*" OR "*BOPD*" OR "*BPD*" OR "bbl*" OR "flow*" OR "*mbd*" OR "*wcd*" OR "worst case discharge" OR "leak*" OR "kink" OR "restrict*" OR "gal*/min*" OR "gal*/day" OR "emanat*" OR "orifice" OR "FEA" OR "suttles" OR "utsler" OR "hayward" OR "mckay" OR "dudley" OR ("Admiral" AND ("Allen" OR "Landry")) OR "ASTM" OR "AVIRIS" OR "barrel*" OR "b/d" OR "bbl" OR "bbl/d" OR "Bonn Agreement" OR "Bopd" OR "Bpd" OR "collect*" OR "flare*" OR "FRTG" OR "FRTT" OR "mass balance" OR "mbd" OR "McNutt" OR "MMCFD" OR "NOAA" OR "nodal" OR "oceanic" OR "oil rate" OR "oil on water" OR "outflow" OR "surface expression" OR ("remote*"  AND "operat*" AND "vehicle") OR "reservoir" OR "riser" OR "RITT" OR "ROV" OR "sheen" OR "burn" OR "skim*" OR "spill" OR "volume" OR "stbpd" OR "particle" OR "image" OR "GOR" OR "top hat" OR "Q4000" OR "CDP" OR "helix" OR "FPSO" OR "Toisa Pisces" OR "recover*" OR "relief" OR "contain*" OR "capture" OR "amount" OR "water column" OR "dispersed oil" OR "oil budget" OR "evaporate" OR "emulsify" OR "tar ball" OR "two-phase flow" OR "stock tank barrel" OR "hydrate" OR "ICS 209" OR "and sedimentation" OR "multi-phase" OR "multiphase" OR "calculate*" OR "non-hydrocarbon" OR "non-oil") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| BP | 74 | YES | YES | 4/20/2010-9/19/2010 | "blowout preventer on blowout preventer" OR "BOP on BOP" OR "top kill attempt" |
| BP | 75 | YES | YES | 4/20/2010-1/31/2011 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "TO" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "TO" OR "GOM" OR "Gulf of Mexico") AND ("cap*" AND ("install*" OR "shut" OR "close" OR "integrity" OR "testing") |
| BP | 76 | YES | YES | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "TO" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252" OR "BP" OR "TO" OR "GOM" OR "Gulf of Mexico") AND "well" AND ("integrity" OR "test*" OR "monitor*" OR "analy*" or "study" or "evaluat*" OR "deci*" or "terminat*" or "prolong") |
| BP | 86 | YES | YES | 4/20/2010-9/19/2010 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND (("chemical" OR "physical" OR "analysis" OR "properties") w/20 ("discharge" OR "oil" OR "substance" OR MC252 or "wellhead" OR "multiphase" OR "multi-phase" OR "multi phase" OR "property" OR "viscosity" OR "bubble" OR "temperature" OR "Celsius" OR "Fahrenheit" OR "flash" OR "methane" OR "gas" or "fingerprint*" OR "tar*")) |
| BP | 123-137 | YES | YES | 4/20/2010-9/19/2010 | ("corexit" OR "9500*" OR "9527*" OR "dispersant" OR "brat*") AND ("permit*" OR "limit*" OR "control" OR "decision" OR "quantit*" OR "subsea" OR "surface" OR "volume" OR "amount" OR "appl*" OR "deci*" OR "direct*" OR "analy*" OR "identi*" OR "addendum" OR "use" OR "respons*" OR "alternative" OR "determin*" OR "guideline" OR "metric*" OR "fate" OR "dispersed oil" OR "harm" OR "effect*" OR "predict*" OR "injur*" OR "toxic" OR "SMART" OR "waiv*" OR "approv*" OR "measure" OR "assess" OR "shore" OR "coast*" OR "land" OR "inventor*" OR "deny" OR "deploy*" or "benefit*") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED AND TO BE USED BY INTERIOR | | | | | |
|---|---|---|---|---|---|
| Party | RFP | BOEM | USGS | Date Range | Search Terms |
| BP | 187 | YES | NO | 4/20/2010-9/19/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "Macondo") AND ("Marshall Islands") |
| BP | 188 | YES | NO | 1/1/2010-9/19/2010 | ("Deepwater Horizon" OR "Deep water Horizon" OR "MC252" OR "Macondo") AND ("International" AND "Maritime" AND "Organization") |
| BP | 189 | YES | NO | 4/20/2005-4/20/2010 | ("Certificate of Compliance" OR "COC") AND ("oil" OR "MODU" OR "Mobile Oil Drilling Units") AND ("examin*" OR "regul*" OR "polic*" OR "guid*") |
| BP | 207 | YES | NO | 4/20/2005-4/20/2010 | ("Gulf of Mexico" OR "GOM") AND ("formation integrity" OR "leak off") AND ("procedur*" OR "guide*" OR "polic*" OR "practices" OR "regulation*" OR "investigat*" OR "stud*" OR "analy*" OR "audit*") |
| APC | APC 39 | YES | NO | 4/20/2005-4/20/2010 | ("BOEM*" OR "MMS") AND ("American Petroleum Institute" OR "API") AND ("safe*" OR "BMP" OR "cement*" OR "well" OR "manage*") AND ("Outer Continental" OR "OCS" OR "GOM" OR ("Gulf" AND "Mexico")) |
| APC | | YES | NO | 4/20/2010-1/31/2011 | ("AE&P" OR "operat*" OR "owner" OR "lessee" OR "person in charge" OR "vessel" OR "facility" OR "negligen*" OR "fail*" OR "care*" OR "violat*" OR "authori*") AND ("MC252" OR "Macondo" OR "Mississippi Canyon Block 252" OR "Deepwater Horizon" OR "Deepwater Horizon" OR "DWH") |
| APC | 15 | YES | NO | 4/20/2005-4/20/2010 | (("Gulf of Mexico" OR "GOM") AND ("DWOP" OR "Deepwater Operating Plan" OR "APD" OR ("Appl*" AND "drill") OR ("Appl*" AND "modify") OR ("Appl*" AND "by-pass") OR "RPD" OR "APM" OR "ABP" OR "RBP" OR "AST" OR "RST" OR "standard" OR "procedures" OR "policies" OR "SOP" OR "practice" OR "guideline" OR "direction" OR "instruct" OR "report" OR "analy*")) AND ("source" adj "control*")) |
| APC | 19 | YES | YES | 4/20/2010-1/31/2011 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("source" adj "control") |

**Attachment 1 to Order Regarding Deadlines for the United States' Production of Documents**

| SEARCH TERMS USED FOR ONE NAVY CUSTODIAN (All others were Reasonable Search) | | |
|---|---|---|
| **Custodian** | **Dates** | **Search Terms** |
| Buckingham, Richard | 4/20/2010-1/31/2011 | ("DWH" OR "Deepwater Horizon" or "MC252" OR "BP" OR "Transocean" OR "GOM" OR ("Gulf" AND "spill") OR "Macondo" OR "Mississippi Canyon Block 252") AND ("corexit" OR "9500*" OR "9527*" OR "dispersant") AND ("permit*" OR "limit*" OR "control" OR "decision" OR "quantit*" OR "subsea" OR "surface" OR "volume" OR "amount" OR "appl*" OR "deci*" OR "brat*" OR "direct*" OR "analy*" OR "identi*" OR "addendum" OR "use" OR "respons*" OR "alternative" OR "determin*" OR "guideline" OR "metric*" OR "fate" OR "dispersed oil" OR "harm" OR "effect*" OR "predict*" OR "injur*" OR "toxic" OR "SMART") |