# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG | § | MDL No. 2179 |
| "DEEPWATER HORIZON" in the | § | |
| GULF OF MEXICO, | § | SECTION:  J |
| on APRIL 20, 2010 | § | |
| | § | JUDGE BARBIER |
| Applies to:   All Cases | § | |
|                    2:10-cv-02771 | § | MAG. JUDGE SHUSHAN |
| | § | |
| | § | |

## DEFENDANT HALLIBURTON ENERGY SERVICES, INC.'S
## SUBMISSION OF PHASE ONE TRIAL EXPERT RELIANCE EXHIBIT LISTS

Pursuant to this Court's Order dated September 2, 2011 [Docket No. 3916], Defendant Halliburton Energy Services, Inc. ("HESI") files its Expert Reliance Exhibit Lists for Phase One of the February 2012 Limitaiton and Liability Trial:

     a.     Master Reliance Exhibit List

     b.     Dr. Frederick Eugene Beck

     c.     David Bolado

     d.     Patrick Hudson, Ph.D.

     e.     John Hughett

     f.     Hamlin Jennings, Ph.D.

     g.     Samuel J. Lewis

     h.     Dr. Glen Stevick

     i.     Richard F. Strickland, P.E., Ph.D.

     j.     Donald J. Weintritt, P.E.

Respectfully Submitted,

**GODWIN RONQUILLO PC**

**By:**  /s/  *Donald E. Godwin*
Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
dgodwin@GodwinRonquillo.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
bbowman@GodwinRonquillo.com
Jenny L. Martinez
State Bar No. 24013109
jmartinez@GodwinRonquillo.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
fhartley@GodwinRonquillo.com
Gavin E. Hill
State Bar No.  00796756
ghill@GodwinRonquillo.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
AYork@GodwinRonquillo.com
Jerry C. von Sternberg
State Bar No. 20618150
JVonSternberg@GodwinRonquillo.com
Misty Hataway-Coné
State Bar No. 24032277
MCone@GodwinRonquillo.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT HALLIBURTON
ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the foregoing Halliburton Energy Services, Inc.'s Submission of Phase One Trial Expert Reliance Exhibit Lists was filed electronically with the Clerk of the Court using the CM/ECF system and that notice of this filing will be sent to all counsel through the CM/ECF system on this 31st day of October, 2011.


/s/ *Donald E. Godwin*
Donald E. Godwin

# EXHIBIT A

# MDL NO. 2179
### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

## HALLIBURTON'S RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) | Weintritt Hughett Lewis Stevick Jennings Hudson |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 | Hudson |
| 93 | BP-HZN-2179MDL00057261-57372 | | Drilling and Well Operations Practice - E&P Defined Operating Practice | Beck Hudson |
| 126 | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB | Beck |
| 183 | BP-HZN-BLY00115169-115172 | 09/27/10 | Corser email to Brock, et al., re info feed back on the Wall Street Journal questions | Jennings |
| 184 | BP-HZN-2179MDL00269659-269673 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Beck |
| 186 | BP-HZN-BLY00107700-107732 | 4/18/2020 | BP 9 7/8" X 7" Production Casing Design Report | Beck |
| 192 | BP-HZN-CEC020346-20350 | 4/27/2010 | Don Vidrine Interview | Beck |
| 218 | BP-HZN-BLY00143883-891 | 9/19/2003 | Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | Beck |
| 224 | BP-HZN-BLY00061269-61272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham | Beck |
| 268 | BP-HZN-2179MDL00344829-344899 | | BP GoM Drilling and Completions Manual | Hudson |
| 282 | BP-HZN-2179MDL00250895 | 4/20/2010 | Hafle email to Morel re Cement Job | Beck Jennings |
| 283 | BP-HZN-MBI00129140 | 4/20/2010 | Morel email re Nitrogen Cement Team | Beck |
| 287 | BP-HZN-2179MDL00315248-315253 | 4/17/2010 | Morel email to Guide re Lab tests | Lewis Jennings |
| 290 | BP-HZN-MBI00184781-184789 | 9/00/2009 | BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 296 | BP-HZN-BLY00103032-103038 | 7/8/2010 | BP Incident Investigation Team -- Notes of Interview with Mark Hafle | Beck |
| 526 | | 7/20/2010 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management | Beck |
| 526A | BP-HZN-BLY00061692-61695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | Beck |
| 537 | BP-HZN-MBI00126982 | 4/14/2010 | Morel email to Sepulvado re Forward Ops | Beck |
| 545 | BP-HZN-2179MDL00249965-249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure | Lewis Jennings |
| 566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Morel email re Ops Note | Beck |
| 570 | BP-HZN-MBI00127907-127910 | | Form MMS-124 - Electronic Version: Application for Permit to Modify | Beck Hughett |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook | Beck |
| 604 | HAL_0048974 | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | Beck |
| 607 | HAL_0266303 | | Deepwater Horizon - Flow Diagram (Return flow to pits) | Beck |
| 609 | HAL_0468825-468846 | 3/21/2007 | SDL Field Procedures | Beck |
| 620 | HAL_0048974 | | (Graph) *oversized* | Beck |
| 625 | BP-HZN-2179MDL00282745-282746 | | Cunningham email to Morel re: Nitrogen Production Job | Lewis Jennings |
| 626 | BP-HZN-2179MDL00634381-634383; BPHZN-2179MDL00606188-606194; BP-HAN-2179MDL00606569-606570; BP-HZN-2179MDL00728371-728372; BP-HZN-2179MDL00605897-605898; BPHZN-2179MDL00621607-621609; BP-HZN-2179MDL00734281-734283; BP-HZN-2179MDL00713634-713636; BP-HZN-2179MDL00315072-315074 | | Kellingray email to Cunningham | Lewis |
| 632 | BP-HZN-2179MDL02136569-2136593 | 11/00/2009 | BP, *E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section* (SRP 4.1-0003) | Lewis Jennings |
| 634 | BP-HZN-2179MDL00347509-347550 | | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | Hughett Lewis |
| 635 | BP-HZN-2179MDL00635189-635210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM | Beck Hughett Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 648 | BP-HZN-2179MDL00733429-733439 | | Gagliano email re: Lab Test Project 57183 | Lewis |
| 691 | BP-HZN-2179MDL00469804 | | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … | Weintritt |
| 733 | HAL_0010815-10817 | 04/16/10 | Morel email to Gagliano re Cement Procedure | Jennings |
| 737 | HAL_0129303-129306 | | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1 | Lewis |
| 745 | HAL_0046635-46728 | 4/1/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* | Lewis |
| 746 | HAL_0010641-10642 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 757 | BP-HZN-2179MDL00670193 | | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) | Hudson |
| 784 | BP-HZN-2179MDL00369586-369592 | | Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | Hudson |
| 790 | BP-HZN-2179MDL00360844-879 | 10/7/2009 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM | Beck |
| 793 | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. | Beck |
| 795 | BP-HZN-BLY00097031 | 3/22/2011 | Computer Screen Snapshot | Beck |
| 806 | HAL_0502206-502242 | 10/26/10 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | Jennings |
| 820 | BP-HZN-MBI00136946-136950 | 4/20/2010 | Transocean Daily Drilling Sheet | Hughett Jennings |
| 866 | BP-HZN-2179MDL00333155-333195 | | GulfofMexicoSPU - Operating Plan (OMS Handbook) | Hudson |
| 901 | BP-HZN-BLY00168845-168847 | 4/14/2010 | Drilling & Completions MOC Initiate | Beck |
| 904 | BP-HZN-2179MDL00670332 | 5/21/2010 | Sprague email re 13 5/8 MoC | Beck |
| 967 | BP-HZN-2179MDL00015195 | | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | Beck |
| 986 | BP-HZN-2179MDL03082878-3083151 | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Beck Weintritt Lewis Jennings Hudson |
| 1008 | BP-HZN-2179MDL00008035-8036 | 4/15/2010 | E-Mail - From: LeBleu, John B Sent: Thu Apr 15  21:42:37 2010 - Subject: RE: MI SwacoNCR 003 - Pill Problem | Weintritt |
| 1010 | BP-HZN-MBI00129279-129280 | 4/16/2010 | E-Mail - From: LeBleu, John B Sent: Fri Apr 16  13:40:06 2010 - Subject: RE: Watrebased FAS pills | Weintritt |
| 1014 | BP-HZN-MBI00129254 | 4/17/2010 | E-Mail - From: Maxie, Doyle Sent: Sat Apr 17 21:26:20 2010 - Subject: RE: Disposal | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 1015 | BP-HZN-MBI00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK | Weintritt |
| 1017 | BP-HZN-MBI00129251 | 4/17/2010 | E-Mail - From: LeBleu, John B Sent: Sat Apr 17  22:50:56 2010 - Subject: RE: Disposal | Weintritt |
| 1018 | BP-HZN-BLY00038424-38461 | | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | Weintritt |
| 1019 | BP-HZN-BLY00098875-98876 | 5/27/2010 | BP Project Spacer Rev 1.0 | Beck Weintritt |
| 1034 | BP-HZN-2179MDL00015918-15919 | 4/5/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 05  18:50:50 2010 - Subject: RE: Macondo Sand pressures | Weintritt |
| 1040 | M-I 00016425 - M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Watrebased FAS pills | Weintritt |
| 1144 | BP-HZN-BLY00120105-120106 | 4/17/2000 | Guide email to Sims re Discussion - The way we work with engineering | Beck |
| 1164 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volumes I | Stevick |
| 1165 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volumes I | Stevick |
| 1369 | BP-HZN-2179MDL00697941-697944 | 3/11/2010 | E-Mail - From: Cunningham, Erick Sent: Thu Mar 11  23:16:49 2010 - Subject: RE: 16.4 ppg Plug Test | Hughett |
| 1425 | BP-HZN-MBI00191720-191726 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) | Beck |
| 1488 | BP-HZN-CEC041475-41596 | 09/28/09 | Amendment # 38 to Contract No. 980249 | Stevick |
| 1517 | BP-HZN-2179MDL00033079-33082 | 4/16/2010 | Cocales email to Morel re Macondo STK geodetic | Beck |
| 1520 | TRN-USCG_MMS-00043222-43223 | 4/14/2010 | Transocean Operations Advisory - Loss of Well Control During Upper Completion | Beck |
| 1575 | BP-HZN-2179MDL00408286-408287 | 4/16/2008 | BP GP 10-75 Simultaneous Operations | Beck |
| 1685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers | Beck Hudson |
| 1685 | BP-HZN-2179MDL00068635 | 4/15/2010 | E-Mail - From: Walz, Gregory S Sent: Thu Apr 15 23:50:27 2010 - Subject: Additional Centralizers | Hughett |
| 1687 | BP-HZN-2179MDL00081645 | 4/16/2010 | Guide email to Walz re Additional Centralizers | Beck |
| 1689 | BP-HZN-2179MDL00081650-81652 | 4/17/2010 | Cocales email to Walz re Cement Procedure | Beck Lewis |
| 1690 | BP-HZN-2179MDL00179308 | 4/29/2010 | Schlumberger Estimate | Hughett |
| 1718 | BP-HZN-BLY00104413-104466 | 9/00/01 | API Recommended Practice 65, First Edition, September 2002 | Jennings |
| 1742 | BP-HZN-2179MDL00205082-205105 | 10/14/2009 | GDP 4.4-0002 Incident Investigation (14 October 2009) | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 1869 | BP-HZN-MBI00294826-294833 | 01/14/10 | BP Application for Revised New Well | Stevick |
| 1989 | BP-HZN-CEC022820, BP-HZN-CEC009107-9127 | 4/12/2010 | Morel email to Sepulvado re Rev 1 Procedure | Beck |
| 1990 | BP-HZN-MBI00126320 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | Beck |
| 1991 | BP-HZN-MBI00126585-126586 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure | Beck |
| 1992 | BP-HZN-BLY00071107 | 4/20/2010 | Morel email to Vidrine et al. re Ops Note | Beck |
| 2009 | BP-HZN-MBI00128544-128546 | 04/12/10 | Halliburton Lab Results - Primary | Jennings |
| 2049 | BP-HZN-BLY00132170-132265 | 4/29/2010 | E-Mail - From: Corser, Kent Sent: Thu Apr 29  19:35:00 2010 - Subject: FW: Post Job Reports | Hughett |
| 2096 | BP-HZN-2179MDL01342044-1342052 | | BP-Wells Engineer OJT Module #7 | Stevick |
| 2144 | BP-HZN-MBI00128316 | 4/16/2010 | E-Mail - From: Morel, Brian P  Sent: Fri Apr 16 20:04:53 2010 - Subject: RE: 7x 9 7/8 casing talley | Bolado |
| 2145 | BP-HZN-MBI00128463-128464 | 4/17/2010 | Morel email re Buckling Models | Beck |
| 2396 | BP-HZN-2179MDL00333196-333154 | | The BP Operating Management System Framework - Part 1 An overview of OMS | Hudson |
| 2446 | NEX000044 - NEX000052 | 1/21/2010 | Rowen email to Capps re Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote | Beck |
| 2562 | WFT-MDL-0020469-476 | 1/25/2011 | Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | Beck |
| 2576 | BP-HZN-MBI00117524-117527 | 3/31/2010 | Clawson email to Morel re Centralizers | Beck |
| 2579 | BP-HZN-2179MDL00081605-81606 | 4/16/2010 | Guide email re Additional Centralizers | Beck |
| 2582 | WFT-MDL-00020476-20476 | | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | Beck |
| 2584 | BP-HZN-MBI00129068-129069 | 4/20/2010 | Morel email re Circulation | Beck |
| 2659 | BP-HZN-MBI00143259-143261 | 4/14/2010 | Drilling & Completions MOC Initiate | Beck |
| 2709 | BP-HZN-BLY00124254-124257 | | McKay email to Winters and attachments | Lewis |
| 2710 | BP-HZN-BLY00189114-189115 | | McKay email to Sabins, et al. | Lewis |
| 2714 | CSI(30b6)11920-11922 | | Febraro email to Sabins, et al. re: blade | Lewis |
| 2718 | BP-HZN-2179MDL00323789 | | Sabins email to CSI team re: retainer | Lewis |
| 2720 | | | Ex. 2720 - Gerke, R.R., et al., A Study of Bulk Cement Handling and Testing Procedures, SPE 14196 (1990) | Jennings |
| 2727 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft | Beck Lewis |
| 2745 | BP-HZN-2179MDL00324497 | | Watters email to Sabins, et al. re: 60% foam quality testing | Lewis |
| 2748 | BP-HZN-2179MDL00322595 | | CSI Lab Worksheets | Lewis |
| 2749 | BP-HZN-2179MDL00322435 | | CSI Lab Worksheets | Lewis |
| 2750 | BP-HZN-2179MDL00322388 | | CSI Lab Worksheets | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 2751 | BP-HZN-2179MDL00322273 | | CSI Lab Worksheets | Lewis |
| 2752 | | | CSI Lab Worksheets | Lewis |
| 2775 | | 4/8/2010 | Morel email to Patterson re Macondo LIT/LDS | Beck |
| 2806 | BP-HZN-BLY0009887498902 | 5/27/2010 | Email from Paul Hanson to Jim Cowie, et al; Subject: Project Spacer with Detailed Notes/Explanations with attachment | Weintritt |
| 2814 | M-I 00013743-13746 | 5/11/2010 | Email from Doyle Maxie to Brad Billon; Subject: Watrebased FAS pills | Weintritt |
| 2815 | M-I 00003186-3189 | 4/16/2010 | Email Dated 4/16/2010 from Timothy Armand to Doyle Maxie; Subject: RE: Watrebasd FAS pills | Weintritt |
| 2816 | BP-HZN 2179MDL00250997-250999 | 4/18/2010 | Email Dated 4/18/2010 from James Hoggan to John LeBleu, et al: Subject: RE: Disposal | Weintritt |
| 2919 | BP-HZN-2179MDL01109076-1109092 | 1/12/2010 | bp - Process Safety Planning 2010, 12 Jan 2010 | Hudson |
| 2929 | BP-HZN-2179MDL00352448-352460 | 11/9/2009 | E-Mail - From: Lenhoff, Diane A Sent: Mon Nov 09 21:24:19 2009 - Subject: RE: November D&C ELT Meeting - Agenda | Hudson |
| 2939 | BP-HZN-CEC061703-61705 | | Group Leader Performance Summary Form for 2008 | Hudson |
| 2952 | | | GOM-D&C Major Hazard and Risk Management | Hudson |
| 2969 | BP-HZN-BLY00104526-991 | | E-Mail - From: Febbraro, Anthony Sent: Wed Jun 30 17:59:43 2010 - Subject: RE: Updates to CSI models | Beck |
| 2974 | | | Cunningham email to Kellingray | Lewis |
| 3065 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling and Completions MOC for Macondo Exploration Well | Beck |
| 3124 | | 04/30/11 | DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, 30 April 2011 | Stevick |
| 3130 | | | Laboratory Notes from NDV Testing of 103Y, 016862-016902 | Stevick |
| 3183 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D | Stevick |
| 3185 | CAM-CIV_0098265-98274 | 01/21/08 | Shearing Capabilities of Cameron Shear Rams, EB-702D | Stevick |
| 3188 | BP-HZN-BLY00061514-61517 | 4/28/2010 | Bob Kaluza Interview | Beck |
| 3190 | BP-HZN-2179MDL00321874-321875 | 4/27/2010 | O'Bryan email to Zanghl re Bladder effect | Beck |
| 3199 | BP-HZN-2179MDL00250641-250642 | 4/17/2010 | Morel email to Vidrine et al. re Buckling Models | Beck |
| 3203 | BP-HZN-2179MDL01831893-1831894 | | Execute Financial Memorandum | Beck |
| 3371 | BP-HZN-2179MBI00118092-118093 | 4/4/2010 | E-mail from Ms. Skripnikova to Mr. Bennett, et al., dated April 04 13:32:58 2010; Subject: Macondo Update - Good News! | Strickland |
| 3512 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 3529 | BP-HZN-2179MDL02176694-2176699 | 5/20/2010 | Exhibit 5:  Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | Strickland |
| 3530 | BP-HZN-2179MDL02181151-2181157 | 5/22/2010 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood | Strickland |
| 3531 | BP-HZN-2179MDL02178046-2178053 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum | Strickland |
| 3533 | BP-HZN-BLY00082874-82914 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 | Bolado Hughett |
| 3541 | | 4/11/2010 | Laminate Sand Analysis, dated 11-April-2010, one page | Strickland |
| 3542 | | 5/25/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 3549 | BP-HZN-MBI00127247 | 4/15/2010 | Bodek email to Chandler, et al. re Evaluation Complete at Macondo | Strickland |
| 3551 | BP-HZN-BLY00082874-82914 | 7/26/2010 | BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 3554 | BP-HZN-2179MDL00250950 | 4/20/2010 | Email from Robert Kaluza to Brian Morel; Dated April 20, 1010; Subject: RE: Ops Note, marked as Confidential | Hughett |
| 3570 | BP-HZN-BLY00083875-83879 | 4/30/2010 | Cowie email to Anderson re Interviews | Beck Hughett |
| 3577 | BP-HZN-MBI00172324-172326 | 4/25/2010 | John Guide's notes of interview of Robert Kaluza interview on April 25th, marked as Confidential | Hughett |
| 3741 | BP-HZN-2179MDL00426906-426908 | 4/22/2010 | Albertin email to Johnston, et al. re PPFG for Macondo | Strickland |
| 3806 | | | Marine Board Investigation Testimony of Jimmy W. Harrell | Beck |
| 3808 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 | Bolado Beck Weintritt Lewis Jennings Hudson |
| 4101 | BP-HZN-BLY00103459-103461 | | Emails re: Shear Capacity Chart | Stevick |
| 4112 | BP-HZN-MBI00021461-21547 | 12/09/98 | Drilling Contract between Vastar and R&B Falcon Drilling | Stevick |
| 4120 | CAM_CIV_0019032-19076 | 04/00/00 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - Final Report | Stevick |
| 4304 | TRN-INV-01747660-1748295 | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 | Bolado Beck Weintritt Lewis Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 4304 | TRN-INV-01747660-1748295 | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 | Hudson |
| 4348 | | | Halliburton, *Cement Technology Manual* | Lewis |
| 4457 | BP-HZN-MBI00257031 | 4/19/2010 | Hafle email to VHG3@aol.com re run this one next time | Beck |
| 4476 | | 3/28/2011 | Excerpt of Joseph Keith's Deposition | Beck |
| 4477 | BP-HZN-2179MDL00055567-56112 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | Beck |
| 4502 | BP-HZN-CEC020232-20235 | 4/27/2010 | Transcription of Brian Morel Interview Notes | Beck |
| 4513 | BP-HZN-BLY00068832; BP-HZN-MBI00127532-127552 | 4/16/2010 | Morel email to Sepulvado et al. re Updated Procedure | Beck Hughett |
| 4514 | BP-HZN-MBI00128408-128413 | 4/16/2010 | E-mail dated April 16, 2010 Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic | Hughett |
| 4515 | BP-HZN-2179MDL00025379-25389 | 4/16/2010 | Paikattu email to Morel re Actual vs. model 9-7/8 in liner run | Beck |
| 4517 | BP-HZN-MBI00129053 | 04/20/10 | Morel email to Guide, et al, re Cement Job | Jennings |
| 4566 | HAL_DOJ_0000042-43 | 04/17/10 | Cement Lab Weigh-Up Sheet | Jennings |
| 4572 | HAL_0502206-502242 | 10/26/2010 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | Lewis |
| 4830 | BP-HZN-CEC021260-21279 | 4/12/2010 | BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval | Beck |
| 4842 | | | Presentation re: designing a cement job | Lewis |
| 4869 | | | Presentation re: Foam Cement | Lewis |
| 4897 | | 08/01/11 | JIT Cement Lab Report | Jennings |
| 4981 | | | Macondo Prospect BP emails | Lewis |
| 4982 | | | Beirute email to Corser, et al. re: help with cement job | Lewis |
| 5055 | | 09/00/04 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, page 3-5, September 2004 | Stevick |
| 5094 | TRN-INV01864068-1864076 | 09/01/00 | Vastar Technical Position Paper re: BOP Stack Design | Stevick |
| 5143 | BP-HZN-BLY00076265-76343 | 5/21/2010 | Memorandum from James Webster to Michael Homeyer, marked as CONFIDENTIAL | Weintritt |
| 5144 | BP-HZN-2179MDL00003333-3335 | 4/6/2010 | Mi SWACO document, marked as CONFIDENTIAL | Weintritt |
| 5204 | | | Presentation | Lewis |
| 5205 | | | Presentation | Lewis |
| 5219 | | | Halliburton, *ZoneSealant Technology Bulletin* | Lewis |
| 5221 | | | Halliburton, *D-Air 3000 Defoamer Brochure* | Lewis |
| 5222 | | 06/00/2007 | Halliburton, *D-Air 3000 and D-Air 3000L Brochure* | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 5223 | | | SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure (2004) | Lewis |
| 5228 | | | Kellingray email to Cunningham | Lewis |
| 5254 | BP-HZN-2179MDL02584728-31 | 7/16/2009 | Gai email to Mr. Boudurant, et al. | Beck |
| 5353 | BP-HZN-2179MDL01918567-1918584 | 10/2/2009 | Oct 2, 2009 E-mail string among Andrew Frazelle, Charles Holt, Harry Thierens and Kevin Lacy, Subject: Neil's TH Slides, with Attachments, marked as CONFIDENTIAL | Hughett |
| 5365 | BP-HZN-MBI00193448-193520 | | GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL | Hudson |
| 5367 | | | Spreadsheets titled Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance; 24 pages | Hudson |
| 5368 | BP-HZN-2179MDL00127126, BP-HZN-2179MDL00127135-127144, BP-HZN-2179MDL00127127, BP-HZN-2179MDL00127145-127152, BP-HZN-2179MDL00127128-127134 | 9/28/2009 | BP 2009 GoM Major Hazard Risk Review, 28 September 2009 | Hudson |
| 5369 | BP-HZN-BLY00145653-145655 | 6/9/2010 | June 9, 2010 E-mail between David Sims and Marshall Maestri, Subject: Macondo Risk Register.xls, with Attachments, marked as CONFIDENTIAL | Hudson |
| 5567 | BP-HZN-2179MDL00250778 | 04/18/10 | Morel email to Gagliano re Retarder concentration | Jennings |
| 5801 | HAL_0008628-8633 | 4/1/2010 | Gagliano e-mail | Lewis |
| 6000 | | | Tony Hayward Speech Transcription from Youtube.com, Entrepreneurial Spirit Needed; 58 pages | Hudson |
| 6001 | | 6/17/2010 | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages | Hudson |
| 6002 | | | Printout of presentation, Leading from the top in BP, Steve Flynn, Vice President, HSSE, BP Group Safety and Operations; 11 pages | Hudson |
| 6003 | | 4/1/2005 | Printout of 1 April 2005 speech by Tony Hayward, Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London; five pages | Hudson |
| 6004 | | 3/9/2001 | March 9, 2001 printout from Reuters, Exxon's Tillerson blames BP for Gulf oil spill; one page | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6005 | | 2/3/2000 | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page | Hudson |
| 6006 | | 3/13/2009 | United States District Court, Southern District of Texas, Judgment in a Criminal Case, United States of America v. BP Products North America, March 13, 2009, attachments; 13 pages | Hudson |
| 6007 | | 8/17/2005 | Printout from BP website, 17 August 2005, BP to Appoint Independent Panel to Review U.S. Refinery Safety; two pages | Hudson |
| 6008 | | | United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. Information, Judgment in a Criminal Case; seven pages | Hudson |
| 6009 | | 08/08/'06 | Printout from PBS Newshour website,  August 8, 2006, Alaskan Oil Pipeline Leak Raises Environmental Concerns; five pages | Hudson |
| 6010 | | | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution  Agreement, attachments; 70 pages | Hudson |
| 6011 | | | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages | Hudson |
| 6012 | | 03/00/07 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages | Hudson |
| 6013 | | 03/00/07 | March 2007 Booz Allen Hamilton Management Systems Review, 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report; 164 pages | Hudson |
| 6014 | | | Printout from The Guardian website, BP boss warns of shake-up after dreadful results; two pages | Hudson |
| 6015 | | 4/17/2008 | Printout of Tony Hayward's speech at 2008 Annual General Meeting, 17 April 2008, from BP website; four pages | Hudson |
| 6016 | | 4/16/2009 | BP press release, April 16, 2009, BP AGM Speech, Tony Hayward, BP Group Chief Executive, printout of presentation, 100 years of operating at the frontiers, Annual General Meeting; 16 pages | Hudson |
| 6017 | | 4/15/2010 | BP press release, April 15, 2010, BP Annual General Meeting 2010: Speeches, Tony Hayward, Group Chief Executive, printout of presentation, Annual General Meeting; 24 pages | Hudson |
| 6018 | | | Document 14 - From 'BP Parties' database, 2010 Drilling Excellence Update PowerPoint; four pages | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6019 | | | BP Gulf of Mexico Strategic Performance Unit, Drilling and Completions, The Way We Work, marked CONFIDENTIAL; | Hudson |
| 6020 | | | BP D&C HSSE Organization Change - August 09, marked CONFIDENTIAL; | Hudson |
| 6021 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010,   Submission date: June 13, 2010; 10 pages | Hudson |
| 6022 | | | BP document, Horizon, Issue Three 2008, A Better Record on Safety and Environment; one page | Hudson |
| 6023 | | | BP Sustainability Reporting 2009,  Safety; 48 pages | Hudson |
| 6024 | | | BP p.l.c. Group results, Second quarter and half year 2010(a); 43 pages | Hudson |
| 6025 | | | Document 7 - From 'BP Parties' database,  SPU OMS gaps PowerPoint; eight pages | Hudson |
| 6026 | | | Failure to Learn, the BP Texas City Refinery disaster, by Andrew Hopkins; 200 pages | Hudson |
| 6027 | | | Printout from iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell, May 17, 2010; three pages | Hudson |
| 6028 | | | Printout from OSHA website, OSHA Fact Sheet, BP History Fact Sheet; two pages | Hudson |
| 6029 | BP-HZN-MBI 00031629-31630, BP-HZN-MBI 000 37507-37508, BP-HZN-2179MDL00004792 | | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary,  Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report, marked CONFIDENTIAL | Hudson |
| 6030 | BP-HZN-2179MDL00281877-281905 | 3/3/2010 | March 3, 2010 E-mail from Tim Burns to Glenn Nohavitza, David Schilling, George Gray, Subject: Maersk Developer Subsea BOP Report, attaching presentation, Subsea BOP Failures, Maersk Developer, Statoil Gulf of Mexico Experience Transfer, marked CONFIDENTIAL; | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6031 | BP-HZN-2179MDL0004792, BP-HZN-2179MDL0045236-45237 | 3/22/2010 | March 22, 2010 E-mail from Jasper Peijs to Martin Illingworth, others, Subject: Weekly Drilling Report, E-mail from Laura Rumelhart to Fergus Addison, others, Subject: Tucker-2 Daily Update, June 11, 2010 Wilmer Hale letter to Jeff Bingaman from Tonya Robinson, marked CONFIDENTIAL; | Hudson |
| 6032 | BP-HZN-BLY00053046-53194 | | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; | Hudson |
| 6033 | | 12/31/2010 | BP Annual Report and Form 20-F 2010; 309 pages | Hudson |
| 6034 | | 12/31/2007 | Printout from BP website, Fourth Quarter and Full Year 2007 Results; one page | Hudson |
| 6035 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page | Hudson |
| 6036 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page | Hudson |
| 6037 | | 12/31/2010 | Printout from BP website, BP Fourth Quarter and Full-Year 2010 Results; two pages | Hudson |
| 6038 | | 3/31/2011 | Printout from BP website, First Quarter 2011 Results; one page | Hudson |
| 6039 | | | Profit for Years 2007-2010; one page | Hudson |
| 6040 | | | Printout from BP website, BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident; two pages | Hudson |
| 6055 | | | DVD, Tony Hayward, Apology | Hudson |
| 6056 | BP-HZN-2179MDL00965473 | 6/25/2010 | June 25, 2010 E-mail string among Tony Hayward, Andy Inglis, Bernard Looney, Christina Verchere, Kent Wells, Subject: Tech update, marked as CONFIDENTIAL; | Hudson |
| 6057 | BP-HZN-2179MDL01890180-1890185 | 5/3/2010 | BP Media Communication Plan for next 2 weeks, May 3, 2010, marked as CONFIDENTIAL; | Hudson |
| 6058 | BP-HZN-2179MDL01115520-1115523 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | Hudson |
| 6059 | BP-HZN-2179MDL01617349-1617350 | 7/9/2010 | July 9, 2010 E-mail from Tony Hayward, Subject: Gulf of Mexico update from Tony Hayward, marked as CONFIDENTIAL; | Hudson |
| 6060 | BP-HZN-2179MDL01164162-1164167 | 6/17/2010 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc, June 17, 2010, marked as CONFIDENTIAL; | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6061 | | 5/18/2010 | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony Hayward; seven pages | Hudson |
| 6062 | BP-HZN-2179MDL01124483-1124486 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; | Hudson |
| 6063 | BP-HZN-BLY00076345-76346 | 9/8/2010 | September 8, 2010 E-mail from Employee Communications, marked as CONFIDENTIAL; | Hudson |
| 6064 | BP-HZN-2179MDL02027549-2027569 | | Gulf of Mexico SPU Major Hazards Risk Management Policy, marked as CONFIDENTIAL; | Hudson |
| 6065 | BP-HZN-MB100193448-100193520 | | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL; | Hudson |
| 6066 | BP-HZN-2179MDL00333308 | | Exploration and Production, Drilling and Completions, Beyond the Best Common Process, marked as CONFIDENTIAL; | Hudson |
| 6067 | BP-HZN-2179MDL00407729-407747 | 11/18/2008 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; | Hudson |
| 6068 | | 6/27/2010 | Article of The Washington Post, June 27, 2010, Headline: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP; three pages | Hudson |
| 6069 | BP-HZN-2179MDL00305452, BP-HZN02179MDL00305464-305477 | 4/8/2010 | April 8, 2010, E-mail from Tony C. Emmerson to Robert Kaluza with Attachments, marked as CONFIDENTIAL; | Hudson |
| 6070 | BP-HZN-MBI00193095-193098 | 12/31/2009 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, marked as CONFIDENTIAL; | Hudson |
| 6071 | BP-HZN-2179MDL01109991 | 1/12/2010 | January 11 and 12, 2010 E-mail string to various parties with Attachment: Process Safety 2010 Plan.ppt, marked as CONFIDENTIAL; | Hudson |
| 6072 | BP-HZN-2179MDL00210163-210280 | 5/12/2009 | Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea), May 12, 2009, West Engineering Services, marked as CONFIDENTIAL, | Hudson |
| 6073 | BP-HZN-SEC00104535-104536 | 8/22/2010 | April 22, 2010, Press Release, BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL, marked as CONFIDENTIAL TREATMENT REQUESTED BY BP p.l.c.; | Hudson |
| 6074 | BP-HZN-2179MDL02176212-2176213 | 5/24/2010 | April 25, 2010, Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL, | Hudson |
| 6075 | BP-HZN-2179MDL01588108-1588109 | 5/25/2010 | May 5, 2010, Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked CONFIDENTIAL, | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 6076 | BP-HZN-2179MDL01588106-1588107 | 5/6/2010 | May 6, 2010 BP Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL; | Hudson |
| 6077 | BP-HZN-2179MDL01830445-1830446 | 7/28/2010 | July 28, 2010 BP Document, MAKING THINGS RIGHT, marked as CONFIDENTIAL; | Hudson |
| 6078 | BP-HZN2179MDL00085565-85595 | 3/4/2010 | March 4, 2009 BP document from David Bickerton to SEEAC, Subject: BP Sustainability Review, attaching BP Sustainability Review, marked as HIGHLY CONFIDENTIAL; | Hudson |
| 6079 | | 12/31/2006 | BP Annual Report and Accounts 2006; seven pages | Hudson |
| 6080 | | | Printout from BP website, Executive management/Governance/BP; three pages | Hudson |
| 6090 | BP-HZN-2179MDL01808592-1808593 | 10/1/2009 | October 1, 6, 2009 E-mails among Kevin Lacy, Harry Thierens, Steve Tink, Ian Little, Andrew Frazelle, Charles Holt, others, Subjects: Safety Leadership, WSL Teleconference - Safety Leadership and Town Hall Results, attaching copies of slide presentation, September 23, 2009 GoM SPU Town Hall, three pages marked CONFIDENTIAL | Hudson |
| 6121 | BP-HZN-BLY00034504-34604 | | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 | Beck Hughett |
| 6220 | | | BP Drilling and Completions Cementing Manual | Hudson |
| 6238 | BP-HZN-2179MDL00206788-206825 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics, marked as CONFIDENTIAL | Lewis |
| 6291 | BP-HZN-2179MDL00339799-339820 | | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL | Beck |
| 7001 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D | Stevick |
| 7046 | BP-HZN-BLY00103459-103461 | | Emails re: Shear Capacity Chart, with Cameron Chart | Stevick |
| 7051 | | | Code of Federal Regulations Title 30 Part 250.446 | Stevick |
| 7265 | | 09/08/10 | Deepwater Horizon Accident Investigation Report, Appendix W | Stevick |
| 8013 | | | Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of Risk | Hudson |
| 60000 | BP-HZN-2179MBI00126430 | 4/13/2010 | Exhibit 3:  Skripnikova email to Bodek re Top hydrocarbon bearing zone? | Strickland |
| 60001 | BP-HZN-2179MDL00002589 | 4/6/2010 | McAughan email from Skripnikova re Resources | Strickland |
| 60002 | BP-HZN-2179MDL00005293-5297 | | MC252 - LWD Data | Strickland |
| 60003 | BP-HZN-2179MDL00022623-22624 | 4/3/2010 | LeBleu email to Alberty, et al. re Macondo Update | Strickland |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60004 | BP-HZN-2179MDL00022624_Native | | Lithology Graph | Strickland |
| 60005 | BP-HZN-2179MDL00032399-32400 | 4/2/2010 | Skripnikova email from Bennett, et al. re Macondo drilling latest | Strickland |
| 60006 | BP-HZN-2179MDL00449834 | 4/28/2010 | E-mail chain, top e-mail from Galina Skripnikova to Brian  Morel, dated Wed Apr 28 13:44:46 2010; Subject: RE: Emailing: 00_macondo_04272010_losses.cgm | Strickland |
| 60007 | BP-HZN-2179MDL00646535-646547 | 5/26/2010 | Exhibit 6:  Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Strickland |
| 60008 | BP-HZN-2179MDL00884286-884289 | 4/14/2010 | Skripnikor email to Lacy re Rotary Sidewall | Strickland |
| 60009 | BP-HZN-2179MDL00884298-884300 | 4/12/2010 | Exhibit 2:  Skripnikova email to McAughan et al re Fluid Sampling Program | Strickland |
| 60010 | BP-HZN-2179MDL00889345-889352 | | Wireline Logging Diary - Macondo MC252 #1 BP01 - Rune 1 | Strickland |
| 60011 | BP-HZN-2179MDL02393584-2393626 | 7/9/2010 | McAughan email to Pere, et al. re Subsurface Technical memo | Strickland |
| 60012 | BP-HZN-2179MDL02396746-2396783 | 5/25/2010 | Exhibit 7:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well | Strickland |
| 60013 | BP-HZN-2179MDL02522551 | 4/26/2010 | Summary as of 04.26.2010 - Permeability for both lobes | Strickland |
| 60014 | BP-HZN-2179MDL02655864-2655865 | | Communications re Sand | Strickland |
| 60015 | BP-HZN-2179MDL02912088 | | BP Summary for Porosity Cut-Off | Strickland |
| 60016 | BP-HZN-2179MDL03289695-3289732 | 5/25/2010 | BP GoM Technical Memorandum | Strickland |
| 60017 | BP-HZN-BLY00115511-115512 | 6/7/2010 | Exhibit 8:  Corser email to Horizon Legal Copy, et al. re Request: 14.1 sand potential | Strickland |
| 60018 | BP-HZN-MBI00117468-117479 | 3/29/2010 | Schlumberger Wireline Work Order | Strickland |
| 60019 | BP-HZN-MBI00125815-125817 | 4/10/2010 | Skripnikova email to Lacy et al. re Macondo Update 6:30 pm | Strickland |
| 60020 | HAL_0060925 | | GeoTap Data | Strickland |
| 60021 | | | SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI | Strickland |
| 60022 | | | Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data | Strickland |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60023 | | | Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite):  BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports):  BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report):  BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-2179MDL00060039, BP-TO1105196 | Strickland |
| 60024 | | 4/3/2010 | Daily Drilling Report | Strickland |
| 60025 | | 4/13/2010 | MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | Strickland |
| 60026 | | 4/13/2010 | BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | Strickland |
| 60027 | | 4/13/2010 | MC252_001_ST00BP01_5MD_COMBO.emf | Strickland |
| 60028 | | 4/12/2010 | BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | Strickland |
| 60029 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | Strickland |
| 60030 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | Strickland |
| 60031 | | | Exhibit 11:  Figure 1.  Triple Combo Log - M56A Zone | Strickland |
| 60032 | | | Exhibit 12:  Figure 2.  Triple Combo Log - M56A Zone | Strickland |
| 60033 | | | Exhibit 13:  Figure 3.  Final Print Triple Combo Log - M56A Zone | Strickland |
| 60034 | | | Exhibit 14:  Figure 4.  Final Print Triple Combo Log - M57B Zone | Strickland |
| 60035 | | | Exhibit 15:  Figure 5.  Triple Combo Log Field Copy | Strickland |
| 60036 | | | Exhibit 16:  Figure 6.  Resistivity Comparison 2 | Strickland |
| 60037 | | | Exhibit 17:  Figure 7.  Resistivity with Invasion Linear | Strickland |
| 60038 | | | Exhibit 18:  Figure 8.  Comparison of water saturation calculations for M57B using BP parameters. | Strickland |
| 60039 | | | Exhibit 19:  Figure 9.  Comparison of water saturation calculations for M57B using Schlumberger parameters. | Strickland |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60040 | | | Exhibit 20:  Figure 10.  Water saturation information from Schlumberger's laminated sand analysis. | Strickland |
| 60041 | | | Exhibit 21:  Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | Strickland |
| 60042 | | | Exhibit 22:  Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | Strickland |
| 60043 | BP-HZN-2179MDL00249820-249822 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | Bolado |
| 60044 | BP-HZN-2179MDL00251192-251196 | 4/2/2010 | Transocean Daily Drilling Report | Bolado |
| 60045 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email to Watters, et al., re Feedback on CSI report draft | Bolado |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | Bolado |
| 60047 | BP-HZN-2179MDL01287423-1287444 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60048 | BP-HZN-2179MDL01940292 | | Macondo Geotap Spreadsheet | Bolado |
| 60049 | BP-HZN-2179MDL01982363-1982366 | 7/14/2009 | Bondurant email to Gai, et al., re Macondo likely abandonment pressure? | Bolado |
| 60050 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Bolado |
| 60051 | BP-HZN-BLY00124217-124231 | 7/1/2010 | BP Incident Investigation Team - Notes on Interview with John Guide | Bolado |
| 60052 | BP-HZN-BLY00140873-140910 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC 252) | Bolado |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers | Bolado |
| 60054 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? | Bolado |
| 60055 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Bolado |
| 60056 | BP-HZN-MBI00193549-193563 | 4/16/2008 | ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Bolado |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers | Bolado |
| 60058 | HAL_0010355-10373 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60059 | HAL_0010393-10411 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report | Bolado Lewis |
| 60061 | HAL_0010621-10640 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60062 | HAL_0028381-28407 | 10/29/2009 | Halliburton 22" Casing Post Job Report | Bolado |
| 60063 | HAL_0051763-51782 | 3/22/2010 | Halliburton 18" Liner Post Job Report | Bolado |
| 60064 | HAL_0051963-51978 | 3/27/2010 | Halliburton 16" Liner Post Job Report | Bolado |
| 60065 | HAL_0060925 | | Pressure Transient Summary | Bolado |
| 60066 | HAL_0080818-80839 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60067 | HAL_0112924-112943 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Bolado |
| 60068 | HAL_0128952 | 4/18/2010 | Gagliano email to Cupit, et al., re Updated info for Prod Casing job | Bolado |
| 60069 | HAL_1144029-1144064 | 7/19/2011 | Halliburton 9-7/8 in X 7 in Production Casing Review for Review | Bolado |
| 60070 | TRN-MDL-00011465-11469 | 4/3/2010 | Transocean Daily Drilling Report | Bolado |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) | Bolado Hughett Lewis Jennings Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| **60072** | | | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf<br>Centralizer Calculations.txt<br>Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi<br>Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60073 | | | Production Casing; Other Files:<br>Mud Report 4-19-2010 Third Party.pdf<br>Production Graphs.ppt<br>9875x7000_JSMacondo SDL Report MC252#1.xls<br>BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las<br>Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf<br>Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | Bolado |
| 60074 | | | Production Casing; Post Job Report:<br>Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | Bolado |
| 60075 | | 6/8/2011 | Transocean Response to USCG Draft Report | Bolado<br>Lewis |
| 60076 | | 9/11/2011 | JIT Joint Memo to Final Report | Bolado |
| 60077 | | 9/14/2011 | JIT Final Report | Bolado<br>Lewis<br>Jennings<br>Hudson |
| 60078 | | 9/14/2011 | JIT Final Report Appendices | Bolado<br>Lewis<br>Jennings<br>Hudson |
| 60079 | | 6/11/2010 | Transcript of Jesse Gagliano before US House of Representatives | Bolado |
| 60080 | | | Expert Report of Sam Lewis | Bolado |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60081 | | | Expert Report of Dr. Frederick "Gene" Beck | Bolado |
| 60082 | | | Expert Report of John P. Hughett, P.E. | Bolado |
| 60083 | | | Expert Report of Dr. Rod Strickland | Bolado |
| 60084 | | | Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | Bolado |
| 60085 | | | Heathman, J.F., SPE, Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures | Bolado |
| 60086 | | | Crawshaw, J.P., and Frigaard, I. Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | Bolado |
| 60087 | | | Figure 1:  View of hole showing cement and mud channel | Bolado |
| 60088 | | | Figure 2:  View of Macondo Well from above | Bolado |
| 60089 | | | Figure 3:  Directional Hole with Casing in Hole Touching Wall | Bolado |
| 60090 | | | Figure 4:  Weatherford Centralizer Sub | Bolado |
| 60091 | | | Figure 5:  Weatherford Slip on Centralizer | Bolado |
| 60092 | | | Figure 6:  Lift Pressure | Bolado |
| 60093 | | | Figure 7:  Lost Circulation | Bolado |
| 60094 | | | Figure 8:  Additional 20 psi lift pressure indicating extra height on top of cement | Bolado |
| 60095 | BP-HZN-2179MDL00003541-545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) | Beck |
| 60096 | BP-HZN-2179MDL02800023-2800038 | | Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | Beck |
| 60097 | BP-HZN-BLY00128236-128361 | 11/22/2010 | Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | Beck |
| 60098 | BP-HZN-BLY00128487-128742 | 11/22/2010 | Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | Beck |
| 60099 | BP-HZN-MBI00193549-193563 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Beck |
| 60100 | BP-HZN-MBI00262896 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect | Beck |
| 60101 | HAL_0073878 | 2/21/2003 | Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | Beck |
| 60102 | HAL_0309944 | | Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual | Beck |
| 60103 | HAL_0532637-532987 | 4/21/2011 | Halliburton Passport - Joseph Keith | Beck |
| 60104 | HAL_532808-532814 | | Joseph Keith Employment Record | Beck |
| 60105 | TRN-INV-00800112-800545 | 00/00/1998 | IADC Deepwater Well Control Guidelines | Beck |
| 60106 | OSE 126-004133 | 05/00/06 | API Recommended Practice 59:  Recommended Practice for Well Control Operations | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60107 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Report) | Beck |
| 60108 | | 4/20/2011 | BP's Counterclaims Against HESI (Dkt #2082) | Beck |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard | Beck Hudson |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan | Beck Hudson |
| 60111 | BP-HZN-2179MDL01746682-1747002 | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling | Beck Lewis Jennings |
| 60112 | | 7/1/2010 | John Rogers Smith, PE's Final Report re Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) | Beck |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout | Beck Lewis |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | Beck |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | Lewis |
| 60115 | | | Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | Beck |
| 60116 | | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) | Beck |
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck Hudson |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60119 | | 10/8/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck Hudson |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation | Beck |
| 60122 | | 6/8/2011 | Transocean Response to USCG Draft Report | Beck |
| 60123 | | 4/20/2011 | BP's Cross-Complaint and Third-Party Complaint Against Halliburton | Beck |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster | Beck Hudson |
| 60126 | | | 30 C.F.R. § 250 | Beck Hughett Lewis |
| 60127 | | | Figure 1:  Narrow Drilling Margins (Redrawn from Figure 4.2.2, Chief Counsel's Report) | Beck |
| 60128 | | | Figure 2:  Narrow Drilling Margin Remedy | Beck |
| 60129 | | | Figure 3:  Alternate Liner Design | Beck |
| 60130 | | | Figure 4:  Casing Options in Deepwater Drilling | Beck |
| 60131 | | | Figure 5:  Detail of Liner Design | Beck |
| 60132 | | | Figure 6:  Mechanical Barriers to Flow | Beck |
| 60133 | | | Figure 7: Channeling | Beck |
| 60134 | | | Figure 8:  Gagliano's Recommendation: Normal Centralizer Placement and Parameters | Beck |
| 60135 | | | Figure 9: BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | Beck |
| 60136 | | | Figure 10:  U-Tubing | Beck |
| 60137 | | | Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well | Beck |
| 60138 | | | Figure 12:  Flow-Activated Auto-Fill Float Collar | Beck |
| 60139 | | | Figure 13:  Obstructions Prevent Circulation | Beck |
| 60140 | | | Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 (Figure 13 from Transocean Report, Alteration Added) | Beck |
| 60141 | | | Figure 15:  Failure to Convert the Float Collar | Beck |
| 60142 | | | Figure 16:  Shoe Track Blowout | Beck |
| 60143 | | | Figure 17:  Shoe Track Cement Contamination | Beck |
| 60144 | | | Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. (Partial Reproduction of Figure 20 from Transocean Report) | Beck |
| 60145 | | | Figure 19:  The Negative Pressure Test | Beck |
| 60146 | | 4/20/2010 | Real time video of the mudlogging data (Appendix D to report) | Beck |
| 60147 | | | App. C Figure 1:  Screen capture from InSite | Beck |
| 60148 | | | App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60149 | | | App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems | Beck |
| 60150 | | | App. C Figure 4:  Mud pits on the Deepwater Horizon | Beck |
| 60151 | | | App. C Figure 5:  Active Pit System Explained | Beck |
| 60152 | | | App. C Figure 6:  Active Pit System Explained | Beck |
| 60153 | | | App. C Figure 7:  Normal closed loop well configuration | Beck |
| 60154 | | | App. C Figure 8:  Detection of a kick in a closed loop system | Beck |
| 60155 | | | App. C Figure 9:  Detection of losses in a closed loop system | Beck |
| 60156 | | | App. C Figure 10:  Crane movement complicates pit volume monitoring | Beck |
| 60157 | | | App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater | Beck |
| 60158 | | | App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system | Beck |
| 60159 | | | App. C Figure 12:  Rig movement introduces noise in flow out data | Beck |
| 60160 | | | App. C Figure 13:  Sperry flow-out sensor installed on a flow line | Beck |
| 60161 | | | App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | Beck |
| 60162 | | | App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | Beck |
| 60163 | | | App. C Figure 16:  Impact of losses on flow-out | Beck |
| 60164 | | | App. C Figure 17:  Impact of a kick on flow out | Beck |
| 60165 | | | App. C Figure 18:  Gas incrase of about 2900 units on the Deepwater Horizon on February 17, 2010 | Beck |
| 60166 | | | App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick | Beck |
| 60167 | | | App. C Figure 20:  Pressure increase during the Macondo sheen test | Beck |
| 60168 | | | App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | Beck |
| 60169 | | | App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | Beck |
| 60170 | | | App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response | Beck |
| 60171 | | | App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | Beck |
| 60172 | | | App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | Beck |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60173 | | | App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | Beck |
| 60174 | | | App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | Beck |
| 60175 | | | App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | Beck |
| 60176 | | | App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | Beck |
| 60177 | | | App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline | Beck |
| 60178 | | | App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline | Beck |
| 60179 | | | App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | Beck |
| 60180 | | | App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | Beck |
| 60181 | | | App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | Beck |
| 60182 | | | App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | Beck |
| 60183 | | | App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | Beck |
| 60184 | | | App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | Beck |
| 60185 | | | App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | Beck |
| 60186 | | | App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | Beck |
| 60187 | HAL_0544688-544690 | 12/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60188 | HAL_0859264-859267 | 12/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60189 | HAL_0861802-861805 | 12/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60190 | HAL_0861172-861175 | 12/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60191 | HAL_0859901-859903 | 12/8/109 | DIMS, Daily Operating Report | Weintritt |
| 60192 | HAL_0861356-861358 | 12/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60193 | HAL_0860906-860908 | 12/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60194 | HAL_0119881-119883 | 2/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60195 | HAL_0119807-119810 | 2/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60196 | HAL_0023677-23680 | 1/31/2010 | DIMS, Daily Operating Report | Weintritt |
| 60197 | HAL_0166004-116006 | 2/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60198 | HAL_0116458-116461 | 2/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60199 | HAL_0116424-116427 | 2/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60200 | HAL_0116143-116145 | 2/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60201 | HAL_0115985-115987 | 2/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60202 | HAL_0116051 | 2/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60203 | HAL_0116329-116332 | 2/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60204 | HAL_0116149-116152 | 2/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60205 | HAL_0116137-116142 | 2/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60206 | HAL_0116383-116387 | 2/10/2010 | DIMS, Daily Operating Report | Weintritt |
| 60207 | HAL_0116100-116105 | 2/11/2010 | DIMS, Daily Operating Report | Weintritt |
| 60208 | HAL_0116334-116340 | 2/12/2010 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60209 | HAL_0116417-116422 | 2/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60210 | HAL_0116123-116128 | 2/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60211 | HAL_0116410-116415 | 2/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60212 | HAL_0116342-116346 | 2/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60213 | HAL_0116350-116356 | 2/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60214 | HAL_0116107-116113 | 2/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60215 | HAL_0116372-116378 | 2/19/2010 | DIMS, Daily Operating Report | Weintritt |
| 60216 | HAL_0007242-7249 | 2/20/2010 | DIMS, Daily Operating Report | Weintritt |
| 60217 | HAL_0053017-53022 | 2/21/2010 | DIMS, Daily Operating Report | Weintritt |
| 60218 | HAL_0064122-64128 | 2/22/2010 | DIMS, Daily Operating Report | Weintritt |
| 60219 | HAL_0068243-68250 | 2/23/2010 | DIMS, Daily Operating Report | Weintritt |
| 60220 | HAL_0071735-71741 | 2/24/2010 | DIMS, Daily Operating Report | Weintritt |
| 60221 | HAL_0063107-63113 | 2/25/2010 | DIMS, Daily Operating Report | Weintritt |
| 60222 | HAL_0064084-64085 | 2/26/2010 | DIMS, Daily Operating Report | Weintritt |
| 60223 | HAL_0053006-53011 | 2/27/2010 | DIMS, Daily Operating Report | Weintritt |
| 60224 | HAL_0068238-68242 | 2/28/2010 | DIMS, Daily Operating Report | Weintritt |
| 60225 | HAL_0062183-62191 | 3/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60226 | HAL_0070675-70681 | 3/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60227 | HAL_0063100-63105 | 3/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60228 | HAL_0064090-64096 | 3/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60229 | HAL_0064109-64114 | 3/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60230 | HAL_0067895-67900 | 3/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60231 | HAL_0064115-64120 | 3/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60232 | HAL_0064175-64180 | 3/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60233 | HAL_0542330-542334 | 3/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60234 | HAL_0068025-68030 | 3/10/2010 | DIMS, Daily Operating Report | Weintritt |
| 60235 | HAL_0064196-64202 | 3/12/2010 | DIMS, Daily Operating Report | Weintritt |
| 60236 | HAL_0542815-542819 | 3/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60237 | HAL_1039411-1039415 | 3/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60238 | HAL_0007357-7362 | 3/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60239 | HAL_0007363-7365 | 3/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60240 | HAL_1015680-1015686 | 3/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60241 | HAL_0007379-7384 | 3/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60242 | HAL_0010214-10219 | 3/19/2010 | DIMS, Daily Operating Report | Weintritt |
| 60243 | HAL_1077466-1077471 | 3/20/2010 | DIMS, Daily Operating Report | Weintritt |
| 60244 | HAL_0007599-7604 | 3/21/2010 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60245 | HAL_0007754-7760 | 3/22/2010 | DIMS, Daily Operating Report | Weintritt |
| 60246 | HAL_0007761-7765 | 3/23/2010 | DIMS, Daily Operating Report | Weintritt |
| 60247 | HAL_0007892-7896 | 3/24/2010 | DIMS, Daily Operating Report | Weintritt |
| 60248 | HAL_0007924-7929 | 3/25/2010 | DIMS, Daily Operating Report | Weintritt |
| 60249 | HAL_0008032-8038 | 3/26/2010 | DIMS, Daily Operating Report | Weintritt |
| 60250 | HAL_0008065-8071 | 3/27/2010 | DIMS, Daily Operating Report | Weintritt |
| 60251 | HAL_0008090-8094 | 3/28/2010 | DIMS, Daily Operating Report | Weintritt |
| 60252 | HAL_0008234-8239 | 3/29/2010 | DIMS, Daily Operating Report | Weintritt |
| 60253 | HAL_0861213-861217 | 3/30/2010 | DIMS, Daily Operating Report | Weintritt |
| 60254 | HAL_009270-9274 | 3/31/2010 | DIMS, Daily Operating Report | Weintritt |
| 60255 | HAL_0009275-9280 | 4/1/2010 | DIMS, Daily Operating Report | Weintritt |
| 60256 | HAL_1077481-1077487 | 4/2/2010 | DIMS, Daily Operating Report | Weintritt |
| 60257 | HAL_0860655-860862 | 4/3/2010 | DIMS, Daily Operating Report | Weintritt |
| 60258 | HAL_0860997-861003 | 4/4/2010 | DIMS, Daily Operating Report | Weintritt |
| 60259 | HAL_0009535-9539 | 4/5/2010 | DIMS, Daily Operating Report | Weintritt |
| 60260 | HAL_0009661-9665 | 4/6/2010 | DIMS, Daily Operating Report | Weintritt |
| 60261 | HAL_0009706-9710 | 4/7/2010 | DIMS, Daily Operating Report | Weintritt |
| 60262 | HAL_0860888-860896 | 4/8/2010 | DIMS, Daily Operating Report | Weintritt |
| 60263 | HAL_0010186-10191 | 4/9/2010 | DIMS, Daily Operating Report | Weintritt |
| 60264 | HAL_0010180-10185 | 4/10/2010 | DIMS, Daily Operating Report | Weintritt |
| 60265 | HAL_0861260-861263 | 4/11/2010 | DIMS, Daily Operating Report | Weintritt |
| 60266 | HAL_0010301-10305 | 4/12/2010 | DIMS, Daily Operating Report | Weintritt |
| 60267 | HAL_0860898-860902 | 4/13/2010 | DIMS, Daily Operating Report | Weintritt |
| 60268 | HAL_0542775-542779 | 4/14/2010 | DIMS, Daily Operating Report | Weintritt |
| 60269 | HAL_0538479-538484 | 4/15/2010 | DIMS, Daily Operating Report | Weintritt |
| 60270 | HAL_1243990-1244012 | 4/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60271 | HAL_0080737-80741 | 4/16/2010 | DIMS, Daily Operating Report | Weintritt |
| 60272 | HAL_0080742-80747 | 4/17/2010 | DIMS, Daily Operating Report | Weintritt |
| 60273 | HAL_0080748-80752 | 4/18/2010 | DIMS, Daily Operating Report | Weintritt |
| 60274 | HAL_0119197-119203 | 4/19/2010 | DIMS, Daily Operating Report | Weintritt |
| 60275 | HAL_0119819-119821 | 10/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60276 | HAL_0119642-119645 | 10/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60277 | HAL_0120489-120494 | 10/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60278 | HAL_0119822-119825 | 10/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60279 | HAL_0120346-120349 | 10/10/2009 | DIMS, Daily Operating Report | Weintritt |
| 60280 | HAL_0120333-120336 | 10/11/2009 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60281 | HAL_0119713-119716 | 10/12/2009 | DIMS, Daily Operating Report | Weintritt |
| 60282 | HAL_0562439-562441 | 10/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60283 | HAL_0544148-544150 | 10/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60284 | HAL_0543812-543814 | 10/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60285 | HAL_0012412-12414 | 10/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60286 | HAL_0538853-538855 | 10/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60287 | HAL_0012408-12411 | 10/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60288 | HAL_0012416-12419 | 10/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60289 | HAL_0012420-12424 | 10/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60290 | HAL_0564882-564886 | 10/21/2009 | DIMS, Daily Operating Report | Weintritt |
| 60291 | HAL_0548912-548916 | 10/22/2009 | DIMS, Daily Operating Report | Weintritt |
| 60292 | HAL_0119399-116404 | 10/23/2009 | DIMS, Daily Operating Report | Weintritt |
| 60293 | HAL_0548215-548219 | 10/24/2009 | DIMS, Daily Operating Report | Weintritt |
| 60294 | HAL_0542482-542486 | 10/25/2009 | DIMS, Daily Operating Report | Weintritt |
| 60295 | HAL_0543892-543896 | 10/26/2009 | DIMS, Daily Operating Report | Weintritt |
| 60296 | HAL_0548830-548834 | 10/27/2009 | DIMS, Daily Operating Report | Weintritt |
| 60297 | HAL_0539730-539734 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60298 | HAL_0543252-543257 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60299 | HAL_0562483-562487 | 10/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60300 | HAL_0538789-538793 | 10/29/2009 | DIMS, Daily Operating Report | Weintritt |
| 60301 | HAL_0544008-544011 | 10/30/2009 | DIMS, Daily Operating Report | Weintritt |
| 60302 | HAL_0548639-548642 | 10/31/2009 | DIMS, Daily Operating Report | Weintritt |
| 60303 | HAL_0540292-540294 | 11/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60304 | HAL_0548220-548222 | 11/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60305 | HAL_0860903-860905 | 11/2/2009 | DIMS, Daily Operating Report | Weintritt |
| 60306 | HAL_0538820-538822 | 11/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60307 | HAL_0549227-549229 | 11/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60308 | HAL_0540858-540860 | 11/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60309 | HAL_0539425-539427 | 11/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60310 | HAL_0539474-539476 | 11/5/2009 | DIMS, Daily Operating Report | Weintritt |
| 60311 | HAL_0861282-861284 | 11/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60312 | HAL_0860954-860956 | 11/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60313 | HAL_0540503-540505 | 11/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60314 | HAL_0542160-542162 | 11/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60315 | HAL_0543755-543757 | 11/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60316 | HAL_0548779-548781 | 11/9/2009 | DIMS, Daily Operating Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60317 | HAL_0548688-548690 | 11/10/2009 | DIMS, Daily Operating Report | Weintritt |
| 60318 | HAL_0540747-540749 | 11/11/2009 | DIMS, Daily Operating Report | Weintritt |
| 60319 | HAL_0548925-548927 | 11/12/2009 | DIMS, Daily Operating Report | Weintritt |
| 60320 | HAL_0549221-549223 | 11/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60321 | HAL_0542029-542031 | 11/14/2009 | DIMS, Daily Operating Report | Weintritt |
| 60322 | HAL_0542219-542221 | 11/15/2009 | DIMS, Daily Operating Report | Weintritt |
| 60323 | HAL_0543276-543278 | 11/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60324 | HAL_0542340-542342 | 11/16/2009 | DIMS, Daily Operating Report | Weintritt |
| 60325 | HAL_0538857-538859 | 11/17/2009 | DIMS, Daily Operating Report | Weintritt |
| 60326 | HAL_0861219-861221 | 11/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60327 | HAL_0540937-540939 | 11/18/2009 | DIMS, Daily Operating Report | Weintritt |
| 60328 | HAL_0542163-542165 | 11/19/2009 | DIMS, Daily Operating Report | Weintritt |
| 60329 | HAL_0542314-542316 | 11/19/109 | DIMS, Daily Operating Report | Weintritt |
| 60330 | HAL_0540366-540368 | 11/20/2009 | DIMS, Daily Operating Report | Weintritt |
| 60331 | HAL_0539751-539753 | 11/21/2009 | DIMS, Daily Operating Report | Weintritt |
| 60332 | HAL_0860642-860644 | 11/22/2009 | DIMS, Daily Operating Report | Weintritt |
| 60333 | HAL_0544433-544439 | 11/23/2009 | DIMS, Daily Operating Report | Weintritt |
| 60334 | HAL_0540421-540427 | 11/24/2009 | DIMS, Daily Operating Report | Weintritt |
| 60335 | HAL_0548055-548062 | 11/25/2009 | DIMS, Daily Operating Report | Weintritt |
| 60336 | HAL_0539466-539470 | 11/26/2009 | DIMS, Daily Operating Report | Weintritt |
| 60337 | HAL_0860595-860599 | 11/27/2009 | DIMS, Daily Operating Report | Weintritt |
| 60338 | HAL_0544397-544399 | 11/28/2009 | DIMS, Daily Operating Report | Weintritt |
| 60339 | HAL_0539433-539435 | 11/29/2009 | DIMS, Daily Operating Report | Weintritt |
| 60340 | HAL_0548818-548820 | 11/30/2009 | DIMS, Daily Operating Report | Weintritt |
| 60341 | HAL_0861264-861266 | 12/1/2009 | DIMS, Daily Operating Report | Weintritt |
| 60342 | HAL_0540013-540015 | 12/2/2009 | DIMS, Daily Operating Report | Weintritt |
| 60343 | HAL_0542911-542913 | 12/3/2009 | DIMS, Daily Operating Report | Weintritt |
| 60344 | HAL_0548981-548983 | 12/4/2009 | DIMS, Daily Operating Report | Weintritt |
| 60345 | HAL_0539984-539986 | 12/5/2009 | DIMS, Daily Operating Report | Weintritt |
| 60346 | HAL_0860716-860718 | 12/6/2009 | DIMS, Daily Operating Report | Weintritt |
| 60347 | HAL_0861234-861237 | 12/7/2009 | DIMS, Daily Operating Report | Weintritt |
| 60348 | HAL_0542656-542658 | 12/8/2009 | DIMS, Daily Operating Report | Weintritt |
| 60349 | HAL_0539920-539923 | 12/9/2009 | DIMS, Daily Operating Report | Weintritt |
| 60350 | HAL_0860728-860730 | 12/10/2009 | DIMS, Daily Operating Report | Weintritt |
| 60351 | HAL_0539693-539696 | 12/13/2009 | DIMS, Daily Operating Report | Weintritt |
| 60352 | M-I 00007951 | | Wellsite Inventory and SBM Engineer Report | Weintritt |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60353 | M-I 00007952 | | Wellsite Inventory and SBM Engineer Report | Weintritt |
| 60354 | | 03/00/1961 | C.M. Hudgins, et al., *Developments in the use of dense brines in packer fluids*, API Div. of Production | Weintritt |
| 60355 | | 03/00/1968 | Jay P. Simpson, *Stability and corrosivity of packer fluids*, API Div. of Production | Weintritt |
| 60356 | | | Appendix B, Dr. John Smith's Report to the MMS | Weintritt |
| 60357 | | | http://www.wovenwire.com/reference/particle-size.htm | Weintritt |
| 60358 | M-I 00036034-36066 | | Mi-SWACO Lost Circulation Technologies | Weintritt |
| 60359 | M-I 00036462-36477 | 12/16/2000 | Conn Memorandum to Brooks re FORM-A-SETAK application - BP - West Bison 2 II - Gulf of Mexico | Weintritt |
| 60360 | | | http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz | Weintritt |
| 60361 | | | Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 | Weintritt |
| 60362 | | | 40 C.F.R. § 261.4 | Weintritt |
| 60363 | | | Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids | Weintritt |
| 60364 | BP-HZN-2179MDL01502186-1502200 | | Engineering Tech Practice Manual | Hughett |
| 60365 | TRN-MDL-00011518-11522 | 4/20/2010 | Daily Drilling Report | Hughett |
| 60366 | | 8/24/2010 | Jesse Gagliano Testimony Before Joint USCG BOEM Investigation | Hughett |
| 60367 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email between Gagliano and Morel | Hughett Lewis |
| 60368 | BP-HZN-MBI00127104 | | Schlumberger Quote | Hughett |
| 60369 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report | Hughett |
| 60370 | BP-HZN-2179MDL00380158-380261 | 5/00/2010 | API RP 65-2, Isolating Potential Flow Zones During Well Construction | Hughett |
| 60371 | HAL_0114492-114600 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | Hughett |
| 60372 | | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report and Appendices | Hughett |
| 60373 | BP-HZN-MBI00136211-136269 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service | Hughett |
| 60374 | | | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | Hughett |
| 60375 | | | Figure 2:  Plan View of Macondo Well from Above | Hughett |
| 60376 | | | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | Hughett |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60377 | | | Figure 4:  Centralizer Sub | Hughett |
| 60378 | | | Figure 5:  Slip on Centralizer and Stop Collar | Hughett |
| 60379 | | | Figure 6:  Cement Lift Pressure / U-Tube | Hughett |
| 60380 | | | Figure 7:  Weatherford float Collar used by BP in the Macondo Well | Hughett |
| 60381 | | | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | Hughett |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Morel email to Hafle re KOP Procedure | Lewis |
| 60383 | BP-HZN-2179MDL00248960-248974 | 4/9/2010 | Morel email to Hafle re HAL and SLB Lost Circulation Materials | Lewis |
| 60384 | BP-HZN-2179MDL00249820-249841 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report | Lewis |
| 60385 | BP-HZN-2179MDL00250637-250639 | 4/16/2010 | Gagliano email to Morel re Cement Procedure | Lewis |
| 60386 | BP-HZN-2179MDL00252452-252454 | 4/15/2010 | BP Drilling & Completions MOC Initiative | Lewis Jennings |
| 60387 | BP-HZN-2179MDL00282745-282746 | 3/8/2010 | Cunningham, email to Morel re Nitrogen Production | Lewis |
| 60388 | BP-HZN-2179MDL00282833-282834 | 3/8/2010 | Cocales email to Hafle re Cement Model | Lewis |
| 60389 | BP-HZN-2179MDL02216966-2216989 | 04/00/2002 | API Recommended Practice 10F, Third Edition, April 2002 | Lewis Jennings |
| 60390 | BP-HZN-BLY00048343-48477 | 7/15/2010 | CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Lewis Jennings |
| 60391 | BP-HZN-BLY00174218-174221 | | N2 Job Summaries | Lewis |
| 60392 | BP-HZN-CEC022433-22434 | 4/16/2010 | Guide email to Sims re Additional Centralizers | Lewis |
| 60393 | BP-HZN-CEC022670-22673 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Lewis |
| 60394 | BP-HZN-MBI00022160-22358 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. | Lewis Jennings |
| 60395 | BP-HZN-MBI00110156-110160 | 5/11/2010 | Morel email to Cunningham re 16.4 ppg Plug test | Lewis |
| 60396 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic | Lewis |
| 60397 | BP-HZN-MBI00170990-170999 | 4/24/2010 | Morel email to Guide re Post Job Cement Report - field engineer report | Lewis Jennings |
| 60398 | HAL_0009699-9701 | 4/8/2010 | Halliburton Cementing Lab Results - Spacer | Lewis |
| 60399 | HAL_0010815-10817 | 4/16/2010 | Morel email to Gagliano re Cement Procedure | Lewis |
| 60400 | HAL_0028665-28678 | 4/20/2010 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Lewis Jennings |
| 60401 | | 4/16/2010 | 73909_2 April 16 Weigh Up | Lewis |
| 60402 | | 4/26/2010 | 73909_2 Lab Results April 26 | Lewis |
| 60403 | | 4/18/2010 | 73909_2 Lab Results Sent April 18 | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60404 | | 4/26/2010 | 73909_2 Lab Results Sent April 26 | Lewis |
| 60405 | | 2/10/2010 | 65112_1 Feb 10 Weigh Up | Lewis |
| 60406 | | 2/12/2010 | 65112_2 Feb 12 Weigh Up | Lewis |
| 60407 | | 2/12/2010 | 65112_3 Feb 12 AM Weigh Up | Lewis |
| 60408 | | 2/12/2010 | 65112_3 Feb 12 PM Weigh Up | Lewis |
| 60409 | | 2/16/2010 | 65112_3 Feb 16 Weigh Up | Lewis |
| 60410 | | 4/1/2010 | 65112_3 Lab Results Sent April 1 | Lewis |
| 60411 | | 3/8/2010 | 65112_3 Lab Results Sent March 8 | Lewis |
| 60412 | | 2/10/2010 | 65112_3 Lab Results - Lead | Lewis |
| 60413 | | 4/26/2010 | 72908_2 Spacer Lab Results Sent April 26 | Lewis |
| 60414 | | 4/13/2010 | 73909_1 April 13 Weigh Up | Lewis |
| 60415 | | 4/17/2010 | 73909_1 April 17 Weigh Up | Lewis |
| 60416 | | 4/15/2010 | 73909_1 Lab Results Sent April 15 | Lewis |
| 60417 | | 4/17/2010 | 73909_1 Lab Results Sent April 17 | Lewis |
| 60418 | | 4/15/2010 | 73909_2 April 15 Weigh Up | Lewis |
| 60419 | | 8/11/2010 | CSI Technologies' Laboratory Analysis of Cementing Operations on the Deepwater Horizon (Appendix K to Bly Report) | Lewis |
| 60420 | | 10/26/2010 | Chevron's Final Report to National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling re Cement Testing Results | Lewis |
| 60421 | | 8/1/2011 | (JIT) Oilfield Testing and Consulting Cement Lab Report | Lewis |
| 60422 | | 8/2/2011 | JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Lewis |
| 60423 | | 3/1/2011 | DHSG Final Report and Appendices | Lewis Hudson |
| 60424 | | 7/15/2010 | Deepwater Horizon Study Group Progress Report 2 | Lewis |
| 60425 | | 12/5/2010 | Deepwater Horizon Study Group Progress Report 3 | Lewis |
| 60426 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | Lewis |
| 60427 | | 4/30/2011 | Addendum to DNV Final Report EP030842 for BOEMRE | Lewis |
| 60428 | | 9/1/2010 | BP Report re Deepwater Horizon Containment and Response and Lessons Learned | Lewis |
| 60429 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume I | Lewis |
| 60430 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume II Appendices | Lewis |
| 60431 | | 4/22/2011 | Coast Guard Report DWH ROI - USCG and Appendices | Lewis |
| 60432 | HAL_0507150 | | Halliburton's Viking Weblog Information | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60433 | HAL_0562447-562449 | 10/5/2010 | Cordrey email to Cordray, et al. re Info on Blend and Additives needed revised | Lewis |
| 60434 | | | SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | Lewis |
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | Lewis Jennings |
| 60436 | HAL_1068405-1068597 | 7/00/2005 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | Lewis |
| 60437 | HAL_1145282-1145307 | 07/00/2004 | ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | Lewis Jennings |
| 60438 | BP-HZN-2179MDL01313651-1313766 | 01/00/2010 | BP's Well Plan, Macondo Prospect Drilling Program January 2010 | Lewis |
| 60439 | BP-HZN-2179MDL01199303 | | Wellbore Schematic: Basis of Design | Lewis |
| 60440 | BP-HZN-MBI 126338 | 4/13/2010 | Bodek email to Beirne re Macondo TD | Lewis |
| 60441 | BP-HZN-MBI 0019349-193563 | | BP, GP 10-60, *Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension* | Lewis |
| 60442 | | | BOEMRE Report and all Appendices | Lewis |
| 60443 | | 4/12/2010 | Production Casing Proposals versions 1 - 6 | Lewis |
| 60444 | TRN-INV-03406254 | 4/7/2011 | | Lewis |
| 60445 | HAL_10815 | 4/16/2010 | Gagliano e-mail | Lewis |
| 60446 | | 4/17/2010 | Lab Weigh-Up Sheet 73903/1 | Lewis |
| 60447 | BP-HZN-MBI 00128542 | 4/17/2010 | Gagliano e-mail | Lewis |
| 60448 | | 5/28/2010 | Gagliano Testimony before Joint USCG/BOEM Investigation | Lewis |
| 60449 | BP-HZN-MBI 00128654 | 4/17/2010 | Gagliano e-mail | Lewis |
| 60450 | | | Glen Benge, *Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability* | Lewis |
| 60451 | | 6/28/1905 | Schlumberger, *Well Cementing* (2d. Ed.) | Lewis |
| 60452 | | 2/1/1990 | SPE 19935, *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design* | Lewis |
| 60453 | | | Anderson, G., Coring and Core Analysis Handbook | Lewis |
| 60454 | HAL_0008630 | | Lab Results for Foam Mix and Stability Test, Test ID 727534 | Lewis |
| 60455 | HAL_0008631 | | Lab Results for UCA Compressive Strength Test, Test ID 722098 | Lewis |
| 60456 | HAL_0026194-HAL_0026202 | 3/8/2010 | Gagliano email to Hafte re OptiCem Run | Lewis |
| 60457 | HAL_0026199-HAL_0026201 | | Lab Results, Request/Slurry 65112/3 | Lewis |
| 60458 | BP-HZN-MBI 00128544 | | Lab Results for Thickening Time Test, Test ID 806067, Request/Slurry 73909/1 | Lewis |
| 60459 | | 4/13/0000 | Lab Weigh-Up Sheet, Test ID 806075, 806076, 806068 | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60460 | | 4/16/0000 | Lab Weigh-Up Sheet Test ID 811521 | Lewis |
| 60461 | | 7/10/2011 | Dubois, Richard Deposition Transcript and Exhibits | Lewis |
| 60462 | | | Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices | Lewis |
| 60463 | | 4/14/2010 - 4/18/2010 | Halliburton's Production Casing Design Reports, Nos. 1, 2, 3, 4, 5 | Lewis |
| 60464 | | 4/12/2010 - 4/18/2010 | Halliburton's Production Casing Proposals, Nos. 3, 4, 5, 6 | Lewis |
| 60465 | | | Doc showing drilling began April 2 | Lewis |
| 60466 | | | BP's Operations Reports; TO's Operations Reports | Lewis |
| 60467 | BP_HZN_MBI 00195198-195279 | | Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | Lewis |
| 60468 | HAL_0044703 - HAL_0044771 | 10/6/2009 | Halliburton End of Well Report for BP Exploration and Production | Lewis |
| 60469 | | 4/12/2010 | Lab Weigh-Up Sheet | Lewis |
| 60470 | HAL_0010621 - HAL_0010642 | | Attachments to Gagliano e-mail | Lewis |
| 60471 | | 4/15/2010 | Lab Weigh-Up Sheet, 73909/2, printed on April 15 | Lewis |
| 60472 | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Lab Worksheet | Lewis |
| 60473 | | | Fritz Oilfield Products Cementing Product Sheet | Lewis |
| 60474 | | | Chemplex C-41P Product Datasheet | Lewis |
| 60475 | | | BP, Cementing Guideliness (Sept. 2002) | Lewis |
| 60476 | | | BP's 2006 Audit of Halliburton's Lafayette Lab | Lewis |
| 60477 | | | January 2010 Audit of Halliburton's Lab | Lewis |
| 60478 | | | Hazardous Work Contract between BP and Halliburton (May 2010) | Lewis |
| 60479 | | 4/15/2002 | Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature, Pressure,* Oil & Gas Journal | Lewis |
| 60480 | | | Halliburton Global Lab Best Practices Part 2 | Lewis |
| 60481 | | 2/12/2002 | U.S. Pat. No. 6,345,535 | Lewis |
| 60482 | | | SPE Production Engineering 1991, Foamed cement characterization under downhole conditions and its impact on job design | Lewis |
| 60483 | | | IADC/SPE 99141 | Lewis |
| 60484 | | | SPE 15578, Specific Mixing Energy: A key Factor for Cement Slurry Quality (1986) | Lewis |
| 60485 | | 03/00/04 | SPE 87217, Increasing Effective Fracture Gradients by Managing Wellbore Temperatures | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60486 | | | Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | Lewis |
| 60487 | | | Halliburton, US Land Offshore Cementing Work Methods | Lewis |
| 60488 | | | API Cooperative Testing 2000-2010 | Lewis |
| 60489 | | | API Recommended Practice 65 - First Edition | Lewis |
| 60490 | | | API Recommended Practice 65 - Part 2 | Lewis |
| 60491 | | 00/00/1981 | SPE 81-01-06, *Ultra-low Density Cementing Compositions* | Lewis |
| 60492 | | 3/11/1996 | Benge, et al., *Foamed Cement job Successful in Deep HTHP Offshore Well*, Oil & Gas Journal | Lewis |
| 60493 | | 00/00/2000 | SPE 62895, *Foamed Cement v. Conventional Cement for Zonal Isolation:  Case Histories* | Lewis |
| 60494 | | 4/6/2004 | Halliburton, *EZ-Flow Technology Bulletin* | Lewis |
| 60495 | | 4/18/1999 | Halliburton, *D-Air 3000L Technology Bulletin* | Lewis |
| 60496 | | 08/00/2007 | Halliburton, *Potassium Chloride Brochure* | Lewis |
| 60497 | | 1/4/2010 | Halliburton, *Material Safety Data Sheet* | Lewis |
| 60498 | | 00/00/1998 | Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* | Lewis |
| 60499 | | 00/00/1999 | Halliburton, *SSA-2 Coarse Silica Flour Brochure* | Lewis |
| 60500 | | 04/00/2008 | Halliburton, *Foam Cementing Operations Manual* | Lewis |
| 60501 | HAL_0676434-676775 | | Cementing Materials A through Z | Lewis |
| 60502 | | 7/5/2001 | Halliburton Internal Memorandum, *Project Report:  Evaluate Foam Compressive Strength Correlation* | Lewis |
| 60503 | HAL_0011088-11090 | 4/19/2010 | Morel email to Gagliano re Updated Infor for Prod Casing Job | Lewis |
| 60504 | HAL_0506948-507095 | 11/8/2010 | The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Hearing Transcript | Lewis |
| 60505 | | 11/00/90 | SPE 14196 | Lewis |
| 60506 | | 1/26/2011 | Minutes of API Cooperative Testing Subcommittee Meeting, at *http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10winterminutes.pdf* | Lewis |
| 60507 | | 08/00/2010 | 2010 API Cooperative Testing Final Report on Compressive Strength | Lewis |
| 60508 | | | Figure 1:  Cement Hydration Process | Lewis |
| 60509 | | | Figure 2:  Pictures of Foamed Cement | Lewis |
| 60510 | | | Figure 3:  Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | Lewis |
| 60511 | | | Figure 4:  0.08 and 0.09 Gallon/Sack UCA Charts | Lewis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60512 | BP-HZN-2179MDL00056656-56936 | 12/09/98 | Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | Stevick |
| 60513 | BP-HZN-BLY00294035-294036 | 05/31/10 | Wong email to Abbassian re MBI Hearing Transcripts | Stevick |
| 60514 | BP-HZN-BLY00294350-294351 | 06/08/10 | Dias email to Abbassian re Assignment/Paul Dias BOP systems | Stevick |
| 60515 | BP-HZN-BLY00294352-294359 | 05/27/10 | Questions from Fereidoun Abbassian May 27th | Stevick |
| 60516 | BP-HZN-BLY00366307-366448 | 00/00/02 | Cameron 2002 Replacement Parts Catalog | Stevick |
| 60517 | BP-HZN-CEC030029-30030 | 10/11/04 | Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | Stevick |
| 60518 | DEC077-006509-6528 | 01/21/08 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | Stevick |
| 60519 | | 08/26/11 | Perkin, G.S. Expert Report | Stevick |
| 60520 | | 09/01/04 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells | Stevick |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | Stevick |
| 60522 | | 06/00/62 | Lubinski, A., Althouse, W.S., and Logan, J.L.:  "*Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962 | Stevick |
| 60523 | | 00/00/87 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H.A. Struik, Wiley-Interscience; 1987 | Stevick |
| 60524 | | 04/11/75 | Machine Design: Theory and Practice, Aaron D. Deutschman, Walter J. Michels, Charles E. Wilson, Prentice Hall; 1st Ed. (April 11, 1975) | Stevick |
| 60525 | | 00/00/75 | Machine Design: Theory and Practice, A.D. Deutschman, W.J. Michels, C.E. Wilson, MacMillan Publishing; 1975 | Stevick |
| 60526 | | 08/08/11 | Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | Stevick |
| 60527 | | 00/00/98 | Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998 | Stevick |
| 60528 | | 00/00/76 | Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976 | Stevick |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60529 | TRN-USCG_MMS-00038652 | 04/14/10 | MODU Condition Assessment Deepwater Horizon, ModuSpec USA, Inc. 4/1-14/2010 | Stevick |
| 60530 | | | Figure 1:  The DWH BOP, showing the position of annulars and valves | Stevick |
| 60531 | | | Figure 2:  The Cameron BSR used in the DWH BOP | Stevick |
| 60532 | | | Figure 3:  Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report | Stevick |
| 60533 | | | Figure 4:  Model of the DWH and BOP from the DNV Report | Stevick |
| 60534 | | | Figure 5:  Top view of the DNV finite element analysis reconstruction of the BSR closing on the off-center drill pipe. | Stevick |
| 60535 | | | Figure 6:  Image of laser scan model of the drill pipe and BSR blocks | Stevick |
| 60536 | | | Figure 7:  Image of laser scan model of the drill pipe and BSR blocks. | Stevick |
| 60537 | | | Figure 8:  Partially Closed Position of the Upper and Lower BSR Blocks. | Stevick |
| 60538 | | | Figure 9:  BSR CAD model showing block spacing. | Stevick |
| 60539 | BP-HZN-2179MDL00250688-250689 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60540 | BP-HZN-2179MDL00606188-606194 | 11/23/09 | Cunningham email to Kellingray re Pilot/Field blend actual analysis | Jennings |
| 60541 | BP-HZN-2179MDL00622788-623575 | 00/00/06 | Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) | Jennings |
| 60542 | BP-HZN-2179MDL03050842-3050844 | | Nitrified Cementing Review | Jennings |
| 60543 | BP-HZN-BLY00174219-174221 | | N2 Job Summaries | Jennings |
| 60544 | BP-HZN-CEC021441-21452 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing | Jennings |
| 60545 | BP-HZN-MBI00013417-13430 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | Jennings |
| 60546 | BP-HZN-MBI00128722-128754 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60547 | CSI(30b6)2-29754-29756 | | Fritz Oilfield Products Cementing Product Sheet | Jennings |
| 60548 | CSI(30b6)2-29892 | | Chemplex C-41P Product Datasheet | Jennings |
| 60549 | HAL_0009306-9316 | 04/02/10 | Halliburton 9 7/8" X 7" Production Casing | Jennings |
| 60550 | HAL_0009699-9701 | 04/08/10 | Halliburton Cementing Lab Results - Spacer | Jennings |
| 60551 | HAL_0010699-10720 | 04/15/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60552 | HAL_0010868-10869 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60553 | HAL_0011089-11089 | 04/18/10 | Gagliano email to Cupit, et al., re Updated info for Prod Casing Job | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60554 | HAL_0028532-28545 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL_0028538) | Jennings |
| 60555 | HAL_0028709-28712 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60556 | HAL_0044651-44652 | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60557 | HAL_0045763-45767 | 00/00/04 | Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | Jennings |
| 60558 | HAL_0047232-47236 | 03/11/95 | Oil & Gas Journal - Foamed cement job successful in deep HTHP offshore well | Jennings |
| 60559 | HAL_0048782-48812 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing (HAL_0048791-48002) | Jennings |
| 60560 | HAL_0131323-131346 | 00/00/96 | Benge, G., Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, MEPTEC Drilling, 1996 | Jennings |
| 60561 | HAL_0540529-540540 | 04/17/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 5) | Jennings |
| 60562 | HAL_0542442-542452 | 04/12/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 3) | Jennings |
| 60563 | HAL_1138184-1138242 | 04/00/02 | API Specification 10A, Twenty-third Edition, April 2002 | Jennings |
| 60564 | TRN-MDL-00011518-11522 | 04/20/10 | Transocean IADC Daily Drilling Report | Jennings |
| 60565 |  | 08/02/11 | JIT Macondo well Cement 60% Foam Stability Report | Jennings |
| 60566 |  | 07/01/10 | 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string  (updated 7/1/2010) | Jennings |
| 60567 |  | 01/26/11 | Minutes of API Cooperative Testing Subcommittee Meeting | Jennings |
| 60568 |  | 02/10/10 | Halliburton Cementing Lab Results - Lead | Jennings |
| 60569 |  | 02/10/10 | Cement Lab Weigh-up Sheet, 651121/1 | Jennings |
| 60570 |  | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/2 | Jennings |
| 60571 |  | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | Jennings |
| 60572 |  | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) | Jennings |
| 60573 |  | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | Jennings |
| 60574 |  | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 | Jennings |
| 60575 |  | 04/12/10 | Halliburton Cementing Lab Results - Primary | Jennings |
| 60576 |  | 04/13/10 | Cement Lab Weigh-up Sheet, 74909/1 | Jennings |
| 60577 |  | 04/15/10 | Cement Lab Weigh-up Sheet, 73909/2 | Jennings |
| 60578 |  | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/2 | Jennings |
| 60579 |  | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/1 | Jennings |
| 60580 |  | 04/17/10 | Cement Lab Weigh-up Sheet, 73909/1 | Jennings |
| 60581 |  | 05/28/10 | Cement Lab Weigh-up Sheet, 81447/1 | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60582 | | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | Jennings |
| 60583 | | 04/13/10 | 73909_1 April 13 Weigh Up.pdf | Jennings |
| 60584 | | 04/17/10 | 73909_1 April 17 Weigh Up.pdf | Jennings |
| 60585 | | 04/15/10 | 73909_1 Lab Results Sent April 15.pdf | Jennings |
| 60586 | | 04/17/10 | 73909_1 Lab Results Sent April 17.pdf | Jennings |
| 60587 | | 04/15/10 | 73909_2 April 15 Weigh Up.pdf | Jennings |
| 60588 | | 04/16/10 | 73909_2 April 16 Weigh Up.pdf | Jennings |
| 60589 | | 04/26/10 | 73909_2 Lab Results April 26.pdf | Jennings |
| 60590 | | 04/18/10 | 73909_2 Lab Results Sent April 18.pdf | Jennings |
| 60591 | | 04/26/10 | 73909_2 Lab Results Sent April 26.pdf | Jennings |
| 60592 | | 02/10/10 | 65112_1 Feb 10 Weigh Up.pdf | Jennings |
| 60593 | | 02/12/10 | 65112_2 Feb 12 Weigh Up.pdf | Jennings |
| 60594 | | 02/12/10 | 65112_3 Feb 12 AM Weigh Up.pdf | Jennings |
| 60595 | | 02/12/10 | 65112_3 Feb 12 PM Weigh Up.pdf | Jennings |
| 60596 | | 02/16/10 | 65112_3 Feb 16 Weigh Up.pdf | Jennings |
| 60597 | | 04/01/10 | 65112_3 Lab Results Sent April 1.pdf | Jennings |
| 60598 | | 03/08/10 | 65112_3 Lab Results Sent March 8.pdf | Jennings |
| 60599 | | | 65112_3 Lab Results.pdf | Jennings |
| 60600 | | | Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | Jennings |
| 60601 | | 00/00/97 | H.F.W. Taylor, Cement Chemistry, Second Edition (1997) | Jennings |
| 60602 | | 00/00/03 | Mindess, S., J.F. Young, and D. Darwin, Concrete, Second Edition, Prentice Hall (2003) | Jennings |
| 60603 | | 00/00/97 | Vlachou, P.V., and Piau, J.M. (1997).  The Influence Of The Shear Field On The Microstructural And Chemical Evolution Of An Oil Well Cement Slurry And Its Rheological Impact.  Cement and Concrete Research.  Vol. 27, No. 6, pp. 869-881. | Jennings |
| 60604 | | 00/00/08 | Johnston, K., et al. Cementing Under Pressure in Well-Kill Operations: A Case History from the Eastern Mediterranean Sea.  SPE Drilling & Completion, 2008: 23(2): 176-183 | Jennings |
| 60605 | | 00/00/00 | Di Lullo, G., and Rae, Ph.  Cements for Long Term Isolation - Design Optimization by Computer Modeling and Prediction, SPE 62745, 2000:11-13. | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60606 | | 00/00/04 | Ivan Odler (2004).  Hydration, Setting and Hardening of Portland Cement. In: Peter Hewlett (Ed.), Lea's Chemistry of Cement and Concrete, Fourth Edition, pp. 288-289. | Jennings |
| 60607 | | 00/00/90 | Nelson, E.B., Baret, J.F., and Michaux, M. (1990).  Cement Additives and Mechanism Of Action.  In: E.B. Nelson (Ed.), Well Cementing, pp. 3-1-3-37. | Jennings |
| 60608 | | 06/26/11 | Birch Report (withdrawn) | Jennings |
| 60609 | | 04/14/10 | 9.875 X 7 Prod Casing Design Report - April 14 1010 AM.pdf | Jennings |
| 60610 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 330 PM.pdf | Jennings |
| 60611 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 1107 AM.pdf | Jennings |
| 60612 | | 04/16/10 | 9.875 X 7 Prod Casing Design Report - April 16 612 PM.pdf | Jennings |
| 60613 | | 04/18/10 | 9.875 X 7 Prod Casing Design Report - April 18 1125 AM.pdf | Jennings |
| 60614 | | 04/02/10 | April 2, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v2_CustomerCopy.pdf | Jennings |
| 60615 | | 04/12/10 | April 12, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v3_CustomerCopy.pdf | Jennings |
| 60616 | | 04/15/10 | April 15, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v4_CustomerCopy.pdf | Jennings |
| 60617 | | 04/17/10 | April 17, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v5_CustomerCopy.pdf | Jennings |
| 60618 | | 04/18/10 | April 18, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v6_CustomerCopy.pdf | Jennings |
| 60619 | HAL_DOJ_0000043-44 | 04/17/10 | Cement Lab Weigh-Up Sheet | Jennings |
| 60620 | HAL_1068405-1068597 | 07/00/05 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | Jennings |
| 60621 | HAL_0116541-892 | 04/00/10 | US Land-Offshore Cementing Work Methods | Jennings |
| 60622 | HAL_0046635-728 | 04/01/98 | Foam Cementing Operations Manual | Jennings |
| 60623 | BP-HZN-2179MDL00344829-899 | 11/01/09 | GOM Drilling and Completions | Jennings |
| 60624 | BP-HZN-MBI 00129140 | 04/20/10 | Morel Email to Walz, Hafle, and Guide | Jennings |
| 60625 | BP-HZN-2179MDL00269659-673 | 04/16/08 | Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Jennings |
| 60626 | TRN-INV-03406254-309 | 04/07/11 | Review of Macondo #1 7" x 9-7/8" Production Casing Cementation | Jennings |
| 60627 | | 04/06/10 | Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | Jennings |
| 60628 | | 06/00/03 | Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | Jennings |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60629 | BP-HZN-2179MDL00732112-387 | 06/00/07 | Drilling Training Alliance Cementing Manual | Jennings |
| 60630 | BP-HZN-BLY00103843-856 | 02/00/03 | Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) | Jennings |
| 60631 | HAL_0676434-775 | 11/00/10 | Global Laboratory Best Practices, Vol. 2, Section 3 | Jennings |
| 60632 | HAL_0675800-805 | 06/00/04 | Global Laboratory Best Practices, Vol. 1, Section 1 | Jennings |
| 60633 | HAL_0675958-433 | 01/00/99 | Global Laboratory Best Practices, Vol. 2, Section 2 | Jennings |
| 60634 | HAL_0676786-913 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 8 | Jennings |
| 60635 | HAL_0676914-7065 | 09/00/09 | Global Laboratory Best Practices, Vol. 3, Section 2 | Jennings |
| 60636 | HAL_0670666-196 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 3 | Jennings |
| 60637 | HAL_0677197-414 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 4 | Jennings |
| 60638 | HAL_0677423-544 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 1 | Jennings |
| 60639 | HAL_0677545-598 | 12/00/09 | Global Laboratory Best Practices, Vol. 4, Section 2 | Jennings |
| 60640 | HAL_0677599-852 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 3 | Jennings |
| 60641 | | | Figure 1:  Cement Particle Chemical Composition | Jennings |
| 60642 | | | Figure 2:  Hydration Rates of Cement Constituents | Jennings |
| 60643 | | | Figure 3:  Cement Hydration Compressive Strength Development | Jennings |
| 60644 | | | Figure 4:  Cement Hydration of Different Cement Particle Sizes | Jennings |
| 60645 | | | Figure 5:  Pumping Cement Job and Landing of Wiper Plugs | Jennings |
| 60646 | | | Figure 6:  Showing Designed Placement of Foamed Cement in the Annulus and Unfoamed Tail Cement in the Shoe Track | Jennings |
| 60647 | | | Figure 7:  OT&C Foam Stability Test After 2 Hours for MAC4 Rig Sample and FM1 (Non-Rig) Sample After 2 Hourst | Jennings |
| 60648 | | | Table 1:  Chemical and Physical Properties of API Class G and Class H Cements | Jennings |
| 60649 | | | Table 2: CSI Cement Recipe Copared to Macondo Recipe | Jennings |
| 60650 | | | Table 3:  Final Foma Stability Test Results Showing Stable Foam | Jennings |
| 60651 | | | Table 4:  Chevron's Foamed Stability Test Results | Jennings |
| 60652 | | | Table 5:  Cement slurries tested for foam stability by OT&C | Jennings |
| 60653 | | | Table 6:  2010 API Cooperative Test Statistics for 184 API Test Facilities for Highly Controlled Samples | Jennings |
| 60654 | BP-HZN-2179MDL00025882-25884 | 3/19/2010 | Email from Paine to Bodek re Lesson Learned - Plan forward:  Macondo | Hudson |
| 60655 | BP-HZN-BLY00061325 | | Notes of interview of Greg Walz | Hudson |
| 60656 | BP-HZN-BLY00129256-129257 | 4/16/2010 | Email from Doyle Maxie | Hudson |
| 60657 | BP-HZN-MBI00127532-127552 | | BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | Hudson |
| 60658 | BP-HZN-MBI00136940-136945 | 4/19/2010 | Daily Drilling Report No. 512100-000033-1 | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60659 | | 8/26/2011 | Expert Report of Bea-Gale (Pls), 08-26-11 | Hudson |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 | Hudson |
| 60661 | HAL_1022433 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz | Hudson |
| 60662 | | 8/31/2011 | Huffman, Dr. Alan (USA) | Hudson |
| 60663 | | | NOAA Bibliography | Hudson |
| 60664 | BP-HZN-BLY00205082-205086 | | BP Incident Investigation GDP 4.4-0002 | Hudson |
| 60665 | BP-HZN-2179MDL03086101 | | BP Compensation Practices/Incentive Pay Documents: | Hudson |
| 60666 | BP-HZN-2179MDL03277888 | | BP Compensation Practices/Incentive Pay Documents: | Hudson |
| 60667 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | Hudson |
| 60668 | | | Alaska Department of Environmental Conservation: GC-2 Oil Transit Line Release Situation Report 1 (2008) | Hudson |
| 60669 | | | BP Brand & Log Webpage, http://www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | Hudson |
| 60670 | | | OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | Hudson |
| 60671 | | 8/26/2010 | Brown, *"Panel Presses BP on Its Safety Record,"* NY Times | Hudson |
| 60672 | | 7/10/2010 | Schor, *"Senators Rap BP Official for Record of OSHA Violations,"* The New York Times | Hudson |
| 60673 | | 7/3/2006 | Grant, *"BP's Aggressive Trading Culture Comes to Surface,"* FT.com | Hudson |
| 60674 | | 7/3/2011 | Bower, *"Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?"* Daily Mail | Hudson |
| 60675 | | 9/23/2009 | Aulds, *"OSHA Warns BP Failed to Make Safety Changes,"* Galveston Count Daily News | Hudson |
| 60676 | | 3/10/2007 | Morgan, *"BP Braced for Damning Report into Fatal Errors at Texas City Refinery,"* The Observer | Hudson |
| 60677 | | 8/13/1998 | Gaines, *"Culture of Amoco, Industry May Be Forever Changed,"* Chicago Tribune | Hudson |
| 60678 | | | Bergin, *"Spills and Spin: The Inside Story of BP"* (2011) | Hudson |
| 60679 | | | Steffy, *"Drowning in Oil"* (2011) | Hudson |
| 60680 | | | Reed & Fitzgerald, *"In Too Deep, BP and the Drilling Race that Took it Down"* (2011) | Hudson |
| 60681 | | | Read, *"BP and the Macondo Spill: The Complete Story"* (2011) | Hudson |
| 60682 | | | Cavnar, *"Disaster on the Horizon"* (2010) | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60683 | | | Hopkins, *"Failure to Learn"* (2010) | Hudson |
| 60684 | | | Center for Chemical Process Safety of the American Institute of Chemical Engineers, "*Guidelines for Technical Management of Chemical Process Safety*" (1989) | Hudson |
| 60685 | | | OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 | Hudson |
| 60686 | | | Cullen, *"The Public Enquiry into the Piper Alpha Disaster*," Her Majesty's Stationary Office, London (1990) | Hudson |
| 60687 | | | Primrose, *"The HSE Management System in Practice-Implementation,"* SPE 35826 (1996) | Hudson |
| 60688 | | | Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | Hudson |
| 60689 | | | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) | Hudson |
| 60690 | | | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) | Hudson |
| 60691 | | | International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | Hudson |
| 60692 | | | Safety Management Manual (SSM), International Civil Aviation Organization, Doc 9859 (2d ed. 2009) | Hudson |
| 60693 | | | Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | Hudson |
| 60694 | | | BP, Operations Management System Webpage | Hudson |
| 60695 | | | Energy Institute Risk Assessment Matrix PowerPoint Presentation http://www.energyinst.org.uk/heartsandminds/ram.cfm | Hudson |
| 60696 | | | Energy Institute Risk Assessment Matrix Brochure Sample Pages | Hudson |
| 60697 | | | Annex 13 - Safety Management SARPs (Amdt 12B) | Hudson |
| 60698 | | 3/8/2011 | *"Bob Dudley: BP is Sorry. BP Gets It."* Politico.com | Hudson |
| 60699 | | 1/17/2007 | Mufson, *"BP Failed on Safety, Report Says,"* Washington Post | Hudson |
| 60700 | | | Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | Hudson |
| 60701 | | | Risk Assessment Matrix - Bringing it to Life, Energy Institute | Hudson |
| 60702 | | 10/29/2009 | US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60703 | | | Shell Contractor HSE Handbook | Hudson |
| 60704 | | | HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | Hudson |
| 60705 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-I-TX, *"Investigation Report - Refinery Explosion and Fire,"* (2007) (CSB Report) | Hudson |
| 60706 | | | Shefrin & Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Finance,"* 1 Quarterly Journal of Finance (2011) | Hudson |
| 60707 | | | Rothschild & Stiglitz, *"Increasing Risk: 1 A Definition,"* Journal of Economic Theory (1970) | Hudson |
| 60708 | | 2/21/2008 | *United States v. BP Products North American Inc., Crim.*, H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | Hudson |
| 60709 | | | OGP Upstream Companies Webpage | Hudson |
| 60710 | | | Organizational Culture, Chapter 16 | Hudson |
| 60711 | BP-HZN-MBI00193448-193520 | 11/1/2009 | BP GoM Drilling and Completions:  GoM D&C Operating Plan/Local OMS Manual | Hudson |
| 60712 | | 3/6/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60713 | | 3/7/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60714 | | 3/8/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60715 | | 3/9/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60716 | | 3/10/2010 | March 2010 BP Daily Operations Reports | Hudson |
| 60717 | | 3/1/2010 | 2010.03.01 Daily Drilling Report | Hudson |
| 60718 | | 3/2/2010 | 2010.03.02 Daily Drilling Report | Hudson |
| 60719 | | 3/3/2010 | 2010.03.03 Daily Drilling Report | Hudson |
| 60720 | | 3/4/2010 | 2010.03.04 Daily Drilling Report | Hudson |
| 60721 | | 3/4/2010 | 2010.03.05 Daily Drilling Report | Hudson |
| 60722 | | 3/6/2010 | 2010.03.06 Daily Drilling Report | Hudson |
| 60723 | | 3/7/2010 | 2010.03.07 Daily Drilling Report | Hudson |
| 60724 | | 3/8/2010 | 2010.03.08 Daily Drilling Report | Hudson |
| 60725 | | 3/9/2010 | 2010.03.09 Daily Drilling Report | Hudson |
| 60726 | | 3/10/2010 | 2010.03.10 Daily Drilling Report | Hudson |
| 60727 | | 3/11/2010 | 2010.03.11 Daily Drilling Report | Hudson |
| 60728 | | 3/12/2010 | 2010.03.12 Daily Drilling Report | Hudson |
| 60729 | | 3/13/2010 | 2010.03.13 Daily Drilling Report | Hudson |
| 60730 | | 3/14/2010 | 2010.03.14 Daily Drilling Report | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60731 | | 3/15/2010 | 2010.03.15 Daily Drilling Report | Hudson |
| 60732 | | 3/16/2010 | 2010.03.16 Daily Drilling Report | Hudson |
| 60733 | | 3/17/2010 | 2010.03.17 Daily Drilling Report | Hudson |
| 60734 | | 3/18/2010 | 2010.03.18 Daily Drilling Report | Hudson |
| 60735 | | 3/19/2010 | 2010.03.19 Daily Drilling Report | Hudson |
| 60736 | | 3/20/2010 | 2010.03.20 Daily Drilling Report | Hudson |
| 60737 | | 3/21/2010 | 2010.03.21 Daily Drilling Report | Hudson |
| 60738 | | 3/22/2010 | 2010.03.22 Daily Drilling Report | Hudson |
| 60739 | | 3/23/2010 | 2010.03.23 Daily Drilling Report | Hudson |
| 60740 | | 3/24/2010 | 2010.03.24 Daily Drilling Report | Hudson |
| 60741 | | 3/25/2010 | 2010.03.25 Daily Drilling Report | Hudson |
| 60742 | | 3/26/2010 | 2010.03.26 Daily Drilling Report | Hudson |
| 60743 | | 3/27/2010 | 2010.03.27 Daily Drilling Report | Hudson |
| 60744 | | 3/28/2010 | 2010.03.28 Daily Drilling Report | Hudson |
| 60745 | | 3/29/2010 | 2010.03.29 Daily Drilling Report | Hudson |
| 60746 | | 3/30/2010 | 2010.03.30 Daily Drilling Report | Hudson |
| 60747 | | 3/31/2010 | 2010.03.31 Daily Drilling Report | Hudson |
| 60748 | | 4/14/2010 | 2010.04.14 IADC Daily Drilling Report | Hudson |
| 60749 | | 4/15/2010 | 2010.04.15 IADC Daily Drilling Report | Hudson |
| 60750 | | 4/16/2010 | 2010.04.16 IADC Daily Drilling Report | Hudson |
| 60751 | | 4/17/2010 | 2010.04.17 IADC Daily Drilling Report | Hudson |
| 60752 | | 4/18/2010 | 2010.04.18 IADC Daily Drilling Report | Hudson |
| 60753 | | 4/19/2010 | 2010.04.19 IADC Daily Drilling Report | Hudson |
| 60754 | | 4/20/2010 | 2010.04.20 IADC Daily Drilling Report | Hudson |
| 60755 | BP-HZN-2179MDL02406934 | | Cement Equipment Card | Hudson |
| 60756 | BP-HZN-2179MDL02658629 | | Stop for Safety Presentation | Hudson |
| 60757 | BP-HZN-2179MDL00352383 | | Bow Tie Documents | Hudson |
| 60758 | BP-HZN-2179MDL00665965 | | Bow Tie Documents | Hudson |
| 60759 | BP-HZN-2179MDL00969019 | | Bow Tie Documents | Hudson |
| 60760 | BP-HZN-2179MDL00970767 | | Bow Tie Documents | Hudson |
| 60761 | BP-HZN-2179MDL01334301 | | Bow Tie Documents | Hudson |
| 60762 | BP-HZN-2179MDL01334589 | | Bow Tie Documents | Hudson |
| 60763 | BP-HZN-2179MDL01335856 | | Bow Tie Documents | Hudson |
| 60764 | BP-HZN-2179MDL02396914 | | Bow Tie Documents | Hudson |
| 60765 | BP-HZN-2179MDL02819520 | | Bow Tie Documents | Hudson |
| 60766 | BP-HZN-2179MDL03392198 | | Bow Tie Documents | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60767 | BP-HZN-2179MDL03530796 | | Bow Tie Documents | Hudson |
| 60768 | BP-HZN-2179MDL03543568 | | Bow Tie Documents | Hudson |
| 60769 | BP-HZN-2179MDL03758806 | | Bow Tie Documents | Hudson |
| 60770 | BP-HZN-2179MDL03761967 | | Bow Tie Documents | Hudson |
| 60771 | HAL_1178359 | | Bow Tie Documents | Hudson |
| 60772 | TRN-MDL-00104814 | | Bow Tie Documents | Hudson |
| 60773 | BP-HZN-2179MDL03085806 | | Article re: BP's Past Problems | Hudson |
| 60774 | | | Hopkins (2011) *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout,"* Working Paper 79, Australian National University National Centre for OHS Regulation | Hudson |
| 60775 | | | Wagenaar & Groeneweg, *"Accidents at Sea: Multiple Causes and Impossible Consequences,"* International Journal of Man-Machine Studies, (1987) | Hudson |
| 60776 | | | Wagenaar, "*The Cause of Impossible Accidents*," The Sixth Duijker Lecture, University of Amsterdam (1986) | Hudson |
| 60777 | | 2/7/2010 | Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60778 | | 7/10/2010 | 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60779 | | 11/9/2011 | 2010 11 09 National Oil Spill Commission Meeting Transcripts | Hudson |
| 60780 | BP-HZN-BLY00047099-47120 | 5/17/2010 | Project Spacer Draft 1.0 | Hudson |
| 60781 | BP-HZN-CEC0022433 | | Email chain between John Guide, David Sims, and Gregory Walz | Hudson |
| 60782 | BP-HZN-MBI00126815-126834 | | Gagliano Email | Hudson |
| 60783 | | | Shefrin, Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance,"* Quarterly Journal of Finance, Vol. 1, No. 1 (2011) | Hudson |
| 60784 | | | Helmreich, Merritt, & Wilhelm, *"the Evolution of Crew Resource Management Training in Commercial Aviation,"* Journal of Aviation Psychology | Hudson |
| 60785 | | | ExxonMobil | Hudson |
| 60786 | | 2/3/2009 | BP Press Release February 3, 2009 | Hudson |
| 60787 | | 00/00/07 | BP Sustainability Report 2007 | Hudson |
| 60788 | | | Building Process Safety Culture, Tools to Enhance Process Safety Performance | Hudson |
| 60789 | | 01/00/11 | Deepwater Horizon Study Group Working Paper, Jan. 2011 | Hudson |
| 60790 | | 00/00/74 | Flixborough Explosion (NyproUK) Accident Summary, 1974. | Hudson |
| 60791 | | 01/00/07 | The Baker Panel Report, January 2007 | Hudson |
| 60792 | BP-HZN-2179MDL03998216 | | Risk Register | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60793 | BP-HZN-BLY00188729 | 12/9/2005 | Fatal Accident Investigation Final Report - Texas City 12-09-05 | Hudson |
| 60794 | BP-HZN-BLY00109373 | 5/12/2005 | Fatal Accident Investigation Interim Report - Texas City 05-12-05 | Hudson |
| 60795 | BP-HZN-2179MDL03968012 | 5/17/2005 | Press Release 5/17/05 | Hudson |
| 60796 | BP-HZN-2179MDL03968016 | 5/17/2005 | Remarks of Ross J. Pillari 5/17/05 | Hudson |
| 60797 | BP-HZN-2179MDL03017814 | | Commitment to Safety | Hudson |
| 60798 | BP-HZN-BLY00033869 | | Deepwater Horizon Emergency Response Manual Vol. I | Hudson |
| 60799 | BP-HZN-BLY00034242 | | Deepwater Horizon Emergency Response Manual Vol. II | Hudson |
| 60800 | BP-HZN-BLY00034605 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | Hudson |
| 60801 | BP-HZN-BLY00034832 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | Hudson |
| 60802 | BP-HZN-2179MDL00064435 | | Incident Management | Hudson |
| 60803 | BP-HZN-2179MDL03555042 | | Incident Reporting | Hudson |
| 60804 | BP-HZN-2179MDL00333308-333497 | | Beyond the Best Common Process Handbook | Hudson |
| 60805 | HAL_0114492-114600 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services | Hudson |
| 60806 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60807 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60808 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60809 | | 5/29/2010 | 2010 05 29 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60810 | | 7/20/2010 | 2010 07 20 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60811 | | 7/22/2010 | 2010 07 22 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60812 | | 7/23/2010 | 2010 07 23 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60813 | | 8/25/2010 | 2010 08 25 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60814 | | 8/26/2010 | 2010 08 26 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60815 | | 8/27/2010 | 2010 08 27 Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60816 | | 12/8/2010 | 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60817 | | 4/7/2011 | 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60818 | | 4/7/2011 | 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation | Hudson |
| 60819 | HAL_0502596 | | Email from Chaisson to Gagliano | Hudson |
| 60820 | | 1/16/2007 | Statements by John Browne, Jan. 16, 2007 | Hudson |
| 60821 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire 20 (2007 | Hudson |
| 60822 | | 00/00/09 | Structured for Success, BP Magazine, Issue 3 2009 | Hudson |
| 60823 | | 05/00/07 | Working Paper 53, Thinking about Process Safety Indicators, May 2007 | Hudson |
| 60824 | | 10/14/2011 | Webpage: www.ogp.org.uk/aboutOGP/companies.asp | Hudson |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION | EXPERT |
|---|---|---|---|---|
| 60825 | | 10/14/2011 | Webpage: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 | Hudson |
| 60826 | | | http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf  Chapter 16: Organizational Culture | Hudson |
| 60827 | BP-HZN-2179MDL03438252 | | BP Gulf DC OMS Gap Assessment | Hudson |
| 60828 | BP-HZN-2179MDL00670193 | | Risk Register for Project Macondo | Hudson |
| 60829 | BP-HZN-BLY00145653 | 6/9/2010 | Sims email to Maestri re Macondo Risk Register | Hudson |
| 60830 | BP-HZN-2179MDL00333196-333211 | 11/3/2008 | BP Operating Management System Framework, Part 1:  An Overview of OMS | Hudson |
| 60831 | BP-HZN-BLY00097030 | 6/22/2010 | Corser email to Brock, et al. re John Guide Email Capture | Hudson |
| 60832 | | | Environmental and Social Report, BP Amoco 45 (1998) | Hudson |
| 60833 | BP-HZN-2179MDL00059283-59288 | 3/8/2010 | BP Daily Operations Report - Partners (Drilling) | Hudson |

# EXHIBIT B

# MDL NO. 2179

### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

## DR. FREDERICK E. BECK RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 93 | BP-HZN-2179MDL00057261-57372 | | Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 126 | CON67 | 4/14/2010 | Hafle email to Miller re Macondo APB |
| 184 | BP-HZN-2179MDL00269659-269673 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 186 | BP-HZN-BLY00107700-107732 | 4/18/2020 | BP 9 7/8" X 7" Production Casing Design Report |
| 192 | BP-HZN-CEC020346-20350 | 4/27/2010 | Don Vidrine Interview |
| 218 | BP-HZN-BLY00143883-891 | 9/19/2003 | Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 |
| 224 | BP-HZN-BLY00061269-61272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham |
| 282 | BP-HZN-2179MDL00250895 | 4/20/2010 | Hafle email to Morel re Cement Job |
| 283 | BP-HZN-MBI00129140 | 4/20/2010 | Morel email re Nitrogen Cement Team |
| 290 | BP-HZN-MBI00184781-184789 | 9/00/2009 | BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval |
| 296 | BP-HZN-BLY00103032-103038 | 7/8/2010 | BP Incident Investigation Team -- Notes of Interview with Mark Hafle |
| 526 | | 7/20/2010 | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management |
| 526A | BP-HZN-BLY00061692-61695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado |
| 537 | BP-HZN-MBI00126982 | 4/14/2010 | Morel email to Sepulvado re Forward Ops |
| 566 | BP-HZN-2179MDL00161670 | 4/20/2010 | Morel email re Ops Note |
| 570 | BP-HZN-MBI00127907-127910 | | Form MMS-124 - Electronic Version: Application for Permit to Modify |
| 590 | TRN-MDL-00286767-287162 | 3/31/2009 | Transocean Well Control Handbook |
| 604 | HAL_0048974 | | BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon |
| 607 | HAL_0266303 | | Deepwater Horizon - Flow Diagram (Return flow to pits) |
| 609 | HAL_0468825-468846 | 3/21/2007 | SDL Field Procedures |
| 620 | HAL_0048974 | | (Graph) *oversized* |
| 635 | BP-HZN-2179MDL00635189-210 | 1/1/2010 | BP Guidelines for Cement Design and Operations in DW GoM |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 790 | BP-HZN-2179MDL00360844-879 | 10/7/2009 | BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM |
| 793 | BP-HZN-CEC008574 | 4/26/2010 | Morel email to Holik et al. re negative test procedure. |
| 795 | BP-HZN-BLY00097031 | 3/22/2011 | Computer Screen Snapshot |
| 901 | BP-HZN-BLY00168845-168847 | 4/14/2010 | Drilling & Completions MOC Initiate |
| 904 | BP-HZN-2179MDL00670332 | 5/21/2010 | Sprague email re 13 5/8 MoC |
| 967 | BP-HZN-2179MDL00015195 | | BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 |
| 986 | | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 1019 | BP-HZN-BLY00098875-98876 | 5/27/2010 | BP Project Spacer Rev 1.0 |
| 1144 | BP-HZN-BLY00120105-120106 | 4/17/2000 | Guide email to Sims re Discussion - The way we work with engineering |
| 1425 | BP-HZN-MBI00191720-191726 | 4/19/2010 | BP Daily Operations Report - Partners (Completion) |
| 1517 | BP-HZN-2179MDL00033079-33082 | 4/16/2010 | Cocales email to Morel re Macondo STK geodetic |
| 1520 | TRN-USCG_MMS-00043222-43223 | 4/14/2010 | Transocean Operations Advisory - Loss of Well Control During Upper Completion |
| 1575 | BP-HZN-2179MDL00408286-408287 | 4/16/2008 | BP GP 10-75 Simultaneous Operations |
| 1685 | BP-HZN-BLY00068635 | 4/15/2010 | Walz email to Guide re Additional Centralizers |
| 1687 | BP-HZN-2179MDL00081645 | 4/16/2010 | Guide email to Walz re Additional Centralizers |
| 1689 | BP-HZN-2179MDL00081650 | 4/17/2010 | Cocales email to Walz re Cement Procedure |
| 1989 | BP-HZN-CEC022820, BP-HZN-CEC009107-9127 | 4/12/2010 | Morel email to Sepulvado re Rev 1 Procedure |
| 1990 | BP-HZN-MBI00126320 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure |
| 1991 | BP-HZN-MBI00126585-126586 | 4/13/2010 | Sepulvado email to Morel re Rev 1 Procedure |
| 1992 | BP-HZN-BLY00071107 | 4/20/2010 | Morel email to Vidrine et al. re Ops Note |
| 2145 | BP-HZN-MBI00128463-128464 | 4/17/2010 | Morel email re Buckling Models |
| 2446 | NEX000044 - NEX000052 | 1/21/2010 | Rowen email to Capps re Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote |
| 2562 | WFT-MDL-0020469-476 | 1/25/2011 | Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP |
| 2576 | BP-HZN-MBI00117524-117527 | 3/31/2010 | Clawson email to Morel re Centralizers |
| 2579 | BP-HZN-2179MDL00081605-81606 | 4/16/2010 | Guide email re Additional Centralizers |
| 2582 | WFT-MDL-00020469-20476 | | Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP |
| 2584 | BP-HZN-MBI00129068-129069 | 4/20/2010 | Morel email re Circulation |
| 2659 | BP-HZN-MBI00143259-143261 | 4/14/2010 | Drilling & Completions MOC Initiate |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 2727 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft |
| 2775 | | 4/8/2010 | Morel email to Patterson re Macondo LIT/LDS |
| 2969 | BP-HZN-BLY00104526-991 | | E-Mail - From: Febbraro, Anthony Sent: Wed Jun 30 17:59:43 2010 - Subject: RE: Updates to CSI models |
| 3065 | BP-HZN-MBI00143255-143257 | 4/7/2010 | BP Drilling and Completions MOC for Macondo Exploration Well |
| 3188 | BP-HZN-BLY00061514-61517 | 4/28/2010 | Bob Kaluza Interview |
| 3190 | BP-HZN-2179MDL00321874-321875 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect |
| 3199 | BP-HZN-2179MDL00250641-250642 | 4/17/2010 | Morel email to Vidrine et al. re Buckling Models |
| 3203 | BP-HZN-2179MDL01831893-1831894 | | Execute Financial Memorandum |
| 3512 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? |
| 3570 | BP-HZN-BLY00083875-83879 | 4/30/2010 | Cowie email to Anderson re Interviews |
| 3806 | | | Marine Board Investigation Testimony of Jimmy W. Harrell |
| 3808 | | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |
| 4304 | | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 4457 | BP-HZN-MBI00257031 | 4/19/2010 | Hafle email to VHG3@aol.com re run this one next time |
| 4476 | | 3/28/2011 | Excerpt of Joseph Keith's Deposition |
| 4477 | BP-HZN-2179MDL00055567-56112 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. |
| 4502 | BP-HZN-CEC020232-20235 | 4/27/2010 | Transcription of Brian Morel Interview Notes |
| 4513 | BP-HZN-BLY00068832; BP-HZN-MBI00127532-127552 | 4/16/2010 | Morel email to Sepulvado et al. re Updated Procedure |
| 4515 | BP-HZN-2179MDL00025379-25389 | 4/16/2010 | Paikattu email to Morel re Actual vs. model 9-7/8 in liner run |
| 4830 | BP-HZN-CEC021260-21279 | 4/12/2010 | BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-78" Interval |
| 5254 | BP-HZN-2179MDL02584728-31 | 7/16/2009 | Gai email to Mr. Boudurant, et al. |
| 6121 | BP-HZN-BLY00034504-34604 | | BP Drilling and Well Operations Practice E&P Defined Operating practice GP 10-00 |
| 6291 | BP-HZN-2179MDL00339799-339820 | | BP SPU GoM Drilling and Completions D&C Recommended Practice for Management of Change, March 31, 2009, marked as CONFIDENTIAL |
| 526A | BP-HZN-BLY00061692-61695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado |
| 60095 | BP-HZN-2179MDL00003541-545 | 4/16/2010 | BP Daily Operations Report - Partners (Completion) |
| 60096 | BP-HZN-2179MDL02800023-2800038 | | Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist |
| 60097 | BP-HZN-BLY00128236-128361 | 11/22/2010 | Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60098 | BP-HZN-BLY00128487-128742 | 11/22/2010 | Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar |
| 60099 | BP-HZN-MBI00193549-193563 | 4/16/2008 | BP Group Practice GP 10-60 Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 60100 | BP-HZN-MBI00262896 | 4/27/2010 | O'Bryan email to Zanghi re Bladder effect |
| 60101 | HAL_0073878 | 2/21/2003 | Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King |
| 60102 | HAL_0309944 | | Halliburton Sperry Drilling Services - Flow Out Sensor Calibration, Configuration, and Correlation Instruction Manual |
| 60103 | HAL_0532637-532987 | 4/21/2011 | Halliburton Passport - Joseph Keith |
| 60104 | HAL_532808-532814 | | Joseph Keith Employment Record |
| 60105 | TRN-INV-00800112-800545 | 00/00/1998 | IADC Deepwater Well Control Guidelines |
| 60106 | OSE 126-004133 | 05/00/06 | API Recommended Practice 59:  Recommended Practice for Well Control Operations |
| 60107 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report (Bly Report) |
| 60108 | | 4/20/2011 | BP's Counterclaims Against HESI (Dkt #2082) |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard |
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan |
| 60111 | | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling |
| 60112 | | 7/1/2010 | John Rogers Smith, PE's Final Report re Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report |
| 60115 | | | Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 |
| 60116 | | 9/14/2011 | The Bureau of Ocean Energy Management, Regulation and Enforcement -- Report Regarding the Causes of the April 20, 2010 Macondo Well blowout (JIT Report) |
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60118 | | 10/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60119 | | 10/8/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60121 | | 12/7/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60122 | | 6/8/2011 | Transocean Response to USCG Draft Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60123 | | 4/20/2011 | BP's Cross-Complaint and Third-Party Complaint Against Halliburton |
| 60124 | | 9/23/2011 | Expert Report of Calvin Barnhill (TO) |
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster |
| 60126 | | | 30 C.F.R. § 250 |
| 60127 | | | Figure 1:  Narrow Drilling Margins (Redrawn from Figure 4.2.2, Chief Counsel's Report) |
| 60128 | | | Figure 2:  Narrow Drilling Margin Remedy |
| 60129 | | | Figure 3:  Alternate Liner Design |
| 60130 | | | Figure 4:  Casing Options in Deepwater Drilling |
| 60131 | | | Figure 5:  Detail of Liner Design |
| 60132 | | | Figure 6:  Mechanical Barriers to Flow |
| 60133 | | | Figure 7: Channeling |
| 60134 | | | Figure 8:  Gagliano's Recommendation:  Normal Centralizer Placement and Parameters |
| 60135 | | | Figure 9:  BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio |
| 60136 | | | Figure 10: U-Tubing |
| 60137 | | | Figure 11:  Weatherford M45AP Float Collar Used In Macondo Well |
| 60138 | | | Figure 12:  Flow-Activated Auto-Fill Float Collar |
| 60139 | | | Figure 13:  Obstructions Prevent Circulation |
| 60140 | | | Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 (Figure 13 from Transocean Report, Alteration Added) |
| 60141 | | | Figure 15:  Failure to Convert the Float Collar |
| 60142 | | | Figure 16:  Shoe Track Blowout |
| 60143 | | | Figure 17:  Shoe Track Cement Contamination |
| 60144 | | | Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. (Partial Reproduction of Figure 20 from Transocean Report) |
| 60145 | | | Figure 19:  The Negative Pressure Test |
| 60146 | | 4/20/2010 | Real time video of the mudlogging data (Appendix D to report) |
| 60147 | | | App. C Figure 1:  Screen capture from InSite |
| 60148 | | | App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 |
| 60149 | | | App. C Figure 3:  The driller and Assistant Driller had access to both the InSite and Hitec Systems |
| 60150 | | | App. C Figure 4:  Mud pits on the Deepwater Horizon |
| 60151 | | | App. C Figure 5:  Active Pit System Explained |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60152 | | | App. C Figure 6:  Active Pit System Explained |
| 60153 | | | App. C Figure 7:  Normal closed loop well configuration |
| 60154 | | | App. C Figure 8:  Detection of a kick in a closed loop system |
| 60155 | | | App. C Figure 9:  Detection of losses in a closed loop system |
| 60156 | | | App. C Figure 10:  Crane movement complicates pit volume monitoring |
| 60157 | | | App. C Figure 11:  Well monitoring in an open loop system, such as when displacing with seawater |
| 60158 | | | App. C. Figure 11(2):  Pumping seawater in and diverting spacer overboard bypasses the pit system |
| 60159 | | | App. C Figure 12:  Rig movement introduces noise in flow out data |
| 60160 | | | App. C Figure 13:  Sperry flow-out sensor installed on a flow line |
| 60161 | | | App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor |
| 60162 | | | App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not |
| 60163 | | | App. C Figure 16:  Impact of losses on flow-out |
| 60164 | | | App. C Figure 17:  Impact of a kick on flow out |
| 60165 | | | App. C Figure 18:  Gas incrase of about 2900 units on the Deepwater Horizon on February 17, 2010 |
| 60166 | | | App. C Figure 18(2):  Standpipe pressure typically decreases in response to a kick |
| 60167 | | | App. C Figure 20:  Pressure increase during the Macondo sheen test |
| 60168 | | | App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 |
| 60169 | | | App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test |
| 60170 | | | App. C Figure 23:  Ramping up the pumps after the sheen test and the pressure response |
| 60171 | | | App. C Figure 25:  April 20, 2010, 1:38 pm Timeline |
| 60172 | | | App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline |
| 60173 | | | App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline |
| 60174 | | | App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline |
| 60175 | | | App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline |
| 60176 | | | App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline |
| 60177 | | | App. C Figure 31:  April 20, 2010, 8:24 pm-8:28 pm Timeline |
| 60178 | | | App. C Figure 32:  April 20, 2010, 8:30 pm-8:35 pm Timeline |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60179 | | | App. C Figure 33:  April 20, 2010, 8:35 pm Timeline |
| 60180 | | | App. C Figure 34:  April 20, 2010, 8:40 pm Timeline |
| 60181 | | | App. C Figure 35:  April 20, 2010, 8:50 pm Timeline |
| 60182 | | | App. C Figure 36:  April 20, 2010, 8:58 pm Timeline |
| 60183 | | | App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline |
| 60184 | | | App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline |
| 60185 | | | App. C Figure 39:  April 20, 2010, 9:14 pm Timeline |
| 60186 | | | App. C Figure 40:  April 20, 2010, 9:18 pm Timeline |

# EXHIBIT C

# MDL NO. 2179

## *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DAVID BOLADO RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 2144 | BP-HZN-MBI00128316 | 4/16/2010 | E-Mail - From: Morel, Brian P  Sent: Fri Apr 16 20:04:53 2010 - Subject: RE: 7x 9 7/8 casing talley |
| 3533 | BP-HZN-BLY00082874-82914 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 |
| 3808 | | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |
| 4304 | | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 60043 | BP-HZN-2179MDL00249820-249822 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report |
| 60044 | BP-HZN-2179MDL00251192-251196 | 4/2/2010 | Transocean Daily Drilling Report |
| 60045 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email to Watters, et al., re Feedback on CSI report draft |
| 60046 | BP-HZN-2179MDL01287421 | 4/15/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60047 | BP-HZN-2179MDL01287423-1287444 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60048 | BP-HZN-2179MDL01940292 | | Macondo Geotap Spreadsheet |
| 60049 | BP-HZN-2179MDL01982363-1982366 | 7/14/2009 | Bondurant email to Gai, et al., re Macondo likely abandonment pressure? |
| 60050 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 60051 | BP-HZN-BLY00124217-124231 | 7/1/2010 | BP Incident Investigation Team - Notes on Interview with John Guide |
| 60052 | BP-HZN-BLY00140873-140910 | 5/25/2010 | Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC 252) |
| 60053 | BP-HZN-MBI 00128489-128490 | 4/17/2010 | Gagliano email to Morel, et al., re Revised OptiCem Report with additional Centralizers |
| 60054 | BP-HZN-MBI00126428 | 4/13/2010 | Bodek email to Skripnikova re Top hydrocarbon bearing zone? |
| 60055 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic |
| 60056 | BP-HZN-MBI00193549-193563 | 4/16/2008 | ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 60057 | BP-HZN-SNR00019033-19034 | 4/16/2010 | Guide email to Sims re Additional Centralizers |
| 60058 | HAL_0010355-10373 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60059 | HAL_0010393-10411 | 4/14/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano email to Hafle, et al., re OptiCem Report |
| 60061 | HAL_0010621-10640 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60062 | HAL_0028381-28407 | 10/29/2009 | Halliburton 22" Casing Post Job Report |
| 60063 | HAL_0051763-51782 | 3/22/2010 | Halliburton 18" Liner Post Job Report |
| 60064 | HAL_0051963-51978 | 3/27/2010 | Halliburton 16" Liner Post Job Report |
| 60065 | HAL_0060925 | | Pressure Transient Summary |
| 60066 | HAL_0080818-80839 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60067 | HAL_0112924-112943 | 4/15/2010 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60068 | HAL_0128952 | 4/18/2010 | Gagliano email to Cupit, et al., re Updated info for Prod Casing job |
| 60069 | HAL_1144029-1144064 | 7/19/2011 | Halliburton 9-7/8 in X 7 in Production Casing Review for Review |
| 60070 | TRN-MDL-00011465-11469 | 4/3/2010 | Transocean Daily Drilling Report |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60072 | | | Production Casing; OptiCem:<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi<br>Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi<br>RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>9.875 X 7 Prod Casing Design Report - 6 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 6 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - 21 Cent.doc<br>9.875 X 7 Prod Casing Design Report - 21 Cent.pdf<br>9.875 X 7 Prod Casing Design Report - Final.doc<br>9.875 X 7 Prod Casing Design Report - Final.pdf<br>9.875 X 7 Prod Casing Design Report - Mark.doc<br>9.875 X 7 Prod Casing Design Report - Mark.pdf<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc<br>9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf<br>Centralizer Calculations.txt<br>Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi<br>Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi<br>Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60073 | | | Production Casing; Other Files:<br>Mud Report 4-19-2010 Third Party.pdf<br>Production Graphs.ppt<br>9875x7000_JSMacondo SDL Report MC252#1.xls<br>BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las<br>Copy of Macondo #1  9 875 x 7 CSGRUN (2) (4).brian.XLS<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm<br>Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf<br>Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt<br>Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt |
| 60074 | | | Production Casing; Post Job Report:<br>Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf<br>BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf |
| 60075 | | 6/8/2011 | Transocean Response to USCG Draft Report |
| 60076 | | 9/11/2011 | JIT Joint Memo to Final Report |
| 60077 | | 9/14/2011 | JIT Final Report |
| 60078 | | 9/14/2011 | JIT Final Report Appendices |
| 60079 | | 6/11/2010 | Transcript of Jesse Gagliano before US House of Representatives |
| 60080 | | | Expert Report of Sam Lewis |
| 60081 | | | Expert Report of Dr. Frederick "Gene" Beck |
| 60082 | | | Expert Report of John P. Hughett, P.E. |
| 60083 | | | Expert Report of Dr. Rod Strickland |
| 60084 | | | Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). |
| 60085 | | | Heathman, J.F., SPE, Halliburton Energy Services, Technology Today Series: Advances in Cement-Plug Procedures |
| 60086 | | | Crawshaw, J.P., and Frigaard, I. Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. |
| 60087 | | | Figure 1:  View of hole showing cement and mud channel |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60088 | | | Figure 2:  View of Macondo Well from above |
| 60089 | | | Figure 3:  Directional Hole with Casing in Hole Touching Wall |
| 60090 | | | Figure 4:  Weatherford Centralizer Sub |
| 60091 | | | Figure 5:  Weatherford Slip on Centralizer |
| 60092 | | | Figure 6:  Lift Pressure |
| 60093 | | | Figure 7:  Lost Circulation |
| 60094 | | | Figure 8:  Additional 20 psi lift pressure indicating extra height on top of cement |

# EXHIBIT D

# MDL NO. 2179

## In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

## PATRICK HUDSON, Ph.D.  RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 93 | BP-HZN-2179MDL00057261-57372 | | Drilling and Well Operations Practice - E&P Defined Operating Practice |
| 268 | BP-HZN-2179MDL00344829-344899 | | BP GoM Drilling and Completions Manual |
| 757 | BP-HZN-2179MDL00670193 | | Document Produced Natively - Risk Register for Project: Macondo (Last updated 20-June-09) |
| 784 | BP-HZN-2179MDL00369586-369592 | | Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference |
| 866 | BP-HZN-2179MDL00333155-333195 | | GulfofMexicoSPU - Operating Plan (OMS Handbook) |
| 986 | BP-HZN-2179MDL03082878-3083151 | | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 1685 | BP-HZN-BLY00068635 | 4/16/2010 | Email from Gregory Walz to John Guide |
| 1742 | BP-HZN-2179MDL00205082-205105 | 10/14/2009 | GDP 4.4-0002 Incident Investigation (14 October 2009) |
| 2396 | BP-HZN-2179MDL00333196-333154 | | The BP Operating Management System Framework - Part 1 An overview of OMS |
| 2919 | BP-HZN-2179MDL01109076-1109092 | 1/12/2010 | bp - Process Safety Planning 2010, 12 Jan 2010 |
| 2929 | BP-HZN-2179MDL00352448-352460 | 11/9/2009 | E-Mail - From: Lenhoff, Diane A Sent: Mon Nov 09 21:24:19 2009 - Subject: RE: November D&C ELT Meeting - Agenda |
| 2939 | BP-HZN-CEC061703-61705 | | Group Leader Performance Summary Form for 2008 |
| 2952 | | | GOM-D&C Major Hazard and Risk Management |
| 3808 | TRN-INV-01747442-1747659 | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |
| 4304 | TRN-INV-01747660-1748295 | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 5365 | BP-HZN-MBI00193448-193520 | | GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 5367 | | | Spreadsheets titled Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance; 24 pages |
| 5368 | BP-HZN-2179MDL00127126, BP-HZN-2179MDL00127135-127144, BP-HZN-2179MDL00127127, BP-HZN-2179MDL00127145-127152, BP-HZN-2179MDL00127128-127134 | 9/28/2009 | BP 2009 GoM Major Hazard Risk Review, 28 September 2009 |
| 5369 | BP-HZN-BLY00145653-145655 | 6/9/2010 | June 9, 2010 E-mail between David Sims and Marshall Maestri, Subject: Macondo Risk Register.xls, with Attachments, marked as CONFIDENTIAL |
| 6000 | | | Tony Hayward Speech Transcription from Youtube.com, Entrepreneurial Spirit Needed; 58 pages |
| 6001 | | 6/17/2010 | June 17, 2010 Verbatim Transcript, House of Representatives, Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, Committee Hearing on the Deepwater Horizon Oil Spill; 102 pages |
| 6002 | | | Printout of presentation, Leading from the top in BP, Steve Flynn, Vice President, HSSE, BP Group Safety and Operations; 11 pages |
| 6003 | | 4/1/2005 | Printout of 1 April 2005 speech by Tony Hayward, Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London; five pages |
| 6004 | | 3/9/2001 | March 9, 2001 printout from Reuters, Exxon's Tillerson blames BP for Gulf oil spill; one page |
| 6005 | | 2/3/2000 | February 3, 2000 printout of article by Ben Spiess, OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska; one page |
| 6006 | | 3/13/2009 | United States District Court, Southern District of Texas, Judgment in a Criminal Case, United States of America v. BP Products North America, March 13, 2009, attachments; 13 pages |
| 6007 | | 8/17/2005 | Printout from BP website, 17 August 2005, BP to Appoint Independent Panel to Review U.S. Refinery Safety; two pages |
| 6008 | | | United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. Information, Judgment in a Criminal Case; seven pages |
| 6009 | | 08/08/'06 | Printout from PBS Newshour website,  August 8, 2006, Alaskan Oil Pipeline Leak Raises Environmental Concerns; five pages |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 6010 | | | United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc., Deferred Prosecution  Agreement, attachments; 70 pages |
| 6011 | | | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al.; 17 pages |
| 6012 | | 03/00/07 | March 2007 U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005; 341 pages |
| 6013 | | 03/00/07 | March 2007 Booz Allen Hamilton Management Systems Review, 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report; 164 pages |
| 6014 | | | Printout from The Guardian website, BP boss warns of shake-up after dreadful results; two pages |
| 6015 | | 4/17/2008 | Printout of Tony Hayward's speech at 2008 Annual General Meeting, 17 April 2008, from BP website; four pages |
| 6016 | | 4/16/2009 | BP press release, April 16, 2009, BP AGM Speech, Tony Hayward, BP Group Chief Executive, printout of presentation, 100 years of operating at the frontiers, Annual General Meeting; 16 pages |
| 6017 | | 4/15/2010 | BP press release, April 15, 2010, BP Annual General Meeting 2010: Speeches, Tony Hayward, Group Chief Executive, printout of presentation, Annual General Meeting; 24 pages |
| 6018 | | | Document 14 - From 'BP Parties' database, 2010 Drilling Excellence Update PowerPoint; four pages |
| 6018A | BP-HZN-2179-00633307-633359 | | BP 2010 Drilling Excellence Update PowerPoint |
| 6019 | BP-HZN-2179MDL00369620-369643 | | BP Gulf of Mexico Strategic Performance Unit, Drilling and Completions, The Way We Work, marked CONFIDENTIAL; |
| 6020 | BP--HZN-2179MDL00306832-306837 | | BP D&C HSSE Organization Change - August 09, marked CONFIDENTIAL; |
| 6021 | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Pre-hearing Questions, June 15, 2010,   Submission date:  June 13, 2010; 10 pages |
| 6022 | | | BP document, Horizon, Issue Three 2008, A Better Record on Safety and Environment; one page |
| 6023 | | | BP Sustainability Reporting 2009,  Safety; 48 pages |
| 6024 | | | BP p.l.c. Group results, Second quarter and half year 2010(a); 43 pages |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 6025 | | | Document 7 - From 'BP Parties' database,  SPU OMS gaps PowerPoint; eight pages |
| 6026 | | | Failure to Learn, the BP Texas City Refinery disaster, by Andrew Hopkins; 200 pages |
| 6027 | | | Printout from iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell, May 17, 2010; three pages |
| 6028 | | | Printout from OSHA website, OSHA Fact Sheet, BP History Fact Sheet; two pages |
| 6029 | BP-HZN-MBI 00031629-31630, BP-HZN-MBI 000 37507-37508, BP-HZN-2179MDL00004792 | | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary, Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report, marked CONFIDENTIAL |
| 6030 | BP-HZN-2179MDL00281877-281905 | 3/3/2010 | March 3, 2010 E-mail from Tim Burns to Glenn Nohavitza, David Schilling, George Gray, Subject: Maersk Developer Subsea BOP Report, attaching presentation, Subsea BOP Failures, Maersk Developer, Statoil Gulf of Mexico Experience Transfer, marked CONFIDENTIAL; |
| 6031 | BP-HZN-2179MDL0004792, BP-HZN-2179MDL0045236-45237 | 3/22/2010 | March 22, 2010 E-mail from Jasper Peijs  to Martin Illingworth, others, Subject: Weekly Drilling Report, E-mail from Laura Rumelhart to Fergus Addison, others, Subject: Tucker-2 Daily Update, June 11, 2010 Wilmer Hale letter to Jeff Bingaman from Tonya Robinson, marked CONFIDENTIAL; |
| 6032 | BP-HZN-BLY00053046-53194 | | RB Falcon DEEPWATER HORIZON BOP Assurance Analysis, marked Confidential; |
| 6033 | | 12/31/2010 | BP Annual Report and Form 20-F 2010; 309 pages |
| 6034 | | 12/31/2007 | Printout from BP website, Fourth Quarter and Full Year 2007 Results; one page |
| 6035 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page |
| 6036 | | 12/31/2009 | Printout from BP website, BP Fourth Quarter and Full-Year 2009 Results; one page |
| 6037 | | 12/31/2010 | Printout from BP website, BP Fourth Quarter and Full-Year 2010 Results; two pages |
| 6038 | | 3/31/2011 | Printout from BP website, First Quarter 2011 Results; one page |
| 6039 | | | Profit for Years 2007-2010; one page |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 6040 | | | Printout from BP website, BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident; two pages |
| 6055 | | | DVD, Tony Hayward, Apology |
| 6056 | BP-HZN-2179MDL00965473 | 6/25/2010 | June 25, 2010 E-mail string among Tony Hayward, Andy Inglis, Bernard Looney, Christina Verchere, Kent Wells,  Subject: Tech update, marked as CONFIDENTIAL; |
| 6057 | BP-HZN-2179MDL01890180-1890185 | 5/3/2010 | BP Media Communication Plan for next 2 weeks, May 3, 2010, marked as CONFIDENTIAL; |
| 6058 | BP-HZN-2179MDL01115520-1115523 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; |
| 6059 | BP-HZN-2179MDL01617349-1617350 | 7/9/2010 | July 9, 2010 E-mail from Tony Hayward, Subject: Gulf of Mexico update from Tony Hayward, marked as CONFIDENTIAL; |
| 6060 | BP-HZN-2179MDL01164162-1164167 | 6/17/2010 | United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, statement by Tony Hayward, Chief Executive, BP plc, June 17, 2010, marked as CONFIDENTIAL; |
| 6061 | | 5/18/2010 | Printout of 5/18/10 Forbers.com interview, In His Own Words: Forbes Q&A With BP's Tony Hayward; seven pages |
| 6062 | BP-HZN-2179MDL01124483-1124486 | 7/16/2010 | Tony Hayward Townhall GoM Response Update, July 16, 2010, marked as CONFIDENTIAL; |
| 6063 | BP-HZN-BLY00076345-76346 | 9/8/2010 | September 8, 2010 E-mail from Employee Communications, marked as CONFIDENTIAL; |
| 6064 | BP-HZN-2179MDL02027549-2027569 | | Gulf of Mexico SPU Major Hazards Risk Management Policy, marked as CONFIDENTIAL; |
| 6065 | BP-HZN-MB100193448-100193520 | | Gulf of Mexico SPU GoM Drilling and Completions; GoM D&C Operating Plan/Local OMS Manual, marked as CONFIDENTIAL; |
| 6066 | BP-HZN-2179MDL00333308 | | Exploration and Production, Drilling and Completions, Beyond the Best Common Process, marked as CONFIDENTIAL; |
| 6067 | BP-HZN-2179MDL00407729-407747 | 11/18/2008 | Document GP 10-35, Dated 11/18/2008, Well Operations, Group Practice, BP Group Engineering Technical Practices, marked as HIGHLY CONFIDENTIAL; |
| 6068 | | 6/27/2010 | Article of The Washington Post, June 27, 2010, Headline: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP; three pages |
| 6069 | BP-HZN-2179MDL00305452, BP-HZN02179MDL00305464-305477 | 4/8/2010 | April 8, 2010, E-mail from Tony C. Emmerson to Robert Kaluza with Attachments, marked as CONFIDENTIAL; |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 6070 | BP-HZN-MBI00193095-193098 | 12/31/2009 | 2009 Annual Individual Performance Assessment of Robert Kaluza, Period Reviewed: 2009, marked as CONFIDENTIAL; |
| 6071 | BP-HZN-2179MDL01109991 | 1/12/2010 | January 11 and 12, 2010 E-mail string to various parties with Attachment: Process Safety 2010 Plan.ppt, marked as CONFIDENTIAL; |
| 6072 | BP-HZN-2179MDL00210163-210280 | 5/12/2009 | Final Report, Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I?Subsea), May 12, 2009, West Engineering Services, marked as CONFIDENTIAL, |
| 6073 | BP-HZN-SEC00104535-104536 | 8/22/2010 | April 22, 2010, Press Release, BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL, marked as CONFIDENTIAL TREATMENT REQUESTED BY BP p.l.c.; |
| 6074 | BP-HZN-2179MDL02176212-2176213 | 5/24/2010 | April 25, 2010, Press Release, BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL, |
| 6075 | BP-HZN-2179MDL01588108-1588109 | 5/25/2010 | May 5, 2010, Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked CONFIDENTIAL, |
| 6076 | BP-HZN-2179MDL01588106-1588107 | 5/6/2010 | May 6, 2010 BP Press Release, UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE, marked as CONFIDENTIAL; |
| 6077 | BP-HZN-2179MDL01830445-1830446 | 7/28/2010 | July 28, 2010 BP Document, MAKING THINGS RIGHT, marked as CONFIDENTIAL; |
| 6078 | BP-HZN2179MDL00085565-85595 | 3/4/2010 | March 4, 2009 BP document from David Bickerton to SEEAC, Subject: BP Sustainability Review, attaching BP Sustainability Review, marked as HIGHLY CONFIDENTIAL; |
| 6079 | | 12/31/2006 | BP Annual Report and Accounts 2006; seven pages |
| 6080 | | | Printout from BP website, Executive management/Governance/BP; three pages |
| 6090 | BP-HZN-2179MDL01808592-1808593 | 10/1/2009 | October 1, 6, 2009 E-mails among Kevin Lacy, Harry Thierens, Steve Tink, Ian Little, Andrew Frazelle, Charles Holt, others, Subjects: Safety Leadership, WSL Teleconference - Safety Leadership and Town Hall Results, attaching copies of slide presentation, September 23, 2009 GoM SPU Town Hall, three pages marked CONFIDENTIAL |
| 6220 | BP-HZN-2179MDL00700109-700136 | | BP Drilling and Completions Cementing Manual |
| 8013 | BP-HZN-2179MDL00998896-998924 | | Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of Risk |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) |
| 60077 | | 9/14/2011 | JIT Final Report |
| 60078 | | 9/14/2011 | JIT Final Report Appendices |
| 60109 | | 8/26/2011 | Expert Report of David Pritchard |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60110 | | 8/31/2011 | Expert Report of Richard Heenan |
| 60117 | | 7/19/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60120 | | 8/24/2010 | Transcript of Testimony of Joint USCG/BOEM Investigation |
| 60125 | | 8/26/2011 | Expert Report of Geoff Webster |
| 60423 | | 3/1/2011 | DHSG Final Report and Appendices |
| 60654 | BP-HZN-2179MDL00025882-25884 | 3/19/2010 | Email from Paine to Bodek re Lesson Learned - Plan forward:  Macondo |
| 60655 | BP-HZN-BLY00061325 | | Notes of interview of Greg Walz |
| 60656 | BP-HZN-BLY00129256-129257 | 4/16/2010 | Email from Doyle Maxie |
| 60657 | BP-HZN-MBI00127532-127552 | | BP MC 252 #15T00BP01 - Macondo Prospect, 7" x 9-7/8" Interval |
| 60658 | BP-HZN-MBI00136940-136945 | 4/19/2010 | Daily Drilling Report No. 512100-000033-1 |
| 60659 | | 8/26/2011 | Expert Report of Bea-Gale (Pls), 08-26-11 |
| 60660 | | 8/26/2011 | Expert Report of David Pritchard (Pls), 08-26-11 |
| 60661 | HAL_1022433 | 4/16/2010 | Email chain between John Guide, David Sims, and Gregory Walz |
| 60662 | | 8/31/2011 | Huffman, Dr. Alan (USA) |
| 60663 | | | NOAA Bibliography |
| 60664 | BP-HZN-BLY00205082-205086 | | BP Incident Investigation GDP 4.4-0002 |
| 60665 | BP-HZN-2179MDL03086101 | | BP Compensation Practices/Incentive Pay Documents: |
| 60666 | BP-HZN-2179MDL03277888 | | BP Compensation Practices/Incentive Pay Documents: |
| 60667 | | 8/18/2003 | Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) |
| 60668 | | | Alaska Department of Environmental Conservation: GC-2 Oil Transit Line Release Situation Report 1 (2008) |
| 60669 | | | BP Brand & Log Webpage, http:/www.bp.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 |
| 60670 | | | OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) |
| 60671 | | 8/26/2010 | Brown, *"Panel Presses BP on Its Safety Record,"* NY Times |
| 60672 | | 7/10/2010 | Schor, *"Senators Rap BP Official for Record of OSHA Violations,"* The New York Times |
| 60673 | | 7/3/2006 | Grant, *"BP's Aggressive Trading Culture Comes to Surface,"* FT.com |
| 60674 | | 7/3/2011 | Bower, *"Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?"* Daily Mail |
| 60675 | | 9/23/2009 | Aulds, *"OSHA Warns BP Failed to Make Safety Changes,"* Galveston Count Daily News |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60676 | | 3/10/2007 | Morgan, *"BP Braced for Damning Report into Fatal Errors at Texas City Refinery,"* The Observer |
| 60677 | | 8/13/1998 | Gaines, *"Culture of Amoco, Industry May Be Forever Changed,"* Chicago Tribune |
| 60678 | | | Bergin, *"Spills and Spin: The Inside Story of BP"* (2011) |
| 60679 | | | Steffy, *"Drowning in Oil"* (2011) |
| 60680 | | | Reed & Fitzgerald, *"In Too Deep, BP and the Drilling Race that Took it Down"* (2011) |
| 60681 | | | Read, *"BP and the Macondo Spill: The Complete Story"* (2011) |
| 60682 | | | Cavnar, *"Disaster on the Horizon"* (2010) |
| 60683 | | | Hopkins, *"Failure to Learn"* (2010) |
| 60684 | | | Center for Chemical Process Safety of the American Institute of Chemical Engineers, "*Guidelines for Technical Management of Chemical Process Safety*" (1989) |
| 60685 | | | OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.63/291, Sept. 1999 |
| 60686 | | | Cullen, *"The Public Enquiry into the Piper Alpha Disaster*," Her Majesty's Stationary Office, London (1990) |
| 60687 | | | Primrose, *"The HSE Management System in Practice-Implementation,"* SPE 35826 (1996) |
| 60688 | | | Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf |
| 60689 | | | Flynn, *"HSE Leadership - One Company's Process Safety Journey,"* SPE 126584 (2010) |
| 60690 | | | Baker, *"The Report of the BP U.S. Refineries Independent Safety Review Panel,"* (2007) |
| 60691 | | | International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) |
| 60692 | | | Safety Management Manual (SSM), International Civil Aviation Organization, Doc 9859 (2d ed. 2009) |
| 60693 | | | Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) |
| 60694 | | | BP, Operations Management System Webpage |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60695 | | | Energy Institute Risk Assessment Matrix PowerPoint Presentation http://www.energyinst.org.uk/heartsandminds/ram.cfm |
| 60696 | | | Energy Institute Risk Assessment Matrix Brochure Sample Pages |
| 60697 | | | Annex 13 - Safety Management SARPs (Amdt 12B) |
| 60698 | | 3/8/2011 | *"Bob Dudley: BP is Sorry. BP Gets It."* Politico.com |
| 60699 | | 1/17/2007 | Mufson, *"BP Failed on Safety, Report Says,"* Washington Post |
| 60700 | | | Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) |
| 60701 | | | Risk Assessment Matrix - Bringing it to Life, Energy Institute |
| 60702 | | 10/29/2009 | US Dept of Labor Citation and Notification of Penalty to BP, Inspection No. 311962674 |
| 60703 | | | Shell Contractor HSE Handbook |
| 60704 | | | HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) |
| 60705 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-I-TX, *"Investigation Report - Refinery Explosion and Fire,"* (2007) (CSB Report) |
| 60706 | | | Shefrin & Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Finance,"* 1 Quarterly Journal of Finance (2011) |
| 60707 | | | Rothschild & Stiglitz, *"Increasing Risk: 1 A Definition,"* Journal of Economic Theory (1970) |
| 60708 | | 2/21/2008 | *United States v. BP Products North American Inc., Crim.*, H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) |
| 60709 | | | OGP Upstream Companies Webpage |
| 60710 | | | Organizational Culture, Chapter 16 |
| 60711 | BP-HZN-MBI00193448-193520 | 11/1/2009 | BP GoM Drilling and Completions:  GoM D&C Operating Plan/Local OMS Manual |
| 60712 | | 3/6/2010 | March 2010 BP Daily Operations Reports |
| 60713 | | 3/7/2010 | March 2010 BP Daily Operations Reports |
| 60714 | | 3/8/2010 | March 2010 BP Daily Operations Reports |
| 60715 | | 3/9/2010 | March 2010 BP Daily Operations Reports |
| 60716 | | 3/10/2010 | March 2010 BP Daily Operations Reports |
| 60717 | | 3/1/2010 | 2010.03.01 Daily Drilling Report |
| 60718 | | 3/2/2010 | 2010.03.02 Daily Drilling Report |
| 60719 | | 3/3/2010 | 2010.03.03 Daily Drilling Report |
| 60720 | | 3/4/2010 | 2010.03.04 Daily Drilling Report |
| 60721 | | 3/4/2010 | 2010.03.05 Daily Drilling Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60722 | | 3/6/2010 | 2010.03.06 Daily Drilling Report |
| 60723 | | 3/7/2010 | 2010.03.07 Daily Drilling Report |
| 60724 | | 3/8/2010 | 2010.03.08 Daily Drilling Report |
| 60725 | | 3/9/2010 | 2010.03.09 Daily Drilling Report |
| 60726 | | 3/10/2010 | 2010.03.10 Daily Drilling Report |
| 60727 | | 3/11/2010 | 2010.03.11 Daily Drilling Report |
| 60728 | | 3/12/2010 | 2010.03.12 Daily Drilling Report |
| 60729 | | 3/13/2010 | 2010.03.13 Daily Drilling Report |
| 60730 | | 3/14/2010 | 2010.03.14 Daily Drilling Report |
| 60731 | | 3/15/2010 | 2010.03.15 Daily Drilling Report |
| 60732 | | 3/16/2010 | 2010.03.16 Daily Drilling Report |
| 60733 | | 3/17/2010 | 2010.03.17 Daily Drilling Report |
| 60734 | | 3/18/2010 | 2010.03.18 Daily Drilling Report |
| 60735 | | 3/19/2010 | 2010.03.19 Daily Drilling Report |
| 60736 | | 3/20/2010 | 2010.03.20 Daily Drilling Report |
| 60737 | | 3/21/2010 | 2010.03.21 Daily Drilling Report |
| 60738 | | 3/22/2010 | 2010.03.22 Daily Drilling Report |
| 60739 | | 3/23/2010 | 2010.03.23 Daily Drilling Report |
| 60740 | | 3/24/2010 | 2010.03.24 Daily Drilling Report |
| 60741 | | 3/25/2010 | 2010.03.25 Daily Drilling Report |
| 60742 | | 3/26/2010 | 2010.03.26 Daily Drilling Report |
| 60743 | | 3/27/2010 | 2010.03.27 Daily Drilling Report |
| 60744 | | 3/28/2010 | 2010.03.28 Daily Drilling Report |
| 60745 | | 3/29/2010 | 2010.03.29 Daily Drilling Report |
| 60746 | | 3/30/2010 | 2010.03.30 Daily Drilling Report |
| 60747 | | 3/31/2010 | 2010.03.31 Daily Drilling Report |
| 60748 | | 4/14/2010 | 2010.04.14 IADC Daily Drilling Report |
| 60749 | | 4/15/2010 | 2010.04.15 IADC Daily Drilling Report |
| 60750 | | 4/16/2010 | 2010.04.16 IADC Daily Drilling Report |
| 60751 | | 4/17/2010 | 2010.04.17 IADC Daily Drilling Report |
| 60752 | | 4/18/2010 | 2010.04.18 IADC Daily Drilling Report |
| 60753 | | 4/19/2010 | 2010.04.19 IADC Daily Drilling Report |
| 60754 | | 4/20/2010 | 2010.04.20 IADC Daily Drilling Report |
| 60755 | BP-HZN-2179MDL02406934 | | Cement Equipment Card |
| 60756 | BP-HZN-2179MDL02658629 | | Stop for Safety Presentation |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60757 | BP-HZN-2179MDL00352383 | | Bow Tie Documents |
| 60758 | BP-HZN-2179MDL00665965 | | Bow Tie Documents |
| 60759 | BP-HZN-2179MDL00969019 | | Bow Tie Documents |
| 60760 | BP-HZN-2179MDL00970767 | | Bow Tie Documents |
| 60761 | BP-HZN-2179MDL01334301 | | Bow Tie Documents |
| 60762 | BP-HZN-2179MDL01334589 | | Bow Tie Documents |
| 60763 | BP-HZN-2179MDL01335856 | | Bow Tie Documents |
| 60764 | BP-HZN-2179MDL02396914 | | Bow Tie Documents |
| 60765 | BP-HZN-2179MDL02819520 | | Bow Tie Documents |
| 60766 | BP-HZN-2179MDL03392198 | | Bow Tie Documents |
| 60767 | BP-HZN-2179MDL03530796 | | Bow Tie Documents |
| 60768 | BP-HZN-2179MDL03543568 | | Bow Tie Documents |
| 60769 | BP-HZN-2179MDL03758806 | | Bow Tie Documents |
| 60770 | BP-HZN-2179MDL03761967 | | Bow Tie Documents |
| 60771 | HAL_1178359 | | Bow Tie Documents |
| 60772 | TRN-MDL-00104814 | | Bow Tie Documents |
| 60773 | BP-HZN-2179MDL03085806 | | Article re: BP's Past Problems |
| 60774 | | | Hopkins (2011) *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout,"* Working Paper 79, Australian National University National Centre for OHS Regulation |
| 60775 | | | Wagenaar & Groeneweg, *"Accidents at Sea: Multiple Causes and Impossible Consequences,"* International Journal of Man-Machine Studies, (1987) |
| 60776 | | | Wagenaar, "*The Cause of Impossible Accidents*," The Sixth Duijker Lecture, University of Amsterdam (1986) |
| 60777 | | 2/7/2010 | Testimony of Joint USCG_BOEM Investigation |
| 60778 | | 7/10/2010 | 2010 07 10 AM Testimony of Joint USCG_BOEM Investigation |
| 60779 | | 11/9/2011 | 2010 11 09 National Oil Spill Commission Meeting Transcripts |
| 60780 | BP-HZN-BLY00047099-47120 | 5/17/2010 | Project Spacer Draft 1.0 |
| 60781 | BP-HZN-CEC0022433 | | Email chain between John Guide, David Sims, and Gregory Walz |
| 60782 | BP-HZN-MBI00126815-126834 | | Gagliano Email |
| 60783 | | | Shefrin, Cervellati, *"BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance,"* Quarterly Journal of Finance, Vol. 1, No. 1 (2011) |
| 60784 | | | Helmreich, Merritt, & Wilhelm, *"the Evolution of Crew Resource Management Training in Commercial Aviation,"* Journal of Aviation Psychology |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60785 | | | ExxonMobil |
| 60786 | | 2/3/2009 | BP Press Release February 3, 2009 |
| 60787 | | 00/00/07 | BP Sustainability Report 2007 |
| 60788 | | | Building Process Safety Culture, Tools to Enhance Process Safety Performance |
| 60789 | | 01/00/11 | Deepwater Horizon Study Group Working Paper, Jan. 2011 |
| 60790 | | 00/00/74 | Flixborough Explosion (NyproUK) Accident Summary, 1974. |
| 60791 | | 01/00/07 | The Baker Panel Report, January 2007 |
| 60792 | BP-HZN-2179MDL03998216 | | Risk Register |
| 60793 | BP-HZN-BLY00188729 | 12/9/2005 | Fatal Accident Investigation Final Report - Texas City 12-09-05 |
| 60794 | BP-HZN-BLY00109373 | 5/12/2005 | Fatal Accident Investigation Interim Report - Texas City 05-12-05 |
| 60795 | BP-HZN-2179MDL03968012 | 5/17/2005 | Press Release 5/17/05 |
| 60796 | BP-HZN-2179MDL03968016 | 5/17/2005 | Remarks of Ross J. Pillari 5/17/05 |
| 60797 | BP-HZN-2179MDL03017814 | | Commitment to Safety |
| 60798 | BP-HZN-BLY00033869 | | Deepwater Horizon Emergency Response Manual Vol. I |
| 60799 | BP-HZN-BLY00034242 | | Deepwater Horizon Emergency Response Manual Vol. II |
| 60800 | BP-HZN-BLY00034605 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 |
| 60801 | BP-HZN-BLY00034832 | | Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 |
| 60802 | BP-HZN-2179MDL00064435 | | Incident Management |
| 60803 | BP-HZN-2179MDL03555042 | | Incident Reporting |
| 60804 | BP-HZN-2179MDL00333308-333497 | | Beyond the Best Common Process Handbook |
| 60805 | HAL_0114492-114600 | | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services |
| 60806 | | 5/27/2010 | 2010 05 27 Testimony of Joint USCG_BOEM Investigation |
| 60807 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation |
| 60808 | | 5/28/2010 | 2010 05 28 Testimony of Joint USCG_BOEM Investigation |
| 60809 | | 5/29/2010 | 2010 05 29 Testimony of Joint USCG_BOEM Investigation |
| 60810 | | 7/20/2010 | 2010 07 20 Testimony of Joint USCG_BOEM Investigation |
| 60811 | | 7/22/2010 | 2010 07 22 Testimony of Joint USCG_BOEM Investigation |
| 60812 | | 7/23/2010 | 2010 07 23 Testimony of Joint USCG_BOEM Investigation |
| 60813 | | 8/25/2010 | 2010 08 25 Testimony of Joint USCG_BOEM Investigation |
| 60814 | | 8/26/2010 | 2010 08 26 Testimony of Joint USCG_BOEM Investigation |
| 60815 | | 8/27/2010 | 2010 08 27 Testimony of Joint USCG_BOEM Investigation |
| 60816 | | 12/8/2010 | 2010 12 08 PM Testimony of Joint USCG_BOEM Investigation |
| 60817 | | 4/7/2011 | 2011 04 07 AM Testimony of Joint USCG_BOEM Investigation |
| 60818 | | 4/7/2011 | 2011 04 07 PM Testimony of Joint USCG_BOEM Investigation |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60819 | HAL_0502596 | | Email from Chaisson to Gagliano |
| 60820 | | 1/16/2007 | Statements by John Browne, Jan. 16, 2007 |
| 60821 | | | U.S. Chemical Safety and Hazard Investigation Board, 2005-04-1-TX, Investigation Report Refinery and Explosion and Fire 20 (2007 |
| 60822 | | 00/00/09 | Structured for Success, BP Magazine, Issue 3 2009 |
| 60823 | | 05/00/07 | Working Paper 53, Thinking about Process Safety Indicators, May 2007 |
| 60824 | | 10/14/2011 | Webpage: www.ogp.org.uk/aboutOGP/companies.asp |
| 60825 | | 10/14/2011 | Webpage: www.bp.com/sectiongenericarticle.do?categoryId=90145088&contentId=7027677 |
| 60826 | | | http://www.kfunigraz.ac.at/iimwww/iimwww/orgculture.pdf  Chapter 16: Organizational Culture |
| 60827 | BP-HZN-2179MDL03438252 | | BP Gulf DC OMS Gap Assessment |
| 60828 | BP-HZN-2179MDL00670193 | | Risk Register for Project Macondo |
| 60829 | BP-HZN-BLY00145653 | 6/9/2010 | Sims email to Maestri re Macondo Risk Register |
| 60830 | BP-HZN-2179MDL00333196-333211 | 11/3/2008 | BP Operating Management System Framework, Part 1:  An Overview of OMS |
| 60831 | BP-HZN-BLY00097030 | 6/22/2010 | Corser email to Brock, et al. re John Guide Email Capture |
| 60832 | | | Environmental and Social Report, BP Amoco 45 (1998) |
| 60833 | BP-HZN-2179MDL00059283-59288 | 3/8/2010 | BP Daily Operations Report - Partners (Drilling) |

# EXHIBIT E

# MDL NO. 2179
## In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

### JOHN HUGHETT RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 570 | BP-HZN-MBI00127907-127910 | | Form MMS-124 - Electronic Version: Application for Permit to Modify |
| 634 | BP-HZN-2179MDL00347509-347550 | | Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM |
| 635 | BP-HZN-2179MDL00635189-635210 | | Guidelines for Cement Design and Operations in DW GoM |
| 820 | BP-HZN-MBI00136946-136950 | 4/20/2010 | Transocean Daily Drilling Sheet |
| 1369 | BP-HZN-2179MDL00697941-697944 | 3/11/2010 | E-Mail - From: Cunningham, Erick Sent: Thu Mar 11  23:16:49 2010 - Subject: RE: 16.4 ppg Plug Test |
| 1685 | BP-HZN-2179MDL00068635 | 4/15/2010 | E-Mail - From: Walz, Gregory S Sent: Thu Apr 15 23:50:27 2010 - Subject: Additional Centralizers |
| 1690 | BP-HZN-2179MDL00179308 | 4/29/2010 | Schlumberger Estimate |
| 2049 | BP-HZN-BLY00132170-132265 | 4/29/2010 | E-Mail - From: Corser, Kent Sent: Thu Apr 29  19:35:00 2010 - Subject: FW: Post Job Reports |
| 3533 | BP-HZN-BLY00082874-82914 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum, dated 26th July 2010 |
| 3554 | BP-HZN-2179MDL00250950 | 4/20/2010 | Email from Robert Kaluza to Brian Morel; Dated April 20, 1010; Subject: RE: Ops Note, marked as Confidential |
| 3570 | BP-HZN-BLY00083875-83879 | 4/30/2010 | Email from Jim Cowie to Rex Anderson; Dated April 30, 2010; Subject: Interviews; attachments, marked as Confidential; 6 pages |
| 3577 | BP-HZN-MBI00172324-172326 | 4/25/2010 | John Guide's notes of interview of Robert Kaluza interview on April 25th, marked as Confidential |
| 4513 | BP-HZN-MBI00127532-127552 | 4/16/2010 | E-mail dated April 16, 2010 Brian Morel to Ronald Sepulvado and others; Subject: Updated Procedure |
| 4514 | BP-HZN-MBI00128408-128413 | 4/16/2010 | E-mail dated April 16, 2010 Brett Cocales to Brian Morel; Subject: RE: Macondo STK geodetic |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 5353 | BP-HZN-2179MDL01918567-1918584 | 10/2/2009 | Oct 2, 2009 E-mail string among Andrew Frazelle, Charles Holt, Harry Thierens and Kevin Lacy, Subject: Neil's TH Slides, with Attachments, marked as CONFIDENTIAL |
| 6121 | BP-HZN-BLY00034504-34604 | 10/00/2008 | BP Drilling and Well Operations Practice, GP10-00 |
| 60126 | | | 30 CFR 250 |
| 60364 | BP-HZN-2179MDL01502186-1502200 | | Engineering Tech Practice Manual |
| 60365 | TRN-MDL-00011518-11522 | 4/20/2010 | Daily Drilling Report |
| 60366 | | 8/24/2010 | Jesse Gagliano Testimony Before Joint USCG BOEM Investigation |
| 60367 | BP-HZN-2179MDL00250778 | 4/18/2010 | Email between Gagliano and Morel |
| 60368 | BP-HZN-MBI00127104 | | Schlumberger Quote |
| 60369 | BP-HZN-2179MDL00004012-4018 | 4/19/2010 | BP Daily Operations Report |
| 60370 | BP-HZN-2179MDL00380158-380261 | 5/00/2010 | API RP 65-2, Isolating Potential Flow Zones During Well Construction |
| 60371 | HAL_0114492-114600 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) |
| 60372 | | 9/8/2010 | BP Deepwater Horizon Accident Investigation Report and Appendices |
| 60373 | BP-HZN-MBI00136211-136269 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service |
| 60374 | | | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) |
| 60375 | | | Figure 2:  Plan View of Macondo Well from Above |
| 60376 | | | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization |
| 60377 | | | Figure 4:  Centralizer Sub |
| 60378 | | | Figure 5:  Slip on Centralizer and Stop Collar |
| 60379 | | | Figure 6:  Cement Lift Pressure / U-Tube |
| 60380 | | | Figure 7:  Weatherford float Collar used by BP in the Macondo Well |
| 60381 | | | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball |

# EXHIBIT F

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

### HAMLIN JENNINGS, Ph.D. RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 183 | BP-HZN-BLY00115169-115172 | 09/27/10 | Corser email to Brock, et al., re info feed back on the Wall Street Journal questions |
| 282 | BP-HZN-2179MDL00250895 | 04/20/10 | Hafle Email to Morel |
| 287 | BP-HZN-2179MDL00315248-315253 | 04/17/10 | Morel email to Guide re Lab tests |
| 545 | BP-HZN-2179MDL00249965-249987 | 04/16/10 | Morel email to Sepulvado, et al. re Updated Procedure |
| 625 | BP-HZN-2179MDL00282745-282746 | 03/08/10 | Cunningham, email to Morel re Nitrogen Production |
| 632 | BP-HZN-2179MDL02136569-2136593 | 11/00/09 | BP E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section (SRP 4.1-0003) |
| 733 | HAL_0010815-10817 | 04/16/10 | Morel email to Gagliano re Cement Procedure |
| 746 | HAL_0010641-10642 | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 806 | HAL_0502206-502242 | 10/26/10 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron |
| 820 | BP-HZN-MBI00136946-136950 | 04/20/10 | Depo Ex. 820 - Transocean IADC Daily Drilling Report |
| 986 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 1718 | BP-HZN-BLY00104413-104466 | 9/00/01 | API Recommended Practice 65, First Edition, September 2002 |
| 2009 | BP-HZN-MBI00128544-128546 | 04/12/10 | Halliburton Lab Results - Primary |
| 2720 | | | Ex. 2720 - Gerke, R.R., et al., A Study of Bulk Cement Handling and Testing Procedures, SPE 14196 (1990) |
| 3808 | TRN-INV-01747442-1747659 | 06/00/11 | Transocean Investigation Report, Vol. I, June 2011 |
| 4304 | TRN-INV-01747660-1748295 | 06/00/11 | Transocean Investigation Report, Vol. II, June 2011 |
| 4517 | BP-HZN-MBI00129053 | 04/20/10 | Morel email to Guide, et al, re Cement Job |
| 4566 | HAL_DOJ_0000042-43 | 04/17/10 | Cement Lab Weigh-Up Sheet |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 4897 | | 08/01/11 | JIT Cement Lab Report |
| 5567 | BP-HZN-2179MDL00250778 | 04/18/10 | Morel email to Gagliano re Retarder concentration |
| 60071 | | 08/31/11 | Expert Report of Glen Benge (USA) |
| 60077 | | 9/14/2011 | JIT Final Report |
| 60078 | | 9/14/2011 | JIT Final Report Appendices |
| 60111 | BP-HZN-2179MDL01746682-1747002 | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling |
| 60382 | BP-HZN-2179MDL00244182-244184 | 03/16/10 | Morel email to Hafle re KOP Procedure |
| 60385 | BP-HZN-2179MDL00250637-250639 | 04/16/10 | Gagliano email to Morel re Cement Procedure |
| 60386 | BP-HZN-2179MDL00252452-252454 | 04/15/10 | BP Drilling & Completions MOC Initiative |
| 60389 | BP-HZN-2179MDL02216966-2216989 | 04/00/02 | API Recommended Practice 10F, Third Edition, April 2002 |
| 60390 | BP-HZN-BLY00048343-48477 | 07/15/10 | CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| 60394 | BP-HZN-MBI00022160-22358 | 04/16/09 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. |
| 60397 | BP-HZN-MBI00170990-170999 | 04/24/10 | Morel email to Guide re Post Job Cement Report - field engineer report |
| 60400 | HAL_0028665-28678 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report |
| 60435 | HAL_1145308-1145333 | 07/00/04 | API Recommended Practice 10B-4, First Edition, July 2004 |
| 60437 | HAL_1145282-1145307 | 07/00/04 | ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations |
| 60539 | BP-HZN-2179MDL00250688-250689 | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 60540 | BP-HZN-2179MDL00606188-606194 | 11/23/09 | Cunningham email to Kellingray re Pilot/Field blend actual analysis |
| 60541 | BP-HZN-2179MDL00622788-623575 | 00/00/06 | Nelson, E.B., Guillot, D. (Eds.), Well Cementing, Second Edition (2006) |
| 60542 | BP-HZN-2179MDL03050842-3050844 | | Nitrified Cementing Review |
| 60543 | BP-HZN-BLY00174219-174221 | | N2 Job Summaries |
| 60544 | BP-HZN-CEC021441-21452 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing |
| 60545 | BP-HZN-MBI00013417-13430 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report |
| 60546 | BP-HZN-MBI00128722-128754 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60547 | CSI(30b6)2-29754-29756 | | Fritz Oilfield Products Cementing Product Sheet |
| 60548 | CSI(30b6)2-29892 | | Chemplex C-41P Product Datasheet |
| 60549 | HAL_0009306-9316 | 04/02/10 | Halliburton 9 7/8" X 7" Production Casing |
| 60550 | HAL_0009699-9701 | 04/08/10 | Halliburton Cementing Lab Results - Spacer |
| 60551 | HAL_0010699-10720 | 04/15/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |
| 60552 | HAL_0010868-10869 | 04/12/10 | Halliburton Cementing Lab Results - Primary |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60553 | HAL_0011089-11089 | 04/18/10 | Gagliano email to Cupit, et al., re Updated info for Prod Casing Job |
| 60554 | HAL_0028532-28545 | 04/20/10 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report (HAL_0028538) |
| 60555 | HAL_0028709-28712 | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 60556 | HAL_0044651-44652 | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 60557 | HAL_0045763-45767 | 00/00/04 | Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 |
| 60558 | HAL_0047232-47236 | 03/11/95 | Oil & Gas Journal - Foamed cement job successful in deep HTHP offshore well |
| 60559 | HAL_0048782-48812 | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing (HAL_0048791-48002) |
| 60560 | HAL_0131323-131346 | 00/00/96 | Benge, G., Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability, MEPTEC Drilling, 1996 |
| 60561 | HAL_0540529-540540 | 04/17/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 5) |
| 60562 | HAL_0542442-542452 | 04/12/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel (Version 3) |
| 60563 | HAL_1138184-1138242 | 04/00/02 | API Specification 10A, Twenty-third Edition, April 2002 |
| 60564 | TRN-MDL-00011518-11522 | 04/20/10 | Transocean IADC Daily Drilling Report |
| 60565 | | 08/02/11 | JIT Macondo well Cement 60% Foam Stability Report |
| 60566 | | 07/01/10 | 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string (updated 7/1/2010) |
| 60567 | | 01/26/11 | Minutes of API Cooperative Testing Subcommittee Meeting |
| 60568 | | 02/10/10 | Halliburton Cementing Lab Results - Lead |
| 60569 | | 02/10/10 | Cement Lab Weigh-up Sheet, 651121/1 |
| 60570 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/2 |
| 60571 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) |
| 60572 | | 02/12/10 | Cement Lab Weigh-up Sheet, 65112/3 (907.27 g Blend Weight) |
| 60573 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 |
| 60574 | | 02/16/10 | Cement Lab Weigh-up Sheet, 65112/3 |
| 60575 | | 04/12/10 | Halliburton Cementing Lab Results - Primary |
| 60576 | | 04/13/10 | Cement Lab Weigh-up Sheet, 74909/1 |
| 60577 | | 04/15/10 | Cement Lab Weigh-up Sheet, 73909/2 |
| 60578 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/2 |
| 60579 | | 04/16/10 | Cement Lab Weigh-up Sheet, 73909/1 |
| 60580 | | 04/17/10 | Cement Lab Weigh-up Sheet, 73909/1 |
| 60581 | | 05/28/10 | Cement Lab Weigh-up Sheet, 81447/1 |
| 60582 | | 04/18/10 | Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60583 | | 04/13/10 | 73909_1 April 13 Weigh Up.pdf |
| 60584 | | 04/17/10 | 73909_1 April 17 Weigh Up.pdf |
| 60585 | | 04/15/10 | 73909_1 Lab Results Sent April 15.pdf |
| 60586 | | 04/17/10 | 73909_1 Lab Results Sent April 17.pdf |
| 60587 | | 04/15/10 | 73909_2 April 15 Weigh Up.pdf |
| 60588 | | 04/16/10 | 73909_2 April 16 Weigh Up.pdf |
| 60589 | | 04/26/10 | 73909_2 Lab Results April 26.pdf |
| 60590 | | 04/18/10 | 73909_2 Lab Results Sent April 18.pdf |
| 60591 | | 04/26/10 | 73909_2 Lab Results Sent April 26.pdf |
| 60592 | | 02/10/10 | 65112_1 Feb 10 Weigh Up.pdf |
| 60593 | | 02/12/10 | 65112_2 Feb 12 Weigh Up.pdf |
| 60594 | | 02/12/10 | 65112_3 Feb 12 AM Weigh Up.pdf |
| 60595 | | 02/12/10 | 65112_3 Feb 12 PM Weigh Up.pdf |
| 60596 | | 02/16/10 | 65112_3 Feb 16 Weigh Up.pdf |
| 60597 | | 04/01/10 | 65112_3 Lab Results Sent April 1.pdf |
| 60598 | | 03/08/10 | 65112_3 Lab Results Sent March 8.pdf |
| 60599 | | | 65112_3 Lab Results.pdf |
| 60600 | | | Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual |
| 60601 | | 00/00/97 | H.F.W. Taylor, Cement Chemistry, Second Edition (1997) |
| 60602 | | 00/00/03 | Mindess, S., J.F. Young, and D. Darwin, Concrete, Second Edition, Prentice Hall (2003) |
| 60603 | | 00/00/97 | Vlachou, P.V., and Piau, J.M. (1997).  The Influence Of The Shear Field On The Microstructural And Chemical Evolution Of An Oil Well Cement Slurry And Its Rheological Impact.  Cement and Concrete Research.  Vol. 27, No. 6, pp. 869-881. |
| 60604 | | 00/00/08 | Johnston, K., et al. Cementing Under Pressure in Well-Kill Operations: A Case History from the Eastern Mediterranean Sea.  SPE Drilling & Completion, 2008: 23(2): 176-183 |
| 60605 | | 00/00/00 | Di Lullo, G., and Rae, Ph.  Cements for Long Term Isolation - Design Optimization by Computer Modeling and Prediction, SPE 62745, 2000:11-13. |
| 60606 | | 00/00/04 | Ivan Odler (2004).  Hydration, Setting and Hardening of Portland Cement.  In: Peter Hewlett (Ed.), Lea's Chemistry of Cement and Concrete, Fourth Edition, pp. 288-289. |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60607 | | 00/00/90 | Nelson, E.B., Baret, J.F., and Michaux, M. (1990).  Cement Additives and Mechanism Of Action.  In: E.B. Nelson (Ed.), Well Cementing, pp. 3-1-3-37. |
| 60608 | | 06/26/11 | Birch Report (withdrawn) |
| 60609 | | 04/14/10 | 9.875 X 7 Prod Casing Design Report - April 14 1010 AM.pdf |
| 60610 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 330 PM.pdf |
| 60611 | | 04/15/10 | 9.875 X 7 Prod Casing Design Report - April 15 1107 AM.pdf |
| 60612 | | 04/16/10 | 9.875 X 7 Prod Casing Design Report - April 16 612 PM.pdf |
| 60613 | | 04/18/10 | 9.875 X 7 Prod Casing Design Report - April 18 1125 AM.pdf |
| 60614 | | 04/02/10 | April 2, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v2_CustomerCopy.pdf |
| 60615 | | 04/12/10 | April 12, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v3_CustomerCopy.pdf |
| 60616 | | 04/15/10 | April 15, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v4_CustomerCopy.pdf |
| 60617 | | 04/17/10 | April 17, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v5_CustomerCopy.pdf |
| 60618 | | 04/18/10 | April 18, 2010 - Macondo_MC 252_ 9 78 X 7 Prod Casing_v6_CustomerCopy.pdf |
| 60619 | HAL_DOJ_0000043-44 | 04/17/10 | Cement Lab Weigh-Up Sheet |
| 60620 | HAL_1068405-1068597 | 07/00/05 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements |
| 60621 | HAL_0116541-892 | 04/00/10 | US Land-Offshore Cementing Work Methods |
| 60622 | HAL_0046635-728 | 04/01/98 | Foam Cementing Operations Manual |
| 60623 | BP-HZN-2179MDL00344829-899 | 11/01/09 | GOM Drilling and Completions |
| 60624 | BP-HZN-MBI 00129140 | 04/20/10 | Morel Email to Walz, Hafle, and Guide |
| 60625 | BP-HZN-2179MDL00269659-673 | 04/16/08 | Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension |
| 60626 | TRN-INV-03406254-309 | 04/07/11 | Review of Macondo #1 7" x 9-7/8" Production Casing Cementation |
| 60627 | | 04/06/10 | Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition |
| 60628 | | 06/00/03 | Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) |
| 60629 | BP-HZN-2179MDL00732112-387 | 06/00/07 | Drilling Training Alliance Cementing Manual |
| 60630 | BP-HZN-BLY00103843-856 | 02/00/03 | Foam Cementing on the Eldfisk Field: A Case Study, SPE 79912 (2003) |
| 60631 | HAL_0676434-775 | 11/00/10 | Global Laboratory Best Practices, Vol. 2, Section 3 |
| 60632 | HAL_0675800-805 | 06/00/04 | Global Laboratory Best Practices, Vol. 1, Section 1 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60633 | HAL_0675958-433 | 01/00/99 | Global Laboratory Best Practices, Vol. 2, Section 2 |
| 60634 | HAL_0676786-913 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 8 |
| 60635 | HAL_0676914-7065 | 09/00/09 | Global Laboratory Best Practices, Vol. 3, Section 2 |
| 60636 | HAL_0670666-196 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 3 |
| 60637 | HAL_0677197-414 | 01/00/99 | Global Laboratory Best Practices, Vol. 3, Section 4 |
| 60638 | HAL_0677423-544 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 1 |
| 60639 | HAL_0677545-598 | 12/00/09 | Global Laboratory Best Practices, Vol. 4, Section 2 |
| 60640 | HAL_0677599-852 | 07/00/09 | Global Laboratory Best Practices, Vol. 4, Section 3 |
| 60641 | | | Figure 1:  Cement Particle Chemical Composition |
| 60642 | | | Figure 2:  Hydration Rates of Cement Constituents |
| 60643 | | | Figure 3:  Cement Hydration Compressive Strength Development |
| 60644 | | | Figure 4:  Cement Hydration of Different Cement Particle Sizes |
| 60645 | | | Figure 5:  Pumping Cement Job and Landing of Wiper Plugs |
| 60646 | | | Figure 6:  Showing Designed Placement of Foamed Cement in the Annulus and Unfoamed Tail Cement in the Shoe Track |
| 60647 | | | Figure 7:  OT&C Foam Stability Test After 2 Hours for MAC4 Rig Sample and FM1 (Non-Rig) Sample After 2 Hourst |
| 60648 | | | Table 1:  Chemical and Physical Properties of API Class G and Class H Cements |
| 60649 | | | Table 2:  CSI Cement Recipe Copared to Macondo Recipe |
| 60650 | | | Table 3:  Final Foma Stability Test Results Showing Stable Foam |
| 60651 | | | Table 4:  Chevron's Foamed Stability Test Results |
| 60652 | | | Table 5:  Cement slurries tested for foam stability by OT&C |
| 60653 | | | Table 6:  2010 API Cooperative Test Statistics for 184 API Test Facilities for Highly Controlled Samples |

# EXHIBIT G

# MDL NO. 2179

### In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010

### SAMUEL J. LEWIS RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 287 | BP-HZN-2179MDL00315248-315253 | 4/17/2010 | Morel email to Guide re Lab tests |
| 545 | BP-HZN-2179MDL00249965-249987 | 4/16/2010 | Morel email to Sepulvado, et al. re Updated Procedure |
| 625 | BP-HZN-2179MDL00282745-282746 | | Cunningham email to Morel re: Nitrogen Production Job |
| 626 | BP-HZN-2179MDL00634381-634383; BPHZN-2179MDL00606188-606194; BP-HAN-2179MDL00606569-606570; BP-HZN-2179MDL00728371-728372; BP-HZN-2179MDL00605897-605898; BPHZN-2179MDL00621607-621609; BP-HZN-2179MDL00734281-734283; BP-HZN-2179MDL00713634-713636; BP-HZN-2179MDL00315072-315074 | | Kellingray email to Cunningham |
| 632 | BP-HZN-2179MDL02136569-2136593 | 11/00/2009 | BP, *E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section* (SRP 4.1-0003) |
| 634 | BP-HZN-2179MDL00347509-347550 | | BP, *Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM* |
| 635 | BP-HZN-MDL00635189-635210 | | BP, Guidelines for Cement Design and Operations in DW GoM |
| 648 | BP-HZN-2179MDL00733429-733439 | | Gagliano email re: Lab Test Project 57183 |
| 737 | HAL_0129303-129306 | | 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1 |
| 745 | HAL_0046635-46728 | 4/1/1998 | *Halliburton, Foam Cementing Operations Manual (April 1998)* |
| 986 | BP-HZN-2179MDL03082878-3083151 | 02/00/11 | Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling |
| 1689 | BP-HZN-2179MDL00081650-81652 | 4/17/2010 | Cocales email to Walz, et al. re Cement Procedure |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 2709 | BP-HZN-BLY00124254-124257 | | McKay email to Winters and attachments |
| 2710 | BP-HZN-BLY00189114-189115 | | McKay email to Sabins, et al. |
| 2714 | CSI(30b6)11920-11922 | | Febraro email to Sabins, et al. re: blade |
| 2718 | BP-HZN-2179MDL00323789 | | Sabins email to CSI team re: retainer |
| 2727 | BP-HZN-2179MDL00323685-323687 | 6/5/2010 | Sabins email re Feedback on CSI report draft |
| 2745 | BP-HZN-2179MDL00324497 | | Watters email to Sabins, et al. re: 60% foam quality testing |
| 2748 | BP-HZN-2179MDL00322595 | | CSI Lab Worksheets |
| 2749 | BP-HZN-2179MDL00322435 | | CSI Lab Worksheets |
| 2750 | BP-HZN-2179MDL00322388 | | CSI Lab Worksheets |
| 2751 | BP-HZN-2179MDL00322273 | | CSI Lab Worksheets |
| 2752 | | | CSI Lab Worksheets |
| 2974 | | | Cunningham email to Kellingray |
| 3808 | | 6/20/2011 | Macondo Well Incident Transocean Investigation Report, Volume 1 |
| 4304 | | 6/30/2011 | Macondo Well Incident Transocean Investigation Report, Volume 2 |
| 4348 | HAL_1124190-1124724 | | Halliburton, *Cement Technology Manual* |
| 4572 | HAL_0502206-502242 | 10/26/2010 | National Commission on BP oil spill & drilling, Cement Testing Results, Chevron |
| 4842 | Beirute 30(b)(6) 05515-5523 | | Presentation re: designing a cement job |
| 4869 | Beirute 30(b)(6)01939-01976 | | Presentation re: Foam Cement |
| 4981 | Beirute 30(b)(6) 01393-1395, BP-HZN-2179MDL00350887 | | Macondo Prospect BP emails |
| 4982 | BP-HZN-BLY00104024-104025 | | Beirute email to Corser, et al. re: help with cement job |
| 5204 | HAL-0608108-09 | | Presentation |
| 5205 | HAL-0579763-64 | | Presentation |
| 5219 | HAL-0045251-53 | | Halliburton, *ZoneSealant Technology Bulletin* |
| 5221 | | | Halliburton, *D-Air 3000 Defoamer Brochure* |
| 5222 | | 06/00/2007 | Halliburton, *D-Air 3000 and D-Air 3000L Brochure* |
| 5223 | | | SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure (2004) |
| 5228 | BP-HZN-2179MDL00630673-6306777 | | Kellingray email to Cunningham |
| 5801 | HAL_0008628-8633 | 4/1/2010 | Gagliano e-mail |
| 6238 | BP-HZN-2179MDL00206788-206825 | 7/20/2009 | E-mail from Brian Morel to Daryl Kellingray, Subject: Macondo Cement Design, attaching Macondo BoD, schematics, marked as CONFIDENTIAL |
| 60060 | HAL_0010620 | 4/15/2010 | Gagliano e-mail |
| 60071 | | 8/31/2011 | Expert Report of Glen Benge (USA) and Exhibits |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60075 | | 6/8/2011 | Transocean Response to USCG Draft Report |
| 60077 | | 9/14/2011 | JIT Final Report |
| 60078 | | 9/14/2011 | JIT Final Report Appendices |
| 60111 | BP-HZN-2179MDL01746682-1747002 | 01/00/2011 | Final Report to the President re Deepwater:  The Gulf Oil Disaster and the Future of Offshore Drilling |
| 60113 | | 11/16/2010 | National Academy of Sciences' Interim Report on Causes of Blowout |
| 60114 | | | Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report |
| 60126 | | | 30 C.F.R. § 250 |
| 60367 | BP-HZN-2179MDL00250778 | 4/18/2010 | Morel email to Gagliano re Retarder concentration |
| 60382 | BP-HZN-2179MDL00244182-244184 | 3/16/2010 | Morel email to Hafle re KOP Procedure |
| 60383 | BP-HZN-2179MDL00248960-248974 | 4/9/2010 | Morel email to Hafle re HAL and SLB Lost Circulation Materials |
| 60384 | BP-HZN-2179MDL00249820-249841 | 4/15/2010 | Gagliano email to Hafle, et al. re OptiCem Report |
| 60385 | BP-HZN-2179MDL00250637-250639 | 4/16/2010 | Gagliano email to Morel re Cement Procedure |
| 60386 | BP-HZN-2179MDL00252452-252454 | 4/15/2010 | BP Drilling & Completions MOC Initiative |
| 60387 | BP-HZN-2179MDL00282745-282746 | 3/8/2010 | Cunningham, email to Morel re Nitrogen Production |
| 60388 | BP-HZN-2179MDL00282833-282834 | 3/8/2010 | Cocales email to Hafle re Cement Model |
| 60389 | BP-HZN-2179MDL02216966-2216989 | 04/00/2002 | API Recommended Practice 10F, Third Edition, April 2002 |
| 60390 | BP-HZN-BLY00048343-48477 | 7/15/2010 | CSI Technologies' Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control |
| 60391 | BP-HZN-BLY00174218-174221 | | N2 Job Summaries |
| 60392 | BP-HZN-CEC022433-22434 | 4/16/2010 | Guide email to Sims re Additional Centralizers |
| 60393 | BP-HZN-CEC022670-22673 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic |
| 60394 | BP-HZN-MBI00022160-22358 | 4/16/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and production, Inc. and Halliburton Energy Services, Inc. |
| 60395 | BP-HZN-MBI00110156-110160 | 5/11/2010 | Morel email to Cunningham re 16.4 ppg Plug test |
| 60396 | BP-HZN-MBI00128383-128385 | 4/16/2010 | Cocales email to Morel re Macondo STK Geodetic |
| 60397 | BP-HZN-MBI00170990-170999 | 4/24/2010 | Morel email to Guide re Post Job Cement Report - field engineer report |
| 60398 | HAL_0009699-9701 | 4/8/2010 | Halliburton Cementing Lab Results - Spacer |
| 60399 | HAL_0010815-10817 | 4/16/2010 | Morel email to Gagliano re Cement Procedure |
| 60400 | HAL_0028665-28678 | 4/20/2010 | Halliburton 9.875" X 7" Foamed Production Casing Post Job Report |
| 60401 | | 4/16/2010 | 73909_2 April 16 Weigh Up |
| 60402 | | 4/26/2010 | 73909_2 Lab Results April 26 |
| 60403 | | 4/18/2010 | 73909_2 Lab Results Sent April 18 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60404 | | 4/26/2010 | 73909_2 Lab Results Sent April 26 |
| 60405 | | 2/10/2010 | 65112_1 Feb 10 Weigh Up |
| 60406 | | 2/12/2010 | 65112_2 Feb 12 Weigh Up |
| 60407 | | 2/12/2010 | 65112_3 Feb 12 AM Weigh Up |
| 60408 | | 2/12/2010 | 65112_3 Feb 12 PM Weigh Up |
| 60409 | | 2/16/2010 | 65112_3 Feb 16 Weigh Up |
| 60410 | | 4/1/2010 | 65112_3 Lab Results Sent April 1 |
| 60411 | | 3/8/2010 | 65112_3 Lab Results Sent March 8 |
| 60412 | | 2/10/2010 | 65112_3 Lab Results - Lead |
| 60413 | | 4/26/2010 | 72908_2 Spacer Lab Results Sent April 26 |
| 60414 | | 4/13/2010 | 73909_1 April 13 Weigh Up |
| 60415 | | 4/17/2010 | 73909_1 April 17 Weigh Up |
| 60416 | | 4/15/2010 | 73909_1 Lab Results Sent April 15 |
| 60417 | | 4/17/2010 | 73909_1 Lab Results Sent April 17 |
| 60418 | | 4/15/2010 | 73909_2 April 15 Weigh Up |
| 60419 | | 8/11/2010 | CSI Technologies' Laboratory Analysis of Cementing Operations on the Deepwater Horizon (Appendix K to Bly Report) |
| 60420 | | 10/26/2010 | Chevron's Final Report to National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling re Cement Testing Results |
| 60421 | | 8/1/2011 | (JIT) Oilfield Testing and Consulting Cement Lab Report |
| 60422 | | 8/2/2011 | JIT's Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing |
| 60423 | | 3/1/2011 | DHSG Final Report and Appendices.pdf |
| 60424 | | 7/15/2010 | Deepwater Horizon Study Group Progress Report 2 |
| 60425 | | 12/5/2010 | Deepwater Horizon Study Group Progress Report 3 |
| 60426 | | 4/27/2011 | Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) |
| 60427 | | 4/30/2011 | Addendum to DNV Final Report EP030842 for BOEMRE |
| 60428 | | 9/1/2010 | BP Report re Deepwater Horizon Containment and Response and Lessons Learned |
| 60429 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume I |
| 60430 | | 3/20/2011 | DNV Report EP030842 for BOEMRE Volume II Appendices |
| 60431 | | 4/22/2011 | Coast Guard Report DWH ROI - USCG and Appendices |
| 60432 | HAL_0507150 | | Halliburton's Viking Weblog Information |
| 60433 | HAL_0562447-562449 | 10/5/2010 | Cordrey email to Cordray, et al. re Info on Blend and Additives needed revised |
| 60434 | | | SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60435 | HAL_1145308-1145333 | 7/00/04 | ANSI/API Recommended Practice 10B-4, Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure |
| 60436 | HAL_1068405-1068597 | 7/00/2005 | ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements |
| 60437 | HAL_1145282-1145307 | 07/00/2004 | ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations |
| 60438 | BP-HZN-2179MDL01313651-1313766 | 01/00/2010 | BP's Well Plan, Macondo Prospect Drilling Program January 2010 |
| 60439 | BP-HZN-2179MDL01199303 | | Wellbore Schematic: Basis of Design |
| 60440 | BP-HZN-MBI 126338 | 4/13/2010 | Bodek email to Beirne re Macondo TD |
| 60441 | BP-HZN-MBI 0019349-193563 | | BP, GP 10-60, *Zonal Isolation Requirements During Drilling Operations and Well Abandonment and Suspension* |
| 60442 | | | BOEMRE Report and all Appendices |
| 60443 | | 4/12/2010 | Production Casing Proposals versions 1 - 6 |
| 60444 | TRN-INV-03406254 | 4/7/2011 | |
| 60445 | HAL_10815 | 4/16/2010 | Gagliano e-mail |
| 60446 | | 4/17/2010 | Lab Weigh-Up Sheet 73903/1 |
| 60447 | BP-HZN-MBI 00128542 | 4/17/2010 | Gagliano e-mail |
| 60448 | | 5/28/2010 | Gagliano Testimony before Joint USCG/BOEM Investigation |
| 60449 | BP-HZN-MBI 00128654 | 4/17/2010 | Gagliano e-mail |
| 60450 | | | Glen Benge, *Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability* |
| 60451 | | 6/28/1905 | Schlumberger, *Well Cementing* (2d. Ed.) |
| 60452 | | 2/1/1990 | SPE 19935, *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design* |
| 60453 | | | Anderson, G., Coring and Core Analysis Handbook |
| 60454 | HAL_0008630 | | Lab Results for Foam Mix and Stability Test, Test ID 727534 |
| 60455 | HAL_0008631 | | Lab Results for UCA Compressive Strength Test, Test ID 722098 |
| 60456 | HAL_0026194-HAL_0026202 | 3/8/2010 | Gagliano email to Hafte re OptiCem Run |
| 60457 | HAL_0026199-HAL_0026201 | | Lab Results, Request/Slurry 65112/3 |
| 60458 | BP-HZN-MBI 00128544 | | Lab Results for Thickening Time Test, Test ID 806067, Request/Slurry 73909/1 |
| 60459 | | 4/13/0000 | Lab Weigh-Up Sheet, Test ID 806075, 806076, 806068 |
| 60460 | | 4/16/0000 | Lab Weigh-Up Sheet Test ID 811521 |
| 60461 | | 7/10/2011 | Dubois, Richard Deposition Transcript and Exhibits |
| 60462 | | | Halliburton Global Lab Best Practices, Part 3: Foam Slurry Testing with Global Lab Best Practices |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60463 | | 4/14/2010 - 4/18/2010 | Halliburton's Production Casing Design Reports, Nos. 1, 2, 3, 4, 5 |
| 60464 | | 4/12/2010 - 4/18/2010 | Halliburton's Production Casing Proposals, Nos. 3, 4, 5, 6 |
| 60465 | | | Doc showing drilling began April 2 |
| 60466 | | | BP's Operations Reports; TO's Operations Reports |
| 60467 | BP_HZN_MBI 00195198-195279 | | Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon |
| 60468 | HAL_0044703 - HAL_0044771 | 10/6/2009 | Halliburton End of Well Report for BP Exploration and Production |
| 60469 | | 4/12/2010 | Lab Weigh-Up Sheet |
| 60470 | HAL_0010621 - HAL_0010642 | | Attachments to Gagliano e-mail |
| 60471 | | 4/15/2010 | Lab Weigh-Up Sheet, 73909/2, printed on April 15 |
| 60472 | BP-HZN-2179MDL00322273 | 6/25/2010 | CSI Lab Worksheet |
| 60473 | | | Fritz Oilfield Products Cementing Product Sheet |
| 60474 | | | Chemplex C-41P Product Datasheet |
| 60475 | | | BP, Cementing Guideliness (Sept. 2002) |
| 60476 | | | BP's 2006 Audit of Halliburton's Lafayette Lab |
| 60477 | | | January 2010 Audit of Halliburton's Lab |
| 60478 | | | Hazardous Work Contract between BP and Halliburton (May 2010) |
| 60479 | | 4/15/2002 | Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature, Pressure,* Oil & Gas Journal |
| 60480 | | | Halliburton Global Lab Best Practices Part 2 |
| 60481 | | 2/12/2002 | U.S. Pat. No. 6,345,535 |
| 60482 | | | SPE Production Engineering 1991, Foamed cement characterization under downhole conditions and its impact on job design |
| 60483 | | | IADC/SPE 99141 |
| 60484 | | | SPE 15578, Specific Mixing Energy: A key Factor for Cement Slurry Quality (1986) |
| 60485 | | 03/00/04 | SPE 87217, Increasing Effective Fracture Gradients by Managing Wellbore Temperatures |
| 60486 | | | Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows |
| 60487 | | | Halliburton, US Land Offshore Cementing Work Methods |
| 60488 | | | API Cooperative Testing 2000-2010 |
| 60489 | | | API Recommended Practice 65 - First Edition |
| 60490 | | | API Recommended Practice 65 - Part 2 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60491 | | 00/00/1981 | SPE 81-01-06, *Ultra-low Density Cementing Compositions* |
| 60492 | | 3/11/1996 | Benge, et al., *Foamed Cement job Successful in Deep HTHP Offshore Well*, Oil & Gas Journal |
| 60493 | | 00/00/2000 | SPE 62895, *Foamed Cement v. Conventional Cement for Zonal Isolation:  Case Histories* |
| 60494 | | 4/6/2004 | Halliburton, *EZ-Flow Technology Bulletin* |
| 60495 | | 4/18/1999 | Halliburton, *D-Air 3000L Technology Bulletin* |
| 60496 | | 08/00/2007 | Halliburton, *Potassium Chloride Brochure* |
| 60497 | | 1/4/2010 | Halliburton, *Material Safety Data Sheet* |
| 60498 | | 00/00/1998 | Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* |
| 60499 | | 00/00/1999 | Halliburton, *SSA-2 Coarse Silica Flour Brochure* |
| 60500 | | 04/00/2008 | Halliburton, *Foam Cementing Operations Manual* |
| 60501 | HAL_0676434-676775 | | Cementing Materials A through Z |
| 60502 | | 7/5/2001 | Halliburton Internal Memorandum, *Project Report:  Evaluate Foam Compressive Strength Correlation* |
| 60503 | HAL_0011088-11090 | 4/19/2010 | Morel email to Gagliano re Updated Infor for Prod Casing Job |
| 60504 | HAL_0506948-507095 | 11/8/2010 | The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Hearing Transcript |
| 60505 | | 11/00/90 | SPE 14196 |
| 60506 | | 1/26/2011 | Minutes of API Cooperative Testing Subcommittee Meeting, at *http://mycommittees.api.org/standards/ecs/sc10/meeting%20materials/2011/11sc10 winterminutes.pdf* |
| 60507 | | 08/00/2010 | 2010 API Cooperative Testing Final Report on Compressive Strength |
| 60508 | | | Figure 1:  Cement Hydration Process |
| 60509 | | | Figure 2:  Pictures of Foamed Cement |
| 60510 | | | Figure 3:  Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) |
| 60511 | | | Figure 4:  0.08 and 0.09 Gallon/Sack UCA Charts |

# EXHIBIT H

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DR. GLEN STEVICK RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 1164 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volumes I |
| 1165 | | 03/20/11 | DNV Report EP030842 for BOEMRE, Volumes I |
| 1488 | BP-HZN-CEC041475-41596 | 09/28/09 | Amendment # 38 to Contract No. 980249 |
| 1869 | BP-HZN-MBI00294826-294833 | 01/14/10 | BP Application for Revised New Well |
| 2096 | BP-HZN-2179MDL01342044-1342052 | | BP-Wells Engineer OJT Module #7 |
| 3124 | | 04/30/11 | DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 Final Report, Report No. EP030842, 30 April 2011 |
| 3130 | | | Laboratory Notes from NDV Testing of 103Y, 016862-016902 |
| 3183 | CAM_CIV_0003198-0003214 | 10/30/98 | Cameron Shear Ram Product Line, EB 852D |
| 3185 | CAM-CIV_0098265-98274 | 01/21/08 | Shearing Capabilities of Cameron Shear Rams, EB-702D |
| 4101 | BP-HZN-BLY00103459-10361 | | Emails re: Shear Capacity Chart |
| 4112 | BP-HZN-MBI00021461-21547 | 12/09/98 | Drilling Contract between Vastar and R&B Falcon Drilling |
| 4120 | CAM_CIV_0019032-19076 | 04/00/00 | Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - Final Report |
| 5055 | | 09/00/04 | West Engineering Services, *Shear Ram Capabilities Study for U.S. Minerals Management Service*, Requisition No. 3-4025-1001, page 3-5, September 2004 |
| 5094 | TRN-INV01864068-1864076 | 09/01/00 | Vastar Technical Position Paper re: BOP Stack Design |
| 7001 | | 10/30/98 | Cameron Shear Ram Product Line, EB 852D |
| 7046 | BP-HZN-BLY00103459-103461 | | Emails re: Shear Capacity Chart, with Cameron Chart |
| 7051 | | | Code of Federal Regulations Title 30 Part 250.446 |
| 7265 | | 09/08/10 | Deepwater Horizon Accident Investigation Report, Appendix W |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60512 | BP-HZN-2179MDL00056656-56936 | 12/09/98 | Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 |
| 60513 | BP-HZN-BLY00294035-294036 | 05/31/10 | Wong email to Abbassian re MBI Hearing Transcripts |
| 60514 | BP-HZN-BLY00294350-294351 | 06/08/10 | Dias email to Abbassian re Assignment/Paul Dias BOP systems |
| 60515 | BP-HZN-BLY00294352-294359 | 05/27/10 | Questions from Fereidoun Abbassian May 27th |
| 60516 | BP-HZN-BLY00366307-366448 | 00/00/02 | Cameron 2002 Replacement Parts Catalog |
| 60517 | BP-HZN-CEC030029-30030 | 10/11/04 | Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP |
| 60518 | DEC077-006509-6528 | 01/21/08 | Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams |
| 60519 | | 08/26/11 | Perkin, G.S. Expert Report |
| 60520 | | 09/01/04 | API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended practices for Blowout Prevention Equipment Systems for Drilling Wells |
| 60521 | | | Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") |
| 60522 | | 06/00/62 | Lubinski, A., Althouse, W.S., and Logan, J.L.: "*Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962 |
| 60523 | | 00/00/87 | Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916): Geoffrey L. Kulak, John W. Fisher, John H.A. Struik, Wiley-Interscience; 1987 |
| 60524 | | 04/11/75 | Machine Design: Theory and Practice, Aaron D. Deutschman, Walter J. Michels, Charles E. Wilson, Prentice Hall; 1st Ed. (April 11, 1975) |
| 60525 | | 00/00/75 | Machine Design: Theory and Practice, A.D. Deutschman, W.J. Michels, C.E. Wilson, MacMillan Publishing; 1975 |
| 60526 | | 08/08/11 | Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members |
| 60527 | | 00/00/98 | Norton, R.L., Machine Design, an Integrated Approach, Prentice-Hall, 1998 |
| 60528 | | 00/00/76 | Higdon, A., et al., Mechanics of Materials, 3rd Ed., John Wiley & Sons, 1976 |
| 60529 | TRN-USCG_MMS-00038652 | 04/14/10 | MODU Condition Assessment Deepwater Horizon, ModuSpec USA, Inc. 4/1-14/2010 |
| 60530 | | | Figure 1:  The DWH BOP, showing the position of annulars and valves |
| 60531 | | | Figure 2:  The Cameron BSR used in the DWH BOP |
| 60532 | | | Figure 3:  Model of the DWH BOP BSR from the Net Norske Veritas ("DNV") Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60533 | | | Figure 4:  Model of the DWH and BOP from the DNV Report |
| 60534 | | | Figure 5:  Top view of the DNV finite element analysis reconstruction of the BSR closing on the off-center drill pipe. |
| 60535 | | | Figure 6:  Image of laser scan model of the drill pipe and BSR blocks |
| 60536 | | | Figure 7:  Image of laser scan model of the drill pipe and BSR blocks. |
| 60537 | | | Figure 8:  Partially Closed Position of the Upper and Lower BSR Blocks. |
| 60538 | | | Figure 9:  BSR CAD model showing block spacing. |

# EXHIBIT I

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## RICHARD F. STRICKLAND, P.E., PhD RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 3371 | BP-HZN-2179MBI00118092-118093 | 4/4/2010 | Exhibit 1:  E-mail from Ms. Skripnikova to Mr. Bennett, et al., dated April 04 13:32:58 2010; Subject: Macondo Update - Good News! |
| 3529 | BP-HZN-2179MDL02176694-2176699 | 5/20/2010 | Exhibit 5:  Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood |
| 3530 | BP-HZN-2179MDL02181151-2181157 | 5/22/2010 | Macondo Technical Note, Title: Shut-in Pressures: Range and Likelihood |
| 3531 | BP-HZN-2179MDL02178046-2178053 | 7/26/2010 | Gulf of Mexico SPU; Technical Memorandum |
| 3541 | | 4/11/2010 | Laminate Sand Analysis, dated 11-April-2010, one page |
| 3542 | BP-HZN-2179MDL02393584-2393626 | 5/25/2010 | Exhibit 9:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well |
| 3549 | BP-HZN-MBI00127247 | 4/15/2010 | Bodek email to Chandler, et al. re Evaluation Complete at Macondo |
| 3551 | BP-HZN-BLY00082874-82914 | 7/26/2010 | Exhibit 10:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well |
| 3741 | BP-HZN-2179MDL00426906-426908 | 4/22/2010 | Exhibit 4:  Albertin email to Johnston, et al. re PPFG for Macondo |
| 60000 | BP-HZN-2179MBI00126430 | 4/13/2010 | Exhibit 3:  Skripnikova email to Bodek re Top hydrocarbon bearing zone? |
| 60001 | BP-HZN-2179MDL00002589 | 4/6/2010 | McAughan email from Skripnikova re Resources |
| 60002 | BP-HZN-2179MDL00005293-5297 | | MC252 - LWD Data |
| 60003 | BP-HZN-2179MDL00022623-22624 | 4/3/2010 | LeBleu email to Alberty, et al. re Macondo Update |
| 60004 | BP-HZN-2179MDL00022624_Native | | Lithology Graph |
| 60005 | BP-HZN-2179MDL00032399-32400 | 4/2/2010 | Skripnikova email from Bennett, et al. re Macondo drilling latest |
| 60006 | BP-HZN-2179MDL00449834 | 4/28/2010 | E-mail chain, top e-mail from Galina Skripnikova to Brian  Morel, dated Wed Apr 28 13:44:46 2010; Subject: RE: Emailing: 00_macondo_04272010_losses.cgm |
| 60007 | BP-HZN-2179MDL00646535-646547 | 5/26/2010 | Exhibit 6:  Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D |
| 60008 | BP-HZN-2179MDL00884286-884289 | 4/14/2010 | Skripnikor email to Lacy re Rotary Sidewall |
| 60009 | BP-HZN-2179MDL00884298-884300 | 4/12/2010 | Exhibit 2:  Skripnikova email to McAughan et al re Fluid Sampling Program |
| 60010 | BP-HZN-2179MDL00889345-889352 | | Wireline Logging Diary - Macondo MC252 #1 BP01 - Rune 1 |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60011 | BP-HZN-2179MDL02393584-2393626 | 7/9/2010 | McAughan email to Pere, et al. re Subsurface Technical memo |
| 60012 | BP-HZN-2179MDL02396746-2396783 | 5/25/2010 | Exhibit 7:  BP GoM Technical Memorandum re Post-Well Subsurface Description of Macondo Well |
| 60013 | BP-HZN-2179MDL02522551 | 4/26/2010 | Summary as of 04.26.2010 - Permeability for both lobes |
| 60014 | BP-HZN-2179MDL02655864-2655865 | | Communications re Sand |
| 60015 | BP-HZN-2179MDL02912088 | | BP Summary for Porosity Cut-Off |
| 60016 | BP-HZN-2179MDL03289695-3289732 | 5/25/2010 | BP GoM Technical Memorandum |
| 60017 | BP-HZN-BLY00115511-115512 | 6/7/2010 | Exhibit 8:  Corser email to Horizon Legal Copy, et al. re Request: 14.1 sand potential |
| 60018 | BP-HZN-MBI00117468-117479 | 3/29/2010 | Schlumberger Wireline Work Order |
| 60019 | BP-HZN-MBI00125815-125817 | 4/10/2010 | Skripnikova email to Lacy et al. re Macondo Update 6:30 pm |
| 60020 | HAL_0060925 | | GeoTap Data |
| 60021 | | | SLB Wireline Logs:<br>Sonic<br>Triple_Combo<br>F.Tester<br>OBMI |
| 60022 | | | Sperry Log Files:<br>MWD Logs<br>SDL Logs<br>5 Sec Surface Data<br>Cementing Data<br>Depth Data<br>Pit Data |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60023 | | | Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger):  BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1505198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite):  BP-HZN-SNR00000010, BP-HZN-HNR00000048, GP-HZN-CDC079804, BP-MBI00193579, BP-HZN-2179MDL00060032;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports):  BP-HZN-2179MDL00060041, BP-HZN-SNR0000000, BP-HZN-CDC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report):  BP-HZN-SNR00000007, BP-HZN-CDC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 |
| 60024 | | 4/3/2010 | Daily Drilling Report |
| 60025 | | 4/13/2010 | MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf |
| 60026 | | 4/13/2010 | BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS |
| 60027 | | 4/13/2010 | MC252_001_ST00BP01_5MD_COMBO.emf |
| 60028 | | 4/12/2010 | BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds |
| 60029 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds |
| 60030 | | 7/26/2010 | BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las |
| 60031 | | | Exhibit 11:  Figure 1.  Triple Combo Log - M56A Zone |
| 60032 | | | Exhibit 12:  Figure 2.  Triple Combo Log - M56A Zone |
| 60033 | | | Exhibit 13:  Figure 3.  Final Print Triple Combo Log - M56A Zone |
| 60034 | | | Exhibit 14:  Figure 4.  Final Print Triple Combo Log - M57B Zone |
| 60035 | | | Exhibit 15:  Figure 5.  Triple Combo Log Field Copy |
| 60036 | | | Exhibit 16:  Figure 6.  Resistivity Comparison 2 |
| 60037 | | | Exhibit 17:  Figure 7.  Resistivity with Invasion Linear |
| 60038 | | | Exhibit 18:  Figure 8.  Comparison of water saturation calculations for M57B using BP parameters. |
| 60039 | | | Exhibit 19:  Figure 9.  Comparison of water saturation calculations for M57B using Schlumberger parameters. |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60040 | | | Exhibit 20:  Figure 10.  Water saturation information from Schlumberger's laminated sand analysis. |
| 60041 | | | Exhibit 21:  Color-coded LWD readings of gamma ray and deep resistivity over M57B interval |
| 60042 | | | Exhibit 22:  Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe |

# EXHIBIT J

# MDL NO. 2179

### *In re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010*

## DONALD J. WEINTRITT, P.E. RELIANCE EXHIBITS

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 1 | | 9/8/2010 | Deepwater Horizon Accident Investigation Report - dated September 8, 2010 ("Bly" Report) |
| 2 | | 9/8/2010 | Appendices to Deepwater Horizon Accident Investigation Report - dated September 8, 2010 |
| 691 | BP-HZN-2179MDL00469804 | | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND … |
| 986 | | | Macondo Chief Counsel's Report |
| 1008 | BP-HZN-2179MDL00008035-8036 | 4/15/2010 | E-Mail - From: LeBleu, John B Sent: Thu Apr 15  21:42:37 2010 - Subject: RE: MI SwacoNCR 003 - Pill Problem |
| 1010 | BP-HZN-MBI00129279-129280 | 4/16/2010 | E-Mail - From: LeBleu, John B Sent: Fri Apr 16  13:40:06 2010 - Subject: RE: Watrebased FAS pills |
| 1014 | BP-HZN-MBI00129254 | 4/17/2010 | E-Mail - From: Maxie, Doyle Sent: Sat Apr 17 21:26:20 2010 - Subject: RE: Disposal |
| 1015 | BP-HZN-MBI00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK |
| 1017 | BP-HZN-MBI00129251 | 4/17/2010 | E-Mail - From: LeBleu, John B Sent: Sat Apr 17  22:50:56 2010 - Subject: RE: Disposal |
| 1018 | BP-HZN-BLY00038424-38461 | | PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 |
| 1019 | BP-HZN-2179MDL0009887598902 | 5/27/2010 | Project Spacer (Rev 1.0, May 27th, 2010) |
| 1034 | BP-HZN-2179MDL00015918-15919 | 4/5/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 05  18:50:50 2010 - Subject: RE: Macondo Sand pressures |
| 1040 | M-I 00016425 - M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Watrebased FAS pills |
| 2806 | BP-HZN-BLY0009887498902 | 5/27/2010 | Email from Paul Hanson to Jim Cowie, et al; Subject: Project Spacer with Detailed Notes/Explanations with attachment |
| 2814 | M-I 00013743-13746 | 5/11/2010 | Email from Doyle Maxie to Brad Billon; Subject: Watrebased FAS pills |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 2815 | M-I 00003186-3189 | 4/16/2010 | Email Dated 4/16/2010 from Timothy Armand to Doyle Maxie; Subject: RE: Watrebasd FAS pills |
| 2816 | BP-HZN 2179MDL00250997-250999 | 4/18/2010 | Email Dated 4/18/2010 from James Hoggan to John LeBleu, et al: Subject: RE: Disposal |
| 3808 | | 6/22/2011 | Transocean Investigation Report Vol. 1 |
| 4304 | | 6/22/2011 | Transocean Investigation Report Vol. 2 |
| 5143 | BP-HZN-BLY00076265-76343 | 5/21/2010 | Memorandum from James Webster to Michael Homeyer, marked as CONFIDENTIAL |
| 5144 | BP-HZN-2179MDL00003333-3335 | 4/6/2010 | Mi SWACO document, marked as CONFIDENTIAL |
| 60187 | HAL_0544688-544690 | 12/14/2009 | DIMS, Daily Operating Report |
| 60188 | HAL_0859264-859267 | 12/15/2009 | DIMS, Daily Operating Report |
| 60189 | HAL_0861802-861805 | 12/16/2009 | DIMS, Daily Operating Report |
| 60190 | HAL_0861172-861175 | 12/17/2009 | DIMS, Daily Operating Report |
| 60191 | HAL_0859901-859903 | 12/8/109 | DIMS, Daily Operating Report |
| 60192 | HAL_0861356-861358 | 12/19/2009 | DIMS, Daily Operating Report |
| 60193 | HAL_0860906-860908 | 12/20/2009 | DIMS, Daily Operating Report |
| 60194 | HAL_0119881-119883 | 2/6/2010 | DIMS, Daily Operating Report |
| 60195 | HAL_0119807-119810 | 2/6/2010 | DIMS, Daily Operating Report |
| 60196 | HAL_0023677-23680 | 1/31/2010 | DIMS, Daily Operating Report |
| 60197 | HAL_0166004-116006 | 2/1/2010 | DIMS, Daily Operating Report |
| 60198 | HAL_0116458-116461 | 2/2/2010 | DIMS, Daily Operating Report |
| 60199 | HAL_0116424-116427 | 2/3/2010 | DIMS, Daily Operating Report |
| 60200 | HAL_0116143-116145 | 2/4/2010 | DIMS, Daily Operating Report |
| 60201 | HAL_0115985-115987 | 2/5/2010 | DIMS, Daily Operating Report |
| 60202 | HAL_0116051 | 2/5/2010 | DIMS, Daily Operating Report |
| 60203 | HAL_0116329-116332 | 2/7/2010 | DIMS, Daily Operating Report |
| 60204 | HAL_0116149-116152 | 2/8/2010 | DIMS, Daily Operating Report |
| 60205 | HAL_0116137-116142 | 2/9/2010 | DIMS, Daily Operating Report |
| 60206 | HAL_0116383-116387 | 2/10/2010 | DIMS, Daily Operating Report |
| 60207 | HAL_0116100-116105 | 2/11/2010 | DIMS, Daily Operating Report |
| 60208 | HAL_0116334-116340 | 2/12/2010 | DIMS, Daily Operating Report |
| 60209 | HAL_0116417-116422 | 2/13/2010 | DIMS, Daily Operating Report |
| 60210 | HAL_0116123-116128 | 2/14/2010 | DIMS, Daily Operating Report |
| 60211 | HAL_0116410-116415 | 2/15/2010 | DIMS, Daily Operating Report |
| 60212 | HAL_0116342-116346 | 2/16/2010 | DIMS, Daily Operating Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60213 | HAL_0116350-116356 | 2/17/2010 | DIMS, Daily Operating Report |
| 60214 | HAL_0116107-116113 | 2/18/2010 | DIMS, Daily Operating Report |
| 60215 | HAL_0116372-116378 | 2/19/2010 | DIMS, Daily Operating Report |
| 60216 | HAL_0007242-7249 | 2/20/2010 | DIMS, Daily Operating Report |
| 60217 | HAL_0053017-53022 | 2/21/2010 | DIMS, Daily Operating Report |
| 60218 | HAL_0064122-64128 | 2/22/2010 | DIMS, Daily Operating Report |
| 60219 | HAL_0068243-68250 | 2/23/2010 | DIMS, Daily Operating Report |
| 60220 | HAL_0071735-71741 | 2/24/2010 | DIMS, Daily Operating Report |
| 60221 | HAL_0063107-63113 | 2/25/2010 | DIMS, Daily Operating Report |
| 60222 | HAL_0064084-64085 | 2/26/2010 | DIMS, Daily Operating Report |
| 60223 | HAL_0053006-53011 | 2/27/2010 | DIMS, Daily Operating Report |
| 60224 | HAL_0068238-68242 | 2/28/2010 | DIMS, Daily Operating Report |
| 60225 | HAL_0062183-62191 | 3/1/2010 | DIMS, Daily Operating Report |
| 60226 | HAL_0070675-70681 | 3/2/2010 | DIMS, Daily Operating Report |
| 60227 | HAL_0063100-63105 | 3/3/2010 | DIMS, Daily Operating Report |
| 60228 | HAL_0064090-64096 | 3/4/2010 | DIMS, Daily Operating Report |
| 60229 | HAL_0064109-64114 | 3/5/2010 | DIMS, Daily Operating Report |
| 60230 | HAL_0067895-67900 | 3/6/2010 | DIMS, Daily Operating Report |
| 60231 | HAL_0064115-64120 | 3/7/2010 | DIMS, Daily Operating Report |
| 60232 | HAL_0064175-64180 | 3/8/2010 | DIMS, Daily Operating Report |
| 60233 | HAL_0542330-542334 | 3/9/2010 | DIMS, Daily Operating Report |
| 60234 | HAL_0068025-68030 | 3/10/2010 | DIMS, Daily Operating Report |
| 60235 | HAL_0064196-64202 | 3/12/2010 | DIMS, Daily Operating Report |
| 60236 | HAL_0542815-542819 | 3/13/2010 | DIMS, Daily Operating Report |
| 60237 | HAL_1039411-1039415 | 3/14/2010 | DIMS, Daily Operating Report |
| 60238 | HAL_0007357-7362 | 3/15/2010 | DIMS, Daily Operating Report |
| 60239 | HAL_0007363-7365 | 3/16/2010 | DIMS, Daily Operating Report |
| 60240 | HAL_1015680-1015686 | 3/17/2010 | DIMS, Daily Operating Report |
| 60241 | HAL_0007379-7384 | 3/18/2010 | DIMS, Daily Operating Report |
| 60242 | HAL_0010214-10219 | 3/19/2010 | DIMS, Daily Operating Report |
| 60243 | HAL_1077466-1077471 | 3/20/2010 | DIMS, Daily Operating Report |
| 60244 | HAL_0007599-7604 | 3/21/2010 | DIMS, Daily Operating Report |
| 60245 | HAL_0007754-7760 | 3/22/2010 | DIMS, Daily Operating Report |
| 60246 | HAL_0007761-7765 | 3/23/2010 | DIMS, Daily Operating Report |
| 60247 | HAL_0007892-7896 | 3/24/2010 | DIMS, Daily Operating Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60248 | HAL_0007924-7929 | 3/25/2010 | DIMS, Daily Operating Report |
| 60249 | HAL_0008032-8038 | 3/26/2010 | DIMS, Daily Operating Report |
| 60250 | HAL_0008065-8071 | 3/27/2010 | DIMS, Daily Operating Report |
| 60251 | HAL_0008090-8094 | 3/28/2010 | DIMS, Daily Operating Report |
| 60252 | HAL_0008234-8239 | 3/29/2010 | DIMS, Daily Operating Report |
| 60253 | HAL_0861213-861217 | 3/30/2010 | DIMS, Daily Operating Report |
| 60254 | HAL_009270-9274 | 3/31/2010 | DIMS, Daily Operating Report |
| 60255 | HAL_0009275-9280 | 4/1/2010 | DIMS, Daily Operating Report |
| 60256 | HAL_1077481-1077487 | 4/2/2010 | DIMS, Daily Operating Report |
| 60257 | HAL_0860655-860862 | 4/3/2010 | DIMS, Daily Operating Report |
| 60258 | HAL_0860997-861003 | 4/4/2010 | DIMS, Daily Operating Report |
| 60259 | HAL_0009535-9539 | 4/5/2010 | DIMS, Daily Operating Report |
| 60260 | HAL_0009661-9665 | 4/6/2010 | DIMS, Daily Operating Report |
| 60261 | HAL_0009706-9710 | 4/7/2010 | DIMS, Daily Operating Report |
| 60262 | HAL_0860888-860896 | 4/8/2010 | DIMS, Daily Operating Report |
| 60263 | HAL_0010186-10191 | 4/9/2010 | DIMS, Daily Operating Report |
| 60264 | HAL_0010180-10185 | 4/10/2010 | DIMS, Daily Operating Report |
| 60265 | HAL_0861260-861263 | 4/11/2010 | DIMS, Daily Operating Report |
| 60266 | HAL_0010301-10305 | 4/12/2010 | DIMS, Daily Operating Report |
| 60267 | HAL_0860898-860902 | 4/13/2010 | DIMS, Daily Operating Report |
| 60268 | HAL_0542775-542779 | 4/14/2010 | DIMS, Daily Operating Report |
| 60269 | HAL_0538479-538484 | 4/15/2010 | DIMS, Daily Operating Report |
| 60270 | HAL_1243990-1244012 | 4/16/2010 | DIMS, Daily Operating Report |
| 60271 | HAL_0080737-80741 | 4/16/2010 | DIMS, Daily Operating Report |
| 60272 | HAL_0080742-80747 | 4/17/2010 | DIMS, Daily Operating Report |
| 60273 | HAL_0080748-80752 | 4/18/2010 | DIMS, Daily Operating Report |
| 60274 | HAL_0119197-119203 | 4/19/2010 | DIMS, Daily Operating Report |
| 60275 | HAL_0119819-119821 | 10/6/2009 | DIMS, Daily Operating Report |
| 60276 | HAL_0119642-119645 | 10/7/2009 | DIMS, Daily Operating Report |
| 60277 | HAL_0120489-120494 | 10/8/2009 | DIMS, Daily Operating Report |
| 60278 | HAL_0119822-119825 | 10/9/2009 | DIMS, Daily Operating Report |
| 60279 | HAL_0120346-120349 | 10/10/2009 | DIMS, Daily Operating Report |
| 60280 | HAL_0120333-120336 | 10/11/2009 | DIMS, Daily Operating Report |
| 60281 | HAL_0119713-119716 | 10/12/2009 | DIMS, Daily Operating Report |
| 60282 | HAL_0562439-562441 | 10/13/2009 | DIMS, Daily Operating Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60283 | HAL_0544148-544150 | 10/14/2009 | DIMS, Daily Operating Report |
| 60284 | HAL_0543812-543814 | 10/15/2009 | DIMS, Daily Operating Report |
| 60285 | HAL_0012412-12414 | 10/16/2009 | DIMS, Daily Operating Report |
| 60286 | HAL_0538853-538855 | 10/17/2009 | DIMS, Daily Operating Report |
| 60287 | HAL_0012408-12411 | 10/18/2009 | DIMS, Daily Operating Report |
| 60288 | HAL_0012416-12419 | 10/19/2009 | DIMS, Daily Operating Report |
| 60289 | HAL_0012420-12424 | 10/20/2009 | DIMS, Daily Operating Report |
| 60290 | HAL_0564882-564886 | 10/21/2009 | DIMS, Daily Operating Report |
| 60291 | HAL_0548912-548916 | 10/22/2009 | DIMS, Daily Operating Report |
| 60292 | HAL_0119399-116404 | 10/23/2009 | DIMS, Daily Operating Report |
| 60293 | HAL_0548215-548219 | 10/24/2009 | DIMS, Daily Operating Report |
| 60294 | HAL_0542482-542486 | 10/25/2009 | DIMS, Daily Operating Report |
| 60295 | HAL_0543892-543896 | 10/26/2009 | DIMS, Daily Operating Report |
| 60296 | HAL_0548830-548834 | 10/27/2009 | DIMS, Daily Operating Report |
| 60297 | HAL_0539730-539734 | 10/28/2009 | DIMS, Daily Operating Report |
| 60298 | HAL_0543252-543257 | 10/28/2009 | DIMS, Daily Operating Report |
| 60299 | HAL_0562483-562487 | 10/28/2009 | DIMS, Daily Operating Report |
| 60300 | HAL_0538789-538793 | 10/29/2009 | DIMS, Daily Operating Report |
| 60301 | HAL_0544008-544011 | 10/30/2009 | DIMS, Daily Operating Report |
| 60302 | HAL_0548639-548642 | 10/31/2009 | DIMS, Daily Operating Report |
| 60303 | HAL_0540292-540294 | 11/1/2009 | DIMS, Daily Operating Report |
| 60304 | HAL_0548220-548222 | 11/1/2009 | DIMS, Daily Operating Report |
| 60305 | HAL_0860903-860905 | 11/2/2009 | DIMS, Daily Operating Report |
| 60306 | HAL_0538820-538822 | 11/3/2009 | DIMS, Daily Operating Report |
| 60307 | HAL_0549227-549229 | 11/3/2009 | DIMS, Daily Operating Report |
| 60308 | HAL_0540858-540860 | 11/4/2009 | DIMS, Daily Operating Report |
| 60309 | HAL_0539425-539427 | 11/4/2009 | DIMS, Daily Operating Report |
| 60310 | HAL_0539474-539476 | 11/5/2009 | DIMS, Daily Operating Report |
| 60311 | HAL_0861282-861284 | 11/6/2009 | DIMS, Daily Operating Report |
| 60312 | HAL_0860954-860956 | 11/7/2009 | DIMS, Daily Operating Report |
| 60313 | HAL_0540503-540505 | 11/8/2009 | DIMS, Daily Operating Report |
| 60314 | HAL_0542160-542162 | 11/8/2009 | DIMS, Daily Operating Report |
| 60315 | HAL_0543755-543757 | 11/9/2009 | DIMS, Daily Operating Report |
| 60316 | HAL_0548779-548781 | 11/9/2009 | DIMS, Daily Operating Report |
| 60317 | HAL_0548688-548690 | 11/10/2009 | DIMS, Daily Operating Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60318 | HAL_0540747-540749 | 11/11/2009 | DIMS, Daily Operating Report |
| 60319 | HAL_0548925-548927 | 11/12/2009 | DIMS, Daily Operating Report |
| 60320 | HAL_0549221-549223 | 11/13/2009 | DIMS, Daily Operating Report |
| 60321 | HAL_0542029-542031 | 11/14/2009 | DIMS, Daily Operating Report |
| 60322 | HAL_0542219-542221 | 11/15/2009 | DIMS, Daily Operating Report |
| 60323 | HAL_0543276-543278 | 11/16/2009 | DIMS, Daily Operating Report |
| 60324 | HAL_0542340-542342 | 11/16/2009 | DIMS, Daily Operating Report |
| 60325 | HAL_0538857-538859 | 11/17/2009 | DIMS, Daily Operating Report |
| 60326 | HAL_0861219-861221 | 11/18/2009 | DIMS, Daily Operating Report |
| 60327 | HAL_0540937-540939 | 11/18/2009 | DIMS, Daily Operating Report |
| 60328 | HAL_0542163-542165 | 11/19/2009 | DIMS, Daily Operating Report |
| 60329 | HAL_0542314-542316 | 11/19/109 | DIMS, Daily Operating Report |
| 60330 | HAL_0540366-540368 | 11/20/2009 | DIMS, Daily Operating Report |
| 60331 | HAL_0539751-539753 | 11/21/2009 | DIMS, Daily Operating Report |
| 60332 | HAL_0860642-860644 | 11/22/2009 | DIMS, Daily Operating Report |
| 60333 | HAL_0544433-544439 | 11/23/2009 | DIMS, Daily Operating Report |
| 60334 | HAL_0540421-540427 | 11/24/2009 | DIMS, Daily Operating Report |
| 60335 | HAL_0548055-548062 | 11/25/2009 | DIMS, Daily Operating Report |
| 60336 | HAL_0539466-539470 | 11/26/2009 | DIMS, Daily Operating Report |
| 60337 | HAL_0860595-860599 | 11/27/2009 | DIMS, Daily Operating Report |
| 60338 | HAL_0544397-544399 | 11/28/2009 | DIMS, Daily Operating Report |
| 60339 | HAL_0539433-539435 | 11/29/2009 | DIMS, Daily Operating Report |
| 60340 | HAL_0548818-548820 | 11/30/2009 | DIMS, Daily Operating Report |
| 60341 | HAL_0861264-861266 | 12/1/2009 | DIMS, Daily Operating Report |
| 60342 | HAL_0540013-540015 | 12/2/2009 | DIMS, Daily Operating Report |
| 60343 | HAL_0542911-542913 | 12/3/2009 | DIMS, Daily Operating Report |
| 60344 | HAL_0548981-548983 | 12/4/2009 | DIMS, Daily Operating Report |
| 60345 | HAL_0539984-539986 | 12/5/2009 | DIMS, Daily Operating Report |
| 60346 | HAL_0860716-860718 | 12/6/2009 | DIMS, Daily Operating Report |
| 60347 | HAL_0861234-861237 | 12/7/2009 | DIMS, Daily Operating Report |
| 60348 | HAL_0542656-542658 | 12/8/2009 | DIMS, Daily Operating Report |
| 60349 | HAL_0539920-539923 | 12/9/2009 | DIMS, Daily Operating Report |
| 60350 | HAL_0860728-860730 | 12/10/2009 | DIMS, Daily Operating Report |
| 60351 | HAL_0539693-539696 | 12/13/2009 | DIMS, Daily Operating Report |
| 60352 | M-I 00007951 | | Wellsite Inventory and SBM Engineer Report |

| TRIAL EXHIBIT NO. | BATES RANGE | DATE | SUMMARY / DESCRIPTION |
|---|---|---|---|
| 60353 | M-I 00007952 | | Wellsite Inventory and SBM Engineer Report |
| 60354 | | 03/00/1961 | C.M. Hudgins, et al., *Developments in the use of dense brines in packer fluids*, API Div. of Production |
| 60355 | | 03/00/1968 | Jay P. Simpson, *Stability and corrosivity of packer fluids*, API Div. of Production |
| 60356 | | | Appendix B, Dr. John Smith's Report to the MMS |
| 60357 | | | http://www.wovenwire.com/reference/particle-size.htm |
| 60358 | M-I 00036034-36066 | | Mi-SWACO Lost Circulation Technologies |
| 60359 | M-I 00036462-36477 | 12/16/2000 | Conn Memorandum to Brooks re FORM-A-SETAK application - BP - West Bison 2 II - Gulf of Mexico |
| 60360 | | | http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dire=data/ |
| 60361 | | | Resource Conversation and Recovery Act, 42 U.S.C. §§ 6921-6939 |
| 60362 | | | 40 C.F.R. § 261.4 |
| 60363 | | | Figure 1:  Stokes Law Sedimentation of Barite in Low Gel Strength Fluids |