OFFSHORE P&I RULES
AND CORRESPONDENTS

# The Standard

THE STANDARD STEAMSHIP OWNERS' PROTECTION
& INDEMNITY ASSOCIATION (BERMUDA) LIMITED

## OFFSHORE P&I RULES
## AND CORRESPONDENTS

11/12

11/12

# The Standard



Offshore P&I rules
for the 2011/12 policy year

of

**The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited**

and

**The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited**

*Managers*
Charles Taylor & Co. (Bermuda)
Burnaby Building, 16 Burnaby Street, Hamilton, Bermuda,
PO Box 1743 HMGX
Telephone: +1 441 292 7655

*Managers' London agents*
Charles Taylor & Co. Limited
Standard House, 12/13 Essex Street, London WC2R 3AA,
United Kingdom
Telephone: +44 20 3320 8888
e: p&i.london@ctcplc.com

and

**The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited**

*Managers*
Charles Taylor Mutual Management (Asia) Pte. Limited
140 Cecil Street, #15-00 PIL Building
Singapore 069540
Telephone: +65 6506 2896
e: p&i.singapore@ctcplc.com

**Website: www.standard-club.com**
**e: firstname.lastname@ctcplc.com**
**Emergency telephone: +44 7932 113573**

# Contents

| Section no. | | Page no. |
|---|---|---|
| **1** | The directors | iii |
| **2** | The managers' London agents | v |
| **3** | The Offshore P&I rules of Standard (Bermuda) | 1 |
| | The Offshore P&I rules of Standard (Europe) | 30 |
| | The Offshore P&I rules of Standard (Asia) | 30 |
| **4** | Index to the Offshore P&I rules | 33 |
| **5** | Additional covers | |
| | Offshore P&I war risks clause 2011 | 41 |
| | Offshore bio-chemical risks inclusion clause 2011 | 43 |
| | Offshore liability extension clause 2011 | 45 |
| **6** | Oil spills in the United States | 49 |
| **7** | Maps and correspondents | 51 |

OFFSHORE P&I
RULES AND CORRESPONDENTS



# 01

—— THE STANDARD STEAMSHIP OWNERS' PROTECTION
AND INDEMNITY ASSOCIATION (BERMUDA) LIMITED



## **01** The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited

### *Directors*

**R Menendez Ross,** Argentina
*President and Chairman*
Ultrapetrol SA

**The Hon. Sir John W Swan**
KBE JP, Bermuda
*Vice-President*

**R M Jones,** United States
*Deputy Chairman*
CSL Group Inc

**C Peraticos,** Greece
*Deputy Chairman*
Pleiades Shipping Agents SA

**N Aksoy,** Turkey
Akmar Holding SA

**A Bensler,** Canada
Teekay Shipping

**G Bozzini,** Italy
Saipem SpA

**R Clarke,** Canada
British Columbia Ferry Services Inc

**P Clerici,** Italy
Coeclerici SpA

**M J Cox,**
Maston Navigation Co. Inc.

**L D'Amato,** Italy
Fratelli D'Amato SpA

**C d'Amico,** Italy
D'Amico Societa di Navigazione SpA

**J N Das,** India
The Shipping Corporation of India

**B Harinsuit,** Thailand
The Harinsuit Transport Co Ltd

**E L Johnsen,** United States
International Shipholding Corporation

**D C C Koo,** Hong Kong
Valles Steamship Co Ltd

**A Martinos,** Greece
Minerva Marine Inc

**J B Rae-Smith,** Hong Kong
Swire Pacific Offshore Ltd

**J F Reinhart,** United States
Maersk Line Limited

**S S Teo,** Singapore
Pacific International Lines (Pte) Ltd

**W D Thomson,** Bermuda

**A J Groom,** United Kingdom
*Manager*

**J S M Rowe,** United Kingdom
*Manager*

## The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited

*Directors*

R Menendez Ross, Argentina
*Chairman*
Ultrapetrol SA

R M Jones, United States
*Deputy Chairman*
CSL Group Inc

A J Groom, United Kingdom
*Manager*

J S M Rowe, United Kingdom
*Manager*

## The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited

*Directors*

S S Teo, Singapore
*Chairman*
Pacific International Lines (Pte) Ltd

B Harinsuit, Thailand
Harinsuit Transport Co. Ltd

R M Jones, United States
*Deputy Chairman*
CSL Group Inc

D C C Koo, Hong Kong
Valles Steamship Co Ltd

R Menendez Ross, Argentina
Ultrapetrol SA

**iv**



OFFSHORE P&I
RULES AND CORRESPONDENTS

# 02

_____ THE MANAGERS' LONDON AGENTS

## 02 The managers' London agents

### Charles Taylor & Co. Limited

| | |
|---|---|
| John Rowe – Chairman | o: +44 20 3320 2200<br>m: +44 7917 688435 |
| Alistair Groom – Chief Executive | o: +44 20 3320 8899<br>h. +44 1725 519204<br>m: +44 7932 113584 |
| Jeremy Grose – Chief Operating Officer | o: +44 20 3320 8835<br>h: +44 20 8463 9264<br>m: +44 7932 113594 |

### Claims & Legal

| | |
|---|---|
| Brian Glover – Director of Claims | o: +44 20 3320 8823<br>h: +44 20 8549 8399<br>m: +44 7932 113575 |
| Kieron Moore – Legal Director | o: +44 20 3320 8855<br>m: +44 7712 871313 |
| James Cross – Claims Services Director | o: +44 20 3320 8801<br>h: +44 1634 724391<br>m: +44 7785 792861 |
| Andrew Charlton – Director, Occupational Diseases | o: +44 20 3320 8818<br>h: +44 1474 744037<br>m: +44 7932 113578 |

### Underwriting & Reinsurance

| | |
|---|---|
| John Reily – Director of Underwriting | o: +44 20 3320 8838<br>h: +44 1708 445 961<br>m: +44 7712 865750 |
| Stuart Capewell – Director of Reinsurance and Management Services | o: +44 20 3320 8849<br>m: +44 7981 362254 |
| Andy Cunningham – Reinsurance Operations Manager | o: +44 20 3320 8808<br>m: +44 7827 302445 |

### Business development & Marketing

| | |
|---|---|
| Robert Drummond – Business Development Director | o: +44 20 3220 8942<br>h: +44 1980 620 553<br>m: +44 7712 874482 |
| Suzie Máté – Marketing Manager | o: +44 20 3320 8839<br>m: +44 7747 471148 |
| Louisa Gallagher – Marketing Executive | o: +44 20 3320 8840<br>m: +44 7901 005367 |

**02**

### Quality management

| | |
|---|---|
| Barbara Jennings – Director of Quality Management | o: +44 20 3320 8830<br>h: +44 20 8672 5358<br>m: +44 7775 515877 |

### Compliance & Risk management

| | |
|---|---|
| Mike Peachey – Chief Risk Officer | o: +44 20 3320 2288<br>h: +44 20 7978 7629<br>m: +44 7712 869565 |
| Simon Burroughs – Compliance Officer | o: +44 20 3260 2247<br>m: +44 7932 113580 |

### Finance & Secretariat

| | |
|---|---|
| Stephen Matthews – Chief Financial Officer | o: +44 20 3320 8816<br>h: +44 20 8341 7960<br>m: +44 7932 113592 |
| Nick Jelley – P&I Finance Director | o: +44 20 3320 8845<br>h: +44 1277 354456<br>m: +44 7826 552861 |
| Vicky Hawkins – Secretariat | o: +44 20 3320 8874<br>m: +44 7917 424063 |

### Safety & Loss Prevention

| | |
|---|---|
| Chris Spencer – Director of Loss Prevention | o: +44 20 3320 8807<br>h: +44 1314 472 766<br>m: +44 7827 352690 |
| Eric Murdoch – Chief Surveyor | o: +44 20 3320 8836<br>h: +44 1892 537019<br>m: +44 7932 113579 |
| Julian Hines – Senior Surveyor | o: +44 20 3320 8812<br>h: +44 1962 772095<br>m: +44 7920 135078 |
| Mark Ford – Senior Surveyor | o: +44 20 3320 2316<br>m: +44 7818 515371 |
| Yves Vandenborn – Marine Surveyor | o: +65 6506 2852<br>m: +65 9879 8606 |
| David Tilsley – Safety & Loss Prevention Executive | o: +44 20 3320 2311<br>m: +44 7818 513648 |

## Offshore Syndicate

| Robert Dorey – Syndicate Director/Underwriter | o: +44 20 3320 8831 |
| --- | --- |
| | h: +44 20 7498 2287 |
| | m: +44 7775 515878 |

### Claims

| Sharmini Murugason –<br>Syndicate Claims Director | o: +44 20 3320 8832 |
| --- | --- |
| | h: +44 20 7289 9890 |
| | m: +44 7775 783194 |
| Fabien Lerede – Claims Director | o: +44 20 3320 8898 |
| | h: +44 20 8785 4807 |
| | m: +44 7825 247770 |
| Rupert Banks – Claims Executive | o: +44 20 3320 8887 |
| | h: +44 20 8983 9663 |
| | m: +44 7795 336898 |
| Ursula O'Donnell – Claims Executive | o: +44 20 3320 8813 |
| | m: +44 7824 590271 |

### Underwriting

| Claire Wheeler – Underwriter | o: +44 20 3320 8880 |
| --- | --- |
| | h: +44 1708 707153 |
| | m: +44 7795 837940 |
| John Croucher – Underwriter | o: +44 20 3320 8879 |
| | h: +44 20 8673 9354 |
| | m: +44 7917 464693 |
| Eddy Morland – Underwriter | o: +44 20 3320 8823 |
| | m: +44 7881 798622 |
| Craig Curtiss – Deputy Underwriter | o: +44 20 3320 8892 |
| | m: +44 7775 020883 |
| Joseph Divis – Deputy Underwriter | o: +44 20 3320 8806 |
| | h: +44 20 8876 5642 |
| | m: +44 7585 902091 |
| Laura Reilly – Deputy Underwriter | o: +44 20 3320 8805 |
| | h: +44 1798 875 398 |
| | m: +44 7825 056377 |

02

## Syndicate B

| | |
|---|---|
| David J. Roberts – Syndicate Director | o: +44 20 3320 8848<br>h: +44 1892 616484<br>m: +44 7720 285859 |

**Claims**

| | |
|---|---|
| James Bean – Syndicate Claims Director | o: +44 20 3320 8811<br>m: +44 7917 760820 |
| Duncan Howard – Syndicate Claims Director | o: +44 20 3320 8946<br>h: +44 1892 525814<br>m: +44 7825 064819 |
| Barry Gower – Claims Director | o: +44 20 3320 8826<br>h: +44 20 7537 9959<br>m: +44 7712 867706 |
| Chris Doe – Claims Executive | o: +44 20 3320 8820<br>h: +44 1256 464672<br>m: +44 7900 052194 |
| Olivia Furmston– Claims Executive | o: +44 20 3320 8858<br>m: +44 7584 488175 |
| Tom Oliphant – Claims Executive | o: +44 20 3320 2345<br>m: +44 7879 897164 |
| Leanne O'Loughlin – Claims Executive | o: +44 20 3320 8900<br>m: +44 7825 625661 |
| Michael Steer – Claims Executive | o: +44 20 3320 8833<br>h: +44 1892 231351<br>m: +44 7825 247251 |
| Philip Stephenson – Claims Executive | o: +44 20 3320 8825<br>h: +44 20 8944 1994<br>m: +44 7827 893194 |
| David Williams – Claims Executive | o: +44 20 3320 2344<br>m: +44 7880 504110 |

**Underwriting**

| | |
|---|---|
| Colin Fowles – Underwriter | o: +44 20 3320 8850<br>h: +44 1256 771090<br>m: +44 7917 688329 |
| Mark Collins – Underwriter | o: +44 20 3320 8851<br>h: +44 1206 512917<br>m: +44 7712 871315 |
| Kimberley Holmes – Deputy Underwriter | o: +44 20 3320 8869<br>m: +44 7901 007514 |

**Piraeus Office**

| | |
|---|---|
| Hunter Smith – Regional Claims Director | o: +30 210 429 0733<br>h: +30 212 100 7803<br>m: +30 6949 075074 |
| Anna Doumeni – Claims Executive | o: +30 210 429 0733<br>h: +30 210 467 3222<br>m: +30 6951 006764 |
| Kostas Katsoulieris – Claims Executive | o: +30 210 429 0733<br>h: +30 210 981 5075<br>m: +30 6941 587277 |
| Christina Soulaki – Claims Executive | o: +30 210 429 0733<br>m: +30 6948 531613 |

**02**

## Syndicate D

| | |
|---|---|
| William Robinson – Syndicate Director | o: +44 20 3320 8861<br>h: +44 20 7223 0354<br>m: +44 7734 972408 |

**Claims**

| | |
|---|---|
| Iain Cassell – Syndicate Claims Director | o: +44 20 3320 8803<br>h: +44 20 8325 9642<br>m: +44 7810 158800 |
| Sam Kendall-Marsden – Syndicate Claims Director | o: +44 20 3320 8876<br>h: +44 1933 317046<br>m: +44 7827 850655 |
| Hannah Charles – Claims Executive | o: +44 20 3320 8939<br>m: +44 7584 393204 |
| Alex Diakodimitris – Claims Executive | o: +44 20 3320 8952<br>m: +44 7825 425792 |
| Enam Hussain – Claims Executive | o: +44 20 3320 8821<br>m: +44 7711 378355 |
| Peter McNamee – Claims Executive | o: +44 20 3320 2282<br>m: +44 7760 999376 |
| Surani Makuloluwe – Claims Executive | o: +44 20 3320 2314<br>m: +44 7825 274827 |
| Michelle Smalley – Claims Executive | o: +44 20 3320 8860<br>m: +44 7920 597726 |
| Djan Venturim – Claims Executive | o: +44 20 3320 8940<br>m: +44 7818 514723 |

**Underwriting**

| | |
|---|---|
| Darren Webb – Underwriter | o: +44 20 3320 8878<br>h: +44 20 8524 9558<br>m: +44 7712 877235 |
| Nicholas Frampton – Underwriter | o: +44 20 3320 8881<br>m: +44 7717 896170 |
| Kevin O'Donnell – Deputy Underwriter | o: +44 20 3320 8828<br>m: +44 7825 847486 |
| Samuel Watson – Deputy Underwriter | o: +44 20 3320 8862<br>m: +44 7901 006624 |

**x**

**New York Office – Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| LeRoy Lambert – President | o: +1 212 809 8085 |
| | h: +1 973 378 9243 |
| | m: +1 973 444 2683 |
| Ryan Puttick – Claims Executive | o: +1 212 809 8085 |
| | m: +1 646 321 1494 |
| Oliver Hutchings – Claims Executive | o: +1 212 809 8085 |
| | m: +1 917 412 1773 |

**02**

## The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited

*Managers*

Charles Taylor Mutual Management (Asia) Pte. Limited

Tel: +65 6506 2896
e: p&i.singapore@ctcplc.com

### Directors

| | |
|---|---|
| Nick Sansom – Director and General Manager | o: +65 6506 2889<br>m: +65 9663 5182 |
| Alistair Groom – Chairman | h: +44 1725 519204<br>m: +44 7932 113584 |
| Jeremy Grose – Director | h: +44 20 8463 9264<br>m: +44 7932 113594 |
| Stephen Matthews – Chief Financial Officer | h: +44 20 8341 7960<br>m: +44 7932 113592 |

### Claims

| | |
|---|---|
| Gillian Musgrave – Regional Claims Director | o: +65 6506 2882<br>m: +65 9624 5797 |
| Edgar Chin – Claims Executive | o: +65 6506 2867<br>m: +65 9675 1984 |
| Probin Das – Claims Executive | o: +65 6506 2880<br>m: +65 9298 8387 |
| Samantha Lee – Claims Executive | o: +65 6506 2857<br>m: +65 9661 2510 |
| Shim Shang Doe – Claims Executive | o: +65 6506 2884<br>m: +65 9727 7519 |
| Jason Wee – Claims Executive | o: +65 6506 2875<br>m: +65 9296 5850 |
| Tjen Soe Ni – Claims Assistant | o: +65 6506 1432 |

**Underwriting**

| Charles D'Alton – Underwriter | o: +65 6506 2896 |
| | m: +65 9298 3779 |
| Kevin G Gibbens – Deputy Underwriter | o: +65 6506 2887 |
| | m: +65 8328 3613 |
| Nick Taylor – Deputy Underwriter | o: +65 6506 2859 |
| | m: +65 9722 0929 |

**Safety & Loss Prevention**

| Yves Vandenborn – Surveyor | o: +65 6506 2852 |
| | m: +65 9879 8606 |

**02**

OFFSHORE P&I
RULES AND CORRESPONDENTS

24   25   26   27

## 03

_____ OFFSHORE P&I RULES

## SECTION A: INSURANCE

**1.1**    These rules, which are subject to the Act and the bye-laws, contain the terms upon which offshore P&I cover is given by the club.

**1.2**    The risks against which a member is insured are set out in rule 3.

**1.3.1**    A member may be insured in respect of risks other than those set out in rule 3, or in respect of risks otherwise excluded, where such risks have been agreed by the managers.

**1.3.2**    Any such risks are covered subject to the terms, conditions, limitations and exclusions of these rules.

**1.3.3**    The managers may reinsure any risk and, in the event that such reinsurance is arranged, the member is entitled to recover from the club only the net amount actually recovered under such reinsurance together with that portion of the risk retained by the club, whether or not the member has notice of such reinsurance, its terms, or the identity of the reinsurers.

**1.4**    No act, omission, course of dealing or forbearance or reimbursement by the club shall be treated as any evidence of a waiver of the club's rights under these rules.

**1.5**    These rules and any contract of insurance between the club and any insured party are governed by and construed in accordance with English law. In particular they are subject to and incorporate the Marine Insurance Act 1906 and any statutory modifications unless such Act or modification may have been excluded by these rules or by any term of such contract.

**1.6**    The terms of entry and the insurance provided by the club do not confer any right or benefit on any third party under the Contracts (Rights of Third Parties) Act 1999, except to the extent provided in rule 6.11.

**03**

## SECTION B: SCOPE OF COVER

**2.1**   The liabilities in respect of which a member is insured by the club are set out in rule 3 and must have arisen by reason of the member's interest in the unit, out of events occurring during the period of the unit's entry in the club and in connection with the operation of the unit (including activity at one or more supply bases, and transport between the unit and a supply base or a port or an airport in the vicinity of the base). The board may determine whether claims shall be deemed to have arisen out of one or more events and when such events shall be deemed to have occurred.

**2.2**   Where such liabilities would not have arisen but for the terms of any contract or indemnity, the contract or indemnity must either correspond to any specific requirements set out in rule 3, or have been approved by the managers.

**2.3**   A member's insurance is subject to the warranties, conditions, exceptions, limitations and other terms set out in these rules and the certificate of entry.

**2.4**   A member is not insured for any liabilities incurred by him in a capacity other than that in which he has entered into the contract of insurance with the club.

# SECTION C: RISKS COVERED

**Crew**

**Injury, illness or death**   3.1.1   Liabilities in respect of crew injury, illness or death.

**Repatriation**   3.1.2   Liabilities in respect of crew repatriation.

**Exclusion to rule 3.1.2**

Liabilities arising out of the termination of any agreement, or the sale of the unit, or any other act of the member in respect of the unit, unless the board considers that such termination or other act was necessary in the interests of the safety of the unit or crew, or the proper running of the unit.

**Substitute expenses**   3.1.3   Expenses necessarily incurred in sending substitutes to replace crew who have died, are incapacitated or who have been left ashore in consequence of injury, illness, or desertion. Wages are only recoverable when payable to substitutes while awaiting and during repatriation.

**Loss of effects**   3.1.4   Loss of crew effects, excluding valuables.

**Shipwreck unemployment indemnity**   3.1.5   Wages or other compensation payable to crew arising out of the actual or constructive total loss of the unit.

**Port expenses**   3.1.6   Port and other charges as set out in rule 3.3 incurred in relation to crew.

**Third parties**   3.2   Liabilities in respect of the injury, illness or death of any person other than crew.

**Stowaways and refugees: port charges**   3.3   Port and other charges solely incurred for the purpose of landing stowaways or refugees, or others saved at sea, or landing or securing the necessary treatment for an injured or sick person, other than crew, including the net loss to the member in respect of fuel, insurance, wages, stores and provisions incurred for such purpose.

**Collision**   3.4.1   Liabilities arising out of a collision, if and to the extent that such liabilities are not covered under the hull policies, including that part of the member's collision liability which exceeds the sum recoverable under the hull policies solely by reason of such liability exceeding the valuation of the unit in those policies. However, the board may determine the proper value (being the market value of the unit without commitment) for which the unit should have been insured under the hull policies, and the club shall pay only the excess of the amount which would have been recoverable if the unit had been insured thereunder at such value.

3.4.2   There will be no recovery from the club insofar as such collision liabilities are not recoverable under the hull policies by reason of any breach of such policies.

3.4.3   If the other ship and the unit are both to blame then, unless the liability of the owners of one or both of them becomes limited by law, claims shall be settled upon the principle of cross-liabilities.

**03**

**Damage to other ships (other than by collision)**

**3.5** Liabilities for loss of or damage to, delay to, or wreck removal of, a ship or any cargo or other property therein caused other than by collision with the unit.

**Exclusions to rule 3.5**

**(1)** Liabilities in respect of any property owned or leased by the member.

**(2)** Liabilities which are within the scope of cover provided under rule 3.4.

**Pollution**

**3.6.1** Liabilities arising out of the discharge or escape of any substance from the unit, including the costs of any measures reasonably taken for the purpose of avoiding or minimising any resulting loss, damage or contamination or cleaning up any resulting pollution, together with liability for any loss of or damage to property caused by any measures so taken.

**3.6.2** The costs of any measures reasonably taken to prevent an imminent danger of the discharge or escape of any substance from the unit.

**Exclusion to rules 3.6.1 and 3.6.2**

There shall be no recovery unless the liabilities have arisen under statute, general law, contract, a voluntary agreement assuming strict liability, a salvage agreement to compensate salvors for work done or out of measures taken to prevent or reduce pollution or the risk thereof by the escape from the unit of any substance.

**3.6.3** Liabilities incurred after the unit has become a wreck arising from the discharge or escape from such wreck of any substance.

**3.6.4** Liabilities in respect of pollution where such liabilities arise under rules 3.4, 3.5, 3.7, 3.8 and 3.11.

**3.6.5** Fines imposed on the member or upon any other person whom he reasonably reimburses or is legally liable to indemnify in respect of the accidental discharge or escape of any substance arising from risks covered under rules 3.6.1, 3.6.3 and 3.6.4.

**Exclusion to rules 3.6.4 and 3.6.5**

Unless the board otherwise determines, there shall be no recovery in respect of any liability incurred more than two years after the unit became a wreck.

**Exclusion to rule 3.6.5**

Unless the board otherwise determines, there shall be no recovery in respect of a fine imposed for or arising out of:

**(1)** any personal act or default on the part of the member or his managers

**(2)** wilful misconduct on the part of any person unless the member has been compelled by law to pay the fine.

**Exclusions to rule 3.6**

There shall be no recovery in respect of:

**(1)** liabilities which are recoverable under the hull policies or any other insurance

**(2)** liabilities including fines and any consequential losses arising therefrom which arise out of:

**4**

   **a**  pollution from the hole or well or subsea or subsurface operation in respect of which the unit is employed or utilised other than pollution from the unit and measures taken to avert or minimise such liabilities;

   **b**  subsea or subsurface or underground pollution other than pollution from the unit;

   **c**  the discharge or escape of any substance from any riser, flowline, umbilical, floating hose, buoyancy float or tank or mooring system connected to the unit or out of measures to avert or minimise such liabilities unless such riser, flowline, umbilical, floating hose, buoyancy float or tank or mooring system is part of the unit as defined

**(3)** liabilities, including fines, loss or damage including, without limitation, liability for the cost of any remedial works or clean-up operations, arising as a result of the presence in, or the escape or discharge or threat of escape or discharge from, any land based dump, site, storage or disposal facility of any substance previously carried on the unit whether as cargo, fuel, stores or waste and whether at any time mixed in whole or in part with any other substance whatsoever, unless the board otherwise determines

**(4)** liabilities including fines and any consequential losses arising therefrom which arise out of any oil pollution incident within the United States Exclusive Economic Zone, unless otherwise agreed by the managers.

**Damage to property (other than by pollution)**

**3.7** Liabilities for loss of or damage to, or interference with rights in relation to, any property not being a ship or any cargo or other property therein or the cargo or other property intended to be or being or having been carried in the unit.

**Exclusions to rule 3.7**

**(1)** Liabilities in respect of any property owned or leased by the member.

**(2)** Liabilities which are within the scope of cover provided under rule 3.4.

**Wreck liabilities**

**3.8.1** Liabilities for or incidental to the raising, removal, destruction, lighting or marking of the wreck of the unit. The value of the wreck and all stores and materials saved must be deducted from any reimbursement and only the balance is recoverable.

**3.8.2** Liabilities resulting from the actual or attempted raising, removal or destruction of the wreck of the unit. Unless the board otherwise determines, a member is not entitled to be reimbursed by the club in respect of any liabilities if:

**(1)** he has employed independent contractors to perform the relevant operations and has not taken reasonable measures to provide that under the terms of the contract the risk of incurring the relevant liabilities fell upon the contractors; and

**03**

**(2)** those contractors have not taken out such insurance as was reasonable to insure themselves against such risks. No liabilities insured under a contractor's policy are recoverable from the club.

**3.8.3** Liabilities for or incidental to the raising, removal, destruction, lighting or marking of the drill string, blowout preventer, blowout preventer stack, diverter or marine riser or any part thereof owned or leased by the member which has been lost or deposited on the seabed as a result of a casualty and which is not in or connected to any hole or well.

**Exclusion to rule 3.8.3**

There shall be no recovery in respect of loss of or damage to any property belonging to or the legal responsibility of any person employing the unit pursuant to any contract and any other party having an owning interest in the concession, prospect or field in respect of which the unit is employed or utilised where the liability arises in connection with a hole or well or subsea or subsurface operation in respect of which the unit is employed or utilised.

**3.8.4** Liabilities resulting from the presence or involuntary shifting of the wreck of the unit caused by the casualty or event which led to the loss of the unit.

**Exclusions to rule 3.8**

**(1)** There shall be no recovery if the member has, without the agreement of the managers, transferred his interest in the wreck other than by abandonment, at any time after the unit became a wreck.

**(2)** There shall be no recovery unless the raising, removal, destruction, lighting or marking of the wreck was compulsory by law or legally recoverable from the member under contract, or was undertaken with the agreement of the managers.

**(3)** Unless the board otherwise determines, a member is not entitled to reimbursement in respect of any liability unless he took reasonable measures to raise, remove, destroy, light or mark the wreck.

**(4)** There shall be no recovery for any liabilities for or relating to clean-up of debris, tools, machinery or equipment lost or deposited on the seabed during operations, save to the extent recoverable under rules 3.8.1 to 3.8.4 above.

**(5)** Unless the board otherwise determines, there shall be no recovery in respect of any liability incurred more than two years after the unit became a wreck.

**Fines** **3.9** Fines, other than fines arising from risks covered under rule 3.6, imposed on the member or upon any other person whom he reasonably reimburses or is legally liable to indemnify, but:

**(1)** only insofar as the board considers the fine to be within the scope of club cover; and

6

**(2)** only to the extent that the member has satisfied the board that he took all such steps as appear to the board to be reasonable to avoid the event giving rise to the fine; and

**(3)** any amounts claimed in respect of such fine are recoverable only to the extent that the board may determine.

**Enquiry expenses**    **3.10**    Costs and expenses incurred in protecting a member's interests before a formal enquiry into a casualty to the unit where, in the opinion of the managers, a claim upon the club is likely to arise, or in other cases as the board determines.

**Sue and labour**    **3.11**    Extraordinary costs and expenses reasonably incurred on or after the occurrence of any event liable to give rise to a claim upon the club and incurred solely for the purpose of avoiding or minimising any liability against which the member is insured by the club, but only to the extent that those costs and expenses have been incurred with the prior agreement of the managers, or to the extent that the board determines.

**Exclusion to rule 3.11**

Unless the managers or the board otherwise decide, there shall be deducted from such costs and expenses the deductible which would have been applicable had the liability or expenditure against which the member is insured by the club been incurred.

**Omnibus**    **3.12**    Any liabilities which the board may determine to be within the scope of club cover, but only to the extent that it decides that the member shall recover from the club.

**03**

7

## SECTION D: EXCLUDED RISKS

**Risks covered by hull policies**    **4.1**    Unless otherwise agreed by the managers, there shall be no recovery from the club in respect of any liabilities which would be recoverable from hull underwriters if the unit were, at the time of the incident giving rise to such liabilities, fully insured under hull policies on terms equivalent to those of the usual Lloyd's marine policy with the Institute Time Clauses (Hulls) 1.10.83 attached or on terms approved by the managers; furthermore, unless otherwise agreed by the managers, there shall be no recovery in respect of any franchise or deductible borne by the member under such policies.

**Double insurance**    **4.2**    Unless otherwise agreed by the managers, there shall be no recovery in respect of any liabilities recoverable under any other insurance or which would have been so recoverable:

**(1)** apart from any terms in such other insurance excluding or limiting liability on the ground of double insurance; and

**(2)** if the unit had not been entered in the club with cover for the risks set out in these rules.

**War risks**    **4.3**    Unless otherwise agreed by the managers, there shall be no recovery in respect of any liabilities, irrespective of whether a contributory cause of the same being incurred was any neglect on the part of the member or his servants or agents, incurred as a result of:

**(1)** war, civil war, revolution, rebellion, insurrection or civil strife arising therefrom, or any hostile act by or against a belligerent power, or any act of terrorism;

**(2)** capture, seizure, arrest, restraint or detainment (barratry and piracy excepted) and the consequences thereof or any attempt threat;

**(3)** mines, torpedoes, bombs, rockets, shells, explosives or other similar weapons of war, save that this exclusion does not apply to liabilities which arise solely by reason of:

   **a** the transport of any such weapons whether on board the unit or not; or

   **b** the use of any such weapons, either as a result of government order or with the agreement of the board or the managers, where the reason for such use was the avoidance or mitigation of liabilities which would otherwise fall within the cover given by the club.

In the event of any dispute as to whether or not any act constitutes an act of terrorism, the decision of the board shall be final.

**4.4**    Notwithstanding the exclusions in rule 4.3, 4.7 and 4.8, the club will discharge on behalf of the member liabilities arising under a demand made pursuant to the issue by the club on behalf of the member of:

**(1)** a certificate issued in compliance with Article VII of the International Conventions on Civil Liability for Oil Pollution Damage 1969 and 1992 or any amendments thereof; or

    **(2)**   a certificate issued in compliance with Article 7 of the International Convention on Civil Liability for Bunker Oil Pollution Damage 2001.

**4.5**   The member shall indemnify the club to the extent that any payment under any such guarantee, undertaking or certificate is not recoverable from the club for any reason whatsoever.

**4.6**   The member agrees that any payment by the club under any such guarantee, undertaking or certificate shall, to the extent of any amount recovered under any policy of insurance or additional cover provided by the club, be by way of loan and there shall be assigned to the club to the extent and on the terms the managers determine to be practicable, all the rights of the member under any other insurance and against any third party.

**Radioactive contamination**

**4.7**   There shall be no recovery in respect of any liabilities, irrespective of whether a contributory cause of the same being incurred was any neglect on the part of the member or his servants or agents, directly or indirectly caused by or arising from:

    **(1)**   ionising radiations from or contamination by radioactivity from any nuclear fuel or from any nuclear waste or from the combustion of nuclear fuel; or

    **(2)**   the radioactive, toxic, explosive or other hazardous or contaminating properties of any nuclear installation, reactor or other nuclear assembly or nuclear component thereof; or

    **(3)**   any weapon or device employing atomic or nuclear fission and/or fusion or other like reaction or radioactive force or matter; or

    **(4)**   the radioactive, toxic, explosive or other hazardous or contaminating properties of any radioactive matter

other than liabilities arising out of carriage of 'excepted matter' (as defined in the Nuclear Installations Act 1965 of the United Kingdom or any regulations made thereunder) as cargo in the unit, and such further exceptions as the managers may approve.

**Chemical, bio-chemical, electromagnetic weapons and computer virus**

**4.8**   There shall be no recovery in respect of any liabilities directly or indirectly caused by or contributed to by or arising from:

    **(1)**   any chemical, biological, bio-chemical or electromagnetic weapon;

    **(2)**   the use or operation, as a means for inflicting harm, of any computer virus.

**Unlawful and hazardous trades**

**4.9**   No claim is recoverable if it arises out of or is consequent upon the unit blockade running or being employed in an unlawful carriage, trade, voyage, or operation, or if the board determines that the carriage, trade, voyage or operation was imprudent, unsafe, unduly hazardous or improper.

**03**

## SECTION E: EXCLUDED LOSSES

    **5**    Except as provided in this rule or otherwise agreed by the managers, there shall be no recovery in respect of:

**Hull damage** **5.1** Loss of or damage to the unit or any part thereof.

**Equipment damage** **5.2** Loss of or damage to any equipment, containers, lashings, stores, or fuel on board the unit to the extent that they are owned or leased by the member or any associated company.

**Repairs** **5.3** The cost of repairs to the unit or any charges or expenses in connection therewith.

**Loss of hire** **5.4** Loss of freight or hire or any proportion thereof in relation to the unit.

**Detention** **5.5** Loss arising out of demurrage on, detention of, or delay to the unit or, except as provided for in rules 3.1.6 and 3.3, running costs of the unit.

**Cancellation** **5.6** Loss arising out of the cancellation of any contract or engagement in relation to the unit.

**Bad debts** **5.7** Loss arising out of irrecoverable debts or the insolvency of any person.

**Salvage** **5.8** Salvage or other services in the nature of salvage provided to the unit, and any liabilities in connection therewith, other than such as may be covered under rule 3.6.

**Specialist operations, underwater vehicles and divers** **5.9** Liabilities incurred by a member in connection with any claim, including any consequential losses arising therefrom, brought against him arising out of:

    **(1)** the failure by the member to perform any work or the fitness for purpose and quality of the member's work, products or services, including any defect in the member's work, products or services; or

    **(2)** any loss of or damage to the contract work; or

    **(3)** the operation by the member of underwater vehicles unless included within the description of the unit; or

    **(4)** the activities of professional or commercial divers where the member is responsible for such activities, other than:

        **a** activities arising out of salvage operations being conducted by the unit, where the divers form part of the crew of the unit (or of diving bells or other similar equipment or craft operating from the unit), and where the member is responsible for the activity of such divers; or

        **b** incidental diving operations carried out in relation to the inspection, repair or maintenance of the unit or in relation to damage caused by the unit;

    unless otherwise agreed with the managers.

**Pollution** **5.10** Liabilities arising out of the actual, or threatened, escape or discharge of any substance save as provided for in rule 3.6.

**10**

**Blow-out and control of well**

**5.11** Liabilities arising from or relating to:

**(1)** the control, or regaining of control, of a hole or well;

**(2)** loss of or damage to or costs of reinstatement of a hole, well or reservoir;

**(3)** blow-out, cratering, or any other uncontrolled flow, discharge or escape of oil, gas or any other substance from holes, wells or reservoirs including any flow, discharge or escape thereof from the unit, other than:

(a) injury, illness or death under rules 3.1 and 3.2

(b) collision liabilities under rule 3.4

(c) wreck liabilities under rule 3.8

(d) enquiry expenses under rule 3.10

unless otherwise agreed by the managers

where the incident arises in connection with a hole or well or subsea or subsurface operation in respect of which the unit is employed or utilised.

**Downhole property**

**5.12** Any liabilities or losses in respect of loss of or damage to or recovery or replacement of any drill string, casing, tubing, cementing or well intervention or other downhole equipment, whether or not in the sea, which is in or connected to any hole or well in respect of which the unit is employed or utilised or which is owned by the member, and the consequences thereof.

**Direction of the board**

**5.13** The liabilities set out in rule 5 may be recoverable to the extent that they may be treated as expenses arising under rule 3.11, or are approved by the board.

**03**

## SECTION F: SCOPE OF RECOVERY AND LIMITS

**Limit of cover**  **6.1.1**  The club's cover shall be limited to the amount set out in the certificate of entry.

**6.1.2**  Any limits on the cover provided by the club apply in the aggregate to all insured parties and affiliated or associated companies.

**6.1.3**  If the claims of all insured parties in respect of liabilities insured by the club exceed or may exceed in the aggregate any limit of cover set out in the certificate of entry:

**(1)**  the member shall be entitled to recover in respect of such claims in priority to the claims of any other insured parties and any joint entrants shall be entitled to recover in respect of such claims in priority to the claims of any co-assureds;

**(2)**  where the aggregate of the claims of the member exceeds or may exceed the said limit, the member shall be entitled to recover in respect of such claims to the exclusion of any claims of any other insured parties;

**(3)**  where the aggregate of the claims of any joint entrants exceeds or may exceed the said limit or any part thereof remaining after application of rule 6.1.3(1), any joint entrant shall be entitled to recover in respect of such claims

    **a**  to the exclusion of any claims of any co-assureds; and

    **b**  only such proportion of the remaining part of the limit as the claim of that joint entrant bears to the total of all claims of all joint entrants;

**(4)**  where the aggregate of the claims of any co-assureds exceeds or may exceed the said limit or any part thereof remaining after the application of rules 6.1.3(1) and (3), any co-assured shall be entitled to recover in respect of such claims only such proportion of the remaining part of the limit as the claim of that co-assured bears to the total of all claims of all co-assureds.

**6.1.4**  If in the opinion of the managers the claims of all insured parties in the aggregate exceed or may exceed any limit set out in the certificate of entry, the managers may defer payment of a claim or any part thereof.

**Net loss**  **6.2**  If a member incurs any of the liabilities set out in rule 3, he is entitled to recover the net amount of such liabilities, deducting any costs and expenses which would have been incurred in any event together with any savings accruing to him and any recoveries made by him, unless otherwise agreed by the managers.

**Limits of recovery**  **6.3**  Unless and to the extent the board otherwise determines, under no circumstances shall the recovery by any person exceed:

**(1)**  the amount to which the member is entitled to limit his liability, or would have been so entitled under any relevant law had he so petitioned;

**(2)**  if less than the full tonnage of the unit is entered in the club, such proportion of the amount referred to in rule 6.1 as the entered tonnage bears to the full tonnage of the unit;

|  | **(3)** | any other limit contained in these rules or set out in the member's certificate of entry. |

**Waiver of subrogation**   6.4   Where a charterer or other party is named as a joint entrant or co-assured and a waiver of subrogation is required under a contract, rights of subrogation against such joint entrant or co-assured are waived only where the managers have agreed such a waiver; any such waiver applies only in respect of those liabilities which are borne by the member or other joint entrant under the terms of the relevant contract and not to any liabilities which are to be borne by the charterer or other party unless otherwise agreed by the managers.

6.5   The club shall not be liable to any insured party in respect of any liabilities except to the extent of the funds which the club is able to recover from the members or other persons liable for the same.

**Member's property**   6.6   If a claim arises following a collision involving two units or ships belonging to the same member, he is entitled to recover from the club, and the club has the same rights, as if the units or ships had belonged to different owners.

6.7   If a claim arises under rule 3.5 following loss of or damage to any ship, or any cargo or other property therein belonging to the member in respect of whose unit the claim arose, the member is entitled to recover from the club, and the club has the same rights, as if such ship, cargo or property lost or damaged had belonged to a third party, but only to the extent that such loss or damage is not recoverable under any other insurance upon the said ship, cargo or property.

**Amounts owing to the club**   6.8   The club is not liable to make any payment in respect of any claim while any sum is due from the member, or due in respect of a unit or ship entered under the same group rating agreement; however, if any payment is made, the club may deduct any sum which is due from a member relating to any policy year.

**Interest**   6.9   In no case is interest payable on sums due from the club.

**Pay to be paid**   6.10   Unless the managers otherwise determine, it is a condition precedent of a member's right to recover in respect of any liabilities that he must have first discharged or paid the same out of funds belonging to him unconditionally and not by way of loan or otherwise.

**Crew claims**   6.11.1   Notwithstanding rule 6.10, where a member has failed to discharge a legal liability to pay damages or compensation for crew injury, illness or death, the club shall discharge or pay such claim on the member's behalf directly to such crewmember or dependant thereof.

6.11.2   There shall be no recovery unless the crewmember or dependant has no enforceable right of recovery against any other party and would otherwise be uncompensated.

6.11.3   Subject to rule 6.11.4 below, the amount payable by the club shall under no circumstances exceed the amount which the member would have been able to recover from the club under these rules and his terms of entry.

**03**

**6.11.4** Where the club is under no liability to the member by virtue of rule 17.3, the club shall nevertheless discharge or pay that claim to the extent only that it arises from an event occurring prior to the date of cancellation, but as agent only of the member, and the member shall be liable to reimburse the club for the full amount of such claim.

**Deductibles** **6.12** Any sum recoverable shall be subject to such deductible as has been agreed by the managers. Unless otherwise agreed, deductibles shall apply any one event.

**6.13** The club may undertake the defence of a member or institute legal proceedings on his behalf in respect of any amount not recoverable by reason of any deductible for ascertaining the legal position of the member. Although the club may pay the costs of such legal proceedings, the member shall bear any damages therein adjudged or awarded against him.

**Wilful misconduct** **6.14** Unless the board otherwise decides, no claim is recoverable in respect of any liabilities which in its opinion have been incurred owing to the privity or wilful misconduct of an insured party.

**Obligation to sue and labour** **6.15** A member must at all times take all reasonable steps to avoid or minimise any loss, damage or liability in respect of which he may be insured by the club. If a member is in breach of this obligation, the board may reject any claim by the member for reimbursement or reduce the sum payable by the club.

**Sanctions** **6.16** The member shall in no circumstances be entited to recovery from the club that part of any liabilities, costs and expenses which is not recovered by the club under any reinsurance(s) because of a shortfall in recovery from reinsurers thereunder by reason of any sanction, prohibition or adverse action against them by a state or international organisation or the risk thereof if payment were to be made by such reinsurers. For the purposes of this rule 6.16 "shortfall" includes any failure or delay in recovery by the club by reason of the reinsurers making payment into a designated account in compliance with the requirements of any state or international organisation.

## SECTION G: OBLIGATIONS WITH REGARD TO CLAIMS

**Notification**   **7.1**   A member must promptly notify the managers in writing:

    **(1)**   of every matter; and

    **(2)**   of every claim made by a third party against him

    which may lead to a claim for recovery.

         **7.2**   A member must submit his claim for reimbursement of any liabilities within 12 months of discharging or settling them, and must produce in support of each claim all information the managers may require.

**Documentation**   **7.3**   A member must notify the managers of any information or documentation in his power, custody, control or knowledge relevant to any matter and must, as soon as requested by the managers, give to the club and/or to the experts or lawyers appointed to act on his behalf all such documentation and allow it to be inspected and copied.

         **7.4**   A member must allow the managers, or the appointed experts or lawyers, to interview any person employed by the member whom the managers consider may have knowledge of the matter. If any such person is required to give evidence at any legal proceedings relating to a matter, the member will use his best endeavours to make sure he attends.

**03**

**Developments**   **7.5**   A member must keep the managers fully informed of the progress of any matter which will or may cause the member to incur liabilities for which he may be insured by the club, including any costs and expenses, and of any action proposed in relation to such matter.

**Settlement**   **7.6**   A member must not settle, compromise or admit liability for any matter for which he may be insured by the club without the approval of the managers or without complying with any requirements of the managers for making provision for any costs or expenses incurred by the club. If he does so, he will be liable to pay by way of indemnity to the club such sum as the managers may determine against the costs and expenses it may have been put to in respect of such matter.

**Recovery**   **7.7**   Where a member has made a claim against another party and has become entitled to a recovery there shall be credited and paid to the club from such recovery an amount corresponding to the sum paid by the club, including any interest and costs, or such lesser sum as the managers may determine.

         **7.8**   A member who incurs any costs or expenses without the agreement of the managers, or without the matter being conducted by an expert or lawyer appointed or previously approved by the managers, will not be entitled to reimbursement of such costs or expenses by the club without the approval of the managers.

**Evidence**   **7.9**   A member must not withhold any evidence which it is or may be relevant to disclose, or make any false statement. If such evidence is withheld or concealed any liabilities already incurred or reimbursed by the club must be repaid by the member.

**15**

**Powers of the managers relating to the handling of claims**

**8.1** The managers have the right to control or direct the conduct of any matter or legal proceedings relating to any liabilities in respect of which the member is or may be insured in whole or in part, and in particular to direct the member to use a particular expert or lawyer.

**8.2** The managers have the right to require the member to settle, compromise or otherwise dispose of any matter or proceeding in such manner as they see fit.

**8.3** The managers may at any time on notice to the member withdraw their approval of any expert or lawyer appointed to act on behalf of the member; in such circumstances the member will have no further entitlement to reimbursement of any of the costs or expenses of that expert or lawyer unless and to the extent the board otherwise determines.

**8.4** The managers may at any time appoint, on behalf of a member at the expense of the club, experts or lawyers to deal with any matter which may result in liabilities in respect of which the member may be covered under these rules.

**Effect of non compliance**

**8.5** If a member fails to comply with any requirement under rules 7 and 8, the club shall not be under any obligation to reimburse him unless the board otherwise determines.

**Security**

**9.1** The club is under no obligation to provide security on behalf of a member, but where it is provided it shall be on such terms as the managers consider appropriate and shall not constitute any admission of liability by the club for the claim in respect of which it is given.

**9.2** A member on whose behalf the club has provided security, with or without the member's express authority, shall on demand replace the security or pay to the club a sum corresponding to the amount of such security whether or not such amount may be recoverable in whole or in part from the club.

**9.3** In no case shall the club be liable for the detention of the unit, or for any other detention or attachment of a member's assets, or for any damage whatsoever caused to a member by reason of the provision or non-provision of security.

**9.4** A member shall upon demand reimburse the club such sum or sums as the club has paid on his behalf or under security provided by the club to the extent that such payment is, in the opinion of the managers, in respect of liabilities not recoverable from the club.

**16**

## SECTION H: APPLICATION AND ENTRY

**Application**  **10.1**  The applicant must provide the managers with all material particulars and information together with any additional particulars and information as the managers may require.

**10.2**  The applicant warrants on his own behalf and on behalf of any other person that he has provided all material information and that all such information is, so far as he knows or could with reasonable diligence ascertain, true and complete, and will remain so throughout the period of insurance. The information so provided forms the basis of the contract of insurance between the applicant and the club.

**10.3**  The managers may, without giving any reason, refuse any application for the entry of a unit or ship in the club.

**Entry**  **11.1**  Unless the managers otherwise decide, each person whose entry has been accepted under these rules becomes a member of the club. Whenever the managers accept an entry by way of reinsurance, the insurer reinsured by the club or person insured by such an insurer may, if the managers agree, become a member.

**Immediate termination**  **11.2**  The member is obliged to disclose any change in any material information relating to an entry including, but not limited to, change of: management, flag, classification society, nationality of crew, trading or operating area or nature of trade or operation. Upon such disclosure the managers may amend the member's premium or terms of entry, or terminate the entry in respect of the unit.

**03**

**11.3**  The member is bound by and must observe and perform the obligations under these rules, and must provide the managers with electronic and postal addresses for service of notices.

**11.4**  The member warrants that he is, in relation to the unit:

**(1)**  her owner or charterer; or

**(2)**  a manager or operator having control of her operation and employment; or

**(3)**  any other person in possession and control of her.

**Certificates of entry**  **12.1**  The managers will send the member a certificate of entry stating the date of commencement of cover and the terms and conditions on which the unit has been accepted for insurance.

**12.2**  If at any time there is a variation in the terms of entry, the managers will send the member an endorsement stating the terms of such variation and the date from which such variation is to be effective.

**12.3**  Every certificate of entry issued is conclusive evidence as to its terms; if the managers believe that such documentation contains any error or omission they may issue a new certificate or endorsement which will be conclusive as aforesaid.

**Joint entrants**  **13.1**  The managers may accept an application from a member for another person or persons to become joint entrants in respect of that member's entry. Each joint entrant has an independent right of recovery from the club.

**13.2** Unless otherwise agreed by the managers, the member and all joint entrants are jointly and severally liable to pay all amounts due to the club in respect of such entry.

**13.3** The member and each joint entrant warrants that the joint entrant is, in relation to the unit:

**(1)** interested in her operation, management or manning; or

**(2)** the holding company or the beneficial owner of the member or of any person interested in her operation, management or manning; or

**(3)** a mortgagee; or

**(4)** the charterer.

**13.4** The member warrants that he has at all times full power and authority to act in the name of and/or on behalf of all joint entrants.

**Co-assureds** **13.5** The managers may accept an application from a member for another person or persons to become co-assureds in respect of that member's entry.

**13.6** The liability of the club to a co-assured only extends insofar as he may be found liable to pay in the first instance for liabilities which are properly the responsibility of the member which, if the member has entered into a contract with the co-assured, means those liabilities which are to be borne by the member under such contract. Cover does not extend to any amount which would not have been recoverable from the club by the member had the claim been made or enforced against him or to any liabilities to be borne by any of the co-assureds under the said contract.

**13.7** Once the club has indemnified a co-assured it shall not be under any further liability to any person in respect of that claim.

**Insured parties** **13.8** The receipt by an insured party of any sums paid by the club in respect of such entry is sufficient discharge by the club for the same.

**13.9** Any provision of these rules by which an insured party ceases either to be insured or to be entitled to recover from the club is deemed to apply to all insured parties. Failure by an insured party to comply with any of the obligations under these rules is deemed to be the failure of all insured parties.

**13.10** Conduct of an insured party which would have entitled the club to decline to indemnify it is deemed to be the conduct of all insured parties.

**13.11** The content of any communication between an insured party and the club is deemed to be within the knowledge of all insured parties.

**13.12** The cover provided to joint entrants does not extend to any liabilities or disputes either among such joint entrants or with the member.

**Charterer named as joint entrant or co-assured** **13.13** **a** Unless otherwise agreed by the managers, where a charterer is named as a joint entrant or co-assured, all insured parties, including such charterer, warrant that the charterer is either:

**(1)** an affiliated or associated charterer; or

**18**

**(2)** has contracted with the member or a joint entrant for the provision of services to or by the unit and that contract has been approved by the managers

**b** Any charterer named as a co-assured in accordance with rule 13.13 a (2) above is only covered for liabilities which are to be borne by the member or other joint entrant under the terms of the relevant contract and would, if borne by the member or that joint entrant, be recoverable by either from the club.

**Group entries** **13.14** The managers may accept an entry on the basis that the unit is part of a group rating agreement and assess premiums accordingly.

**13.15** The member or a joint entrant must be designated group principal and any communication from or on behalf of the club to the group principal is deemed to be within the knowledge of all insured parties in the group and any communication from and action taken by the group principal is deemed conclusively to be made with the full approval of any and all insured parties within that group.

**13.16** All persons entering units or ships under a group rating agreement and the group principal remain jointly and severally liable to pay all amounts due to the club in respect of any and all units or ships in the same group.

**Affiliated and associated companies** **13.17** In the case of a claim which would be recoverable from the club being enforced against an affiliated or associated company of a member, but not of a joint entrant or a co-assured, such company shall, if the member so requires in writing, be entitled to recover such sum from the club but only to the extent to which the member would have been entitled to recover if the claim had been enforced against him.

**Breach of warranty** **13.18** In the event of any breach of the warranties set out in rules 10.2, 11.4 and 13.4, all insured parties' insurance shall terminate automatically from the time of the breach. In such circumstances the member shall be, and remain, liable for all premiums up to the time of the breach.

**13.19** In the event of any breach by a joint entrant or co-assured of the warranties set out in rules 13.3 and 13.13, the joint entrant's or co-assured's insurance shall terminate automatically from the time of the breach. If a joint entrant is in breach, he shall be, and remain, liable for all premium up to the time of the breach.

**Assignment** **14.1** No insurance given by the club and no interest under these rules or under any contract between the club and any member may be assigned without the agreement of the managers. Any assignment made without such agreement shall, unless the managers otherwise determine, be of no effect and the assignee shall have no rights against the club.

**14.2** In the event that the managers agree, the club is entitled in settling any claim presented by the assignee to deduct or retain such amount as the managers may then estimate to be sufficient to discharge any actual or potential liabilities of the assignor to the club.

**03**

## SECTION I: UNIT STANDARDS AND SURVEYS

**Classification and condition of units**

**15.1** Unless otherwise agreed by the managers, the following are conditions of the insurance of every unit:

**(1)** The unit must be and remain fully classed with a classification society approved by the managers.

**(2)** Any matter in respect of which the classification society might make recommendations about action to be taken must be promptly reported to the society.

**(3)** The member must comply with all the rules, recommendations and requirements of the classification society within the time or times specified by that society.

**(4)** The managers may inspect any document, and/or obtain any information relating to the maintenance of the unit's class, in the possession of any classification society with which the unit is or at any time has been classed, and the member authorises such society to disclose such documents and/or information to the managers for whatever purposes they may consider necessary.

**(5)** The member must comply with all statutory requirements of the unit's flag state and/or any state exercising jurisdiction over the unit relating to the construction, adaptation, condition, fitment, equipment, manning and operation of the unit and must at all times maintain the validity of such statutory certificates as are required or issued by or on behalf of the unit's flag state and/or any state exercising jurisdiction over the unit, including those in respect of the ISM and ISPS codes.

**15.2** Unless and to the extent the board otherwise decides, a member is not entitled to any recovery in respect of any liabilities arising during a period when any of the conditions in rule 15.1 have not been complied with.

**Entry surveys**

**15.3** The managers may, as a condition of acceptance or renewal of entry in the club, appoint a surveyor to inspect an applicant's or member's unit. In the light of such survey, the managers may decline the application, refuse to renew the entry or impose conditions on the terms of entry as they see fit.

**Routine or claim surveys and reviews**

**15.4** The managers may at any time, or following an incident which will or may cause the member to incur liabilities for which he may be insured by the club, appoint a surveyor to inspect the unit or undertake a review of the member's operations within a specified period. If the unit is not made available for survey, or the review does not take place, within such period, no claim for recovery as a result of any incident arising after the expiry of such period will be allowed unless the board otherwise determines.

**20**

|                          |      |                                                                                                                                                                                                                                                                                                                                                                                                  |
|--------------------------|------|------|
| **Surveys following lay-up** | **15.5** | In the event that a member has laid the unit up for more than 90 consecutive days he must, unless otherwise agreed by the managers, notify them of his intention to operate the unit at least seven days before she resumes operating. The managers may then require the member to have the unit inspected by a surveyor appointed by them. In the event that the member does not notify the club of his intention to operate the unit, no claim for recovery will be allowed unless the board otherwise determines. |

**Effect on terms of entry**  **15.6**  In the light of a survey or review the managers may:

    **(1)**    terminate the member's entry; or

    **(2)**    amend, vary or impose conditions on the terms of entry as they see fit.

**Effect of non compliance**  **15.7**  Any recommendations made by the managers or a surveyor following any survey or review must be carried out within the time specified by, and to the satisfaction of, the managers and no recovery shall be allowed in respect of any incident arising after any such recommendations have been made until they have been complied with to the satisfaction of the managers, unless the board otherwise determines.

## SECTION J: PERIOD OF INSURANCE

**Policy year**   **16.1**   Unless otherwise agreed at the time of entry or set out in these rules, the insurance provided by the club begins at the time stated in the member's certificate of entry, and continues until noon GMT on the following 20 February, and thereafter, unless terminated in accordance with these rules, from policy year to policy year.

**16.2**   If a member does not wish to continue the insurance in respect of the unit he must give notice in writing to the managers not later than 30 days before the expiry of the period of insurance.

**16.3**   The unit may not be withdrawn at any other time or in any other manner except with the consent of the managers.

**Managers'**   **16.4**   The managers may, in respect of the unit, at any time and without
**notice**              giving any reason:

    **(1)**   give to a member seven days' notice that he is not entitled to any recovery in respect of any claim arising during the period from expiry of that notice until such further time as the managers specify; or

    **(2)**   terminate the entry on 30 days' notice in writing given not later than 30 days before the expiry of the period of insurance.

**Pro-rata**   **16.5**   A member is only liable for premium in respect of the unit for the
**premium**            current policy year pro-rata for the period from the time stated in the member's certificate of entry until noon GMT:

    **(1)**   on the day ownership was legally transferred; or

    **(2)**   on the day the unit became an actual or constructive total loss or such later date as the managers may determine; or

    **(3)**   on the date of cessation of insurance.

**Cessation of**   **17.1**   A member shall cease to be insured by the club in respect of any and
**insurance**            all units and ships entered by him if:

    **(1)**   being an individual, he dies, becomes of unsound mind, or bankrupt or makes any arrangement with his creditors generally; or

    **(2)**   being a company, a resolution is passed for its voluntary winding-up or an order is made for its compulsory winding-up or it is dissolved or seeks protection from its creditors under any applicable bankruptcy or insolvency laws or any similar event occurs in any applicable jurisdiction.

**17.2**   A member shall cease to be insured by the club in respect of any unit entered by him if:

    **(1)**   he sells or assigns the whole or any part of his interest in the unit, unless the managers have agreed to such assignment and to an assignment of the relevant insurance by the club pursuant to rule 14.1; or

    **(2)**   the unit becomes, or is accepted by hull underwriters as, an actual or constructive total loss, or there is a compromise reached with hull underwriters, or the managers decide that the

unit can be considered or deemed to be an actual or constructive total loss, except as regards liabilities flowing directly from the casualty which gave rise to the actual or constructive loss of the unit, or such later date as the managers may determine; the managers may, however, agree to extend the period of insurance on such terms as they think fit; or

**(3)** notice is given under rules 16.2 to 16.4 and is not withdrawn by agreement before the expiry of the period of insurance; or

**(4)** the entry is terminated or ceases in accordance with rules 15 or 16.4; or

**(5)** the unit is employed by the member in a carriage, trade or operation or on a voyage which will thereby in any way howsoever expose the club to the risk of being or becoming subject to any sanction, prohibition or adverse action in any form whatsoever by any state or international organisation, unless the managers shall otherwise determine.

**Cancellation of insurance**

**17.3** If a member fails to pay when due and demanded by the managers any sum owing from him to the club including any sum for which he is liable under rule 13.16:

**03**

**(1)** unless and to the extent the board otherwise decides, a member will not be entitled to any recovery in respect of any claim arising from the date of such failure until the date such sum owing to the club is paid in full; and

**(2)** his insurance will be cancelled, whether or not it may already have ceased for some other reason, if after service on him of a notice stating that there are sums owing and requiring payment by a specific date he fails to pay any sum in full on or before such date.

**17.4** The managers may, but are not obliged to, specify the amount outstanding; any inaccuracy in the demand as to the amount stated to be owing shall not invalidate the notice unless there is no sum owing at all.

**Effect of cessation of insurance**

**17.5** When a member ceases to be insured in respect of any unit or at all ('the date of cessation'), then:

**(1)** such member and his successors are, and remain, liable for all premium in respect of that part of the policy year for which the unit was on risk, and previous policy years, unless otherwise agreed pursuant to rule 19; and

**(2)** the club remains liable for all claims arising out of any event occurring before the date of cessation, but is under no liability for anything occurring after the date of cessation.

**17.6** When a member ceases to be insured by virtue of rule 17.2(2), he continues to be insured by the club in respect of wreck liabilities in accordance with rules 3.6.3 and 3.8, and on such other terms as may be agreed by the managers.

**Effect of cancellation of insurance**

**17.7** When a member's insurance is cancelled under rule 17.3 the club ceases to be liable for any claims in respect of any units and ships entered by such member:

**(1)** which may arise by reason of any event occurring after the date of cancellation; or

**(2)** which have accrued or arisen during a policy year for which sums remained owing but unpaid by the member in full or in part at the date of cancellation; or

**(3)** which may have accrued or arisen in any year other than one referred to in (2) above, whether or not the club may have admitted liability for such claims or may have known, at the date of cancellation, that a claim was likely to accrue.

## SECTION K: PREMIUM

**Premium**    **18.1**   A member who has a unit entered in the club shall pay a fixed premium in an amount agreed between the member and the managers.

               **18.2**   Where, for any reason, a return of premium is due, then unless a member notifies and submits his claim for reimbursement in writing within three months, no allowance or return shall be made unless the managers otherwise determine.

**Payment**    **19.1**   Any premium or other sums due shall be designated in such currency, and be payable in such manner and at such time, as the managers may specify. If any sum due is not paid on the specified date, time being of the essence, such member shall pay interest on the amount outstanding from that date until the date of payment at such rate as the board determines. The managers may, however, waive payment of interest in whole or in part.

**Lien**       **19.2**   The club is entitled to, and the member grants, a lien on the unit in respect of any amount owed by the member to the club.

**Reserves**   **19.3**   The board may:

               **(1)**   establish and maintain such reserves or other accounts as it thinks fit;

               **(2)**   transfer any sum standing to the credit of any policy year to any reserve;

               **(3)**   apply the sums in any reserve for any purpose and may at any time transfer sums from one reserve to another.

**Investment** **19.4**   The funds of the club may be invested in any way the board may determine.

               **19.5**   Unless the board otherwise determines, all funds relating to any policy year or reserve shall be pooled and invested as one fund.

               **19.6**   The board may apply investment returns to any policy year or reserve as it thinks fit.

**03**

## SECTION L: GENERAL TERMS AND CONDITIONS

**Powers of board and managers**

**20.1** Whenever any power under these rules is:

**(1)** vested in the board, it may be delegated to any subcommittee of the board or to the managers;

**(2)** conferred or imposed upon the managers, or is delegated to them under rule 20.1(1), it is exercisable by the managers, or by any authorised employee or agent.

**20.2** Any power referred to in rule 20.1 is exercisable in the board's, or the managers', absolute discretion. The board and the managers are not required to give reasons for any decision or determination.

**20.3** Whenever the managers' agreement or approval is required by these rules, it must be given in writing, and no agreement or approval shall be of any effect in the absence of such written agreement.

**Notices**

**21.1** All notices and documents required by these rules to be given to the club or to the managers must be in writing and addressed to the managers.

**21.2** All notices and documents required by these rules to be served on a member may be served as the managers decide either personally, or by post, fax or e-mail to him:

**(1)** at his address as recorded by the managers; or

**(2)** at any other address he has notified the managers as being his address for service; or

**(3)** at any address of a broker or agent through whom any unit has been entered in the club.

**21.3** Every notice and document served personally is deemed served on the day of service; if served by post, fax or e-mail is deemed served on the second day after posting or sending. Proof of posting is sufficient proof of service by post, while the managers' record of any electronic communication is sufficient proof of service by other means.

**Website**

**21.4** The managers may send or supply any notice or document to members by making it available on the club's website, and it is deemed delivered when the relevant members are notified that it is available on the website.

**Law and jurisdiction**

**22.1** All insured parties submit to the jurisdiction of the English courts in respect of any action brought by the club to recover any sums which the managers may consider to be due from an insured party. However the club is entitled to commence and maintain any action to recover any sums which the managers may consider to be due from an insured party in any jurisdiction.

**22.2** If any other dispute between an insured party and the club arises out of or in connection with these rules, it must first be referred to the board notwithstanding that the board may have already considered the matter which has given rise to the dispute, and such reference shall be on written submissions only.

**22.3**   No insured party is entitled to maintain any legal proceedings against the club unless and until the matter has been submitted to the board and the board has given its decision.

**22.4**   If, after the dispute has been referred to the board in accordance with rule 22.2, an insured party does not accept the decision of the board, the parties will attempt to settle it by mediation in accordance with the CEDR model mediation procedure. Unless otherwise agreed between the parties, the mediator will be nominated by CEDR. The mediation will take place in London and in English. The mediation agreement shall be governed by the substantive law of England. The English courts shall have exclusive jurisdiction to settle any claim, dispute or difference which may arise out of, or in connection with, the mediation.

**22.5**   If the dispute is not settled by mediation within 14 days of commencement of the mediation or within such further period as the parties may agree in writing, the dispute shall be referred to and finally resolved by arbitration in London before two arbitrators, one to be appointed by each of the parties, and an umpire to be appointed by the two arbitrators. The submission to arbitration and all the proceedings therein shall be subject to the Arbitration Act 1996 and any statutory modifications thereof.

**03**

# SECTION M: DEFINITIONS

**23** In these rules the following words and expressions have the following meanings:

**The rules:** the Offshore P&I rules of the club for the time being in force.

**The Act:** The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited Consolidation and Amendment Act 1994 and every modification thereof for the time being in force.

**The Bye-laws:** the bye-laws for the time being of the club.

**The club:** The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited.

**Applicant:** any person seeking to enter a unit on his own or another's behalf or on whose behalf an application is made.

**Affiliated or associated charterer:** where both the member or a joint entrant and the charterer are under common ownership or the member or a joint entrant or the charterer respectively either owns at least 50% of the shares in and voting rights of the others or owns a minority of the shares in the others and can procure that it is managed and operated in accordance with its wishes.

**Board:** the directors for the time being of the club or, as the context may require, a quorum of directors present at a duly convened meeting of the board.

**Certificate of entry:** a document issued pursuant to rule 12, including any endorsement thereto.

**Contract work:** includes but is not limited to materials, components, parts, machinery, fixtures, equipment and any other property which is or is destined to become a part of the completed project which is the subject of the contract under which the unit is working, or to be used up or consumed in the performance or completion of such project.

**Crew:** any person employed as part of the unit's complement under the terms of a crew agreement or other contract of service or employment to serve on board the unit, whether or not on board that unit.

**Demise or bareboat charterer:** a charterer who has sole possession of the unit and sole control of her management and crew.

**Effects:** includes clothes, documents, navigation and other technical instruments and tools, but does not include valuables.

**Fines:** includes penalties and other impositions similar in nature to fines.

**Group rating agreement:** any agreement whereby the premium of the unit is assessed by reference to the record of any other units and ships which are or were entered through the group in the club, whether the units are in the same registered or beneficial ownership or not.

**Hull policies:** the policies covering the hull and machinery of the unit, including excess liability policies.

**Insured party:** the member, any joint entrant and any co-assured in respect of an entry.

**Liabilities:** liabilities, costs and expenses incurred by a member.

**Managers:** the managers for the time being of the club.

**Member:** every owner or other person who becomes and is for the time being a member of the club.

**Owner:** includes an owner, owners in partnership, owners holding separate shares in severalty, part owner, trustee, mortgagee, a demise or bareboat charterer, operator or manager, builder, insurer or reinsurer who enters the unit in the club or who is a joint entrant or co-assured.

**Policy year:** the year from noon GMT on the 20 February to noon GMT on the following 20 February.

**Premium:** includes any premium or other sums which may be due from an insured party.

**Ship:** any ship or vessel or mobile or temporarily fixed craft other than the unit.

**Tonnage:** the gross tonnage of the unit as stated in the Certificate of Registry or other official document relating to the registration of the unit, or as agreed by the managers.

**Underwater Vehicles:** includes but is not limited to submarines, mini-submarines, remotely operated vehicles, untethered underwater vehicles, autonomous underwater vehicles, sea-ploughs, scarabs, diving bells, and similar equipment.

**The unit:** a mobile offshore production or drilling unit which has been entered in the club for insurance, including the risers, flowlines and umbilicals (provided such risers, flowlines and umbilicals are not separated from the unit by any wellhead or well control equipment), floating hoses, buoyancy floats or tanks and mooring systems, or any other description of unit noted in the certificate of entry, but always excluding any wellhead, well control equipment, downhole equipment, or any part thereof whether or not on board or connected to the unit and any property below the drill floor or rotary table. For the purpose of club cover a drilling unit shall end immediately below the drill floor or rotary table, and any other unit shall end at the unit side of the point of connection with the wellhead or the well control equipment closest to the unit.

**Valuables:** money, negotiable securities, gold, silverware, jewellery, ornaments or works of art.

**Well:** includes wellheads and well control equipment.

**Wellhead:** any wellhead, Christmas Tree, template, flowbase, manifold, or any other wellhead structure, wherever situated.

**Well control equipment:** any blowout preventer, blowout preventer stack, diverter, control device, subsurface isolation valve or any other equipment used for control of well, wherever situated.

**Wilful misconduct:** an act intentionally done or a deliberate omission by an insured party with knowledge that the performance or omission will probably result in injury or loss, or an act done or omitted in such a way as to allow an inference of a reckless disregard for the probable consequences.

**03**

References to the masculine gender shall include the feminine gender.

References to singular numbers shall include plural numbers and vice versa.

References to persons shall include corporations.

References to rule numbers shall include any sub-paragraphs of that rule.

Headings and sub-headings are for reference only and do not affect the construction of any rule.

### The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited

### The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited

### Offshore P&I rules

The Offshore P&I rules of The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited and The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited shall be the same as the Offshore P&I rules of The Standard Steamship Owners' Protection and Indemnity Association (Bermuda) Limited amended and varied as follows:

Unless the context otherwise requires 'the club' means The Standard Steamship Owners' Protection and Indemnity Association (Europe) Limited or The Standard Steamship Owners' Protection and Indemnity Association (Asia) Limited as appropriate and references to 'the Act' and/or 'the bye-laws' shall be references to the Memorandum and Articles of Association of the appropriate club.

**03**

# 04

_____ INDEX TO THE OFFSHORE P&I RULES

|  | Rule no. | Page no. |
|---|---|---|
| **Arbitration Act, 1996** | **22.5** | **27** |
| **Acts,** | | |
| Act, The, definition of | 23 | 28 |
| Contracts (Rights of Third Parties) 1999 | 1.6 | 1 |
| Marine Insurance 1906 | 1.5 | 1 |
| United Kingdom Nuclear Installations 1965 | 4.5 | 9 |
| **Affiliated companies** | **13.17** | **19** |
| **Affiliated or associated charterer, definition of** | **23** | **28** |
| **Applicant** | | |
| definition of | 23 | 28 |
| obligations of | 10.1 | 17 |
| **Assignment** | **14** | **19** |
| **Associated companies** | **13.17** | **19** |
| **Bad debts, exclusion** | **5.7** | **10** |
| **Bio-chemical risks** | **4.8** | **9** |
| **Blow-out, exclusion** | **5.11** | **11** |
| **Board, definition of** | **23** | **28** |
| **approval relating to:** | | |
| discretions | 20.2 | 26 |
| **discretion relating to:** | | |
| classification | 15.2 | 20 |
| enquiry expenses | 3.10 | 7 |
| excluded losses | 5.13 | 11 |
| fines | 3.9 | 6 |
| members' obligations | 8.5 | 16 |
| omnibus rule | 3.12 | 7 |
| removal of wreck | 3.8 | 5 |
| repatriation | 3.1.2 | 3 |
| routine surveys and reviews | 15.4 | 20 |
| sue and labour | 3.11 | 7 |
| **powers of** | **20.1** | **26** |
| **Bunkers** | | |
| exclusion | 5.2 | 10 |
| **Bye-laws, definition of** | **23** | **28** |
| **Cancellation of contract, exclusion** | **5.6** | **10** |
| **Cancellation of insurance** | **17.3** | **23** |
| effect of cancellation | 17.7 | 23 |
| **Certificate of entry, definition of** | **23** | **28** |
| managers to send | 12.1 | 17 |
| **Cessation of insurance** | **17.1** | **22** |
| effect of cessation | 17.5 | 23 |
| **Charter cancellation, exclusion** | **5.6** | **10** |
| **Classification of units** | **15.1** | **20** |
| **Claims, obligations with regard to** | **7** | **15** |
| **Club, definition of** | **23** | **28** |
| **Co-assured** | **13.5** | **18** |
| recovery by | 6.1.3 | 12 |

**04**

|  | Rule no. | Page no. |
|---|---|---|
| **Collision** | | |
| between units or ships of same ownership | 6.6 | 13 |
| cross-liabilities | 3.4.3 | 3 |
| excess liability | 3.4.1 | 3 |
| liability | 3.4 | 3 |
| **Compensation, loss of life, etc, relating to:** | | |
| collisions | 3.4.1 | 3 |
| crew | 3.1.1 | 3 |
| third parties | 3.2 | 3 |
| **Contract work, definition of** | **23** | **28** |
| exclusion | 5.9 excl (2) | 10 |
| **Control of well, exclusion** | **5.11** | **11** |
| **Cover, exclusions from** | **4-5** | **8-11** |
| **Cover, in relation to:** | | |
| affiliated and associated companies | 13.17 | 19 |
| co-assureds | 13.5, 13.6 | 18 |
| group principals | 13.15 | 19 |
| group rating agreements | 13.14 | 19 |
| joint entrants | 13.1 | 17 |
| special risks | 1.3 | 1 |
| **Crew, definition of** | **23** | **28** |
| effects | 3.1.4 | 3 |
| loss of life, etc | 3.1.1 | 3 |
| repatriation | 3.1.2 | 3 |
| shipwreck unemployment indemnity | 3.1.5 | 3 |
| substitutes | 3.1.3 | 3 |
| **Cross-liabilities** | **3.4.3** | **3** |
| **Damage without collision** | **3.5** | **3** |
| **Debts, irrecoverable, exclusion** | **5.7** | **10** |
| **Deductibles** | **6.12** | **14** |
| **Definitions** | **23** | **28-29** |
| **Demise charterer, definition of** | **23** | **28** |
| **Demurrage risks** | | |
| exclusion | 5.5 | 10 |
| **Desertion** | **3.1.3** | **3** |
| **Detention of unit** | | |
| exclusion | 5.5 | 10 |
| security | 9 | 16 |
| **Disputes and differences** | **22.1** | **26** |
| **Diving operations, exclusion** | **5.9 excl (4)** | **10** |
| **Double insurance** | **4.2** | **8** |
| **Downhole property, exclusion** | **5.12** | **11** |
| **Effects, definition of** | **23** | **28** |
| loss of | 3.1.4 | 3 |
| **Enquiries, formal** | **3.10** | **7** |

|                                          | Rule no.       | Page no. |
|------------------------------------------|----------------|----------|
| **Entry**                                | **11**         | **27**   |
| application for                          | 10             | 17       |
| co-assureds                              | 13.5           | 18       |
| group principal                          | 13.15          | 19       |
| group rating agreements                  | 13.14          | 19       |
| joint                                    | 13.1           | 17       |
| **Equipment damage, exclusion**          | **5.2**        | **10**   |
| **Excess collision liability**           | **3.4.1**      | **3**    |
| **Failure to perform, exclusion**        | **5.9 excl (1)** | **10** |
| **Fines, definition of**                 | **23**         | **28**   |
| cover in respect of, other               | 3.9            | 6        |
| cover in respect of, pollution           | 3.6.5          | 4        |
| **Freight, exclusion**                   | **5.4**        | **10**   |
| **Governing law**                        | **1.5**        | **1**    |
| **Group entries**                        | **13.14**      | **19**   |
| **Group principal**                      | **13.15**      | **19**   |
| **Group rating agreement, definition of** | **23**        | **28**   |
| **Hazardous trades**                     | **4.9**        | **9**    |
| **Hire, exclusion**                      | **5.4**        | **10**   |
| **Hull damage, exclusions**              | **5.1, 5.3**   | **10**   |
| **Hull policies**                        |                |          |
| cover under                              | 4.1            | 8        |
| definition of                            | 23             | 28       |
| Institute Time Clauses (Hulls)           | 4.1            | 8        |
| **Illness**                              | **3.1, 3.3**   | **3**    |
| **Injury**                               | **3.1, 3.3**   | **3**    |
| **Insurance**                            | **1.5**        | **1**    |
| cessation                                | 17.1, 17.2     | 22       |
| double                                   | 4.2            | 8        |
| effect of cancellation                   | 17.7           | 23       |
| effect of cessation                      | 17.5           | 23       |
| period of                                | 16.1           | 22       |
| termination by managers                  | 16.4           | 22       |
| withdrawal by member                     | 16.2           | 22       |
| **Institute Time Clauses (Hulls)**       | **4.1**        | **8**    |
| **Insured party, definition of**         | **23**         | **28**   |
| **ISM Code**                             | **15.1**       | **20**   |
| **ISPS Code**                            | **15.1**       | **20**   |
| **Interest**                             |                |          |
| payment by the club                      | 6.9            | 13       |
| **Investment**                           | **19.4**       | **25**   |
| **Joint entrants**                       | **13**         | **17**   |
| recovery by                              | 6.1.3          | 12       |
| **Landing expenses**                     | **3.3**        | **3**    |
| **Lawyers, appointment of**              | **8.4**        | **16**   |
| **Liabilities, definition of**           | **23**         | **28**   |
| **Liability, admission of**              | **7.6**        | **15**   |
| **Lien**                                 | **19.2**       | **25**   |

**04**

|  | Rule no. | Page no. |
|---|---|---|
| **Limit** | | |
| of cover | 6.1 | 12 |
| of recovery | 6.3 | 12 |
| **Management of units** | **15.1** | **20** |
| **Managers, definition of** | **23** | **28** |
| Approval of contracts or indemnities | 2.2 | 2 |
| **Discretion relating to:** | | |
| assignments | 14.1 | 19 |
| cessation | 17.6 | 23 |
| issue of new certificates | 12.3 | 17 |
| refusal of entry | 10.3 | 17 |
| **Powers, relating to:** | | |
| acceptance of special risks | 1.3 | 1 |
| claims handing | 8.1 | 16 |
| reinsurance | 1.3 | 1 |
| removal of wreck | 3.8 | 5 |
| termination of entry | 16.4 | 22 |
| **Member, definition of** | **23** | **28** |
| obligations | 11.3 | 17 |
| own property | 6.6, 6.7 | 13 |
| recovery by | 6.1.3 | 12 |
| **Notes to rules** | **23** | **29** |
| **Notices** | 21 | 26 |
| **Notification, of claims by member** | **7.1** | **15** |
| **Omnibus rule** | **3.12** | **7** |
| **Owner, definition of** | **23** | **28** |
| **Payment of premium** | **18.1** | **25** |
| **Payment of claims, member to pay first** | **6.10** | **13** |
| **Period of cover** | **16.1** | **22** |
| **Policy year, definition of** | **23** | **29** |
| **Pollution** | | |
| exclusion | 5.10 | 10 |
| fines | 3.6.5 | 4 |
| liability under salvage agreement | 3.6.2 | 4 |
| risks covered | 3.6 | 4 |
| **exclusions under rule 3.6 for:** | | |
| flowlines and risers | (2)c | 5 |
| pollution from well | (2)a | 5 |
| subsea pollution | (2)b | 5 |
| **Port charges** | **3.3** | **3** |
| **Premium, definition of** | **23** | **29** |
| **Premium, payment of** | **18.1, 19.1** | **25** |
| **Premium, return of** | **18.2** | **25** |
| **Property damage** | **3.7** | **5** |
| **Radioactive contamination, exclusion** | **4.7** | **9** |
| **Recovery** | | |
| by insured parties | 6.1 | 12 |
| limits of recovery | 6.3 | 12 |

|  | Rule no. | Page no. |
|---|---|---|
| **Reinsurance** | **1.3.3** | **1** |
| recovery under | 1.3.3 | 1 |
| sanctions | 6.16 | 14 |
| **Refugees** | **3.3** | **3** |
| **Removal of wreck** | **3.8** | **5** |
| **Repatriation** | **3.1.2** | **3** |
| **Reserves** | **19.3** | **25** |
| **Risks** |  |  |
| covered | 3 | 3-7 |
| excluded | 4-5 | 8-11 |
| **Routine surveys** | **15.4** | **20** |
| **Rules of the club** |  |  |
| definition of | 23 | 28 |
| disputes and differences | 22 | 26 |
| subject to Marine Insurance Act | 1.5 | 1 |
| **Running costs, exclusion** | **5.5** | **10** |
| **Sale, of unit** | **17.2** | **22** |
| **Salvage, exclusion** | **5.8** | **10** |
| **Sanctions** |  |  |
| limits of recovery | 6.16 | 14 |
| cessation | 17.2(5) | 23 |
| **Scope of cover** | **2** | **2** |
| **Security** | **9** | **16** |
| **Settlement of claims** | **7.6** | **15** |
| **Ship, definition of** | **23** | **29** |
| **Shipwreck unemployment indemnity** | **3.1.5** | **3** |
| **Stores, exclusion** | **5.2** | **10** |
| **Stowaways** | **3.3** | **3** |
| **Substitutes, crew** | **3.1.3** | **3** |
| **Sue and labour** |  |  |
| cover for | 3.11 | 7 |
| obligation to | 6.15 | 14 |
| **Surveys** |  |  |
| claim | 15.4 | 20 |
| entry | 15.3 | 20 |
| following lay up | 15.5 | 21 |
| routine | 15.4 | 20 |
| **Terms of entry** | **1** | **1** |
| **Third parties, injury etc** | **3.2** | **3** |
| **Tonnage, definition of** | **23** | **29** |
| **Underwater vehicles, definition of** | **23** | **29** |
| exclusion | 5.9 excl (3) | 10 |
| **Unit, the, definition of** | **23** | **29** |
| **Unlawful and hazardous trades** | **4.9** | **9** |
| **Valuables, definition of** | **23** | **29** |
| exclusion of | 3.1.4 | 3 |
| **Variation of entry** | **12.2** | **17** |
| **Waiver of subrogation** | **6.4** | **13** |
| **War risks, exclusion of** | **4.3** | **8** |

**04**

|  | Rule no. | Page no. |
|---|---|---|
| **Warranties, breach of** | **13.18** | **19** |
| **Website** | **21.4** | **26** |
| **Well, definition of** | **23** | **29** |
| **Wellhead, definition of** | **23** | **29** |
| **Well control equipment, definition of** | **23** | **29** |
| **Wilful misconduct, definition of** | **23** | **29** |
| exclusion for | 6.14 | 14 |
| **Wreck liabilities** | **3.8** | **5** |

**04**

# 05

____ ADDITIONAL COVERS

**The additional covers which follow do not form part of any member's insurance unless and to the extent that they are expressly agreed and incorporated into the member's certificate of entry.**

## Offshore P&I war risks clause 2011

**Cover**

1.1  Such liabilities as would be covered by the club and the member's terms of entry but for the exclusion of war risks in rule 4.3.

1.2  This clause shall only operate in respect of the standard risks in the rules and shall not operate in respect of any special risks.

**Excluded areas**

2.1  At any time or times before, or at the commencement of, or during the policy year, the managers may determine that any places or areas be excluded from the cover hereunder.

2.2  Unless otherwise agreed by the managers the cover shall cease in respect of the places or areas so determined in accordance with paragraph 2.1 upon the expiry of seven days from midnight on the day notice of such determination is given by the managers to the members.

**Cancellation**

3  Cover may be cancelled by either the club or the member giving seven days notice (such cancellation becoming effective upon the expiry of seven days from midnight on the day on which notice is issued by or to the club). The club agrees however to reinstate cover subject to agreement with the member prior to the expiry of such notice as to new terms of entry.

**Automatic termination of cover**

4  Whether or not such notice of cancellation has been given, cover shall terminate automatically:

4.1  upon the outbreak of war (whether there be a declaration of war or not) between any of the following:

the United Kingdom, the United States of America, France, the Russian Federation, the People's Republic of China;

4.2  in respect of any unit if it is requisitioned either for title or use.

**Five powers war and nuclear exclusions**

5  This cover excludes

5.1  loss, damage, liability or expense arising from:

5.1.1  the outbreak of war (whether there be a declaration of war or not) between any of the following:
the United Kingdom, the United States of America, France, the Russian Federation, the People's Republic of China;

5.1.2  requisition either for title or use;

5.2  liabilities (irrespective of whether a contributory cause of the same being incurred was any neglect on the part of the member or his servants or agents) when the loss or damage, injury, illness or death or other accident in respect of which such liability arises or cost or expense is incurred, was directly or indirectly caused by or arises from:

**(i)**  ionising radiations from or contamination by radioactivity from any nuclear fuel or from any nuclear waste or from the combustion of nuclear fuel; or

**05**

**41**

**(ii)** the radioactive, toxic, explosive, or other hazardous or contaminating properties of any nuclear installation, reactor or other nuclear assembly or nuclear component thereof; or

**(iii)** any weapon or device employing atomic or nuclear fission and/or fusion or other like reaction or radioactive force or matter; or

**(iv)** the radioactive, toxic, explosive or other hazardous or contaminating properties of any radioactive matter,

other than liabilities arising out of carriage of 'excepted matter' (as defined in the Nuclear Installations Act 1965 of the United Kingdom or any regulations made thereunder) as cargo in the unit.

| | | |
|---|---|---|
| **Chemical, biological, bio-chemical, electromagnetic weapons and computer virus exclusion clause** | **6** | This paragraph 6 overrides anything contained in this insurance inconsistent therewith. |
| | **6.1** | In no case shall this insurance cover loss damage liability or expense directly or indirectly caused by or contributed to by or arising from: |
| | **6.1.1** | any chemical, biological, bio-chemical or electromagnetic weapon; |
| | **6.1.2** | the use or operation, as a means for inflicting harm, of any computer virus. |
| **Maintenance of standard hull war risks cover** | **7** | Where the unit is entered by the member as an owner's entry the member will maintain standard hull war risks cover with P&I inclusion clauses attached for not less than the hull value of the unit and this cover will respond only in excess of claims recoverable thereunder. |
| **Deductible** | **8** | The deductible shall be that set out in the member's certificate of entry. |
| **Limit** | **9** | The limit of club cover shall be that set out in the certificate of entry or US$150 million, any one event or series thereof in the aggregate, whichever is the lesser. |

**42**

**Offshore bio-chemical risks inclusion clause 2011**

| | | |
|---|---|---|
| **Cover** | **1.1** | The liability of the member: |

    **(1)** to pay damages, compensation or expenses arising out of crew injury, illness or death (including deviation expenses, repatriation and substitute expenses and shipwreck unemployment indemnity),

    **(2)** for the legal costs and expenses incurred solely for the purpose of avoiding or minimising any liability or risk insured by the club

**1.2** where such liability is not recoverable under the cover provided by the club for such liabilities and losses as would be covered under the Offshore P&I rules of the club

**1.3** solely by reason of the operation of an exclusion of liabilities and losses directly or indirectly caused by or contributed to by or arising from

    **(1)** any chemical, biological, bio-chemical or electromagnetic weapon

    **(2)** the use or operation, as a means for inflicting harm, of any computer virus,

**1.4** other than liabilities and losses arising from:

    **(1)** explosives or the methods of the detonation or attachment thereof

    **(2)** the use of the unit or its cargo as a means for inflicting harm, unless such cargo is a chemical, biological or bio-chemical weapon

    **(3)** the use of any computer, computer system or computer software programme or any other electronic system in the launch and/or guidance system and/or firing mechanism of any weapon or missile.

**Excluded areas** **2.1** Unless and to the extent the board may otherwise decide, there shall be no recovery in respect of any liabilities and losses directly or indirectly caused by or contributed to by or arising out of any event within the places or areas or during such period as may be specified from time to time.

**2.2** At any time or times before, or at the commencement of, or during the policy year, the club may by notice to the member change the places or areas and periods specified in paragraph 2.1 from a date and time specified by the club not being less than 24 hours from midnight on the day the notice is given to the member.

**Cancellation** **3** Cover may by notice to the member be cancelled by the club from a date and time specified by the managers, not being less than 24 hours from midnight on the day notice of cancellation is given to the member.

**Deductible** **4** The deductible shall be that set out in the member's certificate of entry.

**05**

43

**Limit of cover**  **5.1**  Subject to paragraph 5.2 the limit of club cover under this extension in respect of all claims shall be in the aggregate US$10 million each unit any one event or series thereof arising from any one event.

**5.2**  In the event that there is more than one entry by any person for bio-chemical risks cover as provided herein in respect of the same unit with the club, the aggregate recovery in respect of all liabilities and losses arising under such entries shall not exceed the amount stipulated in paragraph 5.1 and the liability of the club under each such entry shall be limited to such proportion of that amount as the claims arising under that entry bear to the aggregate of all such claims recoverable from the club.

### Offshore liability extension clause 2011

**Scope of cover** 1.1 Liabilities incurred by the member set out hereunder subject to the terms, conditions, limitations and exceptions of the Offshore P&I rules of the club to the extent that they are not inconsistent herewith and which have arisen by reason of the member's interest in the unit out of events occurring during the period of entry of the unit in the club.

1.2 The exclusions to rule 3.6 set out in paragraphs (2) a and c, to rule 3.8 set out in paragraph (4), and set out in rule 5.9 paragraphs (3) and (4) and rule 5.11 paragraph (3) shall not apply.

**Risks covered** 2

**Property** 2.1.1 Liabilities arising out of loss of or damage to any property not owned, chartered, hired or leased by the member or by any company affiliated to or associated with the member.

2.1.2 Liabilities incurred under indemnities given by the member in respect of property on board or being used from the unit.

**Personnel** 2.2.1 Liabilities arising out of the death or illness of or injury to any person employed by the member where such death, injury or illness occurs in the course of that person's work, including attendance on safety and other work-related courses, visits or temporary assignment to other offshore installations and vessels, and travel and rest periods necessary to perform such work.

2.2.2 Liabilities arising out of the death or illness of or injury to any other person.

**Chartered ships** 2.3.1 Liabilities arising out of operations carried out on behalf of the member or an associated or affiliated company as charterer or hirer of ships to support the operations of the unit;

2.3.2 Liabilities incurred by the member his capacity as charterer or hirer of ships to support the operations of the unit.

**Exclusions to paragraph 2.3**

There shall be no recovery under paragraph 2.3:

**(1)** for liabilities which do not fall within the standard risks set out in rule 3 of the P&I rules of the club, including liabilities which arise under the terms of an indemnity or contract falling outside the standard rule 3 cover;

**(2)** in respect of liabilities which would have been recoverable under the chartered or hired ship's P&I entry had it been fully entered for standard P&I risks with a member of the International Group of P&I clubs;

**(3)** if the relevant charterparty or contract of hire does not contain a knock-for-knock provision as defined in Section N of the P&I rules of the club, unless otherwise agreed by the managers.

**Pollution**    **2.4.1**    Liabilities under the terms of any contract in respect of remedial measures and/or personal injury and/or death and/or loss of, damage to or loss of use of property, caused directly by seepage, pollution or contamination from any hole or well in respect of which the unit is employed or utilised.

       **2.4.2**    Liabilities in respect of removing, nullifying, or cleaning up seeping, polluting, or contaminating substances emanating from any hole or well in respect of which the unit is employed or utilised, including the cost of containing and/or diverting the substances and/or preventing the substances reaching the shore, provided always that liability for such seepage, pollution or contamination is incurred by the member by reason of his fault or negligence and results from an event taking place during the period of cover under this clause.

**Clean-up costs**    **2.5**    Liabilities in connection with the clean-up of debris, tools, machinery or equipment lost or deposited on the sea-bed as a result of a casualty.

**Sue and labour**    **2.6**    Extraordinary costs and expenses reasonably incurred on or after the occurrence of any event liable to give rise to a claim upon the club and incurred solely for the purpose of avoiding or minimising any liability against which the member is insured by the club, but only to the extent that those costs and expenses have been incurred with the prior agreement of the managers, or to the extent that the board determines.

       **Exclusion to paragraph 2.6**

       Unless the managers or the board otherwise decide, there shall be deducted from such costs and expenses the deductible which would have been applicable had the liability or expenditure against which the member is insured by the club been incurred.

**Legal costs**    **2.7**    Legal costs and expenses relating to any liabilities which in the opinion of the managers are likely to result in a claim covered by this extension, but only to the extent that such legal costs and expenses have been incurred with the agreement of the managers.

**Exclusions**    **3**    There shall be no recovery for liabilities:

       **(1)**    for which the member would be covered if the unit were entered in the club with full unlimited cover under the Offshore P&I rules;

       **(2)**    which do not arise out of operations or activities for which the member is legally liable either as owner, operator or charterer of the unit or as employer of personnel performing operations or activities relating to the unit, unless otherwise agreed by the managers;

       **(3)**    which could reasonably have been avoided by the use of the unit, or of the member's own equipment or personnel;

       **(4)**    relating to the loss of or damage to or replacement, recovery, removal or clean-up of any tool, machinery or equipment or part thereof whilst below the surface of the seabed in any hole or well in respect of which the unit is employed or utilised;

**46**

**(5)** arising out of wear and tear, gradual deterioration, latent defect, mechanical or electrical breakdown or failure, corrosion or other atmospheric damage, or extremes of temperature;

**(6)** arising out of loss of or damage to any ship chartered or hired by the member or an associated or affiliated company to support the operations of the unit;

**(7)** arising out of the use, ownership or possession of motor vehicles on public highways compulsorily insurable by legislation or for which the government or other authority has accepted responsibility;

**(8)** arising out of the death or illness of or injury to any person recoverable under any applicable state scheme or collective agreement, including such liabilities which are not recoverable under such scheme or agreement by reason of a breach of the relevant terms or conditions;

**(9)** arising out of an interest as owner, operator or charterer, or by reason of an agreement for the lease, rental or hire, of any aircraft and/or helicopter.

**Scope of recovery and limits**

**Net loss**  **4**  If a member incurs any of the liabilities set out in paragraph 2, he is entitled to recover the net amount of such liabilities, after deduction of any costs and expenses which would have been incurred in any event together with any savings accruing to him and any recoveries made or additional revenue earned by him, unless otherwise agreed by the managers.

**Deductible and limit of cover**  **5**  The applicable deductible and limit of club cover shall be that set out in the member's certificate of entry

**05**



**06**

——— OIL SPILLS IN THE UNITED STATES

Any oil pollution incident in the United States must be reported immediately to LeRoy Lambert at the managers' New York office:

Charles Taylor P&I Management (Americas), Inc
80 Broad Street
32nd Floor
New York
New York 10004

Tel: +1 212 809 8085
Fax: +1 212 968 1978

After hours:

| LeRoy Lambert | h: | +1 973 378 9243 |
| | m: | +1 973 444 2683 |
| | e: | leroy.lambert@ctcplc.com |
| Ryan Puttick | m: | +1 646 321 1494 |
| | e: | ryan.puttick@ctcplc.com |
| Oliver Hutchings | m: | +1 917 412 1773 |
| | e: | oliver.hutchings@ctcplc.com |

**06**

OFFSHORE P&I
RULES AND CORRESPONDENTS

# 07

_____ MAPS AND CORRESPONDENTS






The correspondent listing is regularly updated
and can be found on the club's website:

www.standard-club.com

The emergency telephone is manned
on a 24 hour basis and should be used when
notifying the club of new matters arising
outside normal office hours.

**+44 7932 113573**















ARKHANGELSK
MOSCOW
MURMANSK
ST. PETERSBURG
KIEV
HELSINKI
TALLINN
VENTSPILS
RIGA
LIEPAJA
KLAIPEDA
KALININGRAD
GDANSK
GDYNIA
STOCKHOLM
KARLSHAMN
HELSINGBORG
COPENHAGEN
MALMO
SZCZECIN
GOTHENBURG
ROSTOCK
LÜBECK
HAMBURG
OSLO
AAHEIM
AALBORG
AARHUS
ESBJERB
KIEL
BREMEN
BRAKE
DELFZIJL
EEMSHAVEN
MAALOY
CUXHAVEN
BREMERHAVEN
NORDENHAM
WILHELMSHAVEN
EMDEN
AMSTERDAM
ROTTERDAM
ANTWERP
TERNEUZEN
MONGSTAD
BERGEN
GRONINGEN
IJMUIDEN
GHENT
PARIS
DIEPPE
ROUEN
CALAIS
BOULOGNE
FLUSHING
ZEEBRUGGE
OSTEND
DUNKIRK
LONDON
CHERBOURG
LE HAVRE
ST MALO
LORIENT
BREST
DUBLIN
CORK
REYKJAVIK

MONTOIR
DONGES
NANTES
ST. NAZAIRE
LESSABLES D'OLONNE
LA ROCHELLE-PALLICE
BORDEAUX
BAYONNE
PASAJES
BILBAO
GIJON
AVILES
LA CORUNA
VIGO
LEIXOES
OPORTO
AVEIRO
FIGUEIRA DA FOZ
LISBON
SINES
HUELVA
CADIZ
ALGECIRAS
TANGIER
GIBRALTAR
CEUTA
MALAGA
ALMERIA
MELILLA
ORAN
CASABLANCA
VALENCIA
ALICANTE
BARCELONA
PALAMOS
PORT-LA-NOUVELLE
SETE
PALMA DE MALLORCA
ALGIERS
PORT ST. LOUIS-DU-RHONE
FOS-SUR-MER
PORT DE-BOUC
MARSEILLES
TOULON
GENEVA
IMPERIA
SAVONA
MONACO
GENOA
LA SPEZIA
LIVORNO
BASTIA
CALVI
AJACCIO
PORTO TORRES
OLBIA
CAGLIARI
SARROCH
SAINT ANTIOCO
ANNABA
SKIKDA
BIZERTE
TUNIS
SOUSSE
SFAX
GABES
ZUARA
TRIPOLI
MISURATA
BENGHAZI
TRAPANI
MARSALA
PALERMO
TERMINI IMERESE
PORTO EMPEDOCLE
LICATA
GELA
VALETTA
MILAZZO
MESSINA
RIPOSTO
AUGUSTA
SYRACUSE
CATANIA
CROTONE
TARANTO
PORT OF BRINDISI
BARI
SALERNO
NAPLES
GAETA
CIVITAVECCHIA
ANCONA
RAVENNA
VENICE
KOPER
TRIESTE
MONFALCONE
PORTO NOGARO
RIJEKA
ZADAR
SIBENIK
SPLIT
DUBROVNIK
BAR
DURRES
THESSALONIKI
PIRAEUS
SOFIA
BUCHAREST
CONSTANTZA
VARNA
BOURGAS
ISTANBUL
IZMIR
GALATZ
RENI
IZMAIL
BRAILA
ODESSA
ILYICHEVSK
NYKOLAYEV
KHERSON
ZHDANOV
MARIUPOL
NOVOROSSIISK
TUAPSE-PORT
POTI
BATUMI
MERSIN
ISKENDERUN
LATTAKIA
BANIAS
TARTOUS
FAMAGUSTA
KYRENIA
NICOSIA
LIMASSOL
LARNACA
BEIRUT
HAIFA
TEL AVIV
AMMAN
ASHDOD
PORT SAID
DAMIETTA
ALEXANDRIA
SUEZ
EILAT
AQABA
YANBU
JEDDAH
PORT SUDAN

ST. JOHN'S
BAIE COMEAU
PORT CARTIER
GASPE
RIMOUSKI
PORT ALFRED
QUEBEC
SAINT JOHN
HALIFAX
PORTLAND
BOSTON
MONTREAL
NEW YORK
PHILADELPHIA
BALTIMORE
NORFOLK
PORTSMOUTH
HAMILTON
WILMINGTON
CHARLESTON
SAVANNAH
BRUNSWICK
JACKSONVILLE
PORT EVERGLADES
FORT LAUDERDALE
FREEPORT
NASSAU
MIAMI
TORONTO
CLEVELAND
DETROIT
TOLEDO
GROS CACOUNA
FERNANDINA
BATONROUGE
NEW ORLEANS
MOBILE
PENSACOLA
TAMPA
PORT CANAVERAL
MILWAUKEE
CHICAGO
DULUTH
LAKE CHARLES
FREEPORT
BEAUMONT
HOUSTON
GALVESTON
CORPUS CHRISTI
BROWNSVILLE
VANCOUVER
SEATTLE
TACOMA
PORTLAND
SAN FRANCISCO
LOS ANGELES
LONG BEACH
SAN DIEGO
ENSENADA
SKAGWAY
JUNEAU
KETCHIKAN
SITKA
ANCHORAGE

PORT AU PRINCE
SANTO DOMINGO
SAN JUAN
ST. THOMAS
POINTE-A-PITRE
BARBADOS
PUERTO CABELLO
LA GUAIRA
CARACAS
PORT OF SPAIN
PUERTO LA CRUZ
PUERTO ORDAZ
PARAMARIBO
GEORGETOWN
BELEM
SAO LUIS
ITAQUI
MANAUS
FORTALEZA
NATAL
CABEDELLO
RECIFE
MACEIO
ARACAJU
SALVADOR
TUBARAO
VITORIA
RIO DE JANEIRO
SANTOS
PARANAGUA
ASUNCION
PORTO ALEGRE
RIO GRANDE
MONTEVIDEO
ROSARIO
BUENOS AIRES
NECOCHEA
BAHIA BLANCA
CAYMAN ISLANDS
KINGSTON
CARTAGENA
BARRANQUILLA
ARUBA
CURACAO
BONAIRE
LA CEIBA
MARACAIBO
BOGOTA
SANTA MARTA
BUENA VENTURA
CALI
HAVANA
BLUEFIELDS
PERTO CASTILLA
CRISTOBAL
SAN ANDRES ISLAS
BALBOA
TURBO
TUMACO
GUAYAQUIL
PUERTO BOLIVAR
CALLAO
LIMA
ARICA
IQUIQUE
ANTOFAGASTA
CHANARAL
CALDERA
COQUIMBO
VALPARAISO
LIRQUEN
PERTO MONTT
GUAYMAS
LA PAZ
MAZATLAN
PUERTO VALLARTA
PUERTO CORTES
SAN PEDRO SULA
PROGRESO
VERACRUZ
MEXICO CITY
CIUDAD DEL CARMAN
BELIZE
ACAPULCO
MANZANILLO
LAZARO CARDENAS
PUERTO BARRIOS
CHAMPERICO
SAN JOSE
GUATAMALA CITY
ACAJUTLA
SAN SALVADOR
LA UNION
PUERTO SANDINO
MANAGUA
CORINTO
SAN JUAN DEL SUR
SAN JOSE
PUNTARENAS
PUERTO LIMON
For all Mexican Ports See Mexico City
HONOLULU
PAPEETE

07

DHAKA
CALCUTTA
CHENNAI
COLOMBO
COCHIN
MORMUGOA
NEW MANGALORE
MANGALORE
MUMBAI
KARACHI
BANDAR CHABAHAR
BANDAR ANZALI
TEHRAN
BAGHDAD
KHARG ISLAND
BANDAR IMAM KHOMEINI
BANDAR BUSHIRE
ABADAN
BASRAH
KUWAIT
KHORRAMSHAHR
RAS TANURA
DAMMAM
BAHRAIN
DOHA
HALUL
SHARJAH
BANDAR ABBAS
RAS AL KHAIMAH
FUJEIRA
RUWI
MINA AL FAHAL
MUSCAT
DUBAI
KHOR FAKKAN
ABU DHABI
MAHE
PORT LOUIS
POINTE DES GALETS/PORT REUNION
MOGADISHU
SALEEF
HODEIDAH
ADEN
MOCHA
ASSAB
DJIBOUTI
BERBERA
MASSAWA
ASMERA
MOMBASA
TANGA
DAR-ES-SALAAM
MTWARA
BEIRA
MAPUTO
RICHARDS BAY
DURBAN
EAST LONDON
PORT ELIZABETH
CAPE TOWN
WALVIS BAY
LOBITO
LUANDA
MATADI
BOMA
BANANA
CABINDA
POINTE NOIRE
KINSHASA
OWENDO
LIBREVILLE
PORT GENTIL
DOUALA
CALABAR
PORT HARCOURT
WARRI
LAGOS
APAPA
COTONOU
LOME
ACCRA
TEMA
TAKORADI
ABIDJAN
SAN PEDRO
MONROVIA
FREETOWN
CONAKRY
BISSAU
BANJUL
DAKAR
NOUAKCHOTT
AGADIR
LAS PALMAS
SANTA CRUZ
FUNCHAL
PONTA DELGADA
AZORES
ST. VINCENT

**58**

# WORLD MAP OF TIME ZONES



Map kindly supplied by HM Nautical Almanac Office at
Copyright Council for the Central Laboratory of the Research Councils

59

07

**Albania**
Durres 107

**Algeria**
Algiers 69
Annaba 71
Oran 156

**Angola**
Cabinda 90
Lobito 135
Luanda 137

**Argentina**
Bahia Blanca 75
Buenos Aires 89
Necochea 151
Rosario 174

**Aruba**
Aruba 72

**Australia**
Adelaide 67
Albany 68
Brisbane 87
Broome 88
Bunbury 90
Cairns 91
Dampier 102
Darwin 103
Eden 107
Esperance 108
Fremantle & Perth 110
Geelong 113
Geraldton 114
Gladstone 116
Hobart 122
Launceston 132
Melbourne 142
Newcastle 152
Perth & Fremantle 159
Port Hedland 163
Port Kembla 163
Port Walcott 165
Sydney 187
Townsville 194
Ulverstone 196

**Azerbaijan**
Baku 75

**Azores**
Ponta Delgada 161

**Bahamas**
Freeport 109
Nassau 151

**Bahrain**
Almanamah 69
Bahrain 75
Sitra 183

**Bangladesh**
Chittagon 96

Dhaka 103

**Barbados**
Barbados, West Indies 78

**Belgium**
Antwerp 71
Ghent 114
Ostend 156
Zeebrugge 203

**Belize**
Belize City 82

**Benin**
Cotonou 99

**Bermuda**
Hamilton 120

**Brazil**
Aracuja 72
Belem 82
Cabedelo 90
Fortaleza 109
Itaqui 124
Maceio 138
Manaus 139
Natal 151
Paranagua 158
Porto Alegre 166
Recife 171
Rio De Janeiro 173
Rio Grande 173
Salvador 175
Santos 179
Sao Luis 180
Vitoria 200

**Bulgaria**
Bourgas 86
Sofia 184
Varna 198

**Cambodia**
Phnom Penh 160
Sihanoukville 183

**Cameroon**
Douala 104

**Canada**
Baie Comeau 75
Gaspe 112
Gros Cacouna 116
Halifax, N.S. 119
Montreal 147
Port Alfred 161
Port Cartier 162
Quebec 169
Rimouski 173
Saint John, New Brunswick 175
Sept-Iles 181
St. John's, Newfoundland 184
Toronto 194
Vancouver 198

**Cape Verde Islands**
St. Vincent 185

**Cayman Islands**
George Town, Grand Cayman 114

**Chile**
Antofagasta 71
Arica 72
Caldera 92
Chanaral 94
Coquimbo 98
Iquique 123
Lirquen 135
Puerto Aisen 167
Puerto Montt 168
Punta Arenas 169
San Antonio 176
San Vincente 178
Talcahuano 188
Tocopilla 193
Valdivia 196
Valparaiso 197

**China**
Beijing 81
Dalian 101
Guangzhou 117
Hainan 118
Lianyungang 133
Ningbo 153
Qingdao 169
Shanghai 182
Taipei, Taiwan 188
Talien 188
Tianjin 193
Xiamen 202
Yantai 203
Zhanjiang 203

**Colombia**
Barranquilla 79
Bogota 84
Buenaventura 89
Cartagena 93
Puerto Bolivar 167
San Andres 176
Santa Marta 178
Tumaco 195
Turbo 196

**Congo, Democratic Republic of**
Banana 76
Boma 84
Kinshasa 128
Matadi 142
Pointe Noir 161

**Corsica**
Ajaccio 68
Bastia 80
Calvi 92

**Costa Rica**

Puerto Limon 168
Puntarenus 169
San Jose 177

**Croatia**

Dubrovnik 105
Rijeka 172

**Cuba**

Havana 120

**Cyprus**

Famagusta 108
Kyrenia 129
Larnaca 131
Limassol 134
Nicosia 153

**Denmark**

Aalborg 66
Aarhus 66
Copenhagen 98
Esbjerg 108

**Djibouti and Issas, Republic of**

Djibouti 104

**Dominican Republic**

Santo Domingo 179

**Ecuador**

Guayaquil 117
Puerto Bolivar 167

**Egypt**

Alexandria 68
Damietta 102
Port Said 165
Suez 186

**El Salvador**

Acajutla 67
La Union 130

**Equatorial Guinea**

Malabo 138

**Eritrea**

Asmara 73
Assab 73

**Estonia**

Tallinn 188

**Falkland Islands**

Stanely 185

**Fiji**

Lautoka 132
Suva 186

**Finland**

Helsinki 121

**France**

Bayonne 80
Bordeaux 85
Boulogne-sur-Mer 85

Brest 87
Calais 91
Cherbourg 95
Dieppe 103
Donges 104
Dunkirk 106
Fos sur Mer 109
La Rochelle-Pallice 130
Le Havre 133
Les Sables D'Olonne 133
Lorient 136
Marseile 141
Montoir 146
Nantes 150
Paris 158
Port De Bouc 162
Port La Nouvelle 164
Port Saint Lous Du Rhone 165
Rouen 174
Sete 181
St. Malo 184
St. Nazaire 184
Toulon 194

**Gabon**

Libreville 134
Owendo 156
Port Gentil 163

**Gambia, The**

Banjul 78

**Georgia**

Batumi 80
Poti 167

**Germany**

Brake 86
Bremen 86
Bremerhaven 87
Brunsbuttel 88
Cuxhaven 101
Emden 108
Hamburg 119
Kiel 127
Kiel-Holtenau 127
Lübeck 137
Nordenham 153
Rostock 174
Stralsund 185
Wilhelmshaven 201
Wismar 202

**Ghana**

Accra 67
Takoradi 188
Tema 192

**Gibraltar**

Gibraltar 115

**Greece**

Piraeus 160
Salonika 175

Thessaloniki 192

**Guadeloupe**

Pointe à Pitre 161

**Guam**

Guam 116
Hagatna 117

**Guatemala**

Champerico 94
Guatemala City 117
Puert Barrios 167
Santo Tomas De Castilla 179

**Guinea**

Conakry 97

**Guinea-Bissau**

Bissau 83

**Guyana**

Georgetown 114

**Haiti**

Port au Prince 162

**Honduras**

La Ceiba 129
Puerto Castilla 167
Puerto Cortes 168
San Pedro Sula 178
Tegucigalpa 191
Tela 191

**Hong Kong**

Hong Kong 122

**Iceland**

Reykjavik 171

**India**

Calcutta 92
Chennai 95
Cochin 97
Madras 138
Mangalore 139
Mormugao 148
Mumbai 149
New Mangalore 152

**Indonesia**

Jakarta 125
Surabaya 186

**Iran**

Abadan 66
Bandar Abbas 76
Bandar Anzali 76
Bandar Bushire 77
Bandar Chabahar 77
Bandar Imam Khomeini 77
Kharg Island 126
Khorramshahr 127
Tehran 191

**Iraq**

Baghdad 74

Basrah 80
Umm Qasr 196

**Ireland**
Cork 99
Dublin 105

**Israel**
Ashdod 72
Eilat 107
Haifa 118

**Italy**
Ancona 70
Augusta 74
Bari 79
Brindisi 87
Catania 94
Civitavecchia 96
Crotone 100
Formia 108
Gaeta 111
Gela 113
Genoa 113
Gioia Tauro 115
Imperia 123
La Spezia 130
Leghorn 133
Licata 134
Livorno 135
Maria di Carrara 140
Marsala 141
Messina 143
Milazzo 144
Monfalcone 145
Naples 150
Palermo 157
Porto Empodocle 166
Porto Nogaro 166
Ravenna 170
Reggio Calabria 171
Rome 173
Salerno 175
San Antioco 176
Savona 181
Syracuse 187
Taranto 190
Trapani 194
Trieste 194
Venice 199
Vibo Marina 199

**Ivory Coast**
Abidjan 66
San Pedro 178

**Jamaica**
Kingston 127

**Japan**
Kobe 128
Moji and Western Japanese
  Ports 145

Nagasaki 149
Nagoya 149
Osaka 156
Tokyo 193
Yokohama 203

**Jordan**
Amman 70
Aqaba 72

**Kazakhstan**
Alma-Ata 69

**Kenya**
Mombasa 145

**Korea (South)**
Inchon 123
Pusan 169
Seoul 181

**Kuwait**
Kuwait 129

**Latvia**
Liepaja 134
Riga 172
Ventspils 199

**Lebanon**
Beirut 81

**Liberia**
Monrovia 146

**Libya**
Benghazi 82
Misurata 144
Tripoli 195

**Lithuania**
Klaipeda 128

**Madagascar**
Toamasina 193

**Maderia**
Funchal 111

**Malaysia**
Bintulu, Sarawak 83
Kota Kinabalu, Sabah 129
Kuching, Sarawak 129
Miri, Sarawak 144
Penang 159
Port Kelang 163
Sandakan, Sabah 178
Tawau, Sabah 191

**Malta**
Valletta 197

**Mauritania**
Nouadhibou 154
Nouakchott 154

**Mauritius**
Port Louis 164

**Mexico**
Acapulco 67
Altamira 70
Ciudad del Carmen 96
Coatzacoallos 97
Do Bocas 104
Ensenada 108
Guaymas 117
La Paz 130
Lazao Cardenas 132
Manzanillo 140
Mazatlan 142
Mexico City 143
Progreso 167
Puerto Vallarta 168
Rosarito 174
Salina Cruz 175
San Juan De La Costa 177
Tampico 189
Topolobampo 194
Tuxpan 196
Veracruz 199

**Monaco**
Monaco 145

**Morocco**
Agadir 68
Casablanca 93
Safi 175
Tangier 189

**Mozambique**
Beira 81
Maputo 140

**Myanmar**
Yangon 202

**Namibia**
Walvis Bay 201

**Netherlands**
Amsterdam 70
Delfzijl 103
Eemshaven 107
Flushing 108
Groningen 116
Ijmuiden 123
Rotterdam 174
Terneuzen 192
Vlissingen 200

**Netherlands Antilles**
Bonaire 84
Curacao 100

**New Caledonia**
Noumea 154

**New Zealand**
Auckland 73
Bluff 84
Christchurch 96
Dunedin 106

| | | | | |
|---|---|---|---|---|
| Gisborne | 116 | **Portugal** | | **Singapore** | |
| Invercargill | 123 | Aveiro | 74 | Singapore | 183 |
| Lyttleton | 137 | Azores | 74 | **Slovenia** | |
| Mount Maunganui | 148 | Figueira da Foz | 108 | Koper | 128 |
| Napier | 150 | Leixoes | 133 | **Somalia** | |
| New Plymouth | 152 | Lisbon | 135 | Berbera | 82 |
| Port Chalmers | 162 | Oporto | 156 | Mogadishu | 145 |
| Tauranga | 191 | Viara Do Castelo | 199 | **South Africa** | |
| Timaru | 193 | **Puerto Rico** | | Cape Town | 92 |
| Wellington | 201 | San Juan | 177 | Durban | 106 |
| **Nicaragua** | | **Qatar** | | East London | 107 |
| Bluefields | 84 | Doha | 104 | Port Elizabeth | 162 |
| Corinto | 98 | Halul | 119 | Richards Bay | 172 |
| Managua | 139 | Umm Said | 196 | **Spain** | |
| Puerto Sandino | 168 | **Reunion Island** | | Algeciras | 69 |
| San Juan Del Sur | 177 | Pointes des Galets | 161 | Alicante | 69 |
| **Nigeria** | | Port Reunion | 164 | Almeria | 70 |
| Apapa | 71 | **Romania** | | Aviles | 74 |
| Calabar | 91 | Braila | 86 | Barcelona | 79 |
| Lagos | 131 | Bucharest | 89 | Bilbao | 83 |
| Port Harcourt | 163 | Constantza | 98 | Cadiz | 90 |
| Warri | 201 | Galatz | 111 | Ceuta | 94 |
| **Norway** | | Sulina | 186 | Gijon | 115 |
| Aaheim | 66 | **Russia** | | Huelva | 123 |
| Bergen | 82 | Arkhangelsk | 72 | La Coruna | 129 |
| Maaloy | 137 | Kaliningrad | 126 | Las Palmas, Canary Islands | 132 |
| Mongstad | 146 | Moscow | 148 | Malaga | 138 |
| Oslo | 156 | Murmansk | 149 | Palamos | 157 |
| Stavanger | 185 | Nakhodka | 150 | Palma de Mallorca | 157 |
| Sture | 186 | Novorossiysk | 156 | Pasajes | 158 |
| Trondheim | 195 | Samara | 176 | Santander | 179 |
| **Oman, Sultanate of** | | St. Petersburg | 185 | Seville | 182 |
| Mina al Fahal | 144 | Tuapse | 195 | Tarragona | 190 |
| Muscat | 149 | Vladivostok | 200 | Tenerife, Canary Islands | 192 |
| Port Salajah | 165 | Vostochnyj | 200 | Valencia | 196 |
| Port Sultan Qaboos | 165 | Vyborg | 200 | Vigo | 200 |
| Qalhat Port | 169 | **Samoa Island** | | **Sri Lanka** | |
| **Pakistan** | | Pago Pago | 157 | Colombo | 97 |
| Karachi | 126 | **Sardinia** | | **Sudan** | |
| **Panama, Republic of** | | Cagliari | 90 | Port Sudan | 165 |
| Balboa | 76 | Olbia | 156 | **Surinam, Republic of** | |
| Cristobal | 100 | Porto Torres | 166 | Paramaribo | 158 |
| **Papua New Guinea** | | **Saudi Arabia** | | **Sweden** | |
| Port Moresby | 164 | Dammam | 102 | Gothenburg | 116 |
| **Parguay** | | Jeddah | 125 | Helsinborg | 120 |
| Asuncion | 73 | Ras Tanura | 170 | Karlshamn | 126 |
| **Peru** | | **Senegal** | | Malmo | 139 |
| Callao | 92 | Dakar | 101 | Stockholm | 185 |
| Lima | 134 | **Serbia and Montenegro** | | **Switzerland** | |
| **Philippines** | | Bar | 78 | Geneva | 113 |
| Manila | 140 | **Seychelles** | | Zurich | 203 |
| **Poland** | | Mahe | 138 | **Syria** | |
| Gdansk | 112 | **Sierra Leone** | | Banias | 77 |
| Gdynia | 112 | Freetown | 110 | Lattakia | 132 |
| Szczecin | 187 | | | Tartous | 190 |

**Tahiti**

| | |
|---|---|
| Papeete | 157 |

**Taiwan**

| | |
|---|---|
| Kaohsiung | 126 |
| Keelung | 126 |

**Tanzania**

| | |
|---|---|
| Dar es Salaam | 102 |
| Mt. Wara | 148 |
| Tanga | 189 |

**Thailand**

| | |
|---|---|
| Bangkok | 77 |

**Togo**

| | |
|---|---|
| Lome | 136 |

**Trinidad and Tobago**

| | |
|---|---|
| Port of Spain | 164 |

**Tunisia**

| | |
|---|---|
| Bizerta | 84 |
| Gabes | 111 |
| Sfax | 182 |
| Sousse | 184 |
| Tunis | 195 |

**Turkey**

| | |
|---|---|
| Iskenderun | 124 |
| Istanbul | 124 |
| Izmir | 124 |
| Mersin | 142 |

**Ukraine**

| | |
|---|---|
| Ilychevsk | 123 |
| Izmail | 124 |
| Kherson | 127 |
| Kiev | 127 |
| Mariupol | 141 |
| Nykolayev | 155 |
| Odessa | 155 |
| Sevastopol | 182 |
| Yuzhnyy | 203 |

**United Arab Emires**

| | |
|---|---|
| Abu Dhabi | 66 |
| Dubai | 105 |
| Fujairah | 110 |
| Khor Kakkan | 127 |
| Sharjah | 183 |

**United States of America**

| | |
|---|---|
| Anchorage, Alaska | 70 |
| Baltimore, Maryland | 76 |
| Baton Rouge, Louisiana | 80 |
| Beaumont, Texas | 80 |
| Boston, Mass. | 85 |
| Brownsville, Texas | 88 |
| Brunswick Ga. | 88 |
| Charleston S.C. | 94 |
| Chicago Ill | 95 |
| Cleveland, Ohio | 96 |
| Corpus Christi, Texas | 99 |
| Detroit, Mich | 103 |
| Duluth, Mn. | 106 |

| | |
|---|---|
| Fernandina, Fla. | 108 |
| Fort Lauderdale, Fla. | 108 |
| Freeport, Texas | 109 |
| Galveston, Texas | 112 |
| Honolulu, Hawaii | 122 |
| Houston, Texas | 122 |
| Jacksonville, Fla. | 124 |
| Juneau, Alaska | 125 |
| Ketchikan, Alaska | 126 |
| Lake Charles, La. | 131 |
| Long Beach, Ca. | 136 |
| Los Angeles, Ca. | 137 |
| Miami, Fla. | 143 |
| Milwaukee, Wisconsin | 144 |
| Mobile, Alabama | 144 |
| New Jersey | 152 |
| New Orleans, La. | 152 |
| New York, N.Y. | 152 |
| Norfolk, Va. | 153 |
| Pensacola, Fla. | 159 |
| Philadelphia, Pa. | 159 |
| Port Arthur, Texas | 161 |
| Port Canaveral, Fla. | 162 |
| Port Everglades, Fla. | 162 |
| Portland, Maine | 165 |
| Portland, Or. | 166 |
| Portsmouth, Va. | 167 |
| San Diego, Ca. | 176 |
| San Francisco, Ca. | 176 |
| Savannah, Ga. | 180 |
| Seattle, Wa. | 181 |
| Sitka, Alaska | 183 |
| Skagway, Alaska | 184 |
| Tacoma, Wa. | 187 |
| Tampa, Fla. | 189 |
| Toledo, Ohio | 194 |
| Wilmington, De. | 201 |
| Wilmington, N.C. | 201 |

**Uraguay**

| | |
|---|---|
| Montevideo | 146 |

**Venezuela**

| | |
|---|---|
| Caracas | 93 |
| La Guaira | 130 |
| Maracaibo | 140 |
| Puerto Cabello | 167 |
| Puerto La Cruz | 168 |
| Puerto Ordaz | 168 |

**Vietnam**

| | |
|---|---|
| Haiphong City | 118 |
| Ho Chi Minh City | 121 |

**Yemen, Republic of**

| | |
|---|---|
| Aden | 68 |
| Hodeidah | 122 |
| Mokha | 145 |

## AAHEIM Norway

| **Jan E. Holvik** (Lawyers) | Area code: | (47) |
|---|---|---|
| | Telephone: | 5785 3416 |
| | Facsimile: | 5785 1150 |
| | Address: | PB 425, 6701 Maaloy |
| | Contact: | **Jan E. Holvik** | 9061 4943 (Mobile) |
| | | | jeholvik@online.no |

## AALBORG Denmark — See Copenhagen

## AARHUS Denmark — See Copenhagen

## ABADAN Iran — See Tehran

## ABIDJAN Ivory Coast

| **T.C.I. Africa C.I.** | Area code: | (225-21) |
|---|---|---|
| | Telephone: | 242 964/240 566 |
| | Facsimile: | 242 963 |
| | Address: | 18 B.P. 1373, Abidjan 18 |
| | E-mail: | tci-abidjan@tci-africa.com |
| | Contact: | **Capt. D. Toulega** | 22 42 00 59 |
| | | | 07 05 15 27 (Mobile) |
| | | **Dr R. Soglo** | 07 08 18 00 (Mobile) |
| | | **R. Kohou-Bi** | 07 07 56 03 (Mobile) |

(In case of difficulty, contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460. After office hours R. Godfrey (33) 613 621 389 or consult website: www.eltvedtosullivan.com for full details of emergency nos.)

| **Budd Cote d'Ivoire** | Area code: | (225-21) |
|---|---|---|
| | Telephone: | 24 34 60/24 34 62 |
| | Facsimile: | 24 03 71/24 38 16 |
| | Address: | 01 BP 4553, Abidjan 01 |
| | E-mail: | budd.cote-ivoire@budd-pni.com |
| | Contact: | **Mr K. Faustin** | 27 66 51 |
| | | | (05) 06 23 57 (Mobile) |
| | | **Mr J. G. Adoubi** | (21) 36 09 94 |
| | | | (05) 06 26 02 (Mobile) |
| | | **Mr A. Kouadio Kouassi** | (21) 24 34 60 |
| | | | (05) 06 57 87 (Mobile) |
| | | | (08) 64 08 80 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## ABU DHABI United Arab Emirates

| **National Shipping Gulf Agency Company (Abu Dhabi) Ltd. L.L.C.** | Area code: | (971-2) |
|---|---|---|
| | Telephone: | 6730 500 |
| | Facsimile: | 6731 328 |
| | Address: | P.O. Box 377, Abu Dhabi |
| | E-mail: | abudhabi@gacworld.com |
| | Website: | www.gacworld.com |
| | Contact: | **Mr D. Gopal** | 50 614 9687 (Mobile) |
| | | **Capt. I. Porathe** | 50 668 8169 (Mobile) |
| | | **Mr M. Delaney** | 50 624 1802 (Mobile) |

## ACAJUTLA El Salvador

**Cynthia Van Helden**

| | |
|---|---|
| Area code: | (503) |
| Telephone: | 2452 3204 |
| Facsimile: | 2452 3513 |
| Address: | Colonia RASA #2, Casa #17 |
| | Acajutla |
| | El Salvador C.A. |
| | Apartado Postal No.4 |
| E-mail: | ccvhp88@hotmail.com |

| Contact: | **Ms C. Van Helden** | 2273 5116 |
|---|---|---|
| | | 7883 2553 (Mobile) |
| | | van.helden@integra.com.sv |

**MCA El Salvador**

| | |
|---|---|
| Area code: | (503) |
| Telephone: | 4524792 |
| Facsimile: | 4525117 |
| Address: | c/o REMASUR SA CV |
| | Operation Building Cepa |
| | First Floor, Acajutla |
| | El Salvador |
| E-mail: | remasur@navegante.com.sv |

| Contact: | **Mr M. Guillen** | 4523447 |
|---|---|---|
| | | 8534140 (Mobile) |
| | | ops-ajt@navegante.com.sv |

## ACAPULCO Mexico                                        See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## ACCRA Ghana                                        See Tema

## ADELAIDE Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |
| E-mail: | steve@baysideshipping.com |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

**Wallmans**
(Lawyers)

| | |
|---|---|
| Area code: | (61-8) |
| Telephone: | 8235 3000 |
| Facsimile: | 8232 0926 |
| Address: | 173 Wakefield Street |
| | Adelaide, S.A. 5000 |

| Contact: | **Mr Ian Maitland** | 8388 5543 |
|---|---|---|
| | | (0407) 297 067 (Mobile) |
| | | ian.maitland@wallmans.com.au |

## ADEN Yemen, Republic of

**The Hodeidah Shipping & Transport Co. S.Y.C.**

| | |
|---|---|
| Area code: | (967-2) |
| Telephone: | 246 010/019/021 |
| Facsimile: | 246 013/246 014 |
| Address: | P.O. Box 5106 |
| | Maala, Aden |
| Website: | www.hodship.aden.com.ye |

| Contact: | **Mr N. Chevriot** | 240 883 |
|---|---|---|
| | | 733762001 (Mobile) |
| | | pni-aden@hodship.aden.com.ye |
| | **Capt. M. Atoofa** | 242690 |
| | | 733264001 (Mobile) |
| | **Capt. A. A. Ali** | 203237 |
| | | 733762504 (Mobile) |

**Gulf Agency Co. (Yemen) Ltd.**

| | |
|---|---|
| Area code: | (967-2) |
| Telephone: | 247161/247162 |
| Facsimile: | 247163 |
| Address: | P.O. Box 5202 |
| | Ma'alla, Plaza, Madram Road, Aden |
| E-mail: | yemen@gac.com |
| Website: | www.gac.com |

| Contact: | **Mr H. Al Saqaf** | 349096 |
|---|---|---|
| | | 777176131 (Mobile) |
| | | hisham.saqaf@gac.com |
| | | 733218919 (Mobile) |
| | **Mr R. George** | 777176135 (Mobile) |
| | **Mr S. Warrier** | 240279 |
| | | 777176136 (Mobile) |
| | **Mr H. Ibrahim** | 777176133 (Mobile) |

## AGADIR Morocco                                                      See Casablanca

## AJACCIO Corsica                                                      See Marseille

## ALBANY Australia                                                      See Perth

## ALEXANDRIA Egypt

**ELDIB PANDI**

| | |
|---|---|
| Area code: | (20-3) |
| Telephone: | 486 7776/496 1000/(12) 327 3620 (24 Hours) |
| Facsimile: | 481 5600/496 2000 |
| Address: | Investment Building, 4th Floor, Office No. 12 |
| | Alexandria Port, Gate No. 14 |
| | Alexandria 21534 |
| E-mail: | mail@eldibpandi.com |
| Website: | www.eldibpandi.com |

| Contact: | **Mr A. Fahmy** | 484 6509 |
|---|---|---|
| | | (12) 214 3213 (Mobile) |
| | **Mr A. Metwally** | 545 6154 |
| | | (12) 327 3624 (Mobile) |
| | **Mr M. Hassan** | 534 7265 |
| | | (12) 327 3603 (Mobile) |

**68**

## ALEXANDRIA Egypt continued

**Middle East Survey and Control Office**

| | |
|---|---|
| Area code: | (20-3) |
| Telephone: | 486 1445/485 4001/2 |
| Facsimile: | 487 4435 |
| Address: | 7 Saad Zaghloul Square |
| | Alexandria |
| E-mail: | mesco@mescoalex.com |

| Contact: | | |
|---|---|---|
| **Mr A. El Sabbagh** | (12) 213 0799 (Mobile) |
| **Mr I. Hamza** | (12) 319 9155 (Mobile) |
| **Mr R. Farouk** | (10) 091 6071 (Mobile) |

## ALGECIRAS Spain

**Marinsur**

| | |
|---|---|
| Area code: | (34-956) |
| Telephone: | 58 96 38 |
| Facsimile: | 66 46 86 |
| Address: | c/Alfonso XI, 5 – 4°B |
| | 11201 Algeciras |
| | Cadiz, Spain |
| E-mail: | info@marinsur.com |
| Website: | www.marinsur.com (under construction) |

| Contact: | |
|---|---|
| **Mr Felix Patino** | 634 347 |
| | (609) 83 15 82 (Mobile) |
| | fpatino@marinsur.com |
| **Mr Jose Carlos Colomina** | 570 345 |
| | (609) 83 15 92 (Mobile) |
| | jcolomina@marinsur.com |

## ALGIERS Algeria

**'Seamar' Societe d'Etudes Juridiques et d'Assistance Maritime**

| | |
|---|---|
| Area code: | (213-21) |
| Telephone: | 56 48 26/56 48 27/56 48 49 |
| Facsimile: | 44 93 26 |
| Address: | Residence Des 102 Logts Tour Sidi Yahia |
| | Cage A BT 01 Logt |
| | N.9 Saïd Hamdine |
| | Bir Mourad Raïs Alger |
| E-mail: | seamar99@yahoo.fr |

| Contact: | |
|---|---|
| **Mr R. Francis** | 69 10 61/69 11 44 |
| | 61 53 52 09/ |
| | 336 122 18 100 (Mobile) |

## ALICANTE Spain
See Valencia

## ALMA-ATA Kazakhstan

**CIS Pandi Services**

| | |
|---|---|
| Area code: | (7-272) |
| Telephone: | 274 4025 |
| Facsimile: | 269 5438 |
| Address: | 1, 5, Block No. 15/1, |
| | Timiryazev Street 42, Almaty |
| E-mail: | almaty@cispandi.com |

| Contact: | |
|---|---|
| **Mr I. Seidakbarov** | 7 701 746 0515 (Mobile) |

## ALMANAMAH Bahrain
See Sitra

## ALMERIA Spain

**Hijo de Alfredo Rodriguez Ltda.**

| | |
|---|---|
| Area code: | (34-950) |
| Telephone: | 24 3044 |
| Facsimile: | 23 4906 |
| Address: | Muelle Ribera-Poniene, s/n |
| | Puerto de Almeria |
| | 04002 Almeria |
| E-mail: | harl@larural.es |
| Contact: | **E. V. P. Williamson**   (658) 791414 (Mobile) |

## ALTAMIRA Mexico                                    See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## AMMAN Jordan

**Telstar Maritime Agencies (Jordan) P.L.C.**

| | |
|---|---|
| Area code: | (962-6) |
| Telephone: | 4624 104/7/4640 213/4 |
| Facsimile: | 4640 168 |
| Address: | P.O. Box 194 |
| | Amman 11118 |
| E-mail: | amman@telstarmaritime.com |
| Contact: | **Mr S. A. Khreino**   816 367 |
| | akhreino@telstarmaritime.com |

## AMSTERDAM Netherlands

**DUPI Amsterdam B.V**

| | |
|---|---|
| Area code: | (31-20) |
| Telephone: | 681 4692 |
| Facsimile: | 681 6198 |
| Address: | Zekeringstraat 36A, 1014 BS Amsterdam |
| E-mail: | amsterdam@dupi.nl |
| Contact: | **Mr N. van der Noll**   653 400 739 (Mobile) |

## ANCHORAGE Alaska, U.S.A.

**Keesal, Young & Logan** (Lawyers)

| | |
|---|---|
| Area code: | (1-907) |
| Telephone: | 279 9696 |
| Facsimile: | 279 4239 |
| Address: | 1029 West Third Avenue |
| | Suite 650, AK, 99501 |
| Contact: | **Mr D. R. Davis**   346 3579 |
| | 229 4218 (Mobile) |
| | **Mr H. H. Ray Jr.**   272 2543 |
| | 229 4217 (Mobile) |

## ANCONA Italy

**Radonicich Insurance Services srl**

| | |
|---|---|
| Area code: | (39-071) |
| Telephone: | 501011 |
| Facsimile: | 56752 |
| Address: | Via E Ciaidini 57 |
| | P.O. Box 382 |
| | 60122 Ancona |
| E-mail: | radinsur@yahoo.it |
| Contact: | **Mr Alessandro Archibugi** 36082 |
| | (335) 715 6149 (Mobile) |
| | **Ms N. Fabbietti**   (333) 784 3570 (Mobile) |

## ANCONA Italy continued

**Mauro Consultants S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-071) | |
| Telephone: | 286 80 83 | |
| Facsimile: | 250 99 14 | |
| Address: | Via Primo Maggio, 150/B | |
| | 1-60131 Ancona(AN) | |
| E-mail: | Info@mauroconsultants.it | |
| Contact: | **Ms L. Innocenti** | (338) 299 9835 (Mobile) |
| | **Mr M. Mauro** | (348) 560 0688 (Mobile) |
| | | maurizio.mauro@maurolawyer.it |

## ANNABA Algeria                                                  See Algiers

## ANTOFAGASTA Chile                                               See Valparaiso

## ANTWERP Belgium

**DUPI Antwerp N.V.**

| | | |
|---|---|---|
| Area code: | (32) | |
| Telephone: | (0)3206 0050 | |
| Facsimile: | (0)3206 0059 | |
| Address: | Frankrijklei 33 | |
| | B-2000 Antwerpen | |
| | Belgium | |
| E-mail: | antwerp@dupi.com | |
| Website: | www.dupi.com | |
| Contact: | **Capt. J-L. Tack** | (0)475 745 445 (Mobile) |
| | **Ms M. Lardot** | (0)3663 0023 |
| | | (0)478 989806 (Mobile) |
| | **Ms S. Van Wijnendaele** | (0)473 755 923 (Mobile) |

**Langlois & Co.**

| | | |
|---|---|---|
| Area code: | (32-3) | |
| Telephone: | 225 0655 | |
| Facsimile: | 232 8824 | |
| Address: | 115 Frankrijklei | |
| | B-2000 Antwerp | |
| E-mail: | mail@langlois.be | |
| Contact: | **Mr P. Goossens** | (2) 767 3407 |
| | | (0)475 404 582 (Mobile) |
| | | paul.goossens@langlois.be |
| | **Mr F. Morel** | 458 4257 |
| | | (0)477 487 704 (Mobile) |
| | | frank.morel@langlois.be |
| | **Mr K. Van Coppenolle** | (0) 475 719 560 (Mobile) |

(24 Hours duty mobile 447 349410)

## APAPA Nigeria                                                   See Lagos

**T.C.I. (Africa) Lagos**    (In case of communication difficulty, please contact the Managers in Marseilles (33-4) 9114 0460
or consult website www.eldvedtosullivan.com for full emergency nos. London liaison contact:
J. Woodward (33) 6 0958 0695)

## APAPA Nigeria continued

### Africa Marine Services (Nigeria)

| | |
|---|---|
| Area code: | (234-1) |
| Telephone: | 587 2882/545 8709 |
| Facsimile: | 587 2882/545 8709 |
| Address: | 22 Kofo Abayomi Avenue |
| | P.O. Box 2363 |
| | Apapa, Lagos |
| E-mail: | africamarinelos@aol.com |

| Contact: | Mr T. Iduimuida | 802 304 7328 (Mobile) |
|---|---|---|
| | Capt. C. Handley | 803 321 8030 (Mobile) |
| | Mr Allen Hardcastle | +44 788 181 1982 (Mobile) |

(24 Hour London Contact No. +44 (0) 207 613 0131, E-mail: africamarine@aol.com)

## AQABA Jordan

### Telstar Maritime Agencies (Jordan) Plc

| | |
|---|---|
| Area code: | (962-3) |
| Telephone: | 2013 678/9 |
| Facsimile: | 2012 679 |
| Address: | P.O. Box 8 |
| | Aqaba |
| E-mail: | aqaba@telstarmaritime.com |

| Contact: | Mr T. A. Zeid | 314 730 |
|---|---|---|
| | | tabouzeid@telstarmaritime.com |
| | Mr T. Odeh | 314 268 |

## ARACUJA Brazil — See Recife

## ARICA Chile — See Valparaiso

## ARKHANGELSK Russia — See St. Petersburg

## ARUBA Aruba

### NV v/h Firma C.S. Gorsira J.P. Ez

| | |
|---|---|
| Area code: | (297-85) |
| Telephone: | 24124 |
| Facsimile: | 25988 |
| Address: | Frankrijkstraat 1 |
| | P.O. Box 533 |
| | Oranjestad |
| E-mail: | anveder@setarnet.aw |

| Contact: | Mr H. Bronswinkel | 993 0973 |
|---|---|---|

## ASHDOD Israel

### M. Dizengoff & Co. Ltd.

| | |
|---|---|
| Area code: | (972-8) |
| Telephone: | 856 5779 |
| Facsimile: | 856 4931 |
| Address: | P.O. Box 4092 |
| | Port Area, Ashdod 77190 |
| E-mail: | ash@dizrep.co.il |

| Contact: | Mr A. Toledano | 855 6055 |
|---|---|---|
| | | (972-50) 774 9259 (Mobile) |

**72**

## ASHDOD Israel continued

**A. Rosenfeld Shipping Ltd.**

| Area code: | (972-8) |
|---|---|
| Telephone: | 853 1211 |
| Facsimile: | 853 1213 |
| Address: | Agents Building, No. 2, Suite 102 |
| | P.O. Box 4098 |
| | Ashdod 77100 |
| E-mail: | ashdodport@rosenfeld.net |

| Contact: | **Z. Rosenfeld** | 544 660 090 (Mobile) |
|---|---|---|

(All contacts should be made through Haifa office)

## ASMARA Eritrea

**Multi Cargo International Trading & Services (MCI)**

| Area code: | (291-1) |
|---|---|
| Telephone: | 201371 |
| Facsimile: | 125715 |
| Address: | P.O. Box 359 |
| | Asmara |
| E-mail: | multicar@gemel.com.er |

| Contact: | **Mr G. Michael** | 711 3503 |
|---|---|---|
| | **Capt. H. Ghebremicael** | 552915 |
| | **Mr G. Bemane** | 552110 |
| | **Capt. V. Menon** | 552002 |
| | | 88 216 214 461 84 (Satellite No.) |

(In case of difficulty communications should be directed via the GAC office in Dubai)

## ASSAB Eritrea                                      See Asmara

## ASUNCION Paraguay

**Chadwick Weir Navigacion c/o Sudatlantica s.r.l.**

| Area code: | (595-21) |
|---|---|
| Telephone: | 497 933 |
| Facsimile: | 495 159 |
| Address: | Benjamin Constant 593-10D |
| E-mail: | amancio.bogado@smi.com.py |

(All communications should be made through Montevideo office)

## AUCKLAND New Zealand

**P & I Services Ltd.**

| Area code: | (64-9) |
|---|---|
| Telephone: | 303 1900 |
| Facsimile: | 308 9204 |
| Address: | Floor 11 |
| | 2 Commerce Street, P.O. Box 437 |
| | Auckland |
| E-mail: | pandiak@clear.net.nz |

| Contact: | **Mr N. Wheeler** | 579 5902 |
|---|---|---|
| | | (0274) 921 975 (Mobile) |

## AUGUSTA Italy

### S.W. Garbutt & Son

| | |
|---|---|
| Area code: | (39-090) |
| Telephone: | 46977 |
| Facsimile: | 51012 |
| Address: | c/o Cardile Bros. |
| | Via E. Millo 1 |
| | 96011 Augusta |

| Contact: | Mr S. Garbutt | 393 034 |
|---|---|---|
| | | (347) 685 4837 (Mobile) |
| | | (347) 330 4042 (Mobile) |
| | | garbutt@carboymessina.com |
| | Capt. F. Luca | 222 407 |
| | | (348) 476 8551 (Mobile) |

### Tagliavia & Co. s.r.l.

| | |
|---|---|
| Area code: | (39-091) |
| Telephone: | 587 377 |
| Facsimile: | 322 435 |
| Address: | Via C. Colombo 24 |
| | 96011 Augusta |
| E-mail: | info@tagliaviapandi.it |
| Website: | www.tagliaviapandi.it |

| Contact: | Mrs A. Rowell | (348) 601 7621 (Mobile) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | Mr G. Tagliavia | (348) 601 7625 (Mobile) |
| | I. Tagliavia | (338) 294 5912 (Mobile) |
| | J. Hawthorne | (339) 808 9130 (Mobile) |

## AVEIRO Portugal
See Leixoes

## AVILES Spain
See Gijon

## AZORES Portugal
See Ponta Delgada

## BAGHDAD Iraq

### Sadiq Jaafar & Associates

| | |
|---|---|
| Area code: | (964-1) |
| Telephone: | 541 3829/542 4876 |
| Facsimile: | 541 3101 |
| Address: | Al-Mansour, Amirat Street, Dist 601 |
| | Road 12, Bldg 57 |
| | Baghdad |
| | Iraq |
| E-mail: | sadiq-ishe1937@yahoo.com |
| | kms_1944@yahoo.com |

| Contact: | Mr S. Jaafar | 542 1863 |
|---|---|---|
| | | 541 4353 |
| | | 7903194278 (Mobile) |
| | | +44 7973 293 003 (UK Mobile) |
| | | +962 79 665 5175 |
| | B. Al Jashami | 7904408464 (Mobile) |
| | H. Al Baghdadi | 7901302242 (Mobile) |

## BAHIA BLANCA Argentina

**Agencia Maritima Walsh (E. Burton) s.r.l**

| | |
|---|---|
| Area code: | (54-291) |
| Telephone: | 457 3064/457 3080/457 3144 |
| Facsimile: | 457 3072 |
| Address: | Grecia 13 – 8103 Ing. White |
| | Bahia Blanca |
| E-mail: | walsh@walsh.com.ar |

| Contact: | **Mr H. P. Heiling** | 452 7458 |
|---|---|---|
| | **Mr H. M. J. Heiling** | 451 5423 |
| | | (9291) 571 5632 (Mobile) |
| | **Mr E. Heiling** | (9291) 571 2627 (Mobile) |

## BAHRAIN Bahrain

**Inchcape Shipping Services W.L.L.**

| | |
|---|---|
| Area code: | (973) |
| Telephone: | 739 609/739 607/739 608 |
| Facsimile: | 735 284 |
| Address: | P.O. Box 828 |
| | Majlis Al Ta'awon Highway |
| E-mail: | ISSBahrain@iss-shipping.com |
| Website: | www.ISS-Shipping.com |

| Contact: | **Capt. M. S. Wadhwa** | 941 7047 (Mobile) |
|---|---|---|
| | **Mr D. Whysall** | 960 3951 (Mobile) |

**Gulf Agency Co. (Bahrain) W.L.L.**

| | |
|---|---|
| Area code: | (973-17) |
| Telephone: | 827 927/827 921 |
| Facsimile: | 827 928/827 922 |
| Address: | P.O. Box 412 |
| | Building 21 |
| | GLS Premises, Road 20, Muharraq 224, |
| | Manama, Kingdom of Bahrain |
| E-mail: | bahrain@gac.com |
| | claims.dubai@gac.com |

| Contact: | **Mannath Pillai** | 39675748 (Mobile) |
|---|---|---|
| | **Capt. P. Gronberg** | 39694074 (Mobile) |

## BAIE COMEAU Canada                                              See Quebec

## BAKU Azerbaijan

**Akaya Co. Ltd.**

| | |
|---|---|
| Area code: | (994-12) |
| Telephone: | 432 9721/432 4831 |
| Facsimile: | 432 3114 |
| Address: | S.Mehdiyev 93 "Azeraqrartikinti" |
| | 9 -cu mertche, Baku AZ 1141 |
| | Azerbaijan |
| E-mail: | Baku@akayasurvey.com |
| Website: | www.akayasurvey.com |

| Contact: | **Mr S. Erdogan** | (90533) 6221199 (Mobile) |
|---|---|---|

(In case of difficulty contact liaison office in Istanbul Tel +90 212 472 5600 Mr E Erdebil +90 533 2598768 mobile)

## BALBOA Republic of Panama

**C. Fernie & Co. S.A.**

| | |
|---|---|
| Area code: | (507) |
| Telephone: | 211 9488 (11 lines) |
| Facsimile: | 211 9450 |
| Address: | Marr Center |
| | La Boca Road |
| | Balboa, Ancon |
| | P.O. Box 0843-00191 |
| E-mail: | ferniepi@cfernie.com |

(All communications to be directed to Cristobal office – After hours duty mobile phone 6614 0554)

## BALTIMORE Maryland, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Ober, Kaler, Grimes & Shriver**
(Lawyers)

| | |
|---|---|
| Area code: | (1-410) |
| Telephone: | 685 1120 |
| Facsimile: | 547 0699 |
| Address: | 120 East Baltimore Street |
| | Baltimore, 21202-1643 |

| Contact: | **Mr M. H. Whitman Jr.** | 347 7354 |
|---|---|---|
| | | 370 0680 (Mobile) |
| | | mhwhitman@ober.com |
| | **Mr G. S. Tobias** | 410 215 5203 (Mobile) |
| | **Mr R. B. Hopkins** | 443 562 2390 (Mobile) |

## BANANA Congo                                                See Kinshasa

## BANDAR ABBAS Iran

**Iran Group of Surveyors**

| | |
|---|---|
| Area code: | (98-761) |
| Telephone: | 33 32119/33 33358 |
| Facsimile: | 33 33400 |
| Address: | Ghafari Blvd, Lane 8 |
| | Tehranchi Complex, Imam |
| | Khomeni St |
| | Postal Code 79149 |
| | Bandar Abbas |

| Contact: | **Mr A. Saadatnia** | 917 161 6860 (Mobile) |
|---|---|---|
| | **H. Fasejoula** | 917 361 1782 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## BANDAR ANZALI Iran

**Iran Group of Surveyors**

| | |
|---|---|
| Area code: | (98-181) |
| Telephone: | 3224648 |
| Facsimile: | 3224638 |
| Address: | No. 274, in front of Maskan Bank |
| | Motahhari Ave. |

| Contact: | **Mr M. Shirinzaban** | 911 183 4394 (Mobile) |
|---|---|---|

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## BANDAR BUSHIRE Iran

| **Iran Group of Surveyors** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (98-771)<br>2522201<br>2521364<br>No. 36 Burazjani Building<br>Vali-Asr Cross Roads<br>Bushire | |
|---|---|---|---|
| | Contact: | **Mr A. Ahmadi** | 917 171 1867 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## BANDAR CHABAHAR Iran

| **Iran Group of Surveyors** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (98-545)<br>2222514<br>2222514<br>Hafez Conjunction<br>Next to Talaii Supermarket | |
|---|---|---|---|
| | Contact: | **Mr Ghanavati** | 915 145 1081 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## BANDAR IMAM KHOMEINI Iran

| **Iran Group of Surveyors** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (98-651)<br>2224400/2229309<br>2224111<br>Phase 3, behind the City Main Part<br>Sarbandar<br>P.O. Box 194 | |
|---|---|---|---|
| | Contact: | **H. Moezinia** | 916 151 5328 (Mobile) |
| | | **P. Pourhasan** | 916 151 5665 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## BANGKOK Thailand

| **Maritime Services (Bangkok) Ltd.** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br><br>E-mail: | (662)<br>266 7301-6<br>237 2583/267 1051<br>311/2-8 Surawongse Road<br>Kwaeng Suriyawongse<br>Khet Bangkok<br>Bangkok 10500<br>surveyor@loxinfo.co.th | |
|---|---|---|---|
| | Contact: | **Mr H. M. J. Bent** | 752 0747<br>(6681) 922 6964 (Mobile) |
| | | **Mr A. Damrongchai** | 331 4901<br>(6681) 685 3892 (Mobile) |
| | | **Mr F. Parinya** | 973 2806<br>(6681) 914 4210 (Mobile) |

## BANIAS Syria                                                        See Lattakia

## BANJUL The Gambia

**T.C.I. (Africa) c/o Interstate**

| | |
|---|---|
| Area code: | (220) |
| Telephone: | 4225 895/4229 388 |
| Facsimile: | 4224 733/4229 347 |
| Address: | 43 Buckle Street |
| | P.O. Box 1714 |
| | Banjul |
| E-mail: | interstate@gamtel.gm |

| Contact: | **Mr B. Sagnia** | 4460 944 (Tel/Fax) |
|---|---|---|
| | | 4463 559 (Tel/Fax) |
| | | 9961 144 (Mobile) |
| | | 7761 144 (Mobile) |
| | | 6961 144 (Mobile) |

(Please copy all correspondence to TCI Dakar office and in case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460. After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com for full details of emergency nos.)

## BAR Serbia and Montenegro

**Jadroagent**

| | |
|---|---|
| Area code: | (382-30) |
| Telephone: | 315 996 |
| Facsimile: | 312 342 |
| Address: | Obala 13 |
| | Jula 2 |
| | 85000 Bar |
| E-mail: | jadroa@jadroagentbar.com |
| Website: | www. jadroagentbar.com |

| Contact: | **Mr D. Radovic** | (69) 379 709 (Mobile) |
|---|---|---|
| | **Ms M. Batricevic** | (69) 379 700 (Mobile) |

**Samer & Strugar Shipping d.o.o.**

| | |
|---|---|
| Area code: | (382-30) |
| Telephone: | 317 350 |
| Facsimile: | 311 447 |
| Address: | St. M. Tita D-5 |
| | 85000 Bar |
| | Montenegro |

| Contact: | **Ms D. Strugar** | 69 031125 (Mobile) |
|---|---|---|
| | | samer.strugar@cg.yu |

## BARBADOS West Indies

**Cariconsult International Limited**

| | |
|---|---|
| Area code: | (1-246) |
| Telephone: | 423 6412/231 2196 (Mobile) |
| Facsimile: | 423 0985 |
| Address: | Castle Close, Sam Lord's Castle |
| | St. Philip |
| | Barbados |
| E-mail: | cconsult@caribsurf.com |
| Website: | www.steers.com.bb |

| Contact: | **Mr R. Steer** | 423 6551 |
|---|---|---|

## BARCELONA Spain

**Pandi Claims Services Spain, S.L**

| | |
|---|---|
| Area code: | (34-93) |
| Telephone: | 343 6992 |
| Facsimile: | 302 0913 |
| Address: | Ronda Sant Pere, 19-21, 6-1 |
| | 08010 Barcelona |
| | Spain |
| E-mail: | pandi@pandispain.com |

| Contact: | **Mr E. Lippo** | 661 819 944 (Mobile) |
|---|---|---|
| | **Ms A. Santos** | 7929 325 |
| | | 651 809 843 (Mobile) |

**Hispania P&I Correspondents**

| | |
|---|---|
| Area code: | (34-93) |
| Telephone: | 268 1853 |
| Facsimile: | 268 4175 |
| Address: | C/Bruc, 3pral 1a |
| | 08010 Barcelona |
| E-mail: | barcelona@pandihispania.com |
| Website: | www.pandihispania.com |

| Contact: | **Ms R. Velasco** | 670 458642 (Mobile) |
|---|---|---|
| | **Mr J. Mckinnell** | 670 458646 (Mobile) |
| | **Ms A. Escanilla** | 637 217151 (Mobile) |

## BARI Italy

**Nicola Girone**

| | |
|---|---|
| Area code: | (39-080) |
| Telephone: | 534 17 36/534 03 99 |
| Facsimile: | 534 17 86/534 01 19 |
| Address: | Via Massaua, 1/E |
| | 70123 Bari |

| Contact: | **Capt. G. de Tullio** | (335) 532 4141 (Mobile) |
|---|---|---|
| | **Capt. F. P. Bavaro** | 631 684 |
| | | (333) 255 9509 (Mobile) |

## BARRANQUILLA Colombia

**A&A Multiprime**

| | |
|---|---|
| Area code: | (57) |
| Telephone: | 314 284 4799/315 333 5072 (24 Hours) |
| Address: | Carrera 52 No76-167 of. 201 |
| | edif. Atlantic Center, Barranquilla |
| E-mail: | barranquilla@aamultiprime.com |

| Contact: | **Eng. Manuel Calderon** |
|---|---|

**A1 Aquamar Pandiservices Ltda.**

| | |
|---|---|
| Area code: | (57-5) |
| Telephone: | 664 8796/660/2545/660 0413 |
| Facsimile: | 664 8986 (24 Hours) |
| Address: | Calle de la Inquisicion Con Sta. Teresa Esq |
| | No. 3-04 P.2 |
| | Cartagena |
| E-mail: | a1aquamarpandi@gmail.com |
| | aquamarpandi@gmail.com |

| Contact: | **J. L. Cordoba** | 665 0494 |
|---|---|---|
| | | (57315) 344 6999 (Mobile) (24 Hours) |

## BASRAH Iraq

**Sadiq Jaafar & Associates**

| | |
|---|---|
| Area code: | (964) |
| Telephone: | 4061 7618/4061 2566/8737 63225727 |
| Facsimile: | 4061 4932/8737 63225729 |
| Address: | Twiessa Dist. 110 St. 47 H 8 |
| | Basrah |

| Contact: | **Capt. Fadhil Jabir** | 40623639 |
|---|---|---|
| | | 7801012912 (Mobile) |

**Inchcape Shipping Services**

| | |
|---|---|
| Area code: | (965) |
| Telephone: | 243 4493/243 4752 |
| Facsimile: | 240 3963 |
| | 88216 888 40186 (Sat. phone) |
| Address: | TDA Camp |
| | Basrah International Airport |
| E-mail: | inchcape.iraq@iss-shipping.com |

(Umm Qasr office may also be contacted)

## BASTIA Corsica                                                See Marseille

**McLeans**

## BATON ROUGE Louisiana, U.S.A.                     See New Orleans

## BATUMI Georgia

**Vitsan Interservices Ltd.**

| | |
|---|---|
| Area code: | (995-222) |
| Telephone: | 76153 |
| Facsimile: | 76154 |
| Address: | Khuloiskaya Street No.3 |
| | Batumi |

| Contact: | **Mr T. Kirtskhalia** | 70154 |
|---|---|---|
| | | (99) 91 36 67 (Mobile) |

(All correspondence to Istanbul Office, Mr Selim Bilgisin Tel: 90 212 252 0600, Fax: 90 212 249 4434, Mobile 00 90 532 2111248)

## BAYONNE France                                              See Bordeaux

## BEAUMONT Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

**Stevens Baldo Freeman and Lighty L.L.P.**

| | |
|---|---|
| Area code: | (1-409) |
| Telephone: | 835 5200 |
| Facsimile: | 838 5638 |
| Address: | 550, Fannin, Suite 700 |
| | Beaumont, Texas 77701 |
| Website: | www.sbf-law.com |

| Contact: | **Mark Freeman** | 835 0690 |
|---|---|---|
| | | 656 9747 (Mobile) |
| | | freeman@sbf-law.com |
| | **David James** | 658 7204 |
| | | 892 0696 (Mobile) |
| | | djames@sbf-law.com |

## BEIJING China

**Huatai Ins. Agency &
Consultant Service Ltd.**

| | | |
|---|---|---|
| Area code: | (86-10) | |
| Telephone: | 6657 6588 | |
| Facsimile: | 6657 6501 | |
| Address: | 14F China Re Building | |
| | No. 11 Jin Rong Avenue | |
| | Xicheng District | |
| | Beijing 100140 China | |
| Website: | www.huatai-serv.com | |
| Contact: | **Ms Shan Hong** | 13801 187853 (Mobile) |
| | | pni.bj@huatai-serv.com |
| | **Ms He Miao** | 13801 098591 (Mobile) |

## BEIRA Mozambique

**P & I Associates
(Mozambique) Ltda.**

| | | |
|---|---|---|
| Area code: | (258-23) | |
| Telephone: | 323 143 | |
| Facsimile: | 322 916 | |
| Address: | Casa Infanta da Sagres | |
| | Largo Do Buzi 1/6 | |
| | P.O. Box 44, Beira | |
| E-mail: | marine@tdm.co.mz | |
| Contact: | **H. Nkomo** | (082) 501 7350 (Mobile) |

(Please copy all e-mail correspondence to Durban: pidurban@pandi.co.za)

## BEIRUT Lebanon

**Maurice G. Mouracade &
Co.**

| | | |
|---|---|---|
| Area code: | (961-1) | |
| Telephone: | 201 821/324 116 | |
| | (3) 622 244 (Mobile) | |
| Facsimile: | 200 590 | |
| Address: | Selim Bustros St. Chammah Building | |
| | P.O. Box 11-0367 | |
| | Riad El Solh | |
| | Beirut 1107 2040 | |
| E-mail: | mgmpandi@dm.net.lb | |
| Contact: | **Mr R. Mouracade** | 321 389 |
| | | (3) 621 999 (Mobile) |
| | **Mrs Mary Doueihi** | (3) 736 358 (Mobile) |

**Baroudi & Associates**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (961-1) | |
| Telephone: | 428777/428778 | |
| Facsimile: | 423582 | |
| Address: | Achrafieh 5585 Building | |
| | P. Gemayal Avenue | |
| | Palais de Justice District | |
| | P.O. Box 11-7236, Beirut | |
| E-mail: | baroudi@baroudilegal.com | |
| Website: | www.baroudilegal.com | |
| Contact: | **Mr S. Baroudi** | (4) 406 734 |
| | | (3) 601 009 (Mobile) |
| | **Mr J. Baroudi** | (1) 219 088 |
| | | (3) 323 252 (Mobile) |

## BELEM Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-91) |
| Telephone: | 222 4973/241 8841 |
| Facsimile: | 223 9432 |
| Address: | Rua Santo Antonio 316 |
| | Conj 501 Centro |
| | 66010 090 Belem PA, Brazil |
| E-mail: | willbel@williams.com.br |

(Please contact Recife for after office hours numbers)

## BELIZE CITY Belize

**Michael Bell Co.**

| | |
|---|---|
| Area code: | (501) |
| Telephone: | 225 2167 |
| Facsimile: | 225 2565 |
| Address: | P.O. Box 268 |

| Contact: | **Mr M. Bell** | 225 2167 |
|---|---|---|
| | | mickbell@BTL.NET |

## BENGHAZI Libya                                    See Tripoli

**Shtewi Legal & Pandi Services**

## BERBERA Somalia

**Omer Ali Dualeh & Co.**

| | |
|---|---|
| Area code: | (252) |
| Telephone: | 751 2085 |
| Facsimile: | 274 0186 |
| Address: | Commercial Street, P.O. Box 144 |
| | Berbera, Somalia |
| E-mail: | omaarco@yahoo.com |

| Contact: | **Mr Abjula Kadir O. Ali** | 2442 7016 (Mobile) |
|---|---|---|
| | **Mr A. Mahmoud** | 2444 6096 (Mobile) |
| | **Mr O. Ali Dualeh** | 966 50 335 0639 (Mobile) |

(In case of difficulty contact Jeddah office Tel: 9662 698 4296, Fax: 9662 619 6965. After hours: 966 50 335 0639. All mail to the following address: c/o P.O. Box 3050, Jeddah 21471, Saudia Arabia)

## BERGEN Norway

**Fjeld Consultant AS**

| | |
|---|---|
| Area code: | (47) |
| Telephone: | 5559 7900 |
| Facsimile: | 5559 7901 |
| Address: | Damsgaardsveien 135 |
| | P.O. Box 567 |
| | Laksevag, Bergen 5162 |

| Contact: | **Mr J. R. Terwindt** | 944 99195 (Mobile) |
|---|---|---|
| | | jan.roar.terwindt@fjeld-consultant.no |
| | **Capt. B. Fjeld** | 900 23117 (Mobile) |
| | | fc@fjeld-consultant.no |

**82**

## BILBAO Spain

**Bereincua HNOS. S.L.**

| | | |
|---|---|---|
| Area code: | (34-94) | |
| Telephone: | 435 4530 | |
| Facsimile: | 435 4538/435 4539 | |
| Address: | Alameda de Mazarredo 9 | |
| | 48001 Bilbao | |
| E-mail: | bereincua@bereincua.com | |

| Contact: | **Capt. J. Apraiz** | 4305 955 |
|---|---|---|
| | **Ms I. Zorriqueta** | 4558 076 |
| | **Capt. J. I. Beitia** | 4110 362 |

(Emergency Mobile No. (34) 659 948 460)

**Agencia Maritima Artiach Zuazaga S.L.**

| | | |
|---|---|---|
| Area code: | (34-94) | |
| Telephone: | 423 6661 | |
| Facsimile: | 423 7973 | |
| Address: | P. Campo Volantin 24 prai | |
| | 48007 Bilbao | |
| E-mail: | amazsa@amazsa.com | |
| Website: | www.amazsa.com | |

| Contact: | **S. Sainz** | 944 158 969 |
|---|---|---|
| | | 609 425 566 (Mobile) |
| | **A. Arrese** | 946 081 485 |
| | | 699 983 072 (Mobile) |
| | **J. Castillo** | 946 080 151 |
| | | 699 983 073 (Mobile) |
| | **M. Delgado** | 946 760 032 |
| | | 699 940 377 (Mobile) |

## BINTULU Sarawak, Malaysia

**Harrisons Trading (Sarawak) Sdn. Bhd.**

| | | |
|---|---|---|
| Area code: | (60-86) | |
| Telephone: | 252 988/252 922 | |
| Facsimile: | 252 933 | |
| Address: | P.O. Box 83 | |
| | 97007 Bintulu | |

| Contact: | **Mr Y. H. Guan** | 269 848 |
|---|---|---|

(All correspondence to Kota Kinabalu)

## BISSAU Guinea-Bissau

**T.C.I. (Africa)**

| | | |
|---|---|---|
| Area code: | (245) | |
| Telephone: | 202 162/203 332 | |
| Facsimile: | 205 897/202 623 | |
| Address: | BP 290, Bissau | |

| Contact: | **Mr F. Tavares** | 325 63 66 |
|---|---|---|
| | | 691 62 38 (Mobile) |
| | | 720 20 62 (Mobile) |
| | | tavares@eguitel.com |
| | **Mr G. Malu** | 674 01 04 (Mobile) |
| | | 589 79 56 (Mobile) |
| | | transmar@eguitel.com |

(Please copy all correspondence to TCI Dakar office and in case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460. After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com for full details of emergency nos.)

**83**

## BIZERTA Tunisia

**T.I.P.I.C.**

| | | |
|---|---|---|
| Area code: | (216-72) | |
| Telephone: | 432 638/432 648 | |
| Facsimile: | 433 599 | |
| Address: | Bizerta Center | |
| | Quai Tarak Ibn Ziad | |
| | Bizerta 7018 | |
| E-mail: | exploitation.pi@planet.tn | |
| Contact: | **Mr J. Abdennebi** | 766 878 |
| | | 98 32 15 71 (Mobile) |
| | | dg.tipic@planet.tn |
| | **Mr M. Mejri** | 535 151 |
| | | 98 34 67 43 (Mobile) |
| | | makram.mejri@tipic.com.tn |
| | **Mr R. Kochbati** | 98 34 67 42 (Mobile) |

## BLUEFIELDS Nicaragua — See Guatemala

## BLUFF New Zealand — See Wellington

**P & I Services**

## BOGOTA Colombia

**A&A Multiprime**

| | | |
|---|---|---|
| Area code: | (57-1) | |
| Telephone: | 530 3529 | |
| Facsimile: | 218 2682 | |
| Address: | Cra 11 No. 82-38 Of. 203, | |
| | Bogota | |
| E-mail: | bogota@aamultiprime.com | |
| Website: | www.aamultiprime.com | |
| Contact: | **Ms A. Gast** | (57) 315 333 5072 (Mobile) |
| | **Mr S. Moreno-Andrade** | (57) 314 284 4799 (Mobile) |
| | **Ms N. Mina** | (57) 310 304 8650 (Mobile) |

**A1 Aquamar Pandi Services Ltda.**

| | | |
|---|---|---|
| Area code: | (57-1) | |
| Telephone: | (315) 344 6999 (24 Hours) | |
| Address: | Calle 127D | |
| | #19-25 Apto 503 | |
| | Bogota | |
| E-mail: | aquamarpandi@gmail.com | |
| | a1aquamarpandi@gmail.com | |
| Contact: | **Mr J. Cordoba** | (575) 665 0494 (24 Hours) |
| | | (315) 344 699 (Mobile) |

## BOMA Democratic Republic of Congo — See Kinshasa

## BONAIRE Netherlands Antilles — See Curacao

**84**

## BORDEAUX France

**Hi Mallet & Cie**

| | | |
|---|---|---|
| Area code: | (33-5) | |
| Telephone: | 57 57 33 33 | |
| Facsimile: | 57 57 33 18 | |
| Address: | 447 Boulevard Alfred Daney | |
| | 33075 Bordeaux | |
| E-mail: | general@mallet-pandi.com | |
| Contact: | **Mr F. Voogt** | 5677 1309 |
| | | (33-6) 0992 1909 (Mobile) |
| | | frans.voogt@mallet-pandi.com |
| | **Mr F. Schuster** | (33-6) 8064 5552 (Mobile) |
| | **Mr J.-J. Alujas** | (33-6) 0930 0373 (Mobile) |

(24 Hours Emergency Line (33-5) 57 57 33 57)

## BOSTON Mass., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Clinton & Muzyka, P.C.**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-617) | |
| Telephone: | 723 9165 | |
| Facsimile: | 720 3489 | |
| Address: | 88 Black Falcon Avenue | |
| | Suite 200, Boston 02210 | |
| E-mail: | c&m@clinmuzyka.com | |
| Contact: | **Mr T. J. Muzyka** | (508) 785 2275 |
| | **Mr T. Clinton** | (781) 599 7359 |

## BOULOGNE-SUR-MER France

**Philippe Demonchy**

| | | |
|---|---|---|
| Area code: | (33-3) | |
| Telephone: | 2130 4615 | |
| Facsimile: | 2183 5024 | |
| Address: | Quai de l'Europe | |
| | P.O. Box 373, Le Portel | |
| | 62205 Boulogne Sur Mer Cedex | |
| Contact: | **Mr P. Demonchy** | 2187 5309 |
| | | (0)6 6005 4615 (Mobile) |
| | | demonchy@nordnet.fr |
| | **Mr D. Secquepee** | 2183 0125 |

## BOURGAS Bulgaria

### Kalimbassieris Maritime

| | | |
|---|---|---|
| Area code: | (359-56) | |
| Telephone: | 84 04 42 | |
| Facsimile: | 84 04 43 | |
| Address: | 46, Han Krum Street | |
| | 8000 Bourgas | |
| | Bulgaria | |
| E-mail: | kalmar_bu@digicom.bg | |
| Website: | www.kalimbassieris.com | |
| Contact: | **Y. Mladenov** | 30 021 |
| | | 888 32 13 84 (Mobile) |
| | | bourgas@kalimbassieris.com |
| | **S. Zagorchev** | 66 39 07 |
| | | 888 63 61 86 (Mobile) |

(24 Hours Emergency contact number via Greece (0030) 694 45 41 622)

### Omur Marine Ltd.

| | | |
|---|---|---|
| Area code: | (359-56) | |
| Telephone: | 812 340 | |
| Facsimile: | 812 341 | |
| Address: | 124 Sheynovo Str., Et. 2 | |
| | 8000 Bourgas | |
| Contact: | **R. Uzunov** | 812 340 |
| | | 887 260 844 (Mobile) |

## BRAILA Romania                                        See Bucharest

## BRAKE Germany                                         See Bremen

## BREMEN Germany

### Pandi Services J & K Brons GmbH

| | | |
|---|---|---|
| Area code: | (49-421) | |
| Telephone: | 308 870 | |
| Facsimile: | 308 8732 | |
| Address: | Otto-Lilienthal-Str.29 | |
| | DE-28199 Bremen | |
| E-mail: | corresp@pandi.de | |
| Contact: | **Mr R. J. Hermes** | 602 8534 |
| | | (0171) 885 7940 (Mobile) |
| | **Mr H. J. Schmude** | (0171) 885 7941 (Mobile) |
| | **U. Thalmann** | (0171) 885 7942 (Mobile) |

(Stowaway hotline No: 00 49180 378 6929)

### Claas W. Brons (GmbH & Co.) KG

| | | |
|---|---|---|
| Area code: | (49-421) | |
| Telephone: | 320 875 | |
| Facsimile: | 324 558 | |
| Address: | Rembertistrasse 76 | |
| | 28195 Bremen | |
| E-mail: | bremen@cwbrons.de | |
| Contact: | **Mr C. H. Brons** | (4183) 975872 (Mobile) |
| | **Mr J. W. Brons** | (4183) 777869 (Mobile) |
| | **Mr W. Kuhn** | (4297) 940 (Mobile) |
| | | walter.kuehn@cwbrons.de |
| | **Mr J. Diepenbroek** | (421) 376647 |
| | | jens.diepenbroek@cwbrons.de |

## BREMERHAVEN Germany — See Bremen

## BREST France

**Les Courtiers Maritimes s.a.r.l.**

| | | |
|---|---|---|
| Area code: | (33-2) | |
| Telephone: | 9844 4995 | |
| Facsimile: | 9843 3020 | |
| Address: | 38 Quai de la Douane | |
| | 29200 Brest | |
| E-mail: | brokers@wanadoo.fr | |
| Contact: | **Mr J. P. Caradec** | (6) 1225 9436 (Mobile) |
| | **Mr Y. Caradec** | (6) 0901 1794 (Mobile) |
| | **M. Le Goasduff** | (6) 1156 2863 (Mobile) |

## BRINDISI Italy

**Il Capitano Cargo Control SRL**

| | | |
|---|---|---|
| Area code: | (39-0831) | |
| Telephone: | 529 612 | |
| Facsimile: | 211 369 | |
| Address: | Corso Garibaldi 53 | |
| | 72100 Brindisi | |
| E-mail: | studio.ilcapitano@tiscalinet.it | |
| Contact: | **Capt. F. Scagliarini** | 564062 |
| | | (336) 82500 (Mobile) |
| | **Dr L. D. Scagliarini** | 411294 |
| | | (346) 5867881 (Mobile) |
| | **Capt. O. Baldassarre** | (347) 4290384 (Mobile) |
| | **P. N. O. Frallonardo** | (320) 2282778 (Mobile) |

**Studio Mordiglia-Marrazza**

| | | |
|---|---|---|
| Area code: | (39-0831) | |
| Telephone: | 523 426/526 902 | |
| Facsimile: | 564 185 | |
| Address: | Via De Terribile n.4 | |
| | 72100 Brindisi | |
| E-mail: | mail@mordiglia.it | |
| Contact: | **Mr T. Marrazza** | (831) 529 918 |
| | | (348) 6005 926 (Mobile) |
| | | marrazza@tin.it |
| Contact: | **Mr A. Mordiglia** | (335) 7042105 (Mobile) |
| | **Mr M. Mordiglia** | 010 311793 |
| | | (335) 6142435 (Mobile) |

## BRISBANE Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332,
Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## BRISBANE Australia continued

**Thynne & Macartney**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (61-7) | |
| Telephone: | 3231 8888 | |
| Facsimile: | 3229 0855 | |
| Address: | Level 29 | |
| | 12 Creek Street | |
| | Brisbane Q 4000 | |
| | G.P.O. Box 245 | |
| | Brisbane Q 4001 | |
| E-mail: | transport@thymac.com.au | |
| Website: | www.thymac.com.au | |
| Contact: | **Mr F. Turner** | 3378 3302 |
| | | 3878 1613 (Fax) |
| | | (0419) 702416 (Mobile) |
| | **Mr M. Fisher** | 3844 0964 |
| | | (0408) 735653 (Mobile) |

## BROOME Australia                                         See Perth

## BROWNSVILLE Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-713) | |
| Telephone: | 840 1642 (24 Hours) | |
| Facsimile: | 840 8030 | |
| Address: | 2100 West Loop South | |
| | 13th Floor, Houston, Texas 77027 | |
| E-mail: | p&i.houston@ctcplc.com | |
| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |

**Royston, Rayzor, Vickery & Williams**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-956) | |
| Telephone: | 542 4377 | |
| Facsimile: | 542 4370 | |
| Address: | P.O. Box 3509 | |
| | 55 Cove Circle | |
| | Texas 78523-3509 | |
| E-mail: | royston@roystonlaw.com | |
| Contact: | **Mr K. Uhles** | (956) 831 6667 |
| | **Mr J. Hunter Jr.** | (956) 350 3416 |
| | | (956) 495 5100 (Mobile) |
| | **Mr J. Gonzalez** | (956) 541 0114 |
| | | (956) 490 3328 (Mobile) |
| | **Mr E. Sikes** | (956) 546 0082 |

## BRUNSBUTTEL Germany                                      See Kiel

## BRUNSWICK Ga., U.S.A.                                     See Savannah

## BUCHAREST Romania

**Interservices S.A.**

| | | |
|---|---|---|
| Area code: | (40-21) | |
| Telephone: | 321 9235/323 9235 | |
| Facsimile: | 326 9235/320 4066 | |
| Address: | Strada Daniel Barcianu Nr. 4 | |
| | 030901 Bucharest | |
| E-mail: | office@mancas.ro | |
| Website: | www.mancas.ro | |
| Contact: | **L. Mancas** | 253 1865 |
| | | (722) 230759/566043 (Mobile) |
| | **G. Mancas** | 253 1865 |
| | | (722) 230758 (Mobile) |
| | **M. Dumitru** | (745) 605364 (Mobile) |
| | **G. Ciutu** | (744) 568028 (Mobile) |

## BUENAVENTURA Colombia

**A&A Multiprime**

| | | |
|---|---|---|
| Area code: | (57-2) | |
| Telephone: | 2423974/2422154 | |
| Facsimile: | 240 1182 | |
| Address: | Calle 8 No.3-52 Of. 201 | |
| | Edificio Roldan | |
| | Buenaventura | |
| E-mail: | buenaventura@aamultiprime.com | |
| Website: | www.aamultiprime.com | |
| Contact: | **Capt. Miguel Antonio Caro** | |
| | | 555 4197 |
| | | (315) 5638457 (Mobile) |

(24 Hours service numbers: (57) 314 284 4799/(57) 315 333 5072)

## BUENOS AIRES Argentina

**Pandi Liquidadores s.r.l.**

| | | |
|---|---|---|
| Area code: | (54-11) | |
| Telephone: | 4313 3500 | |
| Facsimile: | 4313 3161 | |
| Address: | Viamonte 494, 8th Floor | |
| | (C1053ABJ) Buenos Aires | |
| E-mail: | pandi@pandi.com.ar | |
| Contact: | **Mr A. Trigub** | 4801 7606 |
| | | (911) 4449 1450 (Mobile) |
| | | alberto.trigub@pandi.com.ar |
| | **Mr R. Crisp** | 4786 3080 |
| | | (911) 5308 7278 (Mobile) |

(24 Hours emergency mobile phone: +54 9 11 4446 0662)

**Edye, Roche, de la Vega & Ray**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (54-11) | |
| Telephone: | 4311 3011/14/4311 5274/4311 3410 | |
| | 4313 6620/4313 6617 | |
| Facsimile: | 4313 7765 | |
| Address: | 25 De Mayo 489 5th Floor | |
| | C1002ABI Buenos Aires | |
| E-mail: | edye@ciudad.com.ar | |
| Website: | www.edye.com.ar | |
| Contact: | **Dr J. D. Ray** | 4803 3103 |
| | **Dr M. J. Mendizabal** | 4801 6038 |
| | **Dr E. Moccia** | 4901 1971 |

(24 Hours Mobile +54 911 444 64220)

## BUNBURY Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## CABEDELO Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-83) |
| Telephone: | 228 1350/228 1368 |
| Facsimile: | 228 1092 |
| Address: | Av. Presidente Joao Pessoa, 61 |
| | 58310 Cabedelo |
| E-mail: | willcbd@williams.com.br |

(Please contact Recife for after hours numbers)

## CABINDA Angola                                        See Luanda

## CADIZ Spain

**G. & J. MacPherson Ltd.**

| | | |
|---|---|---|
| Area code: | (34-956) | |
| Telephone: | 808 023 | |
| Facsimile: | 212 656 | |
| Address: | Fermin Salvochea, 4 | |
| | 11004 Cadiz | |
| | Spain | |
| Contact: | **Mr J. MacPherson** | 873508 |
| | | (659) 750 184 (Mobile) |
| | | jmacpherson@macphersoncadiz.com |
| | **Mr F. Ferrer** | (607) 636569 (Mobile) |
| | | fferrer@macphersoncadiz.com |

## CAGLIARI Sardinia

**Dott. Ing. Mario Canepa**

| | | |
|---|---|---|
| Area code: | (390-70) | |
| Telephone: | 830 026/0337 812793 | |
| Facsimile: | 830 090 | |
| Address: | Molo Capitaneria – 1 | |
| | 09100 Cagliari | |
| Contact: | **Mario Canepa** | 830 026 |

**Studio Legale Vincenzini**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (390-70) | |
| Telephone: | 654 485 | |
| Facsimile: | 654 485/0586 240240 | |
| Address: | Via Canelles 30 | |
| | 09124 Cagliari | |
| E-mail: | studio.legale@vincenzini.com | |
| Website: | www.vincenzini.com | |
| Contact: | **Ugo Vincenzini** | (0583) 926404 |
| | | (335) 6260538 (Mobile) |
| | **Mr G. Vincenzini** | 0583 920149 |
| | | (335) 607 8261 (Mobile) |
| | **Silvia Del Corso** | (0586) 809699 |
| | | (348) 7827112 (Mobile) |

**90**

## CAGLIARI Sardinia continued

**Studio Legale Mordiglia**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (39-070) | |
| Telephone: | 303 873 | |
| Facsimile: | 304 705 | |
| Address: | c/o Avv. Agostino Ballero, Viale Diaz 76, 09125 Cagliari | |
| Contact: | **Mr M. Mordiglia** | 010 311793 |
| | | (335) 6142435 (Mobile) |
| | | massimo.mordiglia@mordiglia.it |

## CAIRNS Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

**Brian White & Associates**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (61-7) | |
| Telephone: | 4031 4711 (24 Hours) | |
| Facsimile: | 4031 3810 | |
| Address: | 4 Scott Street (P.O. Box 5710) Cairns Queensland 4870 | |
| E-mail: | cairns@bwamarine.com | |
| Website: | www.bwamarine.com | |
| Contact: | **Mr B. D. White** | 4057 8444 |
| | | 4057 9041 (Fax) |
| | | 412 184 856 (Mobile) |

## CALABAR Nigeria                                          See Port Harcourt

## CALAIS France

**A.S.A.**

| | | |
|---|---|---|
| Area code: | (33) | |
| Telephone: | 32196 5503/32197 2700 | |
| Facsimile: | 32196 8415 | |
| Address: | 12 Boulevard des Alliés P.O. Box 817 62225 Calais Cedex | |
| E-mail: | calais@asalinks.eu | |
| Contact: | **Mr A. Ravisse** | 32134 3540 |
| | | 609155162 (Mobile) |
| | **Mr P. H. Delattre** | 32185 5433 |
| | | 609620734 (Mobile) |
| | **Ms B. Ravisse** | 31234 8679 |
| | | 609890588 (Mobile) |
| | **Mr Y. Fluhr** | 663064435 (Mobile) |

## CALCUTTA India

**James Mackintosh & Co. Private Ltd.**

| | |
|---|---|
| Area code: | (91-33) |
| Telephone: | 2217 0115/2217 1686/2217 1687 |
| Facsimile: | 2217 0116 |
| Address: | Om Tower, Suite 508, 5th Floor |
| | 32, Chowringhee Road |
| | Calcutta 700071 |
| E-mail: | jmccal@cal2.vsnl.net.in |

| Contact: | **Mr S. Chakraborty** | 2282 5170 |
|---|---|---|
| | | 98300 24510 (Mobile) |
| | **Mr S. Basu** | 2591 1695 |
| | | 98300 20527 (Mobile) |

## CALDERA Chile                                     See Valparaiso

## CALLAO Peru                                       See Lima

## CALVI Corsica                                     See Marseille

## CAPE TOWN South Africa

**P & I Associates (Pty) Ltd.**

| | |
|---|---|
| Area code: | (27-21) |
| Telephone: | 425 4924 |
| Facsimile: | 421 1423 |
| Address: | Unit 18, Foregate Square, |
| | Table Bay Boulevard, Cape Town, 8001 |
| E-mail: | pict@ct.pandi.co.za |
| Website: | www.pandi.co.za |

| Contact: | **Mr G. Hansen** | (83) 255 6994 (Mobile) |
|---|---|---|
| | | (83) 150 3398 (24 Hours) |

**Fairbridge Arderne & Lawton**
(Lawyers)

| | |
|---|---|
| Area code: | (27-21) |
| Telephone: | 405 7300 |
| Facsimile: | 419 5135 |
| Address: | P.O. Box 536, 16th Floor, Main Tower |
| | Standard Bank Centre |
| | Heerengracht, Cape Town 8001 |
| E-mail: | attorneys@fairbridges.co.za |

| Contact: | **Mr B. Kurz** | 434 1825 |
|---|---|---|
| | | 27-826582005 (Mobile) |
| | **Mr M. Tucker** | 794 8909 |
| | | 27-826582808 (Mobile) |
| | **Ms F. Stewart** | 788 5061 |
| | | 27-826584857 (Mobile) |

## CARACAS Venezuela

**E. Moreno Consultores**

| | |
|---|---|
| Area code: | (58-212) |
| Telephone: | 238 0644/235 3940/238 0278/238 1545 |
| Facsimile: | 235 1690 |
| Address: | Av. Romulo Gallegos |
| | Centro Aloa, Torre C, Piso 4 |
| | Ofc. 4-5, Urb. El Marques, Caracas |
| E-mail: | emorenovzla@emcve.com |
| | emorenovzla@cantv.net |
| Website: | www.emorenoconsultores.com |

| Contact: | **Eugenio Moreno** | 414 366 2012 (Mobile) |
|---|---|---|
| | | 416 623 5508 (Mobile) |

## CARTAGENA Colombia

**A1 Aquamar Pandi Services Ltda.**

| | |
|---|---|
| Area code: | (57-5) |
| Telephone: | 664 8796/660 2545/660 0413 |
| Facsimile: | 664 8986 (24 Hours) |
| Address: | Calle de la Inquisicion con Santa Teresa Esq. |
| | No. 3-04 Piso 2 |
| | Cartagena |
| E-mail: | a1aquamarpandi@gmail.com |
| | aquamarpandi@gmail.com |

| Contact: | **Mr J. Cordoba** | 665 0494 (24 Hours) |
|---|---|---|
| | | (57315) 3446999 (Mobile) |

Do.
**A&A Multiprime**

| | |
|---|---|
| Area code: | (57-5) |
| Telephone: | 665 2413 |
| Facsimile: | 665 2413 |
| Address: | Calle 11 No 1-27 Oficina 604. |
| | Bocagrande Edificio Don Pedro de Heredia, |
| | Cartegena |
| E-mail: | cartagena@aamultiprime.com |
| Website: | www.aamultiprime.com |

| Contact: | **R. Spicker** | (57300) 8439024 (Mobile) |
|---|---|---|

(24 Hours service numbers (57) 314 2844799/(57) 315 3335072)

## CASABLANCA Morocco

**Societe Maghrebine de Defense Maritime**

| | |
|---|---|
| Area code: | (212-52) |
| Telephone: | 245 2525 |
| Facsimile: | 245 0501 |
| Address: | Espace Paquet, Suite No. 506 |
| | Place Nicolas Paquet |
| | Boulevard Mohamed V |
| | Casablanca 20 000 |
| E-mail: | somadef@defmar.com |
| Website: | www.defmar.com |

| Contact: | **Mr M. Laazizi** | 227 1629 |
|---|---|---|
| | | (6) 61 463 834 (Mobile) |
| | | m.laazizi@defmar.com |
| | **Mr M. Margaoui** | (6) 61 139 233 (Mobile) |
| | **Mrs S. El Alami** | (6) 64 541 255 (Mobile) |
| | **Mrs K. Hachim** | (6) 63 894 853 (Mobile) |
| | **Mr T. Baalla** | (6) 66 269 518 (Mobile) |

## CATANIA Italy

**S.W. Garbutt & Son**

| | |
|---|---|
| Area code: | (39-090) |
| Telephone: | 46977 |
| Facsimile: | 51012 |
| Address: | Zona Industriale |
| | 8a Strada 20/24 |
| | 95030 Catania |
| E-mail: | garbutt@carboymessina.com |

| Contact: | **Mr S. Garbutt** | (90) 393 034 |
|---|---|---|
| | | (347) 685 4837 (Mobile) |
| | | (347) 330 4042 (Mobile) |
| | **Capt. F. Luca** | 222 407 |
| | | (348) 476 8551 (Mobile) |

**Tagliavia & Co. s.r.l.**

| | |
|---|---|
| Area code: | (39-091) |
| Telephone: | 587 377 |
| Facsimile: | 322 435 |
| Address: | Via Cali 39 |
| | 95100 Catania |
| E-mail: | info@tagliaviapandi.it |
| Website: | www.tagliaviapandi.it |

| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) (24 Hours) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) (24 Hours) |

## CEUTA Spain

**Maritima Del Estrecho Ceuta S.A.**

| | |
|---|---|
| Area code: | (34-956) |
| Telephone: | 511754 |
| Facsimile: | 516270/524681 |
| Address: | Marina Espanola, 24 |
| | 51001 Ceuta (Spanish Morocco) |
| E-mail: | ceuta@maritima.com |

| Contact: | **Mr F. Ramos** | 500 065 |
|---|---|---|
| | | (669) 771164 (Mobile) |
| | **Mr O. Cepero** | (629) 533276 (Mobile) |

## CHAMPERICO Guatemala                                   See Guatemala City

## CHANARAL Chile                                   See Valparaiso

## CHARLESTON S.C., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## CHARLESTON S.C., U.S.A. continued

**Buist Moore Smythe McGee P.A.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-843) |
| Telephone: | 722 3400 |
| Facsimile: | 723 7398 |
| Address: | 5 Exchange Street, Charleston |
| | South Carolina 29401 |

| Contact: | **Mr G. D. Schreck** | 884 7325 |
|---|---|---|
| | **Mr J. H. Hines** | 852 9170 |
| | | jhines@bmsmlaw.com |
| | **Mr S. D. Houseal** | 437 6620 |
| | **Mr D. M. Collins** | 723 0817 |

## CHENNAI India

**James Mackintosh & Co. Pvt. Ltd.**

| | |
|---|---|
| Area code: | (91-44) |
| Telephone: | 2847 5871/2847 3591/2847 0831 |
| Facsimile: | 2847 3590 |
| Address: | TCR Regency Building, Flat A, Ground Floor |
| | 10, Judge Jumbulingam Road |
| | Mylapore |
| | Chennai 600004 |
| E-mail: | claims.chen@jamesmackintosh.com |

| Contact: | **Mr R. Krishnamurthy** | 2498 7165/2499 3887 |
|---|---|---|
| | | 98 400 97205 (Mobile) |
| | | krishnamurthy@jamesmackintosh.com |
| | **Mr Murali Rao** | 2229 0558 |
| | | 98 400 75293 (Mobile) |

## CHERBOURG France

**WORMS Services Maritimes c/o Mr P.Y. Laplume**

| | |
|---|---|
| Area code: | (33-2) |
| Telephone: | 3343 3402 |
| Facsimile: | 3344 0374 |
| Address: | 3 quai Lawton Collins |
| | BP434, F-50104 Cherbourg |
| | Cedex |

| Contact: | **Mr Laplume** | 3322 5505 |
|---|---|---|
| | | 61186 9057 (Mobile) |
| | | pylaplume@leh.worms-sm.fr |
| | **Mr P. Doucet** | 61197 6070 (Mobile) |
| | | p.doucet@leh.worms-sm.fr |

## CHICAGO Ill., U.S.A.

**Belgrade and O'Donnell**
(Lawyers)

| | |
|---|---|
| Area code: | (1-312) |
| Telephone: | 422 1700 |
| Facsimile: | 422 1717 |
| Address: | 20 North Wacker Drive |
| | Civic Opera Building, Suite 1900 |
| | Chicago, Illinois 60606 |

| Contact: | **S. B. Belgrade** | (847) 735 9858 |
|---|---|---|
| | | (312) 682 6007 (Mobile) |
| | | sbelgrade@bodpc.com |
| | **J. A. O'Donnell** | (847) 991 7689 |
| | | (312) 682 4516 (Mobile) |

## CHICAGO Ill., U.S.A. continued

**Snyder McGovern LLC**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-708) | |
| Telephone: | 448 9700 | |
| Facsimile: | 448 9750 | |
| Address: | 12750 South Harlem Avenue, Suite 2A | |
| | Palos Heights, Illinois 60463 | |
| E-mail: | greatlakeslaw@aol.com | |
| Website: | www.snydermcgovern.com | |
| Contact: | **Michael Snyder** | (630) 841 4849 (Mobile) |
| | **T. S. McGovern** | (312) 545 4994 (Mobile) |

## CHITTAGONG Bangladesh

**JF (Bangladesh) Limited**

| | | |
|---|---|---|
| Area code: | (880-31) | |
| Telephone: | 716 321-5 (5 lines) | |
| Facsimile: | 710 006/710 207 | |
| Address: | Finlay House | |
| | P.O. Box No. 118 | |
| | Agrabad Commercial Area | |
| | Chittagong | |
| E-mail: | finlaybd@spnetctg.com | |
| Contact: | **Mr B. K. Chowdhury** | 613783 |
| | | 171 3101044 (Mobile) |
| | | bkc@JFbdltd.com |
| | **Mr Md. S. Chowdhury** | 718056 |
| | | 171 3160081 (Mobile) |
| | **Mr A. K. M. Shamsuzzaman** | 171 3103133 (Mobile) |
| | **Ms S. K. Khan** | 171 3120858 (Mobile) |

## CHRISTCHURCH New Zealand                 See Wellington

**P & I Services Ltd.**

## CIUDAD DEL CARMEN Mexico                 See Mexico City

**Charles Taylor Consulting
Mexico S.A. de C.V.**

## CIVITAVECCHIA Italy                 See Livorno

## CLEVELAND Ohio, U.S.A.

**Ray, Robinson, Carle &
Davies**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-216) | |
| Telephone: | 236 2400 | |
| Facsimile: | 236 2409 | |
| Address: | Corporate Plaza 11, Suite 300 | |
| | 6480 Rockside Woods Blvd, South Cleveland | |
| | Ohio 44131-2222 | |
| E-mail: | rayrob@rayrobcle.com | |
| Contact: | **Mr D. R. Denny** | (216) 642 3375 (Mobile) |
| | **Ms J. R. Brouhard** | (216) 591 0192 (Mobile) |
| | **Mr R. T. Conaim** | (440) 933 6877 (Mobile) |

## COATZACOALCOS Mexico

See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## COCHIN India

| **James Mackintosh & Co. Pvt. Ltd.** | | |
|---|---|---|
| Area code: | (91-484) | |
| Telephone: | 2667 813 | |
| Facsimile: | 2667 814 | |
| Address: | Darragh Smail Centre, 2nd Floor | |
| | 5th Cross Road, Willingdon Island | |
| | Cochin 682 003 | |
| | Kerala | |
| E-mail: | cochin@jamesmackintosh.com | |
| Contact: | **Robert William** | 2750427 |
| | | 94471 50427 (Mobile) |
| | | rwilliam.cok@jamesmackintosh.com |

| **Matheson Keells Enterprises Pvt Ltd.** | | |
|---|---|---|
| Area code: | (91-484) | |
| Telephone: | 2666 073/2666 448/2666 129 | |
| Facsimile: | 2668 049 | |
| Address: | Subramanian Road | |
| | Willingdon Island | |
| | Cochin 682 003 | |
| | Kerala | |
| E-mail: | pni.cok@matkeells.com | |
| Contact: | **Mr T. J. Antony** | 98460 37010 (Mobile) |
| | **Mr D. Gopalakrishnan** | 98461 26449 (Mobile) |

## COLOMBO Sri Lanka

| **Intermarc Services** | | |
|---|---|---|
| Area code: | (94-11) | |
| Telephone: | 2585544/45 | |
| Facsimile: | 2585546 | |
| Address: | 30/63 Longdon Place | |
| | Colombo 07 00700 | |
| E-mail: | intermarc@intermarc.lk | |
| Contact: | **Capt. E. Dharmaratne** | (9477) 7760277 (Mobile) |
| | **Mr R. Raudeniya** | (9477) 7760279 (Mobile) |

## CONAKRY Guinea

| **T.C.I. Guinea** | | |
|---|---|---|
| Area code: | (224) | |
| Telephone: | 30432 095 | |
| Facsimile: | 30432 095 | |
| Address: | Boulevard du Commerce | |
| | Rue Ka 028-BP, 3591 Conakry | |
| E-mail: | tciguinee@yahoo.fr | |
| Contact: | **M. T. Bah** | 63 403 451 (Mobile) |
| | | 62 009 141 (Mobile) |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## CONAKRY Guinea continued

### Budd S.A.

| | |
|---|---|
| Area code: | (224) |
| Telephone: | 30 415 470/30 414 575 |
| Facsimile: | 30 412 459 |
| Address: | BP 4259, Conakry |
| E-mail: | budd.guinee-conakry@budd-pni.com |

| Contact: | **Mr El K. Conde** | 212 793 |
|---|---|---|
| | | 63 402 491 (Mobile) or |
| | | 64 206 841 (Mobile) |
| | **Mr F. M. Camara** | 60 255 834 (Mobile) |
| | | 64 209 311 (Mobile) |
| | **Mr Sylla** | 64 210 379 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## CONSTANTZA Romania

### Interservices SA

| | |
|---|---|
| Area code: | (40-241) |
| Telephone: | 611 644/616 543/616 507 |
| Facsimile: | 611 644/616 507 |
| Address: | Str. Revolutiei din 22 |
| | Decembrie 1989 No.41 |
| | Bloc SNC, Etaj 2, Ap 31 |
| | Constantza, Romania 900735 |
| E-mail: | constantza@mancas.ro |

| Contact: | **L. Badila** | (745) 764 629 (Mobile) |
|---|---|---|
| | **Capt. S. Timofte** | 548180 |
| | | (744) 625 379 (Mobile) |
| | **G. Tudorache** | 559 811 |
| | | (744) 656 604 (Mobile) |

(All correspondence to Bucharest office)

## COPENHAGEN Denmark

### P & I Scandinavia ApS

| | |
|---|---|
| Area code: | (45) |
| Telephone: | 3315 4777 |
| Facsimile: | 3391 1407 |
| Address: | Amaliegade 43 |
| | DK-1256, Copenhagen K |
| E-mail: | Info@pandiscan.com |

| Contact: | **Mr H. Nissen** | 3961 1927 |
|---|---|---|
| | | 4055 0572 (Mobile) |
| | **Mr L. Jensen** | 4257 2966 |

## COQUIMBO Chile                                      See Valparaiso

## CORINTO Nicaragua

### J.L. Griffith Surcrs S.A.

| | |
|---|---|
| Area code: | (505-342) |
| Telephone: | 2683/2729 |
| Facsimile: | 2775/2282 |
| Address: | P.O. Box 12, Corinto |
| Contact: | **Mr S. Osborio**     2408 |

## CORK Ireland

**O'Connor Murphy Clune**
(Lawyers)

| | |
|---|---|
| Area code: | (353-21) |
| Telephone: | 427 8380 |
| Facsimile: | 427 8586 |
| Address: | 26 South Mall, Cork |
| E-mail: | info@ocmcsolr.ie |

| Contact: | **Mr J. B. O'Connor** | 4841 696 |
|---|---|---|
| | | 353 087 2534297 (Mobile) |

## CORPUS CHRISTI Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

**Royston, Rayzor, Vickery & Williams L.L.P.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-361) |
| Telephone: | 884 8808 |
| Facsimile: | 884 7261 |
| Address: | Frost Bank Plaza |
| | 802 N. Carancahua, Suite 1300 |
| | Corpus Christi, Texas 78470 |
| E-mail: | royston@roystonlaw.com |

| Contact: | **Mr J. Partridge** | 643 2018 |
|---|---|---|
| | | 215 7805 (Mobile) |
| | | jack.partridge@roystonlaw.com |
| | **Mr C. Lowrance** | 991 7521 |
| | | 739 8217 (Mobile) |
| | | chris.lowrance@roysonlaw.com |

## COTONOU Benin

**T.C.I. Africa**

| | |
|---|---|
| Area code: | (229) |
| Telephone: | 21 31 13 42 |
| Facsimile: | 21 31 18 37 |
| Address: | P.O. Box 03-1060 |
| | Cotonou |
| | Benin |
| E-mail: | tcibenin@intnet.bj |

| Contact: | **Mr V. Essou-Houinou** | 21 36 01 15 |
|---|---|---|
| | | 90 04 24 01 (Mobile) |
| | | 93 64 90 55 (Mobile) |
| | **Mr N. Oumorou** | 21 35 32 72 |
| | | 97 88 09 90 (Mobile) |
| | | 90 04 24 02 (Mobile) |
| | **Mr E. Gbeda** | 93 23 63 45 (Mobile) |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## COTONOU Benin continued

**Budd Benin**

| | |
|---|---|
| Area code: | (229) |
| Telephone: | 21 03 15 44 |
| Address: | C/1756, Jacquot |
| | 01 BP 7746, Cotonou |
| E-mail: | budd.benin@budd-pni.com |

| Contact: | **Mr E. Boula** | 97 01 43 72 (Mobile) |
|---|---|---|

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## CRISTOBAL Republic of Panama

**C. Fernie & Co. S.A.**

| | |
|---|---|
| Area code: | (507) |
| Telephone: | 433 8500 |
| Facsimile: | 433 8528 |
| Address: | P.O. Box 0301-03506 |
| | 1110 Colombus Avenue |
| | Cristobal, Rep. of Panama |
| E-mail: | ferniepi@cfernie.com |

| Contact: | **Mr A. Perret** | 399 0665 |
|---|---|---|
| | | 6617  3229 (Mobile) |
| | **Mr J. Blennerhassett** | 470 0313 |
| | | 6612 1152 (Mobile) |

(After hours duty mobile phone: 6614 0554)

## CROTONE Italy

**Tagliavia & Co. s.r.l.**

| | |
|---|---|
| Area code: | (39-091) |
| Telephone: | 587377 |
| Facsimile: | 322 435 |
| Address: | 12 Via Marinella |
| | 88900 Crotone |
| E-mail: | info@tagliaviapandi.it |

| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | **Ms J. Hawthorne** | (339) 808 9130 (Mobile) |

**S.W. Garbutt & Son**

| | |
|---|---|
| Area code: | (39-0962) |
| Telephone: | 25312 |
| Facsimile: | 26591 |
| Address: | c/o Ingemar |
| | via C. Colombo 199 |
| | 88900 Crotone |
| E-mail: | garbutt@carboymessina.com |

| Contact: | **Capt. D. Venezia** | (335) 844 4397 (Mobile) |
|---|---|---|
| | | (347) 330 4042 |
| | | (347) 685 4837 (Mobile) |

## CURACAO Netherlands Antilles

**N.V. v/h Firma C.S. Gorsira J.P.Ez.**

| | |
|---|---|
| Area code: | (599-9) |
| Telephone: | 461 5873/461 4700 |
| Facsimile: | 461 2576 |
| Address: | Anthony Veder Building |
| | Zeelandia Curacao |
| | P.O. Box 3677 |
| E-mail: | gorsira@gorsira.com |

| Contact: | **Joop van Vliet** | 461 4656 |
|---|---|---|
| | | 510 2410/510 3159 (Duty Mobiles) |

## CUXHAVEN Germany

**Claas W. Brons (GmbH & Co.) KG**

| | |
|---|---|
| Area code: | (49) |
| Telephone: | 4721 714071 |
| Facsimile: | 4721 714071 |
| Address: | Gorch-Fock-Strasse 11 |
| | 27472 Cuxhaven |

| Contact: | **Mr U. Tuchsen** | (4721) 391056 |
|---|---|---|

(Emergency Mobile Hamburg (172) 9114994)

## DAKAR Senegal

**T.C.I. (Africa)**

| | |
|---|---|
| Area code: | (221) |
| Telephone: | 33 849 13 99 |
| Facsimile: | 33 823 50 19 |
| Address: | 5 Avenue Georges Pompidou |
| | B.P. 2540, Dakar |
| E-mail: | tci-dakar@tci-africa.com |

| Contact: | **Capt. E. Sarr** | 77 637 59 41 (Mobile) |
|---|---|---|

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

**Budd Senegal**

| | |
|---|---|
| Area code: | (221) |
| Telephone: | 33 821 37 22 |
| Facsimile: | 33 821 39 11 |
| Address: | BP 23048 |
| | 4 Rue Mage X Parchappe |
| | 3rd Floor |
| | Dakar |
| E-mail: | budd.senegal@budd-pni.com |

| Contact: | **Ms E. N'Diaye** | 33 821 20 44 |
|---|---|---|
| | | 77 637 41 95 (Mobile) |
| | **Mr S. C. Fall** | 77 636 55 58 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833,
Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949,
Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## DALIAN China

**Huatai Ins. Agency & Consultant Service Ltd.**

| | |
|---|---|
| Area code: | (86-411) |
| Telephone: | 8281 1122/8253 5359 |
| Facsimile: | 8281 1133 |
| Address: | Rm. 804 |
| | Dalian Asia Pacific Finance Centre |
| | No. 55, Renmin Road |
| | Zhongstan District |
| | Dalian, 116001 |
| E-mail: | pni.dl@huatai-serv.com |

| Contact: | **Capt. Lu Tongzhe** | 13909 851192 (Mobile) |
|---|---|---|

(Please direct correspondence to Huatai Beijing)

## DAMIETTA Egypt

**Abou Ali**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (20-66) | |
| Telephone: | 3328 858 | |
| Facsimile: | 3325 356 | |
| Address: | 45, Abdel Salaam Aref Street, | |
| | Al Hana Building, | |
| | First Floor | |
| | Port Said | |
| E-mail: | abouali@abouali-law.com | |
| Contact: | **Mr M. G. Abou Ali** | (2) 2290 0221 |
| | | (12) 215 7691 (Mobile) |
| | **Mr A. G. Abou Ali** | (2) 2792 4101/2/3 |
| | | (12) 211 4561 (Mobile) |
| | **Mr T. G. Abou Ali** | (3) 3327 184 |
| | | (12) 215 7937 (Mobile) |

## DAMMAM Saudi Arabia

**Mutual Marine Services Al Mushtaraka Ltd.**

| | | |
|---|---|---|
| Area code: | (966-3) | |
| Telephone: | 826 8326/7201 | |
| Facsimile: | 827 5342 | |
| Address: | Bokhari Commercial Centre | |
| | 2nd Floor, Najd Street | |
| | P.O. Box 8972, Dammam | |
| E-mail: | nizamuddin@mushtaraka.com | |
| Contact: | **Mr N. Ahmed** | 827 1579 |
| | | (5) 0584 0518 (Mobile) |
| | **Mr I. Ibrahim** | (5) 0680 1565 (Mobile) |

## DAMPIER Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332,
Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## DAR ES SALAAM Tanzania

**Robmarine P & I Services Ltd.**

| | | |
|---|---|---|
| Area code: | (255-22) | |
| Telephone: | 2152 112/2151 182 | |
| Facsimile: | 2152 112/2150 446 | |
| Address: | P.O. Box 9020 | |
| | 291A Magore Street | |
| | Upanga | |
| | Dar Es Salaam | |
| | Tanzania | |
| Contact: | **Mr A. Sutton** | 255 754 304776 (Mobile) |
| | | alan@intafrica.com |
| | **Mr M. Mshanga** | 255 754 304783 (Mobile) |

(In case of difficulty please contact Robmarine Shipping (Overseas) Ltd. Tel: 01444 876 940,
Fax: 01444 876 941, AOH 01444 250 858, Mobile 07785 734 633)

## DARWIN Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## DELFZIJL Netherlands — See Rotterdam

**Dutch P&I Services B.V. (Netherlands)**

## DETROIT Mich., U.S.A.

**Foster, Meadows & Ballard PC**
(Lawyers)

| | |
|---|---|
| Area code: | (1-313) |
| Telephone: | 961 3234 |
| Facsimile: | 961 6184 |
| Address: | Shelby Congress Building |
| | 607 Shelby, Seventh Floor |
| | Detroit 48226 |

| Contact: | **Mr P. D. Galea** | 885 2922 |
|---|---|---|
| | | 570 3419 (Mobile) |
| | | pgalea@fostermeadows.com |
| | **Mr R. A. Dietz** | 822 8019 |
| | | 850 6528 (Mobile) |
| | | rdietz@fostermeadows.com |
| | **Mr M. J. Liddane** | 885 8639 |
| | | 377 6288 (Mobile) |
| | | mliddane@fostermeadows.com |

## DHAKA Bangladesh

**Orr, Dignam & Co.**
(Lawyers)

| | |
|---|---|
| Area code: | (880-2) |
| Telephone: | 956 3950/956 3946 |
| Facsimile: | 956 0257/955 9887 |
| Address: | Shajan Towers -2 (1st Floor) |
| | 3 Segun Bagicha, Office No. 101-104 |
| | Dhaka 1000 |
| E-mail: | hafizlaw@bdcom.com |
| | dignior@bangla.net |

| Contact: | **Mr M. Hafizullah** | 9888839 |
|---|---|---|
| | | 19 340350 (Mobile) |
| | **Mr M. Ohiullah** | 11 853245 (Mobile) |

## DIEPPE France

**Budd S.A.**

| | |
|---|---|
| Area code: | (33-2) |
| Telephone: | 3558 0992 |
| Address: | 8 rue Antoine bruneau, |
| | 76300 Sotteville Les, Rouen |
| E-mail: | claudine.magnier@budd-pni.com |

| Contact: | **C. Magnier** | 37 037682 (Mobile) |
|---|---|---|

## DJIBOUTI Republic of Djibouti and Issas

**Inchcape Shipping Services et Cie (Djibouti) S.A.**

| | |
|---|---|
| Area code: | (253) |
| Telephone: | 353 844 |
| Facsimile: | 35 56 68 |
| Address: | 9/11 Rue De Geneve |
| E-mail: | iss-dj@iss-shipping.com |
| Contact: | **Capt. S. Kalyan** 35 20 12 |

## DO BOCAS Mexico                                                                See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## DOHA Qatar

**Gulf Agency Co Qatar W.L.L.**

| | |
|---|---|
| Area code: | (974) |
| Telephone: | 4420 5600 |
| Facsimile: | 4420 5601 |
| Address: | P.O. Box 6534 |
| | Doha |
| E-mail: | claims.qatar@gac.com |
| | claims.dubai@gac.com |
| Contact: | **Z. Mathew** 5581 9861 (Mobile) |
| | **S. Jai** 5553 4278 (Mobile) |

## DONGES France

**Agence Humann & Taconet**

| | |
|---|---|
| Area code: | (33-2) |
| Telephone: | 4045 3131 (24 Hours) |
| Facsimile: | 4045 3535 |
| Address: | Rue du Galion, BP 49 |
| | 44480 Donges |
| E-mail: | donges@humtac.fr |
| Contact: | **M. Huck** 684 125 380 (Mobile) |
| | **K. Ollivier** 684 125 384 (Mobile) |
| | **P. Bougro** 607 101 481 (Mobile) |
| | **G. Gaube** 684 125 160 (Mobile) |

(24 Hours 33 240 45 31 31 (diverted to mobile on duty))

## DOUALA Cameroon

**Budd Cameroon**

| | |
|---|---|
| Area code: | (237) |
| Telephone: | 33 42 73 45 |
| Facsimile: | 33 43 05 71 |
| Address: | BP 4574 Residence Kassap |
| | 82 Boulevard de la Liberte |
| | Douala |
| E-mail: | budd.cameroun@budd-pni.com |
| Contact: | **Mrs S. Moume** (237) 33 42 84 76 |
| | (237) 77 78 91 00 (Mobile) |
| | **Ms L. Leuche** (237) 33 47 06 28 |
| | (237) 77 60 08 37 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## DOUALA Cameroon continued

**T.C.I. (Africa)**

| | |
|---|---|
| Area code: | (237) |
| Telephone: | 33 43 94 80 |
| Facsimile: | 33 43 94 80 |
| Address: | P.O. Box 1048 Douala |
| E-mail: | tci-douala@tci-africa.com |

| Contact: | **Mr J. Ndona** | 96 53 44 81 (Mobile) |
|---|---|---|
| | | 99 91 22 68 (Mobile) |

(In case of difficulty, contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## DUBAI United Arab Emirates

**Charles Taylor Consulting (Dubai Branch)**

| | |
|---|---|
| Area code: | (971-4) |
| Telephone: | 335 6490 |
| Facsimile: | 335 6491 |
| Address: | Office 203, Kanoo Building |
| | Trade Center Road |
| | Dubai UAE |
| | (P.O. Box 49476) |

| Contact: | **Capt. O. Marayil** | 97156 1707480 (Mobile) |
|---|---|---|
| | | omprakash.marayil |
| | | @charlestayloradj.com |

**Gulf Agency Co. (Dubai) L.L.C.**

| | |
|---|---|
| Area code: | (971-4) |
| Telephone: | 881 8090 |
| Facsimile: | 805 9442 |
| Address: | P.O. Box 17041 |
| | Jebel Ali Free Zone |
| | Dubai UAE |
| E-mail: | claims.dubai@gac.com |

| Contact: | **Ms M. Mathews** | 398 3844 |
|---|---|---|
| | | 50 653 5762 (Mobile) |
| | | meena.mathews@gac.com |
| | **A. Behnke** | 50 455 4369 (Mobile) |
| | **Capt. A. Singh** | 50 625 3944 (Mobile) |

## DUBLIN Ireland

**P & I Shipping Services Ltd.**

| | |
|---|---|
| Area code: | (353-1) |
| Telephone: | 8132606 |
| Facsimile: | 8132607 |
| Address: | 4 St. Columba's Rise |
| | Swords, Co. Dublin |
| E-mail: | pandi@sealaw.ie |

| Contact: | **Mr S. J. O'Reilly** | 840 2828 |
|---|---|---|

## DUBROVNIK Croatia

See Rijeka

## DULUTH Mn., U.S.A.

**Johnson Killen & Seiler, P.A.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-218) |
| Telephone: | 722 6331 |
| Facsimile: | 722 3031 |
| Address: | 230 West Superior Street, Suite 800 |
| | Duluth, Minnesota 55802 |
| Website: | www.duluthlaw.com |

| Contact: | **Mr T. A. Clure** | 722 5216 |
|---|---|---|
| | | tclure@duluthlaw.com |
| | **Mr J. V. Ferguson III** | 728 1887 |
| | | 590 3187 (Mobile) |
| | | jferguson@duluthlaw.com |

## DUNEDIN New Zealand                                              See Wellington

**P & I Services Ltd.**

## DUNKIRK France

**Normandy P & I Services**

| | |
|---|---|
| Area code: | (33-3) |
| Telephone: | 2829 0675 |
| Facsimile: | 2829 0517 |
| Address: | 20, rue l'Hermitte |
| | 59140 Dunkerque |
| E-mail: | pandi@dkq.normandyclaims.fr |

| Contact: | **Mr I. Zinsou** | (608) 744412 (Mobile) |
|---|---|---|
| | **Ms B. Laumier** | (607) 165113 (Mobile) |

## DURBAN South Africa

**P & I Associates (Pty) Ltd.**

| | |
|---|---|
| Area code: | (27-31) |
| Telephone: | 368 5050 |
| | 24 Hours Emergency Mobile (083) 250 3398 |
| Facsimile: | 332 4455/368 3561 |
| Address: | 1st Floor |
| | 1 Kingsmead Boulevard |
| | Kingsmead Office Park |
| | Durban 4001 |
| E-mail: | pidurban@pandi.co.za |
| Website: | www.pandi.co.za |

| Contact: | **Capt. A. Reid** | 466 2139 |
|---|---|---|
| | | (83) 250 3392 (Mobile) |
| | **M. Heads** | 207 2394 |
| | | (83) 453 4899 (Mobile) |

**Shepstone & Wylie**
(Lawyers)

| | |
|---|---|
| Area code: | (27-31) |
| Telephone: | 302 0111 |
| Facsimile: | 304 2862 |
| Address: | 35 Aliwal Street, Durban 4001 |
| | P.O. Box 205, Durban 4000 |

| Contact: | **Mr S. M. S. Dwyer** | 701 3997 |
|---|---|---|
| | | 082 443 7653 (Mobile) |
| | **Mr K. Reddy** | 439 018 |
| | | 082 443 7654 (Mobile) |
| | **Mr Q. van der Merwe** | 466 3598 |
| | | 082 466 5062 (Mobile) |

**106**

## DURRES Albania

### Sam-Shqip Agencies Ltd.

Area code: (355-52)
Telephone: 222236
Facsimile: 225303
Address: Lagja Nr 3, Sheshi “LIRIA” EGT Tower, Kati i dyte (2nd Floor) Durres, Albania
E-mail: samshqip@albaniaonline.net
Webiste: www.samer.com/durres

| | | |
|---|---|---|
| Contact: | **Mr I. Misa** | 6820 24704 |
| | **Mr P. Sota** | 6820 21777 |
| | **Mr A. Mingu** | 6921 33230 |

## EAST LONDON South Africa

See Durban

### P & I Associates (Pty) Ltd.

### Drake, Flemmer & Orsmond (E.L.) Inc.

Area code: (27-43)
Telephone: 7224210
Facsimile: 7221555
Address: 22 St. James Road
Southernwood
Belgravia, East London 5201
P.O. Box 44
East London 5200

| | | |
|---|---|---|
| Contact: | **Mr R. K. Jardine** | (083) 492 0485 (Mobile)<br>richard@drakefo.co.za |

## EDEN Australia

### Bayside Shipping Services Pty Ltd.

Area code: (61-2)
Telephone: 9918 8306
Facsimile: 8324 6486
Address: P.O. Box 692, Avalon, Sydney, NSW 2107

| | | |
|---|---|---|
| Contact: | **S. Robertson** | 420 982411 (Mobile)<br>steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## EEMSHAVEN Netherlands

See Rotterdam

### Dutch P&I Services B.V. (Netherlands)

## EILAT Israel

### M. Dizengoff & Co. Ltd.

Area code: (972-8)
Telephone: 6363 111
Facsimile: 6375 669
Address: P.O. Box 11
New Port Area
Eilat 88100

| | | |
|---|---|---|
| Contact: | **Mr Marshevsky** | 633 1456 |

## EMDEN Germany

**Y. & B. Brons**

| | | | |
|---|---|---|---|
| Area code: | (49-4921) | | |
| Telephone: | 20177/78 | | |
| Facsimile: | 33107 | | |
| Address: | Nesserlander Strasse 5 | | |
| | Post Box 1229, 26692 Emden | | |
| E-mail: | yb@brons.de | | |
| Contact: | **Mr C. Brons** | 25920 | |
| | | 170 476 1023 (Mobile) | |
| | **Capt. U. Clasen** | 177 424 1672 (Mobile) | |

## ENSENADA Mexico                                                          See Mexico City

**Charles Taylor Consulting
Mexico S.A. de C.V.**

## ESBJERG Denmark                                                          See Copenhagen

## ESPERANCE Australia                                                      See Perth

## FAMAGUSTA Cyprus

**Bluemar (P & I) Services
Ltd.**

| | | | |
|---|---|---|---|
| Area code: | (90 392 36) | | |
| Telephone: | 63008/62873 | | |
| Facsimile: | 63926 | | |
| Address: | 3 Altay Sokak | | |
| | Famagusta | | |
| | North Cyprus | | |
| | (Mersin 10, Turkey – is the Postal address) | | |
| E-mail: | bilgehan-law@superonline.com | | |
| Contact: | **Mr Tagmac Bilgehan** | 53 248 | |
| | | 533 861 1554 (Mobile) | |
| | **Mr Orhan Bilgehan** | 53 445 | |
| | | 533 867 1472 (Mobile) | |
| | **Mr Zihni Bilgehan** | 212 249 9966 | |
| | | 532 212 5122 (Mobile) | |

## FERNANDINA Fla., U.S.A.                                                  See Jacksonville

## FIGUEIRA DA FOZ Portugal                                                 See Leixoes

## FLUSHING Netherlands                                                     See Rotterdam

## FORMIA Italy                                                             See Gaeta

## FORT LAUDERDALE Fla., U.S.A.

**Charles Taylor P&I
Management (Americas),
Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## FORT LAUDERDALE Fla., U.S.A. continued

**Houck Anderson P.A.**                              See Miami
(Lawyers)

## FORTALEZA Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-85) |
| Telephone: | 3231 9370/3231 8096 |
| Facsimile: | 3219 0045 |
| Address: | Av. Monsenhor Tabosa 111 |
| | 1st Floor, Suite 14 |
| | Edificio Vicente de Castro Neto |
| | 60165 – Fortaleza, CE, Brazil |
| E-mail: | willfor@williams.com.br |

(Please contact Recife for after hours numbers)

**Representações Proinde Ltda. c/o Abacus Representações Ltda.**

| | | |
|---|---|---|
| Area code: | (55-85) | |
| Telephone: | 3266 4066/4068 | |
| Facsimile: | 3266 4069 | |
| Address: | Rua Osvaldo Cruz, no1 sala 1408, | |
| | 60125-150 Fortaleza-Ce | |
| E-mail: | abacus@abacus.com.br | |
| | proinde.for@proinde.com.br | |
| Contact: | **Mr J. C. Pires** | 3226 3554 |
| | | 9982 1630 (Mobile) |

## FOS SUR MER France

**McLeans (Fos)**

| | | |
|---|---|---|
| Area code: | (33-4) | |
| Telephone: | 4205 1070 | |
| Facsimile: | 4205 5239 | |
| Address: | Centre les Vallins | |
| | 13270 Fos-sur-Mer | |
| E-mail: | info@mcleans.fr | |
| Contact: | **Mrs M. Le Guen** | 442 055973 |
| | | 623 394819 (Mobile) |
| | **Mr L. McLean** | 607 640073 (Mobile) |
| | **Mr Ph. Garo** | 9407 2466 (tel/fax) |
| | | 607 792028 (Mobile) |

## FREEPORT Bahamas

**McKinney, Bancroft & Hughes**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-242) | |
| Telephone: | 352 7425/6/7 | |
| Facsimile: | 352 7214 | |
| Address: | P.O. Box 40437 | |
| | The Mall, Freeport | |
| | Grand Bahama, Freeport | |
| Contact: | **Mr B. A. V. Christie** | 4420 |

## FREEPORT Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-713) | |
| Telephone: | 840 1642 (24 Hours) | |
| Facsimile: | 840 8030 | |
| Address: | 2100 West Loop South | |
| | 13th Floor, Houston, Texas 77027 | |
| E-mail: | p&i.houston@ctcplc.com | |
| Contact: | **Ms Susan Smith** | 202 5576 (Mobile) |

## FREETOWN Sierra Leone

**Africa Marine Services (Sierra Leone)**

| Area code: | (232-22) | |
|---|---|---|
| Telephone: | 220 974 | |
| Facsimile: | 224 439 | |
| Address: | 25 Berwick Street | |
| | P.O. Box 1277 | |
| Contact: | **Mr M. Betts-Priddy** | 231 801 |
| | | 76602123 (Mobile) |
| | **Mr K. Wilson** | 607790 |
| | | 76767494 (Mobile) |

(24 Hour London Contact No. +44 (0)207 613 0131, E-mail: africamarine@aol.com)

**Sierra Leone National Shipping Co. Ltd.**

| Area code: | (232-22) | |
|---|---|---|
| Telephone: | 229883/220562/220578 | |
| Facsimile: | 229513 | |
| Address: | P.O. Box 935 | |
| | 45 Cline Street | |
| E-mail: | nsc@sierratel.sl | |
| Contact: | **Mr S. B. Fomba** | 263412 |
| | | 76601558 (Mobile) |
| | **Mr A. C. Yokie** | 76637446 (Mobile) |

## FREMANTLE & PERTH Australia

**Bayside Shipping Services Pty Ltd.**

| Area code: | (61-2) | |
|---|---|---|
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

**Cocks, Macnish**
(Lawyers)

| Area code: | (61-8) | |
|---|---|---|
| Telephone: | 9321 6676 | |
| Facsimile: | 9322 1543/9481 6518 | |
| Address: | Box 513, West Perth 6872 | |
| | 7 Ventnor Avenue | |
| | West Perth 6005 | |
| E-mail: | comac@cocksmacnish.com.au | |
| Contact: | **Mr T. E. Cocks** | 9335 1749 (Tel) |
| | | 9530 3249 (Fax) |
| | | (0418) 925 546 (Mobile) |
| | **Mr A. H. Nichols** | 9279 4469 |
| | | (0417) 959 935 (Mobile) |
| | **Mr W. Naseem** | (0400) 786 730 (Mobile) |
| | **Mr P. Hopwood** | (0408) 931 649 (Mobile) |

## FUJAIRAH United Arab Emirates                    See Dubai

**110**

## FUNCHAL Madeira

**Agencia de Navegacao Blandy Lda**

| | | |
|---|---|---|
| Area code: | (351-291) | |
| Telephone: | 200640 | |
| Facsimile: | 226403/233909 | |
| Address: | P.O. Box 408 | |
| | Avenida Zarco 2 | |
| | 9001-956 Funchal | |
| E-mail: | shipping@blandy.com | |
| Contact: | **Mr J. C. Rodrigues** | 224 242 |
| | | 96 627 16 06 (Mobile) |
| | **Mr H. Ferreira** | 96 627 16 10 (Mobile) |
| | **Mr D. Almada** | 96 945 98 93 (Mobile) |
| | **Mr L. Teixeira** | 96 627 17 80 (Mobile) |

## GABES Tunisia

**T.I.P.I.C.**

| | | |
|---|---|---|
| Area code: | (216-75) | |
| Telephone: | 270 115/270 470 | |
| Facsimile: | 270 504 | |
| Address: | Gabes Center | |
| | B.P. 49 | |
| | Gabes 6000 | |
| E-mail: | tipic.sfax@planet.tn | |
| | dg.tipic@planet.tn | |
| Contact: | **Mr J. Abdennebi** | (71) 766 878 |
| | | 098 32 15 71 (Mobile) |
| | **Mr J. Messaoud** | (74) 226 962 |
| | | 098 33 74 91 (Mobile) |
| | **Mr R. Kochbati** | 098 34 67 42 (Mobile) |

## GAETA Italy

**Holme & Co. S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-081) | |
| Telephone: | 764 7075 | |
| Facsimile: | 764 7520 | |
| Address: | Lungomare Caboto No. 344 | |
| | 04024 Gaeta | |
| E-mail: | holmemarine@holme.it | |
| Contact: | **Mr G. Avolio de Martino** | 556 7967 |
| | | 335 6973324 (Mobile) |
| | **Mr M. Markowicz** | 769 2677 |
| | | 335 6973325 (Mobile) |

## GALATZ Romania

**Interservices S.A.**

| | | |
|---|---|---|
| Area code: | (40-236) | |
| Telephone: | 462 603/463 759 | |
| Facsimile: | 461 707 | |
| Address: | Strada Traian No. 5, Bloc C5 | |
| | Scara 2, Apt. 21, Galatz 800049 | |
| E-mail: | galatz@mancas.ro | |
| Contact: | **Mr V. Naghirneac** | 461 991 |
| | | (745) 616457 (Mobile) |
| | **Mr I. Mocanu** | 463 890 |
| | | (745) 616458 (Mobile) |

(All correspondence to Bucharest office)

## GALVESTON Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |
| Contact: | **Ms S. Smith**          202 5576 (Mobile) |

**Royston, Rayzor, Vickery & Williams L.L.P.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-409) |
| Telephone: | 763 1623 |
| Facsimile: | 763 3853 |
| Address: | The Hunter Building |
| | 306-22nd Street, Suite 301 |
| | Galveston, TX 77550-1589 |
| E-mail: | royston@roystonlaw.com |
| Contact: | **Mr J. R. Watkins**          (281) 286 0411 |
| | 713 882 8913 (Mobile) |
| | james.watkins@roystonlaw.com |
| | **Mr W. P. Glenn**          741 9779 |
| | 939 8038 (Mobile) |
| | bill.glenn@roystonlaw.com |

## GASPE Canada                                                    See Quebec

## GDANSK Poland

**Morska Agencja Gdynia Ltd.**

| | |
|---|---|
| Area code: | (48-58) |
| Telephone: | 620 4117/620 1240 |
| | 343 0921 Harbour Office (24 Hours) |
| Facsimile: | 621 0608 |
| Address: | Harbour Office Gdansk |
| | 33a Ollwska Str. |
| | 80-563 Gdansk |
| Website: | www.mag.gdynia.pl |
| Contact: | **Mr J. Legowski**          629 5501 |
| | (605) 207776 (Mobile) |
| | j.legowski@mag.gdynia.pl |
| | **Mr K. Kuchta**          781 0299 |
| | (603) 650 494 (Mobile) |
| | pandi@mag.gdynia.pl |

(Harbour office: (004858) 343 0921, Facsimile: 343 1542)

## GDYNIA Poland

**Morska Agencia Gdynia Ltd.**

| | |
|---|---|
| Area code: | (48-58) |
| Telephone: | 620 4117/620 1240 |
| Facsimile: | 621 0608 |
| Address: | 15 T.Wendy Street |
| | PL-81-341 Gdynia |
| Website: | www.mag.gdynia.pl |
| Contact: | **Mr K. Kuchta**          781 0299 |
| | (603) 650 494 (Mobile) |
| | pandi@mag.gdynia.pl |
| | **Mr J. Legowski**          629 5501 |
| | (605) 20 77 76 (Mobile) |
| | j.legowski@mag.gdynia.pl |

(Harbour office: (004858) 620 3704, Facsimile: 620 3555)

## GEELONG Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## GELA Italy

**S.W. Garbutt & Son**

| | |
|---|---|
| Area code: | (39-090) |
| Telephone: | 46977 |
| Facsimile: | 51012 |
| Address: | Corso Garibaldi 267/A |
| | 98122 Messina |
| E-mail: | carboy@eniware.it |

| Contact: | **Mr S. Garbutt** | 393 034 |
|---|---|---|
| | | (347) 685 4837 (Mobile) |
| | | (347) 330 4042 (Mobile) |

**Tagliavia & Co. s.r.l.**

| | |
|---|---|
| Area code: | (39-091) |
| Telephone: | 587377 |
| Facsimile: | 322435/580495 |
| Address: | 33 Via Carducci |
| | 93012 Gela |
| E-mail: | info@tagliaviapandi.it |

| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |

## GENEVA Switzerland

**Schellenburg Wittmer** (Lawyers)

| | |
|---|---|
| Area code: | (41-22) |
| Telephone: | 707 8000 |
| Facsimile: | 707 8001 |
| Address: | 15bis, rue des Alpes |
| | P.O. Box 2088 |
| | CH-1211 Geneva 1 |
| E-mail: | geneva@swlegal.ch |

| Contact: | **Mr B. Vischer** | 348 2281 |
|---|---|---|

## GENOA Italy

**Ferpandi S.r.l.**

| | |
|---|---|
| Area code: | (39-010) |
| Telephone: | 8333111 |
| Facsimile: | 831 7006 |
| Address: | Via San Bartolomeo |
| | Degli Armeni 5 |
| | 16122 Genoa |
| E-mail: | ferpandi@ferpandi.com |

| Contact: | **Capt. A. Talarico** | (335) 640 9443 (Mobile) |
|---|---|---|
| | **Capt. S. Galleano** | (335) 640 9444 (Mobile) |
| | **Capt F. Pescaglia** | (335) 1258507 (Mobile) |

(24 Hours Emergency Mobile (335) 794 2297)

## GENOA Italy continued

**Studio Legale Garbarino Vergani**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (39-010) | |
| Telephone: | 5761161 | |
| Facsimile: | 5958708 | |
| Address: | Via G. Carducci, 3/20 | |
| | 16121 Genova | |
| E-mail: | garbamar@garbamar.it | |
| Contact: | **Mr E. Vergani** | (335) 5207433 (Mobile) |
| | | enricovergani@garbamar.it |

**Studio Legale Mordiglia**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (39-010) | |
| Telephone: | 586 841 | |
| Facsimile: | 532 729/562 998 | |
| Address: | Via XX Settembre, 14-17 | |
| | 16121 Genoa | |
| | P.O. Box 1190 | |
| E-mail: | mail@mordiglia.it | |
| Website: | www.mordiglia.it | |
| Contact: | **Mr M. Mordiglia** | 311 793 |
| | | (335) 6142435 (Mobile) |
| | | massimo.mordiglia@mordiglia.it |
| | **Mr P. Palandri** | 314745 |
| | | (348) 3300827 (Mobile) |

## GEORGETOWN Guyana

**De Caires Fitzpatrick & Karran**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (592-2) | |
| Telephone: | 261126/260250 | |
| Facsimile: | 262522 | |
| Address: | 80 Cowan Street | |
| | Georgetown | |
| E-mail: | dfklaw@networksgy.com | |
| Contact: | **T. Jonas** | 623 3967 (Mobile) |

## GEORGE TOWN Grand Cayman

**Leroy B. Whorms SR. & Associates (Marine Surveyors) Ltd.**

| | | |
|---|---|---|
| Area code: | (1-345) | |
| Telephone: | 949 9210/947 8425 | |
| Facsimile: | 946 3612/947 3289 | |
| Address: | P.O. Box 2584 GT. | |
| | 3 Drumblade Apts | |
| | 94A Aspiration Drive | |
| | Grand Cayman | |
| | Cayman Islands, B.W.I. | |
| E-mail: | lbwhorms@candw.ky | |
| Contact: | **Capt. Mike Pickthorne** | 949 9210 |
| | | 916 1765 (Mobile) |

## GERALDTON Australia                                    See Perth

114

## GHENT Belgium

**Langlois & Co.**

| | | |
|---|---|---|
| Area code: | (32-9) | |
| Telephone: | 251 2306 | |
| Facsimile: | 251 6112 | |
| Address: | Raas van Gaverestraat 67b | |
| | 9000 Ghent | |
| E-mail: | gent@langlois.be | |
| Contact: | **Mr P. Dierkens** | 220 5940 |
| | | 473 845774 (Mobile) |
| | **Mr H. Vanhoutte** | 369 6093 |
| | | 473 817601 (Mobile) |

(24 Hours duty mobile 447 349 410)

## GIBRALTAR Gibraltar

**Inchcape Shipping Services (Gibraltar) Ltd.**

| | | |
|---|---|---|
| Area code: | (350) | |
| Telephone: | 200 79294/200 72685 | |
| Facsimile: | 200 75959 | |
| Address: | 4th Floor, Leon House | |
| | 1 Secretary's Lane | |
| | P.O. Box 194 | |
| E-mail: | iss.gibraltar@iss-shipping.com | |
| Contact: | **Mr M. J. Porral** | 58919000 (Mobile) |
| | **Mr Linares** | 42270 |

(Shipping Clerk on duty mobile phone 58626000)

## GIJON Spain

**Casimiro Velasco S.A.**

| | | |
|---|---|---|
| Area code: | (34-98) | |
| Telephone: | 535 4643/4 | |
| Facsimile: | 535 5310 | |
| Address: | Calle Alvarez Garaya 13, 1°D | |
| | 33206 Gijon | |
| E-mail: | general@casimirovelasco.com | |
| Contact: | **Mr C. Gonzalez** | 534 2557 |
| | | 600593834 (Mobile) |
| | **Mr H. Ordas** | 600593798 (Mobile) |

## GIOIA TAURO Italy

**S.W. Garbutt & Son**

| | | |
|---|---|---|
| Area code: | (39-090) | |
| Telephone: | 46977 | |
| Facsimile: | 51012 | |
| Address: | Corso Garibaldi 267/A | |
| | 98122 Messina | |
| E-mail: | garbutt@carboymessina.com | |
| | carboy@eniware.it | |
| Contact: | **Mr S. Garbutt** | 393 034 |
| | | (347) 685 4837 (Mobile) |
| | | (347) 330 4042 (Mobile) |
| | **Mr A. Garbutt** | 47552 |

## GIOIA TAURO Italy continued

**Tagliavia & Co. s.r.l.**

| | | |
|---|---|---|
| Area code: | (39-091) | |
| Telephone: | 587377 | |
| Facsimile: | 322435 | |
| Address: | Via Marinella 12 | |
| | 88900 Crotone | |
| E-mail: | info@tagliaviapandi.it | |
| Contact: | **Ms J. Hawthorne** | (339) 808 9130 (Mobile) |
| | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
| | | ann.rowell@tagliaviapandi.it |
| | **Ms I. Tagliavia** | (338) 294 5912 (Mobile) |

## GISBORNE New Zealand <span>See Auckland</span>

**P & I Services Ltd.**

## GLADSTONE Australia <span>See Brisbane</span>

## GOTHENBURG Sweden

**Setterwalls Advokatbyra AB**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (46-31) | |
| Telephone: | 701 1700 | |
| Facsimile: | 701 1701 | |
| Address: | Sankt Eriksgaten 5 | |
| | SE-411 05 Gothenburg | |
| E-mail: | gothenburg@setterwalls.se | |
| Contact: | **Mr M. Slotte** | 303 77 81 61 |
| | | (705) 362 962 (Mobile) |
| | **Mr J. Wilkens** | 322 511 00 |
| | | (705) 937 873 (Mobile) |
| | **Mr J. Karlbom** | 930 064 |
| | | (703) 92 00 04 (Mobile) |
| | **Jorgen Skold** | (701) 91 07 43 |

## GRONINGEN Netherlands <span>See Rotterdam</span>

**Dutch P&I Services B.V.
(Netherlands)**

## GROS CACOUNA Canada <span>See Quebec</span>

## GUAM Guam

**Blair Sterling Johnson
Martinez & Leon Guerrero,
P.C.**

| | | |
|---|---|---|
| Area code: | (671) | |
| Telephone: | 477 7857 | |
| Facsimile: | 472 4290 | |
| Address: | 1008 DNA Building | |
| | 238 Archbishop F.C. Flores Street | |
| | Agana, Guam 96910-5205 | |
| Contact: | **Mr J. Martinez** | 687 4868 (Mobile) |
| | | jgmartinez@kbsjlaw.com |

## GUANGZHOU China

**Huatai Ins. Agency & Consultant Service Ltd.**

| | |
|---|---|
| Area code: | (86-20) |
| Telephone: | 388 16560/388 14366 |
| Facsimile: | 388 12470 |
| Address: | Room 2110, Jun Yuan Mansion |
| | No. 155 Tian He, East Road |
| | Guangzhou 610620 |
| E-mail: | pni.gz@huatai-serv.com |

| Contact: | **H. Xueming** | 13316 109154 (Mobile) |
|---|---|---|
| | **Ms He Miao (Beijing)** | 13801 098591 (Mobile) |

(Please direct correspondence to Huatai Beijing office)

## GUATEMALA CITY Guatemala

**Maritime Claims-Americas, Inc**

| | |
|---|---|
| Area code: | (502) |
| Telephone: | 2333 6959/2368 2673 |
| Facsimile: | 2367 3579 |
| Address: | 14 Avenida 6-22/24 |
| | Zona 14 |
| | Guatemala City |
| | Guatemala |
| E-mail: | lord@guate.net.gt |

| Contact: | **F. Lorenzana** | 5202 1267 (Mobile) |
|---|---|---|
| | **K. Mehrwald** | 5201 0944 (Mobile) |

## GUAYAQUIL Ecuador

**Arce & Co. P&I Correspondents S.A.**

| | |
|---|---|
| Area code: | (593-4) |
| Telephone: | 2560115/2560069 |
| Address: | Junin #203 y Panama |
| | Edificio Teofilo Bucaram |
| | Piso 4, Officina 3, Guayaquil |
| E-mail: | arceandco1@ecutel.net |

| Contact: | **Ms T. Touma** | 2410162 |
|---|---|---|
| | | (9) 6026220 (Mobile) |
| | | (8) 2654721 (Mobile) |
| | | teresatouma@hotmail.com |

## GUAYMAS Mexico                                          See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## HAGATNA Guam                                          See Guam

**117**

**07**

## HAIFA Israel

**M. Dizengoff P&I Reps. Ltd.**

| | | |
|---|---|---|
| Area code: | (972-4) | |
| Telephone: | 867 3715 | |
| Facsimile: | 867 8796 | |
| Address: | 2 Pal Yam Street | |
| | City Windows | |
| | Oren Building | |
| | Haifa 33095 | |
| E-mail: | mail@dizrep.co.il | |
| Contact: | **Mr S. Ziv** | 972-52-8081562 (Mobile) |
| | | 972-50-5231815 (Mobile) |
| | **Mr D. Rammot** | 972-52-8081561 (Mobile) |
| | **Adv. S. Levin** | 972-52-8081568 (Mobile) |
| | **Adv. Adi Ben Ishai** | (52) 849 863 |

**A. Rosenfeld Shipping Ltd.**

| | | |
|---|---|---|
| Area code: | (972-4) | |
| Telephone: | 861 3613 | |
| Facsimile: | 853 7002 | |
| Address: | 104 Ha'atzmauth Road | |
| | P.O. Box 74 | |
| | Haifa 3000 | |
| E-mail: | haifa@rosenfeld.net | |
| Contact: | **Mr Z. Rosenfeld** | 544 660090 (Mobile) |
| | | zaryr@rosenfeld.net |
| | **Ms I. Sivan** | 544 506261 (Mobile) |
| | | irenes@rosenfeld.net |

## HAINAN China                                              See Beijing

## HAIPHONG CITY Vietnam

**Wallem Shipping (Vietnam)**

| | | |
|---|---|---|
| Area code: | (84) | |
| Telephone: | 31 355 1840 | |
| Facsimile: | 31 355 1477 | |
| Address: | Haiphong City Branch | |
| | 11 Vo Thi Sau Street | |
| | Ngo Quyen District | |
| | Haiphong City, Vietnam | |
| E-mail: | hph-all@wallem.com.vn | |
| Contact: | **Mr N. M. Hiep** | 8775 1571 |
| | | 87751 572 (Fax) |
| | | 90 390 9491 (Mobile) |
| | | nmh@wallem.com.vn |
| | **Mr P. V. Hung** | 8740 3762 |
| | | 91 803 2356 (Mobile) |

(In case of difficulty contact Ho Chi Minh City office Tel: +84 8 826 5161/62/63 or
Mobile 91 380 7970 Mr N. Q. Trung)

**118**

## HALIFAX, N.S. Canada

**Charles Taylor Adjusting**

| | |
|---|---|
| Area code: | (1-902) |
| Telephone: | 835 7600 (24 Hours answer service) |
| Facsimile: | 835 7602 |
| Address: | Suite 201, 200 Waterfront Drive |
| | Halifax, Nova Scotia |
| | B4A 4J4 |

| Contact: | **Mr A. Williams** | 457 7399 |
|---|---|---|
| | | 456 7316 (Mobile) |
| | | andy.williams@charlestayloradj.com |

**McInnes Cooper**
(Lawyers)

| | |
|---|---|
| Area code: | (1-902) |
| Telephone: | 425 6500 |
| Facsimile: | 425 6350 |
| Address: | 1300-1969 Upper Water Street |
| | Purdy's Wharf Tower 11 |
| | P.O. Box 730, Halifax NS B3J 2V1 |

| Contact: | **Mr W. Spicer** | 429 5747 |
|---|---|---|
| | | 440 4898 (Mobile) |
| | | wylie.spicer@mcinnescooper.com |
| | **Mr T. E. Hart** | 429 1024 |
| | | 489 9764 (Mobile) |
| | | tom.hart@mcinnescooper.com |

## HALUL Qatar                                                    See Doha

## HAMBURG Germany

**Claas W. Brons (GmbH & Co.) KG**

| | |
|---|---|
| Area code: | (49-40) |
| Telephone: | 374 8860 |
| Facsimile: | 374886-43/4 |
| Address: | Bei dem Neuen Krahn 2 |
| | 20457 Hamburg |
| E-mail: | info@cwbrons.de |

| Contact: | **Mr C. W. Brons** | (4183) 975872 (Mobile) |
|---|---|---|
| | **Mr J. W. Brons** | (4183) 7778690 (Mobile) |
| | **Mr M. Bimschas** | (40) 36090163 (Mobile) |

(24 Hour Emergency (172) 911 4994)

**Pandi Services J & K Brons GmbH**

| | |
|---|---|
| Area code: | (49-40) |
| Telephone: | 369 8180 |
| Facsimile: | 3698 1819 |
| Address: | Alter Steinweg 3 |
| | D-20459 Hamburg |
| E-mail: | corresp@pandi.de |

| Contact: | **Mr R. Hermes** | (421) 602 8534 |
|---|---|---|
| | | (0171) 885 79 40 (Mobile) |
| | **Mr P. Wolk** | (0171) 885 79 46 (Mobile) |
| | **Mr A. Macke** | (4163) 812 769 |
| | | (0171) 885 79 45 (Mobile) |

## HAMILTON Bermuda

**Charles Taylor & Co. (Bermuda) Ltd.**

| | |
|---|---|
| Area code: | (1-441) |
| Telephone: | 292 7655 |
| Facsimile: | 292 8992 |
| Address: | Burnaby Building |
| | 16 Burnaby Street |
| | Hamilton HM GX |
| | P.O. Box 1743 |
| E-mail: | p&l.bermuda@ctcplc.com |

| Contact: | **Mr N. G. Long** | 293 8699 |
|---|---|---|

## HAVANA Cuba

**Conabi**

| | |
|---|---|
| Area code: | (53-7) |
| Telephone: | 862 2276/860 8851/861 4560/861 8273/863 3882 |
| Facsimile: | 8608860 |
| Address: | Lamparilla No.2 |
| | Lonja Del Comercio Building |
| | Second Floor Section J |
| | Old Havana |
| | Cuba |
| E-mail: | pandi@conabi.cu |
| Website: | www.conabi.cu |

| Contact: | **M. R. Fernandez** | 2096441 |
|---|---|---|
| | | 052856535 (Mobile) |
| | | marlene@conabi.cu |

**Everclar Marine & Assoc.**

| | |
|---|---|
| Area code: | (53-7) |
| Telephone: | 648 7385/649 3517 |
| Facsimile: | 648 7385 |
| Address: | Calle Zambrana No. 11205 E/Pastora y 13 |
| | Reparto Antonio Maceo, Cerro, P.O. Box 34043, |
| | Hab 34 CP13400, Havana |
| E-mail: | everclar@infomed.sld.cu |

| Contact: | **Dr E. Díaz Menéndez** | 649 3517 |
|---|---|---|

## HELSINGBORG Sweden

**Tecma Consult KB**

| | |
|---|---|
| Area code: | (46-42) |
| Telephone: | 260 362 |
| Address: | Patrullgatan 5 |
| | S-25270 Raa |

| Contact: | **Mr S. Windfors** | 260 362 |
|---|---|---|
| | | (70) 591 8643 (Mobile) |
| | | windfors@telia.com |

**120**

## HELSINKI Finland

**Castren & Snellman**
**Attorneys at Law Ltd.**

| | |
|---|---|
| Area code: | (358-0) |
| Telephone: | 20 7765 765 |
| Facsimile: | 20 7765 001 |
| Address: | P.O. Box 233 (Erottajankatu 5 A) |
| | FIN-00131 Helsinki |
| Website: | www.castren.fi |

| Contact: | **Mr N. Langenskiöld** | 400 876 961 (Mobile) |
|---|---|---|
| | **Mr R. Langenskiöld** | 400 529 298 (Mobile) |

**Oy Lars Krogius Ab**

| | |
|---|---|
| Area code: | (358-9) |
| Telephone: | 47 63 63 00 (24 Hours) |
| Facsimile: | 47 63 63 63 |
| Address: | Oy Lars Krogius Ab |
| | Vilhonvuorenkatu II C 8 |
| | FIN-00500 Helsinki |
| E-mail: | finland@krogius.com |

| Contact: | **Mr R. Lundell** | 505 187 613 (Mobile) |
|---|---|---|
| | **Mr K. Laakso** | 400 818 314 (Mobile) |

## HO CHI MINH CITY Vietnam

**Spica Services**

| | |
|---|---|
| Area code: | (84-8) |
| Telephone: | 3823 2527 |
| Facsimile: | 3823 2530 |
| Address: | 2 Phung Khac Khoan Street |
| | District 1 |
| | Ho Chi Minh City |
| E-mail: | claims@spica.com.vn |

| Contact: | **Capt. R. Skene** | 898 3290 |
|---|---|---|
| | | (903) 802293 (Mobile) |
| | | richardskene@hcm.fpt.vn |
| | **Le Ha Binh** | 771 2493 |
| | | (903) 831442 (Mobile) |
| | | binhspica@hcm.fpt.vn |
| | **Tran Viet Hung** | 514 1272 |
| | | (913) 725156 (Mobile) |
| | | hungspica@hcm.fpt.vn |

**Seasia P&I Services**

| | |
|---|---|
| Area code: | (84-8) |
| Telephone: | 914 2076 (24 Hours) |
| Facsimile: | 3821 3956 |
| Address: | 11 Nguyen Cong Tru Street |
| | 1st Floor District 1 |
| | Ho Chi Minh City |
| E-mail: | vietnam@seasia.com.sg |
| Website: | www.seasia.com.sg |

| Contact: | **N. T. Tap** | (903) 909314 (Mobile) |
|---|---|---|
| | **N. N. Hoang** | (903) 844237 (Mobile) |

## HOBART Australia

See Sydney

## HODEIDAH Yemen, Republic of

**The Hodeidah Shipping & Transport Co. (S.Y.C.)**

| | |
|---|---|
| Area code: | (967-3) |
| Telephone: | 200 969/232 586 |
| Facsimile: | 219854/211 533/238 269 |
| Address: | P.O. Box 3337 |
| | Sanaa Street Kilo – 7 |
| | Hodeidah |
| E-mail: | pnihod@y.net.ye |

| Contact: | **Mr H. A. Kassim** | 219121 |
|---|---|---|
| | | 733248414 (Mobile) |
| | **Mr S. K. Venkat** | 733 2486 89 (Mobile) |

## HONG KONG Hong Kong

**Charles Taylor P & I Management (Hong Kong)**

| | |
|---|---|
| Area code: | (852) |
| Telephone: | 2527 3215 |
| Facsimile: | 2838 4499 |
| Address: | 13/F CLI Building |
| | 313 Hennessy Road |
| | Wanchai |
| | Hong Kong |

| Contact: | **Ms C. Chow** | 9266 4409 (Mobile) |
|---|---|---|
| | | cory.chow@charlestayloradj.com |
| | **Mr J. Ho** | 9362 6638 (Mobile) |
| | | jason.ho@charlestayloradj.com |

## HONOLULU Hawaii, U.S.A.

**Frame & Nakano, AAL, ALC** (Lawyers)

| | |
|---|---|
| Area code: | (1-808) |
| Telephone: | 545 3043 |
| Facsimile: | 545 3065 |
| Address: | Four Waterfront Plaza, Suite 575 |
| | 500 Ala Moana Boulevard |
| | Honolulu |
| | Hawaii, 96813 |

| Contact: | **M. J. Nakano** | 7340725 |
|---|---|---|
| | | 7210547 (Mobile) |
| | | mjnakano@hotmail.com |
| | **Mr R.G. Frame** | 3957808 |
| | | 282 1967 (Mobile) |
| | **Mr M. D. Formby** | 2827961 (Mobile) |

## HOUSTON Texas, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

## HOUSTON Texas, U.S.A. continued

**Royston, Rayzor, Vickery & Williams L.L.P.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 224 8380 |
| Facsimile: | 225 9945 |
| Address: | Pennzoil Place, 711 Louisiana Street, Suite 500, Houston, TX 77002 |
| E-mail: | royston@roystonlaw.com |

| Contact: | **Mr D. R. Walker** | 974 4751 |
|---|---|---|
| | | (832) 687 5337 (Mobile) |
| | | david.walker@roystonlaw.com |
| | **Mr J. P. Cooney** | 468 4114 |
| | | 252 3989 (Mobile) |
| | | patrick.cooney@roystonlaw.com |

## HUELVA Spain

**Hijo de Fernando Suarez**

| | |
|---|---|
| Area code: | (34-959) |
| Telephone: | 318 451 |
| Address: | Calle Caminode das Palmillas, P.O. Box 63, 21110 Aljaraque, Huelva |
| E-mail: | mail@hifesu.com |

| Contact: | **Mr J. Fernandez** | 625 344413 (Mobile) |
|---|---|---|
| | **R. Nieto** | 639 187799 (Mobile) |

## IJMUIDEN Netherlands — See Amsterdam

## ILYICHEVSK Ukraine — See Odessa

## IMPERIA Italy — See Genoa

## INCHON South Korea

**Hyopsung Shipping Corp.**

| | |
|---|---|
| Area code: | (82-32) |
| Telephone: | 882 4825/9010 |
| Facsimile: | 887 8806 |
| Address: | A-Dong Room No. 802 Jungsuk Bldg. No.7-241, 3-Ka Shinheung-Dong, Chung-Gu P.O. Box 45 |
| E-mail: | inchonhs@hyopsung.co.kr |

| Contact: | **Mr J. D. Shim** | (2) 508 7947 |
|---|---|---|
| | | (11) 755 7947 (Mobile) |
| | **Mr J. Nam** | (2) 449 4795 |
| | | (11) 720 5114 (Mobile) |

## INVERCARGILL New Zealand — See Wellington

**P & I Services Ltd.**

## IQUIQUE Chile — See Valparaiso

## ISKENDERUN Turkey

**Omur Marine Ltd.**

| | |
|---|---|
| Area code: | (90-326) |
| Telephone: | 617 7635 |
| Facsimile: | 613 9737 |
| Address: | Unsal Is Hani No. 10 K: 4 D:1, 31200 Iskenderun |
| E-mail: | omurmarineltd@omurmarineltd.com |

| Contact: | **Mr A. K. Dogan** | 618 7620 |
|---|---|---|
| | | (532) 311 9163 (Mobile) |
| | | k.dogan@omurmarineltd.com |

(All correspondence through Istanbul office)

## ISTANBUL Turkey

**Omur Marine Ltd.**

| | |
|---|---|
| Area code: | (90-216) |
| Telephone: | 326 99 49/326 79 00 |
| Facsimile: | 326 78 38 |
| Address: | Acibadem Mah. Acibadem Cad. Aydin Apt. No. 109k:3 D :7. 34718 Kadikoy Cihangir |
| E-mail: | omurmarineltd@omurmarineltd.com |

| Contact: | **Ms B. Berrak** | (533) 583 0119 (Mobile) |
|---|---|---|
| | | b.berrak@omurmarineltd.com |

## ITAQUI Brazil                                                           See Recife

## IZMAIL Ukraine                                                          See Odessa

**CIS Pandi Services**

## IZMIR Turkey

**Omur Marine Ltd.**

| | |
|---|---|
| Area code: | (90-232) |
| Telephone: | 463 3169 |
| Facsimile: | 463 2047 |
| Address: | Kilicalipasa Mah. Simsirci Sok. No. 10/2 34433 Cihangir Istanbul |
| E-mail: | omurmarineltd@omurmarineltd.com |

| Contact: | **Capt. Haluk Ozorten** | 368 1731 |
|---|---|---|
| | | (532) 613 8537 (Mobile) |
| | | (533) 749 1146 (Mobile) |

(All correspondence through Istanbul office)

## JACKSONVILLE Fla., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## JACKSONVILLE Fla., U.S.A. continued

**Holland & Knight**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-904) | |
| Telephone: | 353 2000 | |
| Facsimile: | 358 1872 | |
| Address: | 50 North Laura St. Suite 3900 | |
| | Jacksonville, Florida, 32202 | |
| Contact: | **Mr G. D. Gabel Jr.** | 387 0253 |
| | | 655 5155 (Mobile) |
| | | ggabel@hklaw.com |
| | **Ms S. M. Judas** | 249 1475 |
| | **Mr T. J. Conner** | 384 2442 |

## JAKARTA Indonesia

**Charles Taylor P & I Management (Indonesia)**

| | | |
|---|---|---|
| Area code: | (62-21) | |
| Telephone: | 515 2084 | |
| Facsimile: | 515 2085 | |
| Address: | Gedung Artha Graha | |
| | Lantai 16 | |
| | Kawasan Niaga dan Hunian | |
| | Terpadu Sudirman Kav. 52-53 | |
| | Jakarta 12190 | |
| E-mail: | p&i.jakarta@ctcplc.com | |
| | jakarta@charlestayloradj.com | |
| Contact: | **Capt. Dikarioso** | 8790 8819 |
| | | (0816) 810 185 (Mobile) |
| | **Mr G. Tampubolon** | (0816) 807 679 (Mobile) |

(Emergency mobile 816 810 185)

## JEDDAH Saudi Arabia

**Mutual Marine Services – Al Mushtaraka Ltd.**

| | | |
|---|---|---|
| Area code: | (966-2) | |
| Telephone: | 652 2666/652 1350 | |
| Facsimile: | 652 1944 | |
| Address: | 3rd Floor, Saudi Business Centre | |
| | Medina Road | |
| | P.O. Box 12635 | |
| | Jeddah 21483 | |
| E-mail: | claims@mushtaraka.com | |
| Contact: | **Mr H. Omar** | (966) 505 692 261 (Mobile) |
| | **Mr M. Mattar** | 665 9603 |
| | | (966) 505 697 553 (Mobile) |
| | **Capt. L. Heron** | (966) 504 667 728 (Mobile) |

(Emergency mobile: (62) 816 810 185)

## JUNEAU Alaska, U.S.A.

**Cohen & Associates**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-907) | |
| Telephone: | 586 9025/321 0362 (Cellular) | |
| Facsimile: | 463 5078 | |
| Address: | 526 Main Street, Suite 201 | |
| | Alaska 99801 | |
| E-mail: | cohenlaw@ptialaska.net | |
| Contact: | **Mr C. W. Cohen** | 463 3548 |

## KALININGRAD Russia

**Pandi Services East**

| | | |
|---|---|---|
| Area code: | (7-4012) | |
| Telephone: | 916 583 (24 Hours) | |
| Facsimile: | 916 583 (24 Hours) | |
| Address: | 38 Ogareva Street | |
| | 236010 Kaliningrad | |
| | Russia | |
| E-mail: | pandi@038.ru | |
| Contact: | **Capt. S. Balabanov** | (906) 2 37 98 00 (Mobile) |
| | **Ms N. Belesheva** | (906) 2 13 50 64 (Mobile) |

## KAOHSIUNG Taiwan — See Taipei

## KARACHI Pakistan

**James Finlay Plc**

| | | |
|---|---|---|
| Area code: | (92-21) | |
| Telephone: | 244 2726/244 4907 | |
| Facsimile: | 241 8097 | |
| Address: | 3rd Floor, Finlay House | |
| | I.I. Chundrigar Road | |
| | Karachi 74000 | |
| | P.O. Box 4670 | |
| E-mail: | pni@finlayskhi.com | |
| Contact: | **Mr Irfan H. A. Vazeer** | 534 9085-7 |
| | | (0)345 200 9900 (Mobile) |
| | **Capt. S. S. Abbas** | 5894104 |
| | | (0)345 200 9901 (Mobile) |
| | | (0)333 237 8293 |
| | | shahrukh@finlayskhi.com |

## KARLSHAMN Sweden

**Bulk Cargo Control – BBC AB**

| | | |
|---|---|---|
| Area code: | (46-454) | |
| Telephone: | 13998 | |
| Facsimile: | 89439 | |
| Address: | Odengaten 12 | |
| | SE -37441 Karlshamn | |
| Contact: | **Mr Lennart Antonsson** | 70 604 9070 (Mobile) |

## KEELUNG Taiwan — See Taipei

## KETCHIKAN Alaska, U.S.A. — See Juneau

## KHARG ISLAND Iran

**Iran Group of Surveyors**

| | | |
|---|---|---|
| Area code: | (98-77228) | |
| Telephone: | 22610 | |
| Facsimile: | 22692 | |
| Address: | No. 958 Teleghani Avenue | |
| | 75461 Kharg Island | |
| Contact: | **Mr H. Saberfakhr** | 917 171 8030 (Mobile) |
| | **A. Zaremoaiedi** | 917 181 1498 (Mobile) |
| | **T. Gorgin** | 917 172 1067 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## KHERSON Ukraine
See Odessa

## KHOR FAKKAN United Arab Emirates
See Dubai

## KHORRAMSHAHR Iran

**Iran Group of Surveyors**

| | |
|---|---|
| Area code: | (98-63242) |
| Telephone: | 31221 |
| Facsimile: | 30611 |
| Address: | 2nd Floor, Zaher Bldg |
| | Next to Alzahra Hospital |
| | Beital Moghadas's Blvd |
| Contact: | **A. Abolhassani**    916 131 9372 (Mobile) |

(Contact via Head Office in Tehran is preferable. Mobile No. +98 912 359 6539 Ms M. Golavar)

## KIEL Germany

**Sartori & Berger**

| | |
|---|---|
| Area code: | (49-431) |
| Telephone: | 9810 |
| Facsimile: | 96108 |
| Address: | Wall 49/51, 24103 Kiel |
| | P.O. Box 3807 |
| E-mail: | mail@sartori-berger.de |

| Contact: | **Mr V. Schwampe** | (4346) 36022 |
|---|---|---|
| | | (171) 4071178 (Mobile) |
| | **Mr M. Hartmann** | 1220491 |
| | | (171) 4307033 (Mobile) |
| | **Mr A. Napp** | 243241 |
| | | (171) 2103894 (Mobile) |

## KIEL-HOLTENAU Germany
See Kiel

## KIEV Ukraine

**CIS Pandi Services**

| | |
|---|---|
| Area code: | (380-44) |
| Telephone: | 295 9251 |
| Facsimile: | 4031340 |
| Address: | 21, Yakuba Street, Suite 354 |
| | 03148 Kiev |
| E-mail: | kyiv@eurogal-surveys.com |
| Contact: | **Mr G. Markov**    ((50) 316 6536 (Mobile)) |

(Communicate via Odessa office)

## KINGSTON Jamaica

**Shipowners' P & I Services Ltd.**

| | |
|---|---|
| Area code: | (1-876) |
| Telephone: | 967 5051 |
| Facsimile: | 922 0889 |
| Address: | 21-25 Hanover Street |
| | Kingston |
| E-mail: | maritconsult@cwjamaica.com |
| Contact: | **Capt. D. Routledge**    360 3481 (Mobile) |

## KINGSTON Jamaica continued

**Caribbean Marine and P&I Services Ltd.**

| | |
|---|---|
| Area code: | (1-876) |
| Telephone: | 758 9651/758 9652 |
| Facsimile: | 758 9654 |
| Address: | 4 Fourth Avenue |
| | Newport West |
| | Kingston 13 |
| E-mail: | carimar@carimar-pandi.com |
| Website: | www.carimar-pandi.com |

| Contact: | **Capt. F. Henry** | 999 2523 (Mobile) |
|---|---|---|
| | **Mr R. Sugden** | (954) 854 1093 (Mobile) |
| | **M. Cassells** | 942 8655 (Mobile) |

## KINSHASA Democratic Republic of Congo

**Budd c/o Safety Marine Office sprl**

| | |
|---|---|
| Area code: | (243) |
| Telephone: | 99993 5713/99992 7086 |
| Facsimile: | 1 408 8695973 |
| Address: | 19B Avenue du Plateau |
| E-mail: | budd.congoRDC-kinshasa@budd-pni.com |

| Contact: | **Mr R. Kasangu** | (9999) 27086 (Mobile) |
|---|---|---|
| | **Mr P. Mukendi** | (9999) 35713 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## KLAIPEDA Lithuania

**Pandi Balt Ltd.**

| | |
|---|---|
| Area code: | (370-46) |
| Telephone: | 313 428 |
| Facsimile: | 313 428 |
| Address: | P.O. Box 445 |
| | LT-92003, Klaipeda |
| | Lithuania |
| E-mail: | info@pandi.lt |
| Website: | www.pandibalt.lv |

| Contact: | **V. Taranenko** | 687 53410 (Mobile) |
|---|---|---|

## KOBE Japan See Tokyo

## KOPER Slovenia

**I.B.C. & Co. Ltd. Koper**

| | |
|---|---|
| Area code: | (386-5) |
| Telephone: | 639 8018 |
| Facsimile: | 639 8017 |
| Address: | P.O. Box 135 |
| | Ferrarska Ulica 10 |
| | 6000 Koper |
| | Slovenia |
| E-mail: | info@IBC.si |

| Contact: | **Capt. A. Sotlar** | 652 7132 |
|---|---|---|
| | | 41 418 854 (Mobile) |
| | **Mr E. Mihacic** | 641 8642 |
| | | 41 643 926 (Mobile) |
| | **Mr B. Bobera** | 677 3594 |
| | | 31 643 926 (Mobile) |

## KOTA KINABALU Sabah, Malaysia

**Harrisons Trading (Sabah) Sdn. Bhd.**

| | |
|---|---|
| Area code: | (60-88) |
| Telephone: | 222 110/215 011 |
| Facsimile: | 222457 |
| Address: | 19 Jalan Haji Saman |
| | P.O. Box 10022 |
| | 88800 Kota Kinabalu |
| Contact: | **Mr Y. H. Guan**   269 848 |

## KUCHING Sarawak, Malaysia

**Harrisons Trading (Sarawak) Sdn. Bhd.**

| | |
|---|---|
| Area code: | (60-82) |
| Telephone: | 251622/253206 |
| Facsimile: | 429575 |
| Address: | P.O. Box 128 |
| | 93700 Kuching |
| Contact: | **Mr Y. H. Guan**   269 848 |

(All correspondence to Kota Kinabalu)

## KUWAIT Kuwait

**Gulf Agency Co. (Kuwait) Ltd.**

| | |
|---|---|
| Area code: | (965) |
| Telephone: | 222 64 164 |
| Facsimile: | 2483 6375 |
| Address: | P.O. Box 20637, 13067, Safat |
| | Kuwait Free Trade Zone, Phase 2 Future Area |
| | Plot No. C28-D1-D10, Building No.7, Shuwaikh |
| E-mail: | kuwait@gac.com |
| | dubai@gac.com |
| Website: | www.gac.com |
| Contact: | **A. Raja**   965 9975 1960 (Mobile) |
| | Aliasgar.raja@gac.com |
| | **N. D'Couto**   965 9961 2273 (Mobile) |
| | **R. Lichtenecker**   965 9960 0534 (Mobile) |

## KYRENIA Cyprus                                    See Famagusta

## LA CEIBA Honduras                                 See San Pedro Sula

## LA CORUNA Spain

**Pandi Claims Services Spain, S.L.**

| | |
|---|---|
| Area code: | (34-981) |
| Telephone: | 216 165 |
| Facsimile: | 208 108 |
| Address: | Estrecha de Sans Andres 20-2, |
| | 15003 A Coruna |
| E-mail: | acoruna@pandispain.com |
| Contact: | **Capt. Aniceto Cabado**   (670) 882454 (Mobile) |
| | **Ms Maria Castro**   (667) 432 813 (Mobile) |

## LA CORUNA Spain continued

**Rubine E. Hijos, S.L.**

| | | |
|---|---|---|
| Area code: | (34-981) | |
| Telephone: | 173 217 | |
| Facsimile: | 173 712 | |
| Address: | Muelle de San Diego s/n | |
| | P.O. Box 174, 15080 La Coruna | |
| E-mail: | pandi@rubine.net | |
| Website: | www.rubine.net | |
| Contact: | **Mr L. del Moral** | (607) 49 71 70 (Mobile) |
| | **Mr S. Niederle** | (670) 762 209 (Mobile) |

## LA GUAIRA Venezuela                                                See Caracas

## LA PAZ Mexico                                                      See Mexico City

**Charles Taylor Consulting
Mexico S.A. de C.V.**

## LA ROCHELLE-PALLICE France

**McLeans**

| | | |
|---|---|---|
| Area code: | (33-5) | |
| Telephone: | 46 42 85 37 | |
| Facsimile: | 46 42 85 38 | |
| Address: | B.P. 2063 | |
| | 106 BD. Emile-Delmas | |
| | 17009 La Rochelle Cedex | |
| E-mail: | larochelle@mcleans.fr | |
| Contact: | **Mr P. Garo** | (607) 792028 (Mobile) |
| | **Ms V. Ringeard** | (6) 8000 8744 (Mobile) |

**Hi Mallet & Cie**

| | | |
|---|---|---|
| Area code: | (33-5) | |
| Telephone: | 57 573 333 | |
| Facsimile: | 57 573 318 | |
| Address: | 447 Boulevard A. Daney | |
| | 33075 Bordeaux | |
| | France | |
| E-mail: | general@mallet-pandi.com | |
| Contact: | **Mr F. Voogt** | 567 71309 |
| | | (6) 099 21909 (Mobile) |
| | **Mr F. Schuster** | (6) 8064 5552 (Mobile) |
| | **Mr J.-J. Alujas** | (6) 0930 0373 (Mobile) |

(24 Hour Emergency Line (33-5) 57 57 33 57)

## LA SPEZIA Italy                                                    See Genoa

**Ferpandi S.r.l.**

## LA UNION El Salvador                                               See Acajutla

## LAGOS Nigeria

**T.C.I. (Africa) Lagos**

| | |
|---|---|
| Area code: | (234-1) |
| Telephone: | 791 7375/898 7249 |
| Facsimile: | 271 1742/271 1743 |
| Address: | 19 Campbell Street |
| | Lagos, Nigeria |
| E-mail: | tciafrica@hyperia.com |

| Contact: | **R. Godfrey** | (33) 613 621 389 |
|---|---|---|
| | **M. Enemuo** | 803 303 0038 (Mobile) |
| | | 725 5575 |
| | **S. Onuoha** | 776 8028 (Mobile) |
| | | 803 491 4049 (Mobile) |

(All e-mails to be copied to mail@eltvedtosullivan.com. In case of difficulty contact the Managers in Marseille (33-4) 9114 0460 or consult website www.eltvedtosullivan.com for full details of emergency nos. London liaison contact: J. Woodward (33) 6 09580695

**Africa Marine Services (Nigeria)**

| | |
|---|---|
| Area code: | (234-1) |
| Telephone: | 587 2882/545 8709 |
| Facsimile: | 587 2882/545 8709 |
| Address: | 22, Kofo Abayomi Avenue |
| | P.O. Box 2363 |
| | Apapa |
| E-mail: | africamarinelos@aol.com |

| Contact: | **Capt. C. Handley** | 803 321 8030 (Mobile) |
|---|---|---|
| | **Mr Allen Hardcastle** | +44 788 181 1982 (Mobile) |
| | | allenhardcastle@aol.com |
| | **Mr T. Iduimuida** | 802 304 7328 (Mobile) |

(24 Hour London Contact No. +44 (0) 207 613 0131, E-mail: africamarine@aol.com)

## LAKE CHARLES La, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas, 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

**Lundy & Davis**
(Lawyers)

| | |
|---|---|
| Area code: | (1-318) |
| Telephone: | 439 0707 |
| Facsimile: | 439 1029 |
| Address: | 501 Broad Street |
| | Lake Charles, LA 70601 |

| Contact: | **Mr C. Davies** | (337) 479 2215 |
|---|---|---|
| | **Mr M. E. Lundy** | (337) 478 1675 |

## LARNACA Cyprus — See Limassol

**Elias Marine Consultants Limited**

## LAS PALMAS Canary Islands, Spain

**VB Comisarios de Averias S.A.**

| | | |
|---|---|---|
| Area code: | (34-928) | |
| Telephone: | 21 88 69 | |
| Facsimile: | 21 88 68 | |
| Address: | Edificio Grupo Boluda Avenida de Las Petroliferas s/n 35008 Las Palmas de Gran Canaria | |
| E-mail: | bldcasa@vbcomisarios.com | |
| Contact: | **Mr J. Alarcon** | 609 505 902 (Mobile) |
| | **Ms C. Sanchez** | 609 579 579 (Mobile) |

## LATTAKIA Syria

**John N. Habeishy Law Firm** (Lawyers)

| | | |
|---|---|---|
| Area code: | (963-41) | |
| Telephone: | 461 333/247 0080 | |
| Facsimile: | 461 332/247 0088 | |
| Address: | Onji Building 2nd Floor 8 Azar Street P.O. Box 132, Lattakia | |
| E-mail: | habeishylawfirm@net.sy | |
| Contact: | **Mr J. N. Habeishy** | 472 666 (093) 412 555 (Mobile) |
| | **Mr N. J. Habeishy** | (094) 654644 (Mobile) |
| | **Mr H. A. Habeishy** | (094) 674644 (Mobile) |

**Elias Marine Consultants**    See Tartous

## LAUNCESTON Australia    See Sydney

## LAUTOKA Fiji

**Pacific Agencies (Fiji) Ltd.**

| | | |
|---|---|---|
| Area code: | (679) | |
| Telephone: | 6660 77 | |
| Facsimile: | 6662 985 | |
| Address: | 2nd Floor 117 Queens Wharf Road P.O. Box 49 Lautoka Fiji | |
| E-mail: | info@pacshipfiji.com.fi | |
| Contact: | **Mr M. O'Connor** | 999 8959 (Mobile) martin@pacshipfiji.com.fi |
| | **Mr B. Bower** | 999 8870 (Mobile) |

## LAZARO CARDENAS Mexico    See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

132

## LE HAVRE France

| **C. Boutigny & Co.** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (33)<br>23543 3477<br>23521 3303<br>55 rue de Pont VI<br>76600 Le Havre | |
|---|---|---|---|
| | Contact: | **Mr C. Boutigny** | 3520 6501 |
| | | | 608 54 51 34 (Mobile) |
| | | **Mr J. Bigot** | 662 71 85 92 (Mobile) |
| **Eltvedt & O'Sullivan** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br>E-mail: | (33)<br>23524 0968<br>23525 2009<br>Centre Routier<br>Route Industrielle<br>76700 Gonfreville L'Orcher<br>mail@eltvedtosullivan.com | |
| | Contact: | **Mr S. Saillard** | 3538 8993 |
| | | | 611 322 179 (Mobile) |
| | | **G. Arnaud** | 625 730 808 (Mobile) |
| | | **Ms S. Sonnenberg-Tirand** | (6) 21441782 (Mobile) |

## LEGHORN Italy                                    See Genoa

### Ferpandi S.r.l.

## LEIXOES Portugal

| **Pinto Basto Comercial Lda.** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br>Website: | (351-22)<br>999 4334/35<br>996 7387<br>Rua Dr. Francisco Sá Carneiro, 336 – R/C<br>4450 676 Leca da Palmeira<br>Matosinhos<br>www.pintobasto.com | |
|---|---|---|---|
| | Contact: | **Mrs M. H. C. Ribeiro** | 831 6515 |
| | | | (91) 937 0541 (Mobile) |
| | | | maria.helena@pintobasto.com |
| | | **Mrs B. N. Santos** | 609 0861 |

## LES SABLES D'OLONNE France              See Donges

## LIANYUNGANG China                              See Beijing

## LIBREVILLE Gabon

### T.C.I. (Africa)

| | | |
|---|---|---|
| Area code: | (241) | |
| Telephone: | 702 082/702 630/702 631 | |
| | 700 091 (Direct Line) | |
| Facsimile: | 701 207 | |
| Address: | P.O. Box 72, Libreville | |
| Contact: | **Mr J-P David** | 0736 67 28 (Mobile) |
| | | jean-pierre.david@ga.dti.bollore.com |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## LICATA Italy

### Tagliavia & Co. s.r.l.

| | | |
|---|---|---|
| Area code: | (39-091) | |
| Telephone: | 587 377 | |
| Facsimile: | 322 435/580 495 | |
| Address: | Via P. pe di Napoli 17 | |
| | 92027 Licata | |
| E-mail: | info@tagliaviapandi.it | |
| Website: | www.tagliaviapandi.it | |
| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
| | | ann.rowell@tagliaviapandi.it |
| | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |

## LIEPAJA Latvia                                    See Riga

## LIMA Peru

### Interlog Servicios S.A.C.

| | | |
|---|---|---|
| Area code: | (51-1) | |
| Telephone: | 475 2930/475 2938/475 2584 | |
| Facsimile: | 475 2936/224 4820 | |
| Address: | Calle Virtud y Union | |
| | (ex Calle 12) No 160 | |
| | Lima 27 | |
| E-mail: | interlog@interlog.com.pe | |
| | farcap@interlog.com.pe | |
| Contact: | **Mr F. Arca** | 344 2812 |
| | | 975 85105 (Mobile) |
| | **Ms C. Paoli** | 358 0433 |
| | | 9353 9273 (Mobile) |

## LIMASSOL Cyprus

### Elias Marine Consultants Limited

| | | |
|---|---|---|
| Area code: | (357-25) | |
| Telephone: | 800 800 | |
| Facsimile: | 800 801 | |
| Address: | Maximos Court | |
| | Block B, 7th Floor | |
| | Leontios A'Ave | |
| | 3020 Limassol | |
| E-mail: | emco@eliasmarine.com | |
| Website: | www.eliasmarine.com | |
| Contact: | **Mr I. Elias** | 385 587 |
| | | 99 625 818 (Mobile) |
| | | i.elias@eliasmarine.com |
| | **K. Louca** | 721582 |
| | | 99 436 985 (Mobile) |
| | **M. Caramondanis** | 710158 |
| | | 99 645 760 (Mobile) |

134

## LIMASSOL Cyprus continued

### Francoudi & Stephanou Ltd.

| | |
|---|---|
| Area code: | (357-25) |
| Telephone: | 867000 |
| Facsimile: | 561892 |
| Address: | The Maritime Center |
| | 141, Omonia Avenue |
| | P.O. Box 51490 |
| | 3506 Limassol |
| | Cyprus |
| E-mail: | mail@francoudi.com |
| Contact: | **Mr T. Papartemis** |

## LIRQUEN Chile                                                 See Valparaiso

## LISBON Portugal

### Pinto Basto Comercial Ltda.

| | | |
|---|---|---|
| Area code: | (351-21) | |
| Telephone: | 323 0400/323 0406/323 0439 | |
| Facsimile: | 347 1231 | |
| Address: | Avenida 24 de Julho 1-1 | |
| | 1200-478 Lisbon | |
| | Apartado 21339-1331 Lisbon | |
| Website: | www.pintobasto.com | |
| Contact: | **Mrs C. Fonseca** | 253 9114 |
| | | (91) 689 6926 (Mobile) |

### Medeiros Cosme
(Lawyers)

| | | |
|---|---|---|
| Area code: | (351-21) | |
| Telephone: | 314 5115/356 3431/356 3432 | |
| | 356 3433 | |
| Facsimile: | 353 2509 | |
| Address: | Av. Fontes Pereira de Melo | |
| | 17-6th Floor, 1050-116 Lisbon | |
| E-mail: | medeiroscosme@mail.telepac.pt | |
| Contact: | **Medeiros Cosme** | 452 3282 |

## LIVORNO Italy

### Studio Legale Vincenzini
(Lawyers)

| | | |
|---|---|---|
| Area code: | (39-0586) | |
| Telephone: | 278111 | |
| Facsimile: | 839602 | |
| Address: | Scali Cerere 3 | |
| | 57122 Livorno | |
| E-mail: | studio.legale@vincenzini.com | |
| Website: | www.studiolegalevincenzini.it | |
| Contact: | **Giorgio Vincenzini** | (0583) 920149 |
| | | (335) 6078261 (Mobile) |
| | **Ugo Vincenzini** | (0583) 926404 |
| | | (335) 6260538 (Mobile) |
| | **Silvia Del Corso** | 809699 |
| | | (348) 7827112 (Mobile) |

## LOBITO Angola                                                 See Luanda

### Pinto Basto (Angola) or
### Budd (Angola)

## LOME Togo

**Budd c/o Groupe GATO**

| | | |
|---|---|---|
| Area code: | (228-2) | |
| Telephone: | 279 457 | |
| Facsimile: | 279 462 | |
| Address: | BP 61088 BE | |
| | Lome | |
| | Togo | |
| E-mail: | budd.togo@budd-pni.com | |
| Contact: | **Mr A. K. Gato** | 216 783 |
| | | 9041 110 (Mobile) |
| | **Ms P. Atitso** | 227 94 57 |
| | | 9094 975 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## LONG BEACH Cal., U.S.A.

**Keesal, Young & Logan**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-562) | |
| Telephone: | 436 2000 | |
| Facsimile: | 436 7416 | |
| Address: | 400 Oceangate | |
| | Long Beach, CA 90802 | |
| | P.O. Box 1730 | |
| | Long Beach 90801-1730 | |
| E-mail: | info@kyl.com | |
| Contact: | **Mr W. H. Collier, Jr** | 989 2988 |
| | | (310) 487 8849 (Mobile) |
| | | william.collier@kyl.com |
| | **Mr A. E. Peacock III** | (310) 373 0325 |
| | | (310) 902 8565 |
| | **Ms E. P. Beazley** | (714) 965 0026 |
| | | (310) 963 9885 (Mobile) |
| | **Mr J. A. Walsh II** | (714) 543 6456 |
| | | (310) 650 1242 (Mobile) |

**Arnold and Arnold Inc.**

| | | |
|---|---|---|
| Area code: | (1-562) | |
| Telephone: | (800) 207 9301 | |
| Facsimile: | (800) 207 9324 | |
| Address: | 2329 India Street, San Diego, | |
| | CA 92101 | |
| E-mail: | lgb@arnoldoffice.com | |
| Contact: | **Mr B. Arnold** | (619) 247 3782 (Mobile) |
| | **Ms L. Meade** | (619) 666 3416 (Mobile) |
| | **Ms V. Schmid** | (310) 521 1911 (Mobile) |

## LORIENT France                                                                        See Donges

| LOS ANGELES Cal., U.S.A. | See Long Beach |
|---|---|

## LUANDA Angola

**Pinto Basto (Angola)**

| | |
|---|---|
| Area code: | (244) |
| Telephone: | 222 333073/222 332875/222 333074/222 332907 |
| | 222 372355 |
| Facsimile: | 222 372355 |
| Address: | Edificio Rainha Ginga |
| | Rua Rainha Ginga No 187 |
| | Lojas L M&N |
| | Luanda |
| E-mail: | info@pintobasto-angola.com |
| Website: | www.pintobasto-angola.com |

| Contact: | **Mr B. Soares** | 923 598 475 (Mobile) |
|---|---|---|
| | | bsoares@pintobasto-angola.com |
| | **A. Posser de Andrade** | 925 136 950 (Mobile) |
| | | pandrade@pintobasto-angola.com |
| | **H. Andrade** | 924 989 849 (Mobile) |
| | **R. Cruz** | 934 783 229 (Mobile) |

**Budd (Angola)**

| | |
|---|---|
| Area code: | (244) |
| Telephone: | 222 432328 |
| Facsimile: | 222 432348 |
| Address: | Rua Ferreirado Amarai nr. 18 |
| | Cruzeiro, Luanda |
| E-mail: | general.marseille@budd-pni.com |

| Contact: | **Filipe Bonfim** | 91250 0503 (Mobile) |
|---|---|---|
| | | filipe.bonfim@budd-pni.com |
| | **Capt. E. Sossou** | 917 972103 (Mobile) |
| | | emile.sossou@budd-pni.com |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833,
Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949,
Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

| LÜBECK Germany | See Hamburg |
|---|---|

| LYTTLETON New Zealand | See Wellington |
|---|---|

**P & I Services Ltd.**

## MAALOY Norway

**Jan E. Holvik**
(Lawyers)

| | |
|---|---|
| Area code: | (47) |
| Telephone: | 5785 3416 |
| Facsimile: | 5785 1150 |
| Address: | PB 425 |
| | 6701 Maaloy |

| Contact: | **Jan E. Holvik** | 9061 4943 (Mobile) |
|---|---|---|
| | | jeholvik@online.no |

## MACEIO Brazil

**Williams Brothers Ltda.**

| | | |
|---|---|---|
| Area code: | (55-82) | |
| Telephone: | 223 2299/223 5711 | |
| Facsimile: | 221 9710 | |
| Address: | Rua Barao De Jaragua | |
| | P.O. Box 1009, 57025.140 – Maceio | |
| | A.L., Brazil | |
| E-mail: | willmcz@williams.com.br | |
| Contact: | **Mr A. Nascimento** | 325 1120 |
| | | 976 6323 (Mobile) |

(Or contact Recife for after hours numbers)

## MADRAS India                                        See Chennai

## MAHE Seychelles

**Hunt, Deltel & Co. Ltd.**

| | | |
|---|---|---|
| Area code: | (248) | |
| Telephone: | 380300 | |
| Facsimile: | 225367 | |
| Address: | P.O. Box 14 | |
| | Mahe | |
| E-mail: | hundel@seychelles.net | |
| Contact: | **Mr P. Grandcourt** | 515 000 (Mobile) |
| | | percy.grandcourt@huntdeltel.com |
| | **Mr E. Houareau** | 516 239 (Mobile) |
| | **Mr C.E. Houareau** | 513 475 (Mobile) |

## MALABO Equatorial Guinea

**Budd c/o MAC Guinea S.A.**

| | | |
|---|---|---|
| Area code: | (240) | |
| Telephone: | 333 090 567 | |
| Facsimile: | 333 090 568 | |
| Address: | Carretera del Aeropuerto, KM 4 | |
| | P.O. Box 983 Malabo | |
| E-mail: | budd.ecuatorial-guinea@budd-pni.com | |
| | general.marseille@budd-pni.com | |
| Contact: | **Mr A. Lopez** | 222 241374 (Mobile) |
| | **Mr J. Sanchez** | 222 603310 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833,
Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949,
Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## MALAGA Spain

**Thomas Wilson S.A.**

| | | |
|---|---|---|
| Area code: | (34-95) | |
| Telephone: | 221 2195/221 4272 | |
| Facsimile: | 221 0158 | |
| Address: | Plaza Poeta Alfonso Canales, | |
| | 4 P.O. Box 135, | |
| | 29001 Malaga | |
| E-mail: | admin@thwilson.com | |
| | thomaswilson@vnet.es | |
| Contact: | **Mr T. M. R. Tuite** | (67) 062 4193 |
| | **M. J. Rico** | 661 250 163 (Mobile) |

## MALMO Sweden

**P&I Services Scandinavia**

| | |
|---|---|
| Area code: | (46-40) |
| Telephone: | 691 1340 (24 Hours) |
| Facsimile: | 691 1337 |
| Address: | Groenalundsgatan 32, A |
| | S-216 16 Malmo |
| E-mail: | pandi.swe@pandiscan.com |

| Contact: | **Mr B. Julius** | 159 834 |
|---|---|---|
| | | 10 298 1668 (Mobile) |

## MANAGUA Nicaragua

**J.L. Griffith Surcrs S.A.**

| | |
|---|---|
| Area code: | (505) |
| Telephone: | 278 5307/8 |
| Facsimile: | 278 6187 |
| Address: | Centro Ejecutivo San Marino A-202 |
| | Apartado Postal 3513 |

| Contact: | **Mr A. Griffith Sr.** | 278 4145 |
|---|---|---|
| | **Mr A. Griffith Jr.** | 277 1867 |

## MANAUS Brazil                                    See Recife

**Williams Brothers Ltda.**

**Representações Proinde (Norte) Ltda.**

| | |
|---|---|
| Area code: | (55-92) |
| Telephone: | 3611 5377 |
| Facsimile: | 3611 4574 |
| Address: | Rua Franco de Sa 230 |
| | Edificio Atrium – sala 607 |
| | 69079-210 Manaus – AM |
| E-mail: | proinde.manaus@proinde.com.br |

| Contact: | **Capt. J. P. Nascimento** | 91793674 (Mobile) |
|---|---|---|

## MANGALORE India

**James Mackintosh & Co. Pvt. Ltd.**

| | |
|---|---|
| Area code: | (91-824) |
| Telephone: | 245 1312 |
| Facsimile: | 245 1311 |
| Address: | Pam Arcade |
| | 2nd Floor |
| | Kottara, Mangalore- 575 006 |
| E-mail: | mgl@jamesmackintosh.com |

| Contact: | **Mr N. Pai** | 9741701425 (Mobile) |
|---|---|---|
| | | npai@jamesmackintosh.com |

## MANILA Philippines

**Claims Services**
**P&I Management Co., Inc.**

| | |
|---|---|
| Area code: | (63-2) |
| Telephone: | 524 1846/48/522 7173 |
| Facsimile: | 521 1987 |
| Address: | Room 1102 |
| | Marbella Manila Building |
| | 2071 Pres. Roxas Boulevard |
| | Malate, Manila |
| | Philippines 1000 |
| E-mail: | manilaclaims@manilaclaims.com |

| Contact: | **Mr H. S. Lim** | 925 0269 |
|---|---|---|
| | | (0917) 528 0647 (Mobile) |
| | | (0918) 904 5287 (Mobile) |
| | | henson.lim@manilaclaims.com |
| | **Ms R. Romero** | 805 1727 |
| | | (0918) 912 6417 (Mobile) |
| | | ruth.romero@manilaclaims.com |
| | **Ms C. Origenes** | (0928) 505 2432 (Mobile) |
| | | chiela.origenes@manilaclaims.com |
| | **Mr C. Cardenas** | (0906) 455 5522 (Mobile) |

## MANZANILLO Mexico                                  See Mexico City

**Charles Taylor Consulting**
**Mexico S.A. de C.V.**

## MAPUTO Mozambique

**P & I Associates (Moc) Lda.**

| | |
|---|---|
| Area code: | (258-21) |
| Telephone: | 326 021 |
| Facsimile: | 323 026 |
| Address: | Praco dos Trabalhadores 51 |
| | P.O. Box 292 |
| Website: | www.pandi.co.za |

| Contact: | **H. Madeira** | (082) 304 3280 (Mobile) |
|---|---|---|

(In case of difficulties contact P & I Associates, Durban (2783) 250 3398 (24 Hours mobile))

## MARACAIBO Venezuela

**3D Marine Latinoamerica**
**C.A.**

| | |
|---|---|
| Area code: | (58-261) |
| Telephone: | 741 6701 |
| Facsimile: | 741 8641 |
| Address: | Av.2 Circunvalacion Centro Comercial La Paragua |
| | Local 19, Maracaibo |
| E-mail: | 3dmarine@cantv.net |
| | maracaibo@3dmarine.com |

| Contact: | **Kevin Urdaneta** | 749 3360 |
|---|---|---|
| | | (58) 414 362 1785 (Mobile) |

## MARINA DI CARRARA Italy                              See Genoa

**Ferpandi S.r.l.**

## MARIUPOL Ukraine

**Azovlloyd Pandi Services Ltd.**

| | |
|---|---|
| Area code: | (380-629) |
| Telephone: | 527 004/531 825 |
| Facsimile: | 527 009 |
| Address: | 18 Lunin Avenue, Block 5 |
| | 87510 Mariupol |
| E-mail: | aps@pandi.com.ua |

| Contact: | **Mr A. Nikityuk** | 310 182 |
|---|---|---|
| | | (067) 621 1006 (Mobile) |
| | **Mr I Filatov** | 532165 |
| | | +380 67 621 01 28 (Mobile) |

**CIS Pandi Services**

| | |
|---|---|
| Area code: | (380-629) |
| Telephone: | 413364 |
| Facsimile: | 373 649 |
| Address: | 58 Prospect Nakhimova |
| | Apt 7, 87517 Mariupol |
| | P.O. Box 17010 |
| E-mail: | mariupol@cispandi.com |

| Contact: | **Mr S. Hatzhiyskiy** | (50) 328 6453 (Mobile) |
|---|---|---|
| | **Mr G. Markov** | (50) 316 6536 (Mobile) |

## MARSALA Italy                                    See Palermo

## MARSEILLE France

**Eltvedt & O'Sullivan**

| | |
|---|---|
| Area code: | (33-4) |
| Telephone: | 9114 0460 |
| Facsimile: | 9156 1281 |
| Address: | 10 Place de la Joliette |
| | "Les Docks" Atrium 10.8 |
| | 13002 Marseille Cedex 02 |
| E-mail: | mail@eltvedtosullivan.com |
| Website: | www.eltvedtosullivan.com |

| Contact: | **Mr D. O'Sullivan** | 4296 6280 |
|---|---|---|
| | | (6) 03690323 (Mobile) |
| | **Ms S. Lions** | (6) 15406848 (Mobile) |
| | **Mr J. Kokou** | (6) 11358697 (Mobile) |
| | **R. Godfrey** | (6) 13621389 (Mobile) |
| | **Ms D. Boularot** | 4272 3843 |
| | | (6) 09580697 (Mobile) |
| | **Ms V. Desperrier** | (6) 15107106 (Mobile) |

**McLeans Marseille**

| | |
|---|---|
| Area code: | (33-4) |
| Telephone: | 9610 2525 |
| Facsimile: | 9137 2981/9610 2520 |
| Address: | 64 Rue Sylvabelle B.P. 319 |
| | 13177 Marseille Cedex 20 |
| E-mail: | info@mcleans.fr |

| Contact: | **Mr P. Garo** | 9407 2466 (Tel/Fax) |
|---|---|---|
| | | (607) 792028 (Mobile) |
| | **Mr A. McLean** | (614) 349860 (Mobile) |
| | **Mr B. Giraud** | (686) 684527 (Mobile) |

## MATADI Democratic Republic of Congo

**Budd c/o Safety Marine Office**

| | |
|---|---|
| Area code: | (243) |
| Telephone: | Via Kinshasa Office |
| Address: | Immeuble Kongo-Muanda |
| | 22 Major Vangu |
| | Ville Basse |
| | Matadi |
| E-mail: | budd.congoRDC-matadi@budd-pni.com |

| Contact: | **Mr Z. Mbambi** | 998 099144 (Mobile) |
|---|---|---|
| | **Mr S. Dialungana** | 819 057411 (Mobile) |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## MAZATLAN Mexico                                                   See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## MELBOURNE Australia

**Bayside Shipping Services Pty Ltd (Australia)**

| | |
|---|---|
| Area code: | (61-3) |
| Telephone: | 9699 3332 |
| Facsimile: | 9699 3330 |
| Address: | P.O. Box 16, Port Melbourne, Victoria 3207 |
| E-mail: | service@baysideshipping.com |

| Contact: | **Ms. Alex Evered** | 438 663466 (Mobile) |
|---|---|---|

(In case of communication difficulty, please contact Steve Robertson, Tel: +61(0) 2 9918 8306, Fax: +61(0) 2 8324 6486, Mobile: +61(0) 420 982411, e-mail: steve@baysideshipping.com)

**Holman Fenwick Willan LLP** (Lawyers)

| | |
|---|---|
| Area code: | (61-3) |
| Telephone: | 8601 4500 |
| Facsimile: | 8601 4555 |
| Address: | Level 41, Bourke Place |
| | 600 Bourke Street |
| | Melbourne |
| | Victoria 3000 |

| Contact: | **Mr R. C. Springall** | 9509 1573 |
|---|---|---|
| | | (0) 416 052 015 (Mobile) |
| | | robert.springall@hfw.com |
| | **Mr N. van der Reyden** | (0) 400 878 527 (Mobile) |
| | **Mr G. Vallely** | 9882 6962 |
| | | (0) 416 052 023 (Mobile) |

## MERSIN Turkey

**Omur Marine Ltd.**

| | |
|---|---|
| Area code: | (90-324) |
| Telephone: | 232 2953 |
| Facsimile: | 463 20 47 |
| Address: | Nusretiye Mah. Uray Cad. |
| | Guvenc Is. Merkezi, B. Blok |
| | Daire: 22 |
| E-mail: | omurmarineltd@omurmarineltd.com |

| Contact: | **Mr K. Dogan** | (532) 3119163 (Mobile) |
|---|---|---|

(All correspondence through Istanbul office)

## MESSINA Italy

### S.W. Garbutt & Son

| | |
|---|---|
| Area code: | (39-090) |
| Telephone: | 46977 |
| Facsimile: | 51012 |
| Address: | Corso Garibaldi 267/A |
| | 98122 Messina |
| E-mail: | garbutt@carboymessina.com |

| Contact: | **Mr S. Garbutt** | 393 034 |
|---|---|---|
| | | (347) 685 4837 (Mobile) |
| | | (347) 330 4042 (Mobile) |
| | **Mr A. Garbutt** | 47552 |

### Tagliavia & Co. s.r.l.

| | |
|---|---|
| Area code: | (39-348) |
| Telephone: | 6017620/21/25 |
| Facsimile: | (39-091) 322 425 |
| Address: | Via V. Emanuele II |
| | No. 45/48 (Cortina del Porto) |
| | 98122 Messina |
| E-mail: | info@tagliaviapandi.it |
| Website: | www.tagliaviapandi.it |

| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |

## MEXICO CITY Mexico

### Charles Taylor Consulting Mexico S.A. de C.V.

| | |
|---|---|
| Area code: | (52-55) |
| Telephone: | 3000 1880 |
| Facsimile: | 3000 1889 |
| Address: | Orizaba 32 |
| | Col. Roma Norte |
| | Del. Cuauhtemoc |
| | C.P. 06700, Mexico D.F. |

| Contact: | **Ing. F. R. Nicolai** | 5211 4919 |
|---|---|---|
| | | 52 (1) 55 5217 2564 (Mobile) |
| | | felipe.ramirez@charlestayloradj.com |
| | **Mr Alejandro Martinez Gonzalez** | 5290 3727 |
| | | 52 (1) 55 5455 2065 (Mobile) |
| | | alejandro.martinez |
| | | @charlestayloradj.com |

(01800 228 242 7535 – only to be used in Mexico)

## MIAMI Fla., U.S.A.

### Charles Taylor P&I Management (Americas), Inc

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&inewyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## MIAMI Fla., U.S.A. continued

**Houck Anderson P.A.**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-305) | |
| Telephone: | 372 9044 | |
| Facsimile: | 372 5044 | |
| Address: | 200 South Biscayne Blvd. | |
| | Suite 300 | |
| | Florida 33131-5308 | |
| E-mail: | motero@houckanderson.com | |
| Website: | www.houckanderson.com | |

| Contact: | **Mr M. R. Houck** | (305) 375 0752 (Mobile) |
|---|---|---|
| | | (305) 613 2132 (Mobile) |
| | | mhouck@houckanderson.com |
| | **Mr A. A. Anderson** | (954) 755 8574 |
| | | (305) 773 1208 (Mobile) |
| | | aanderson@houckanderson.com |
| | **Ms M. O. Valdes** | (305) 978 8345 (Mobile) |

(24 Hours contact no. 305 794 9941)

## MILAZZO Italy
See Messina

## MILWAUKEE Wisconsin, U.S.A.

**Davis & Kuelthau, s.c.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-414) |
| Telephone: | 276 0200 |
| Facsimile: | 276 9369 |
| Address: | 111 E. Kilbourn, Suite 1400 |
| | Milwaukee |
| | Wisconsin 53202-6613 |

| Contact: | **Ms K. L. Nusslock** | 906 0242 |
|---|---|---|
| | **Mr D. W. Neeb** | (262) 784 0937 |
| | **Mr L. F. Raymond** | 481 3356 |

## MINA AL FAHAL Sultanate of Oman
See Muscat

## MIRI Sarawak, Malaysia

**Harrisons Trading
(Sarawak) Sdn Bhd**

| | |
|---|---|
| Area code: | (60-85) |
| Telephone: | 651 011/655 233 |
| Facsimile: | 655 858/98007 |
| Address: | P.O. Box 174 |
| | 98007, Miri |

| Contact: | **Mr Y. H. Guan** | (88) 269 848 |
|---|---|---|

(All correspondence to Kota Kinabalu)

## MISURATA Libya
See Tripoli

**Shtewi Legal & Pandi
Services**

## MOBILE Alabama., U.S.A.

**Charles Taylor P&I
Management (Americas),
Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

## MOBILE Alabama., U.S.A. continued

**Johnstone, Adams, Bailey Gordon & Harris** (Lawyers)

| | |
|---|---|
| Area code: | (1-251) |
| Telephone: | 432 7682 |
| Facsimile: | 432 2800/432 0712 |
| Address: | One St. Louis Centre, Suite 4000 |
| | 1 St. Louis Street |
| | Mobile, Alabama 36602 |

| Contact: | **Mr T. S. Rue** | 251 604 4544 (Mobile) |
|---|---|---|
| | | tsr@johnstoneadams.com |
| | **Mr D. C. Hannan** | 251 454 8920 (Mobile) |
| | | dch@johnstoneadams.com |

## MOGADISHU Somalia

**Omer Ali Dualeh & Co.**

| | |
|---|---|
| Area code: | (252-1) |
| Telephone: | 594 4208 |
| Facsimile: | 215 635 |
| Address: | 1st. July Street, P.O. Box 126 |
| | Mogadishu |
| E-mail: | omaarco2@yahoo.com |

| Contact: | **Mr Abdul Kadir O. Ali** | 2442 7016 (Mobile) |
|---|---|---|

(In case of difficulty, contact Jeddah office Tel: 9662 698 4296, Fax: 9662 619 6965, e-mail: omaarco@yahoo.com. After hours mobile: 966 50 335 0639. All mail to the following address: c/o P.O. Box 3050, Jeddah, 21471, Saudi Arabia)

## MOJI AND WESTERN JAPANESE PORTS Japan See Tokyo

## MOKHA Yemen See Hodeidah

## MOMBASA Kenya

**P&I Associates (Pty.) Ltd. c/o Protecting and Indemnity Kenya Ltd.**

| | |
|---|---|
| Area code: | (254-41) |
| Telephone: | 222 2494 |
| Facsimile: | 222 0511 |
| Address: | Jubilee Insurance Building |
| | Third Floor, Suite No. 15 |
| | Moi Avenue |
| | P.O. Box 99342 |
| E-mail: | pandi@africaonline.co.ke |
| Website: | www.pandi.co.za |

| Contact: | **Capt. M. M. Ittiso** | 249 2372 |
|---|---|---|
| | | (0) 733 803 226 (Mobile) |

## MONACO Monaco

**Avv. Enrico Mazier** (Lawyers)

| | |
|---|---|
| Area code: | (377) |
| Telephone: | 9777 8090 |
| Facsimile: | 9777 8091 |
| Address: | Gildo Pastor Center |
| | 7, rue du Gabian |
| | MC 98000 Monaco |

| Contact: | **Mr E. Mazier** | 6079 36909 (Mobile) |
|---|---|---|
| | | emazier@emazier.com |
| | **Ms I. Ballini** | (33) 6660 01647 (Mobile) |

## MONFALCONE Italy See Trieste

## MONGSTAD Norway

**Ole R. Olsen A.S.**

| | | |
|---|---|---|
| Area code: | (47) | |
| Telephone: | 99 20 25 60 | |
| Facsimile: | 55 98 75 50 | |
| Address: | Nordic House | |
| | P.O. Box 75 | |
| | N-5954 Mongstad | |
| E-mail: | oro@oro.no | |
| Contact: | **Mr A. Ozsoy** | 55 59 03 61 |
| | | 99 20 25 26 (Mobile) |
| | **Mr F. Toftesund** | 99 20 25 25 (Mobile) |
| | **Ms J.K. Toftesund** | 99 20 25 27 (Mobile) |

## MONROVIA Liberia

**Africa Marine Services (Liberia)**

| | | |
|---|---|---|
| Area code: | (231) | |
| Telephone: | 226611 | |
| Facsimile: | 226204 | |
| Address: | Business Incubator Plaza | |
| | 80 Broad Street | |
| | PO Box 10-5697 | |
| | 1000 Monrovia 10 | |
| | Liberia | |
| E-mail: | africamarine@aol.com | |
| Website: | www.africamarineserv.com | |
| Contact: | **Mr H. Brunson** | 6511644 (Mobile) |
| | | hbrunsonsafe@yahoo.com |

(24 Hour London contact Tel: +44 20 7613 0131, e-mail: africamarine@aol.com)

## MONTEVIDEO Uruguay

**Chadwick Weir Navegacion S.A.**

| | | |
|---|---|---|
| Area code: | (598-2) | |
| Telephone: | 916 1168 | |
| Facsimile: | 916 2265 | |
| Address: | Colon 1498, of.202 | |
| | 11000 Montevideo | |
| E-mail: | mutual@chw.com.uy | |
| Contact: | **Capt. A. Laborde** | 711 5219 |
| | | (598-95) 60 96 51 (Mobile) |
| | **B. Polo** | 929 1475 |
| | | (598-95) 65 91 15 (Mobile) |

## MONTOIR France

See Donges

## MONTREAL Canada

**Shipowners Assurance Management Ltd.**

| | |
|---|---|
| Area code: | (1-514) |
| Telephone: | 393 9864/5/6 |
| Facsimile: | 393 3848 |
| Address: | 620 Rue St. Jacques, Suite 305 |
| | Montreal |
| | Canada |
| | H3C 1C7 |

| Contact: | **Mr P. Rozum** | 694 3876 |
|---|---|---|
| | | 594 6443 (Mobile) |
| | | peter.rozum@shipassurance.ca |
| | **Mr A. Loiseau** | (450) 699 7400 |
| | | 945 8884 (Mobile) |
| | | alan.loiseau@shipassurance.ca |

**Brisset Bishop**
(Lawyers)

| | |
|---|---|
| Area code: | (1-514) |
| Telephone: | 393 3700 |
| Facsimile: | 393 1211 |
| Address: | 2020 University |
| | Suite 2020 |
| | Montreal, Quebec |
| | Canada |
| | H3A 2A5 |
| E-mail: | general@brissetbishop.com |

| Contact: | **Mr V. DeMarco** | 487 1573 |
|---|---|---|
| | | 984 4410 (Mobile) |
| | | victordemarco@brissetbishop.com |
| | **Mr N. Spillane** | 694 4069 |
| | | 248 5557 (Mobile) |
| | **Ms D. Dion** | 426 3425 |
| | | 984 4417 (Mobile) |
| | **Mr D. Colford** | 389 7168 |

**Borden Ladner Gervais LLP**
(Lawyers)

| | |
|---|---|
| Area code: | (1-514) |
| Telephone: | 879 1212 |
| Facsimile: | 954 1905 |
| Address: | 1000 de La Gauchetière Street |
| | West Suite 900 |
| | Montreal |
| | H3B 5H4 |

| Contact: | **Mr P. J. Bolger** | 694 5515 |
|---|---|---|
| | | 836 4088 (Mobile) |
| | | jbolger@blgcanada.com |
| | **Mr P. G. Pamel** | 489 1507 |
| | **Mr D. McGuire** | 636 5523 |
| | | 214 5605 (Mobile) |
| | **Mr G. Bangoura** | 735 5133 |
| | | 886 5631 (Mobile) |

## MORMUGAO India

**Chowgule Brothers Pvt. Ltd.**

| | | |
|---|---|---|
| Area code: | (91-832) | |
| Telephone: | 252 1025/252 1027/252 1028 | |
| Facsimile: | 2521 011/2521 012 | |
| Address: | Chowgule House | |
| | Mormugao Harbour | |
| | Goa 403 803 | |
| E-mail: | hoinsurance.cb@chowgule.co.in | |
| Website: | www.chowgulebros.com | |
| Contact: | **Mr K. K. Vijayakumar** | 2512771 |
| | | 098 2212 0799 (Mobile) |
| | | goa.cb@chowgule.co.in |

## MOSCOW Russia

**CIS Pandi Services**

| | | |
|---|---|---|
| Area code: | (7-495) | |
| Telephone: | 786 3912 | |
| Facsimile: | 786 3913 | |
| Address: | House 17, Build 1, | |
| | Varshavskoye shosse, | |
| | Moscow 117105 | |
| E-mail: | moscow@cispandi.com | |
| Contact: | **Capt A. Baskakov** | 916 997 1874 (Mobile) |

**Jurinflot International**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (7-495) | |
| Telephone: | 792 5701 | |
| Facsimile: | 792 5700 | |
| Address: | 34 Marxiatakaya Str. | |
| | Moscow 109147 | |
| | P.O. Box 60 | |
| | 109147 Moscow | |
| E-mail: | jurin@jurinflot.ru | |
| | jurinflot-ermolaev@lawyer.com | |
| Contact: | **Mr V. G. Ermolaev** | 349 4621 |
| | | 763 0382 (Mobile) |
| | **Mr V. A. Mednikov** | 343 9816 |
| | | 743 4861 (Mobile) |

## MOUNT MAUNGANUI New Zealand                              See Auckland

**P & I Services Ltd.**

## MT. WARA Tanzania

**Tanzania General Superintendence Co. Ltd.**

| | | |
|---|---|---|
| Area code: | (255-59) | |
| Telephone: | 2304 | |
| Address: | P.O. Box 24 | |
| | Mt. Wara | |
| Contact: | **Mr H. A. Ngoma** | 2592 |

## MUMBAI India

**James Mackintosh & Co. (Private) Ltd.**

| | |
|---|---|
| Area code: | (91-22) |
| Telephone: | 6638 3535 |
| Facsimile: | 2261 5725 |
| Address: | P.O. Box 123 |
| | 'Darabshaw House' |
| | Shoorji, Vallabhas Marg. |
| | Ballard Estate |
| | Bombay 400 001 |
| E-mail: | p&i@jamesmackintosh.com |
| Website: | www.jamesmackintosh.com |

| Contact: | **Mr H. F. Commissariat** | 2352 0604 |
|---|---|---|
| | | 98 200 44780 (Mobile) |
| | **Mr F. Commissariat** | 2364 1951 |
| | | 98 200 44781 (Mobile) |
| | **Mr G. Jacob** | (0250) 2381 382 |
| | | 98 200 76119 (Mobile) |
| | **Mr S. D'Souza** | (0250) 238 2941 |
| | | 98 204 51713 (Mobile) |

(After office hours Emergency mobile no. 98 206 04040)

## MURMANSK Russia

**Pandi Services East (Murmansk)**

| | |
|---|---|
| Area code: | (7-8152) |
| Telephone: | 452 134 |
| Facsimile: | 452 134 |
| Address: | 23, Papanin St., Office 24 |
| | P.O. Box 377 |
| | Murmansk 183038 |
| E-mail: | pandi@fromru.com |

(Contact via Kaliningrad office is preferable – Mobile no. +79062 13 50 64)

## MUSCAT Sultanate of Oman

**Inchcape Shipping Services**

| | |
|---|---|
| Area code: | (968) |
| Telephone: | 2479 3395/2470 1291 |
| Facsimile: | 2478 6320/2479 7994 |
| Address: | Ground floor bldg 483, |
| | Al Noor Street, Way 3109, |
| | Block131 – Ruwi |

| Contact: | **Mr S. Lewis** | 705 763 |
|---|---|---|
| | | 9931 5968 (Mobile) |
| | | Soloman.Lewis@iss-shipping.com |
| | **Divya Bhat** | 9217 0895 (Mobile) |
| | | divya.bhat@iss-shipping.com |

## NAGASAKI Japan                                               See Tokyo

## NAGOYA Japan                                                 See Tokyo

## NAKHODKA Russia

**CIS Pandi Services**

| | | |
|---|---|---|
| Area code: | (7-4236) | |
| Telephone: | 679 739 | |
| Facsimile: | 679 739 | |
| Address: | 3 Portovaya Str, Apt 609 | |
| | Nakhodka 692904 | |
| | Russia | |
| E-mail: | nakhodka@cispandi.com | |
| Contact: | **Ms S. Min** | 713 2033 (Mobile) |
| | **Mr G. Mikheev** | 713 2686 (Mobile) |

(In case of difficulty, contact either the regional office in Vladivostok or the coordinating office in Cyprus)

## NANTES France

**Jacques Heliard**

| | | |
|---|---|---|
| Area code: | (33-2) | |
| Telephone: | 40 73 80 27 | |
| Facsimile: | 40 69 63 22 | |
| Address: | 63, Quai de la Fosse | |
| | 4400 Nantes | |
| Contact: | **Mr J. Heliard** | 40 71 95 32 |
| | | 6 07 82 61 13 (Mobile) |
| | | jacques.heliard@wanadoo.fr |

## NAPIER New Zealand                                      See Auckland

**P & I Services Ltd.**

## NAPLES Italy

**Holme & Co. S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-081) | |
| Telephone: | 764 7075 | |
| Facsimile: | 764 7520 | |
| Address: | 50 Via S. Lucia | |
| | 80132 Naples | |
| E-mail: | holmemarine@holme.it | |
| Contact: | **Mr G. Avolio de Martino** | 556 7967 |
| | | 0335 6973324 (Mobile) |
| | **Mr M. Markowicz** | 769 2677 |
| | | 0335 6973325 (Mobile) |

**Ferpandi S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-081) | |
| Telephone: | 551 4853/551 8790 | |
| Facsimile: | 551 1617 | |
| Address: | Via De Gasperi 55/19 | |
| | 80133 Naples | |
| | Italy | |
| E-mail: | napoli@ferpandi.com | |
| Contact: | **A. Liguoro** | (335) 564 9604 (Mobile) |
| | **A. Talarico** | (335) 640 9443 (Mobile) |

## NAPLES Italy continued

**Studio Legale Castaldo**
(Lawyers)

| | |
|---|---|
| Area code: | (39-081) |
| Telephone: | 552 3200/551 1943 |
| Facsimile: | 551 0776 |
| Address: | Via A. Depretis N.144 |
| | 80133 Naples |
| E-mail: | studiocastaldo@studiocastaldo.net |

| Contact: | **Mr B. Castaldo** | (335) 819 3409 (Mobile) |
|---|---|---|
| | **Mr G. Borriello** | (348) 305 6692 (Mobile) |
| | **Mr V. Sotunde** | (348) 5900937 (Mobile) |
| | **Mr S. Castaldo** | (335) 8185696 (Mobile) |

**Studi Legali Consociati**
(Lawyers)

| | |
|---|---|
| Area code: | (39-081) |
| Telephone: | 428 8242 |
| Facsimile: | 551 8341 |
| Address: | Piazza G. Bovio 22 |
| | 80133 Napoli |

| Contact: | **Mr V. Porzio** | 5266433 |
|---|---|---|
| | | (335) 7535856 (Mobile) |
| | **Mr A. Serino** | 4288197 |
| | | (335) 7535855 (Mobile) |
| | **Mr G. Porzio** | 5265722 |
| | | (335) 7535851 (Mobile) |

## NASSAU Bahamas

**Dupuch & Turnquest & Co.**

| | |
|---|---|
| Area code: | (1-242) |
| Telephone: | 393 3226/9 |
| Facsimile: | 393 6807 |
| Address: | 308 East Bay Street |
| | P.O. Box 8181 |
| E-mail: | dturnco@gmail.com |

| Contact: | **Mrs Frederica** | |
|---|---|---|
| | **G. McCartney** | 322 5320 |
| | **Mrs C. Lashley** | 325 2404 |
| | | clashley@coralwave.com |

## NATAL Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-84) |
| Telephone: | 3222 5791 |
| Facsimile: | 3221 2337 |
| Address: | Av. Hildebrando de Gois, 220 |
| | Codem – Riberia |
| | 59010.700 – Natal, RN, Brazil |
| E-mail: | willnat@williams.com.br |

(Please contact Recife for after hours numbers)

## NECOCHEA Argentina                               See Bahia Blanca

## NEW JERSEY U.S.A.                                                      See New York

## NEW MANGALORE India                                                   See Mangalore

## NEW ORLEANS La., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

**Murphy, Rogers, Sloss & Gambel**
(Lawyers)

| | |
|---|---|
| Area code: | (1-504) |
| Telephone: | 523 0400/523 5461 |
| Facsimile: | 523 5574 |
| Address: | Suite 400, One Shell Square |
| | 701 Poydras Street |
| | New Orleans |
| | Louisiana 70139 |
| E-mail: | firm@mrsnola.com |

| Contact: | **Mr R. H. Murphy** | 834 8466 |
|---|---|---|
| | | 495 2042 (Mobile) |
| | **Mr C. L. Whited, Jr.** | 899 4997 |
| | **Mr P. Tompkins** | 899 1052 |
| | | 451 3640 (Mobile) |
| | **E. Carroll Rogers** | 899 5312 |
| | | 289 0509 (Mobile) |

## NEW PLYMOUTH New Zealand                                              See Auckland

**P & I Services Ltd.**

## NEW YORK N.Y., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## NEWCASTLE Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332,
Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## NEWCASTLE Australia continued

**O'Sullivan Saddington Lawyers**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 4929 5166 | |
| Facsimile: | 4929 3021 | |
| Address: | Level 4, 23 Watt Street | |
| | P.O. Box 699 | |
| | Newcastle, N.S.W. 2300 | |
| | Australia | |
| Contact: | **Mr M. Crameri** | 4950 9495 |
| | | (0419) 214243 (Mobile) |
| | | mark@ossad.com.au |
| | **Mr J. Saddington** | 4963 1981 |
| | | (0407) 787191 (Mobile) |

## NICOSIA Cyprus

**Hull Blyth Araouzos Ltd.**

| | | |
|---|---|---|
| Area code: | (357-22) | |
| Telephone: | 673132 | |
| Facsimile: | 672793 | |
| Address: | Leoforos Evagorou 17 | |
| | 1065 Nicosia | |
| | P.O. Box 21244 | |
| | 1504 Nicosia | |
| E-mail: | shipping@hba.com.cy | |
| Website: | www.hba.com.cy | |
| Contact: | **Mr L. Loizou** | 25326495 |
| | | 99440211 (Mobile) |
| | **Mrs T. Kritikos** | 99615669 (Mobile) |
| | **Mr J. Economou** | 25879777 |
| | | 99674300 (Mobile) |

**Elias Marine Consultants Limited**
See Limassol

## NINGBO China
See Beijing

## NORDENHAM Germany
See Bremen

## NORFOLK Va., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## NORFOLK Va., U.S.A. continued

**Vandeventer Black LLP**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-757) | |
| Telephone: | 446 8600 | |
| Facsimile: | 446 8670 | |
| Address: | 500 World Trade Center | |
| | Norfolk, Va. 23510-1699 | |
| Website: | www.vanblk.com | |
| Contact: | **Mr M. Coberly** | 436 3626 |
| | | (757) 676 6771 (Mobile) |
| | | mcoberly@vanblk.com |
| | **Mr E. J. Powers** | 496 0370 |
| | | 287 6788 (Mobile |

## NOUADHIBOU Mauritania                                      See Nouakchott

## NOUAKCHOTT Mauritania

**T.C.I. Africa**

| | | |
|---|---|---|
| Area code: | (222) | |
| Telephone: | 5256 894 | |
| Facsimile: | 5253 287 | |
| Address: | B.P. 3033 | |
| | T038/039 – Tevragh Zeina | |
| | Nouakchott | |
| E-mail: | tciafrnktt@mauritel.mr | |
| Contact: | **Mr M. Lemine** | 5251 256 |
| | | 630 51 60 (Mobile) |
| | | 641 55 30 (Mobile) |
| | | 234 57 89 (Mobile) |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

**Budd Mauritania**

| | | |
|---|---|---|
| Area code: | (222) | |
| Telephone: | 5250 702 | |
| Facsimile: | 5291 754 | |
| Address: | BP 6426 | |
| | Nouakchott | |
| Contact: | **Mr Mah** | 6304 386 (Mobile) |
| | | mah@mauritel.mr |

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833,
Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949,
Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

## NOUMEA New Caledonia

**McLeans (New Caledonia)
c/o ALB NAVAL**

| | | |
|---|---|---|
| Area code: | (687) | |
| Telephone: | 376915 | |
| Facsimile: | 348328 | |
| Address: | 2 Allee Bellevue | |
| | Baie de Citrons, BP 8745 | |
| | 98807 Noumea Sud | |
| | New Caledonia | |
| E-mail: | jackalain@gmail.com | |
| Contact: | **Capt. A. Le Breton** | 78 1084 (Mobile) |

(Also via Paris Mrs T. Mauduit +33 140 399293, +33 680 030402 mobile)

**154**

## NOVOROSSIYSK Russia

**CIS Pandi Services**

| | | |
|---|---|---|
| Area code: | (7-8617) | |
| Telephone/ | | |
| Facsimile: | 711533 | |
| Address: | P.O. Box 139 | |
| | 95 Fabritchnaya Street | |
| | 353923 Novorossiysk | |
| E-mail: | novo@cispandi.com | |
| Contact: | **Mr O. Shashkin** | 711883 |
| | | 9887 627 563 (Mobile) |
| | **Mrs I. Ketova** | 928 4150 157 (Mobile) |

(Alternatively call CIS head office in Cyprus on 00 3572 5763 340)

## NYKOLAYEV Ukraine                                           See Odessa

## ODESSA Ukraine

**Dias Co. Ltd.**

| | | |
|---|---|---|
| Area code: | (380-482) | |
| Telephone: | 377 696/344 377 | |
| Facsimile: | 373 873 | |
| Address: | 1 Bazarnaya Str. | |
| | 65014 Odessa | |
| E-mail: | company@dias-co.com | |
| Website: | www.dias-co.com | |
| Contact: | **Igor Cherezov** | 345 095 |
| | | 067 480 3434 (Mobile) |
| | **Elena Trofanyuk** | 373 419 |
| | | 067 483 8231 (Mobile) |
| | **Dmitriy Gololobov** | (487) 772 079 |
| | | 067 480 4899 (Mobile) |
| | **Dennis Burlak** | 659 729 |
| | | 067 484 2566 (Mobile) |
| | **Natalia Bondaryuk** | (487) 748656 |
| | | 067 484 8656 (Mobile) |

**CIS Pandi Services**

| | | |
|---|---|---|
| Area code: | (380-482) | |
| Telephone: | 376 915 | |
| Facsimile: | 348328 | |
| Address: | 76 Bazarnaya Street | |
| | Suite 7 | |
| | 65011 Odessa | |
| E-mail: | odessa@cispandi.com | |
| Contact: | **Mr P. Svertilov** | (67) 4846884 (Mobile) |
| | **Mr G. Markov** | (50) 3166536 (Mobile) |

## OLBIA Sardinia

| **Tagliavia & Co. s.r.l.** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br>E-mail:<br>Website: | (39-091)<br>587377<br>322435<br>Casella Postale 58<br>07046 Porto Torres<br>info@tagliaviapandi.it<br>www.tagliaviapandi.it | |
|---|---|---|---|
| | Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile)<br>ann.rowell@tagliaviapandi.it |
| | | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |
| | | **Ms J. Hawthorne** | (339) 808 9130 (Mobile) |
| **Studio Legale Vincenzini**<br>(Lawyers) | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br>E-mail: | (39-0789)<br>23920<br>24935<br>via Garibaldi 37<br>07026 Olbia<br>studio.legale@vincenzini.it | |
| | Contact: | **Ugo Vincenzini** | (0583) 926404<br>(335) 6260538 (Mobile) |
| | | **Giorgio Vincenzini** | (0583) 920149<br>(335) 6078261 (Mobile) |
| | | **Silvia Del Corso** | (0586) 809699<br>(348) 7827112 (Mobile) |

## OPORTO Portugal
See Leixoes

**Pinto Basto Comercial Lda**

## ORAN Algeria
See Algiers

## OSAKA Japan
See Tokyo

## OSLO Norway

| **Tirco-Wesmans AS** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br>E-mail: | (47)<br>40 00 43 88 (24 Hours)<br>60 20 46 69<br>Voyensvingen 21A, N-0458<br>Oslo<br>office@tirco-wesmans.no | |
|---|---|---|---|
| | Contact: | **K. E. Presterud** | 91 30 41 04 (Mobile) |
| | | **T. E. Johansen** | 97 13 21 86 (Mobile) |

## OSTEND Belgium
See Ghent

## OWENDO Gabon
See Libreville

## PAGO PAGO Samoa Island

**William H. Reardon**
(Lawyers)

| | |
|---|---|
| Area code: | (684) |
| Telephone: | 633 1533 |
| Facsimile: | 633 1537 |
| Address: | Faga' Alu Park |
| | P.O. Box 3452, Pago Pago |

| Contact: | **Mr W. Reardon** | 633 4004 |
|---|---|---|
| | | reardon@samoatelco.com |

## PALAMOS Spain

**Felix Ribera e Hijos S.A.**

| | |
|---|---|
| Area code: | (34-972) |
| Telephone: | 314 400/314 404/314 666 |
| Facsimile: | 315 450 |
| Address: | C/Pages Oritz 94 |
| | P.O. Box 4 |
| | 17230 Palamos |
| E-mail: | info@fribera.es |

| Contact: | **Mr Ribera** | (610) 430 783 (Mobile) |
|---|---|---|
| | **Mr Collell** | (630) 020 599 (Mobile) |

## PALERMO Italy

**Tagliavia & Co. s.r.l.**

| | |
|---|---|
| Area code: | (39-091) |
| Telephone: | 333 850/587 377 |
| Facsimile: | 322 435/580 495 |
| Address: | 8 Via Emerico Amari |
| | 90139 Palermo |
| E-mail: | info@tagliaviapandi.it |
| Website: | www.tagliaviapandi.it |

| Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
|---|---|---|
| | | ann.rowell@tagliaviapandi.it |
| | **Dr. C. Tagliavia** | (348) 601 7620 (Mobile) |
| | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |

## PALMA DE MALLORCA Spain

**A.M. Transhispanica S.A.**

| | |
|---|---|
| Area code: | (34-971) |
| Telephone: | 727 141/727 147 |
| Facsimile: | 710 017 |
| Address: | Plaza Lonja 1 y 2 |
| | P.O. Box 71 |
| | 07012 – Palma de Mallorca |

| Contact: | **Mrs M. P. Frontera** | 760 071 |
|---|---|---|
| | | 616 264 662 (Mobile) |

## PAPEETE Tahiti

**Agence Maritime de Fare Ute**

| | |
|---|---|
| Area code: | (689) |
| Telephone: | 425 561/434 774 |
| Facsimile: | 428 608 |
| Address: | B.P. 9100 Mota Uta |
| E-mail: | general@amfu.pf |

| Contact: | **Mr L. Jacques** | 431 257 |
|---|---|---|
| | **Ms A. Grand-Dupay** | (689) 170687 (Mobile) |

## PARAMARIBO Republic of Surinam

**Independent Maritime Bureau (Suriname) N.V.**

| | | |
|---|---|---|
| Area code: | (597) | |
| Telephone: | 473512 | |
| Facsimile: | 472473 | |
| Address: | Dominestraat 34 | |
| | P.O. Box 2924 | |
| Contact: | **Mr Hugo Bromet** | 427228 (24 Hours) |
| | | 8806518 (Mobile) |
| | | hbromet@sr.net |

## PARANAGUA Brazil

**van Herp & Frumento (P&I Services) Ltda.**

| | | |
|---|---|---|
| Area code: | (55-41) | |
| Telephone: | 3422 5512/9978 2564 (Mobile) | |
| Facsimile: | 3423 1691 | |
| Address: | P.O. Box 355 | |
| | Centro Historico 83.203-970 | |
| Website: | www.pandi-png.com.br | |
| Contact: | **Mr J. H. Frumento Filho** | 3422 5505 |
| | | 9978 2564 (Mobile) |
| | | frumento@pandi-png.com.br |
| | **Mr E. Digiovanni Filho** | 3422 5123 |
| | | 9118 4118 (Mobile) |
| | | digiovanni@pandi-png.com.br |
| | **Mr A. Abreu** | 3425 5520 |
| | | 9903 9631 (Mobile) |
| | | abreu@pandi-png.com.br |

## PARIS France

**Budd SA**

| | | |
|---|---|---|
| Area code: | (33-1) | |
| Telephone: | 4256 3612 | |
| Facsimile: | 4561 0980 | |
| Address: | 35 Avenue des Champs Elysees | |
| | 75008 Paris | |
| E-mail: | budd.paris@budd-pni.com | |
| Contact: | **Mr J. Budd** | (6) 0777 4117 (Mobile) |
| | **Mr G. Beszotot** | (6) 8067 0577 (Mobile) |

**Charles Taylor Adjusting**

| | | |
|---|---|---|
| Area code: | (33-1) | |
| Telephone: | 5343 0030 | |
| Facsimile: | 5330 0040 | |
| Address: | 3 Rue Scribe | |
| | 75009 Paris | |
| Contact: | **C. G. Cole** | 68666 5558 (Mobile) |
| | | christopher.cole@charlestayloradj.com |

## PASAJES Spain                                                            See Bilbao

## PENANG Malaysia

**CTC Services (M) Sdn. Bhd.**

| | |
|---|---|
| Area code: | (60-3) |
| Telephone: | 7781 2260 |
| Facsimile: | 7781 2261 |
| Address: | 602, 6th Floor, Menara Mutiara Majestic |
| | 15 Jalan Othman, 46000 Petaling Jaya |
| | Selangor |

| Contact: | **Capt. S. Divakaran** | (12) 207 2519 (Mobile) |
|---|---|---|
| | | siva.divakaran@charlestayloradj.com |

## PENSACOLA Fla., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-713) |
| Telephone: | 840 1642 (24 Hours) |
| Facsimile: | 840 8030 |
| Address: | 2100 West Loop South |
| | 13th Floor, Houston, Texas 77027 |
| E-mail: | p&i.houston@ctcplc.com |

| Contact: | **Ms S. Smith** | 202 5576 (Mobile) |
|---|---|---|

## PERTH & FREMANTLE Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulties please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

**Cocks, Macnish**
(Lawyers)

| | |
|---|---|
| Area code: | (61-8) |
| Telephone: | 9321 6676 |
| Facsimile: | 9322 1543/9481 6518 |
| Address: | Box 513, West Perth 6872 |
| | 7 Ventnor Avenue |
| | West Perth 6005 |
| E-mail: | cocmac@cocksmacnish.com.au |

| Contact: | **Mr T. E. Cocks** | 9335 1749, 9530 3249 (Fax) |
|---|---|---|
| | | (0418) 925 546 (Mobile) |
| | **Mr A. H. Nichols** | 9279 4469 |
| | | (0417) 959 935 (Mobile) |

## PHILADELPHIA Pa, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## PHILADELPHIA Pa, U.S.A. continued

**Fox, Rothschild LLP**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-215) | |
| Telephone: | 299 2000 | |
| Facsimile: | 299 2150 | |
| Address: | 2000 Market Street | |
| | Tenth Floor, Philadelphia | |
| | Pa. 19103-3291 | |
| Contact: | **Mr J. F. Young** | (610) 941 1160 |
| | | (215) 840 3154 (Mobile) |
| | **Mr A. R. Degen** | (610) 783 5201 |
| | | (215) 620 0869 (Mobile) |
| | | adegen@foxrothschild.com |
| | **Mr K. Thornton** | (609) 884 4815 |
| | | (609) 602 4907 (Mobile) |
| | **Mr B. Chacker** | (215) 523 8922 |
| | | (215) 498 5189 (Mobile) |

## PHNOM PENH Cambodia                                              See Sihanoukville

## PIRAEUS Greece

**Charles Taylor & Co. Ltd.**
**c/o Richards Hogg Lindley**
**(Hellas) Ltd.**

| | | |
|---|---|---|
| Area code: | (30-210) | |
| Telephone: | 429 0733 | |
| Facsimile: | 429 0818/429 0950 | |
| Address: | 85, Akti Miaouli | |
| | 185 38 Piraeus | |
| E-mail: | p&i.piraeus@ctcplc.com | |
| Contact: | **Mr H. Smith** | (6949) 075 074 (Mobile) |
| | | hunter.smith@ctcplc.com |
| | **Ms C. Soulaki** | (6948) 531 613 (Mobile) |
| | **Mr K. Katsoulieris** | (6941) 587 277 (Mobile) |
| | **Ms A. Doumeni** | (6951) 006 764 (Mobile) |

**N. Goyios – A. Nassikas**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (30-210) | |
| Telephone: | 429 2904/429 2640 | |
| Facsimile: | 429 3129 | |
| Address: | Livanos Building | |
| | 47-49 Akti Miaouli | |
| | Piraeus, GR 185 36 | |
| E-mail: | goynas@otenet.gr | |
| Contact: | **Mr N. Goyios** | 816 1047 |
| | | 6944 274548 (Mobile) |
| | **Mr A. Nassikas** | 671 6817 |
| | | 6944 283809 (Mobile) |
| | **Mr A. Koutsofios** | 417 2152 |

## POINTE A PITRE Guadeloupe

**McLeans FWI**

| | | |
|---|---|---|
| Address: | Maison Petrel | |
| | Dorville | |
| | Baie Mahault | |
| | 97122 Guadeloupe FWI | |
| E-mail: | mcleansfwi@mcleans.fr | |
| Contact: | **Mr L. Petrelluzzi** | 33 690 357 023 (Mobile) |
| | **Mr L. Urcun** | 33 690 552 128 (Mobile) |
| | **Mr P. Garo** | 33 607 792 028 (Mobile) |

## POINTE DES GALETS Reunion Island          See Port Reunion

## POINTE NOIRE Congo

**T.C.I. (Africa)**

| | | |
|---|---|---|
| Area code: | (242) | |
| Telephone: | 664 42 15/94 76 08 | |
| Facsimile: | 94 28 60 | |
| Address: | B.P. 5 178 | |
| | Pointe Noire | |
| E-mail: | exmatra@yahoo.fr | |
| | tcipointenoire@yahoo.fr | |
| | tcicongo@yahoo.fr | |
| Contact: | **Mr I. Tall** | 6 64 42 15 |
| | | 6 62 62 53 (Mobile) |
| | | 5 63 81 98 (Mobile) |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## PONTA DELGADA Azores

**Albano de Oilveira Sucr. Ltda.**

| | | |
|---|---|---|
| Area code: | (351 296) | |
| Telephone: | 282 638/284 313 | |
| Facsimile: | 283 746 | |
| Address: | P.O. Box 153 | |
| | Av. Infante D. Henrique 5-1° | |
| | 9500-762 Ponta Delgada | |
| E-mail: | albano.agency@mail.telepac.pt | |
| Website: | www.albano-agency-azores.com | |
| Contact: | **Mr F. Raposo** | 636540 |
| | | 917 287275 (Mobile) |
| | **Mr A. Raposo** | 636540 |
| | | 917 765828 (Mobile) |
| | **Mr R. Paulino** | 281479 |
| | | 917 205230 (Mobile) |

## PORT ALFRED Canada          See Quebec

## PORT ARTHUR Texas, U.S.A.          See Beaumont

## PORT AU PRINCE Haiti

**Antoine Hogarth S.A.**

| | |
|---|---|
| Area code: | (509) |
| Telephone: | 260 5510/558 0192/260 5511 |
| Facsimile: | 244 5880 |
| Address: | 1 Rue Assad Turgeau |
| | P.O. Box 1255 |
| | Port Au Prince |

| Contact: | **Mr A. Hogarth** | 510 7771 |
|---|---|---|
| | | anthogarth@acn2.net |
| | **Mr M. Hogarth** | 558 0192 (Mobile) |

(In case of difficulty contact USA office (954) 961 5892)

## PORT CANAVERAL Fla., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Lau, Lane, Pieper, Conley & McCreadie**
(Lawyers)

See Tampa

## PORT CARTIER Canada

See Quebec

## PORT CHALMERS New Zealand

See Wellington

**P & I Services Ltd.**

## PORT DE BOUC France

See Fos

## PORT ELIZABETH South Africa

See Durban

**P & I Associates**

**Bowman Gilfillan Inc**
(Lawyers)

| | |
|---|---|
| Area code: | (27-41) |
| Telephone: | 373 3640 |
| Facsimile: | 373 2296 |
| Address: | 46 Roosevelt Road |
| | Glendinningvale |
| | Port Elizabeth 6001 |
| Website: | www.bowman.co.za |

| Contact: | **G. Charnock** | 82 806 6006 (Mobile) |
|---|---|---|
| | **C. Cunninghanm** | 82 806 6001 (Mobile) |
| | | c.cunningham@bowman.co.za |
| | **J. Prain** | 72 596 7658 (Mobile) |
| | | j.prain@bowman.co.za |

(24 Hours Emergency response +27 21 480 7920)

## PORT EVERGLADES Fla., U.S.A.

See Ft. Lauderdale

## PORT GENTIL Gabon

**T.C.I. (Africa)**

| | |
|---|---|
| Area code: | (241) |
| Telephone: | 55 35 11/55 35 16 (Direct Line) |
| Facsimile: | 55 56 42/55 56 43 |
| Address: | B.P. 518 Port-Gentil |

| Contact: | **P. Jarry** | 07 361 331 (Mobile) |
|---|---|---|
| | | philippe.jarry@bollore.com |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## PORT HARCOURT Nigeria                                              See Lagos

**T.C.I. (Africa) Lagos**

(In case of communication difficulty please contact the Managers in Marseille (33-4) 9114 0460
or consult website www.eltvedtosullivan.com for full emergency Nos. London liaison contact:
J. Woodward (33) 6 0958 0695)

**Africa Marine Services (Nigeria)**

| | |
|---|---|
| Area code: | (234-1) |
| Telephone: | 587 2882/545 8709 |
| Facsimile: | 587 2882/545 8709 |
| Address: | 13A Bishop Dimiere Road |
| | GRA Phase III |
| | Port Harcourt |

| Contact: | **Mr Iain Marsh** | 803 323 6039 (Mobile) |
|---|---|---|

(24 Hours London Contact No. +44 (0) 207 613 0131, E-mail: africamarine@aol.com)

## PORT HEDLAND Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulties please contact Alex Evered, Tel: +61(0) 3 9699 3332,
Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## PORT KELANG Malaysia

**Charles Taylor Marine SDN. BHD**

| | |
|---|---|
| Area code: | (60-3) |
| Telephone: | 7781 2260 |
| Facsimile: | 7781 2261 |
| Address: | 602, 6th Floor, Menara Mutiara Majestic |
| | 15 Jalan Othman |
| | 46000 Petaling Jaya |
| | Selangor |

| Contact: | **Capt. S. Divakaran** | (12) 207 2519 (Mobile) |
|---|---|---|
| | | siva.divakaran@charlestayloradj.com |

## PORT KEMBLA Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulties please contact Alex Evered, Tel: +61(0) 3 9699 3332,
Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## PORT LA NOUVELLE France
See Sete

## PORT LOUIS Mauritius

**Blyth Bros. & Co. Ltd.**

| | |
|---|---|
| Area code: | (230) |
| Telephone: | 202 7127 |
| Facsimile: | 208 0879 |
| | 208 5814 |
| Address: | 8 Ferriere Street, Port Louis |
| E-mail: | claims@iblgroup.com |

| Contact: | **Capt. J. Goilot** | 696 5981 |
|---|---|---|
| | | 423 7224 (Mobile) |
| | **Mr J. F. Victor** | 405 5649 (Mobile) |

## PORT MORESBY Papua New Guinea

**Brian White and Associates** (Lawyers)

| | |
|---|---|
| Area code: | (675) |
| Telephone: | 311 2311 |
| Facsimile: | 325 5007 |
| Address: | P.O. Box 698 |
| | Port Moresby |
| | Papau New Guinea |
| | 1st Floor, Investwell Building |
| | off Cameron Road, Gordons Industrial Estate |
| E-mail: | moresby@bwamarine.com |
| Website: | www.bwamarine.com |

| Contact: | **Mrs M. Aria** | 7380 3481 (Mobile) |
|---|---|---|

(24 Hours Emergency contact no. +617 4031 4711. In case of communication difficulties contact the Cairns office)

## PORT OF SPAIN Trinidad

**Teal Pandi & Marine Services Limited**

| | |
|---|---|
| Area code: | (1-868) |
| Telephone: | 632 0506 |
| Facsimile: | 633 1688 |
| Address: | P.O. Box 1407, |
| | Port of Spain |
| E-mail: | mail@tealpandi.com |

| Contact: | **Mr P. Taylor** | 868 678 8518 (Mobile) |
|---|---|---|
| | **Ms D. Taylor** | 868 678 8085 (Mobile) |
| | **Ms L. Farrell** | 868 684 6754 (Mobile) |

## PORT REUNION Reunion

**Indoceanic Services Ltd.**

| | |
|---|---|
| Area code: | (262) |
| Telephone: | 262 438 585/262 433 333 |
| Facsimile: | 262 420 310/262 431 515 |
| Address: | 7 r Ambroise Croizat |
| | BP 186 – 97825 Le Port Cedex |
| E-mail: | pandit@indoceanic.com |
| | indoceanic@wanadoo.fr |

| Contact: | **Mr H. J. Thomson** | 692 448 383 |
|---|---|---|
| | | 692 852 929 (Mobile) |
| | **Ms D. Thomson** | 692 017 777 (Mobile) |
| | **Mr G. Philippe** | 692 019 999 (Mobile) |

## PORT SAID Egypt

**Abou Ali**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (20-66) | |
| Telephone: | 3328 859/3325 356 | |
| Facsimile: | 3324 032 | |
| Address: | 45 Abdel Salaam Aref Street | |
| | Al Hana Bldg. First Floor | |
| | P.O. Box 456 | |
| | Port Said | |
| | Egypt | |
| E-mail: | abouali@abouali-law.com | |

| Contact: | **Mr M. G. Abou Ali** | (2) 2290 0221 |
|---|---|---|
| | | (12) 215 7691 (Mobile) |
| | **Mr A. G. Abou Ali** | (2) 2792 4101/2/3 |
| | | (12) 211 4561 (Mobile) |
| | **Mr T. G. Abou Ali** | 3327 184 |
| | | (12) 215 7937 (Mobile) |
| | **Mr K. G. Abou Ali** | 3381 706 |
| | | (12) 215 3156 (Mobile) |

## PORT SAINT LOUIS DU RHONE France — See Fos

## PORT SALAJAH Sultanate of Oman — See Muscat

## PORT SUDAN Sudan

**Mutual Marine Services & Transport Al Mushtaraka Ltd.**

| | |
|---|---|
| Area code: | (249-311) |
| Telephone: | 827 656/827 754/833 308 |
| Facsimile: | 827 660 |
| Address: | A1 Bohein Building, 1st Floor |
| | P.O. Box 1022 |
| E-mail: | abbasdahab@hotmail.com |
| | claims.sudan@mushtaraka.com |

| Contact: | **Osman Badawi** | 9123 34920 (Mobile) |
|---|---|---|
| | | osman.badawi@mushtaraka.com |
| | **Amir Hassan** | 9125 18463 (Mobile) |
| | | amir.hassan@mushtaraka.com |

(In case of difficulties in communication with Port Sudan, please contact Al Mushtaraka, Jeddah, Capt. Larry Heron, Mobile 966504 667 728)

## PORT SULTAN QABOOS Sultanate of Oman — See Muscat

## PORT WALCOTT Australia — See Port Hedland

## PORTLAND Maine, U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## PORTLAND Maine, U.S.A. continued

| **Thompson, Bull, Furey, Bass & MacColl LLC, PA** (Lawyers) | Area code: | (1-207) | |
| | Telephone: | 774-7600 | |
| | Facsimile: | 722 1039 | |
| | Address: | 120 Exchange Street, Portland Maine 04112-0447 P.O. Box 447 | |
| | Contact: | **Mr J. R. Bass II** | 775 3627 |
| | | | jbass@thomport.com |
| | | **Mr M. G. Furey** | 774 1713 |
| | | **Mr E. S. MacColl** | 671 9735 |

(24 Hours 741 1677)

## PORTLAND Or., U.S.A.

| **Wood Tatum** (Lawyers) | Area code: | (1-503) | |
| | Telephone: | 224 5430 | |
| | Facsimile: | 241 7235 | |
| | Address: | 6915 SW Macadam Avenue Suite 115 Portland, Oregon 97219 | |
| | E-mail: | woodtatum@woodtatum.com | |
| | Contact: | **Mr R. I. Sanders** | 887 4907 (Mobile) |
| | | **Mr J. C. Robinson** | 593 8145 (Mobile) |
| | | **Mr J. C. Mercer** | 280 0224 |
| | | **Mr T. A. Zilbert** | 297 3828 |

(24 Hours 887 4906 Mobile)

## PORTO ALEGRE Brazil                                        See Rio Grande

## PORTO EMPODOCLE Italy                                      See Palermo

## PORTO NOGARO Italy                                         See Trieste

## PORTO TORRES Sardinia

| **Tagliavia & Co. s.r.l.** | Area code: | (39-091) | |
| | Telephone: | 587377 | |
| | Facsimile: | 322 435 | |
| | Address: | Casella Postale 58 07046 Porto Torres | |
| | E-mail: | info@tagliaviapandi.it | |
| | Website: | www.tagliaviapandi.it | |
| | Contact: | **Mrs A. Rowell** | (348) 601 7621 (Mobile) |
| | | | ann.rowell@tagliaviapandi.it |
| | | **Mr G. Tagliavia** | (348) 601 7625 (Mobile) |
| | | **Ms J. Hawthorne** | (339) 808 9130 (Mobile) |

| PORTSMOUTH Va., U.S.A. | | | See Norfolk |
|---|---|---|---|

## POTI Georgia

**Vitsan Poti**

| Area code: | (995-393) |
|---|---|
| Telephone: | 21107 |
| Facsimile: | 21107 |
| Address: | Liepaya Street 8/1 |
| | Poti |
| | Georgia |
| E-mail: | vitsan@vitsan.com.tr |

(All correspondence to Istanbul Office, Mr Selim Bilgisin Tel: 90 212 252 0600, Fax: 90 212 249 4434, Mobile: 90 532 2111 248)

| PROGRESO Mexico | See Mexico City |
|---|---|

**Charles Taylor Consulting Mexico S.A. de C.V.**

| PUERTO AISEN Chile | See Valparaiso |
|---|---|

| PUERTO BARRIOS Guatemala | See Guatemala City |
|---|---|

## PUERTO BOLIVAR Colombia

| **A&A Multiprime** | See Bogota |
|---|---|

| **A1 Aquamar Pandi Services Ltda.** | See Cartagena |
|---|---|

| PUERTO BOLIVAR Ecuador | See Guayaquil |
|---|---|

## PUERTO CABELLO Venezuela

**E. Moreno Consultores**

| Area code: | (58-212) |
|---|---|
| Telephone: | 238 0644/238 0278/238 1545 |
| Facsimile: | 235 1690 |
| Address: | Av. Romulo Gallegos, Centro Aloa |
| | Torre C, Piso 4, Ofc. 4-5 |
| | Urb El Marques, Caracas |

| Contact: | **Eugenio Moreno** | 414 3662012 (Mobile) |
|---|---|---|
| | | 416 6235508 (Mobile) |
| | | emorenovzla@emcve.com |
| | | emorenovzla@cantv.net |

| PUERTO CASTILLA Honduras | See San Pedro Sula |
|---|---|

## PUERTO CORTES Honduras

**Maritime Claims-Americas, Inc. (Honduras)**

| | |
|---|---|
| Area code: | (504) |
| Telephone: | 665 0129/665 0287 |
| Facsimile: | 665 0753/665 0067 |
| Address: | c/o Agencia Guzman y Cia., S.a. de C.V. |
| | Segunda Avenida Este |
| | 6/7 Calles Bo. El Centro |
| | P.O. Box #13 |
| | Puerto Cortes, |
| | Honduras, C.A. |
| E-mail: | mcahonduras@yahoo.com |

| Contact: | **Lina de Coto** | 665 0423 |
|---|---|---|
| | | 991 7581 (Mobile) |
| | **Angel Guzman** | 665 0732 |

## PUERTO LA CRUZ Venezuela

**3D Marine Latinoamerica**

| | |
|---|---|
| Area code: | (58-286) |
| Telephone: | 923 4740 |
| Facsimile: | 923 1840 |
| Address: | Via Caracas, Centro Comercial |
| | Maria Luisa B, Ofc. 1-3 |
| | Puerto Ordaz |
| E-mail: | orinocosurvey@cantv.net |
| | orinocosurvey@gmail.com |

| Contact: | **Mr J. Gudiker** | 962 8924 |
|---|---|---|
| | | (58) 414 875 3301 (Mobile) |

## PUERTO LIMON Costa Rica

**Maritime Claims Americas, Inc**

| | |
|---|---|
| Area code: | (506) |
| Telephone: | 758 2515 |
| Facsimile: | 758 3007 |
| Address: | Prince Thousand, Puerto Limon |

| Contact: | **Mr B. Ricketts** | 398 7780 (Mobile) |
|---|---|---|

## PUERTO MONTT Chile                                                                              See Valparaiso

## PUERTO ORDAZ Venezuela

**3D Marine Latinoamerica**

| | |
|---|---|
| Area code: | (58-286) |
| Telephone: | 923 4740 |
| Facsimile: | 923 1840 |
| Address: | Via Caracas |
| | Centro Commercial Maria Luisa B |
| | Ofic. 1-3, Puerto Ordaz |
| E-mail: | orinocosurvey@cantv.net |
| | orinocosurvey@gmail.com |

| Contact: | **Mr Gudiker Jugo** | 962 8924 |
|---|---|---|
| | | (58) 414 875 3301 (Mobile) |

## PUERTO SANDINO Nicaragua                                                                     See Managua

## PUERTO VALLARTA Mexico                                                                     See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## PUNTA ARENAS Chile
See Valparaiso

## PUNTARENAS Costa Rica
See San Jose

## PUSAN South Korea

**Hyopsung Shipping Corp.**

| | |
|---|---|
| Area code: | (82-51) |
| Telephone: | 463 6551/5 |
| Facsimile: | 462 3492 |
| Address: | 7th Floor, Yuchang Building |
| | No. 25-2 4-Ka Chungang-Dong |
| | Chung-Ku, P.O. Box 75 |
| E-mail: | mailhead@hyopsung.co.kr |

| Contact: | | |
|---|---|---|
| | **Mr K. W. Ha** | 755 2491 |
| | | (10) 2699 2491 (Mobile) |
| | **Mr S. K. Han** | 415 6848 |
| | | (10) 9610 6848 (Mobile) |
| | **Mr J. H. Park** | (55) 546 5411 |
| | | (19) 595 0466 (Mobile) |

## QALHAT PORT Sultanate of Oman
See Muscat

## QINGDAO China

**Huatai Ins. Agency and Consultant Service Ltd.**

| | |
|---|---|
| Area code: | (86-532) |
| Telephone: | 8502 1833 |
| Facsimile: | 8502 3828 |
| Address: | 9th Floor, Rm. 9 AB No. 9 Building Pacific Plaza |
| | No. 35 Donghai Western Road |
| | Qingdao, 266071 |
| E-mail: | qingdao@huatai-serv.com |

| Contact: | | |
|---|---|---|
| | **Dong Jinpeng** | 13906 420 837 (Mobile) |
| | **Fu Xiaozheng** | 13335 086 666 (Mobile) |
| | **Liu Fei** | 13645 420 135 (Mobile) |

## QUEBEC Canada

**Langlois Gaudreau O'Connor**
(Lawyers)

| | |
|---|---|
| Area code: | (1-418) |
| Telephone: | 682 1212 |
| Facsimile: | 682 2272 |
| Address: | 801 Grande Allee West, Suite 300 |
| | Quebec G1S 1C1 |
| E-mail: | maritime@lkd.ca |
| Website: | www.lkd.ca |

| Contact: | | |
|---|---|---|
| | **Richard Gaudreau** | 247 3226 |
| | | 563 2798 (Mobile) |
| | **John G. O'Connor** | 681 8638 |
| | | 563 8339 (Mobile) |
| | **Jean Gregoire** | 828 9050 |
| | | 808 2475 (Mobile) |

## RAS TANURA Saudi Arabia

**Gulf Agency Company Saudi Arabia**

| | |
|---|---|
| Area code: | (966-3) |
| Telephone: | 667 2240/667 0624/667 0632 |
| | 667 0636 (24 Hours) |
| Facsimile: | 667 2248 |
| Address: | P.O. Box 72 |
| | Ras Tanura 31941 |
| E-mail: | rastanura@gac.com |

| Contact: | **Mr M. A. Khan** | 834 1158 |
|---|---|---|
| | | 505 884451 (Mobile) |
| | **Mr K. A. Al Enazi** | 668 1262 |
| | | 505 823477 (Mobile) |
| | **Mr M. A. Koya** | 505 853339 (Mobile) |
| | **Mr S. Peris** | 505 971092 (Mobile) |

**Mutual Marine Services Al Mushtaraka Ltd.**

See Dammam

## RAVENNA Italy

**Kane Radonicich Holme s.r.l.**

| | |
|---|---|
| Area code: | (39-0544) |
| Telephone: | 422 146/423 832 |
| Facsimile: | 421 444 |
| Address: | Via Magazzini di Anteriori 27 |
| | 48121 Ravenna |
| E-mail: | general@krh-ravenna.it |

| Contact: | **Ms A. Gallotti** | (333) 958 4043 (Mobile) |
|---|---|---|
| | | gallotti@krh-ravenna.it |
| | **Mr R. Kennedy** | (333) 739 9022 (Mobile) |

**Marittima Ravennate s.p.a.**

| | |
|---|---|
| Area code: | (39-0544) |
| Telephone: | 61526 |
| Facsimile: | 63546 |
| Address: | Via Circ. Piazza D'Armi 74 |
| | 48100 Ravenna |
| E-mail: | mail@marittimaravennate.com |

| Contact: | **Mr C. Pasini** | 454 542 |
|---|---|---|
| | | (335) 735 2879 (Mobile) |
| | **Capt. L. Negusanti** | 455 010 |
| | | (335) 735 2883 (Mobile) |
| | **Dr. G. Cottignola** | 36436 |
| | | (335) 645 3790 (Mobile) |

**Studio Legale Mordiglia**
(Lawyers)

See Genoa

## RECIFE Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-81) |
| Telephone: | 3327 9200/3327 3800 |
| Facsimile: | 3327 2300 |
| Address: | Av. Eng. Antoruo de Goes, 449 10th Floor |
| | Pina, Recife, PE, Brazil |
| | Cep: 51110-000 |
| E-mail: | wilpandi@williams.com.br |
| Website: | www.williams.com.br |

| Contact: | **Mr M. Williams Neto** | 3327 5842 |
|---|---|---|
| | | 9971 2203 (Mobile) |
| | **Mr G. T. Oliveira Jr.** | 3462 1794 |
| | | 9971 2202 (Mobile) |
| | **Mr R. Escudeiro** | 3462 1043 |
| | | 9971 1703 (Mobile) |

**Representações Proinde (Nordeste) Ltda.**

| | |
|---|---|
| Area code: | (55-81) |
| Telephone: | 3328 6414 |
| Facsimile: | 3465 2570 |
| Address: | Avenida Visconde de Jequitinhonha, |
| | 209 – sala 402, |
| | Boa Viagem – Recife CEP:51021-190 |
| E-mail: | proinde.recife@proinde.com.br |

| Contact: | **Capt. Marcos Vitor Magalhaes** | |
|---|---|---|
| | | 9179 3674 (Mobile) |
| | | marcos.vitor@proinde.com.br |

## REGGIO CALABRIA Italy                                    See Messina

## REYKJAVIK Iceland

**Gardar Briem**
(Lawyers)

| | |
|---|---|
| Area code: | (354) |
| Telephone: | 517 3200 |
| Facsimile: | 517 3201 |
| Address: | Soleyjargata 17 |
| | 101 Reykjavik |
| | Iceland |
| E-mail: | logsol@logsol.is |

| Contact: | **Mr G. Briem** | 893 0785 (Mobile) |
|---|---|---|
| | | 853 0785 (Mobile) |
| | | gardarbriem@logsol.is |
| | **Mr O. J. Briem** | 660 0525 (Mobile) |
| | **Mrs H. Petursdottir** | 698 9800 (Mobile) |

## RICHARDS BAY South Africa

**P & I Associates (Pty) Ltd.**

| | |
|---|---|
| Area code: | (27-35) |
| Telephone: | 797 9040/1 |
| Facsimile: | 797 9042 |
| Address: | Suite 3, Chisholm Park |
| | 1/6 Northmoor Road |
| | Richards Bay Harbour |
| | 3900 Richards Bay |
| E-mail: | pirbay@pandi.co.za |
| Website: | www.pandi.co.za |
| Contact: | **Capt. D. C. Wood**    (83) 441 5686 (Mobile) |

(All mail to:- P.O. Box 1478, Richards Bay 3900, South Africa)

**Shepstone & Wylie**
(Lawyers)

| | |
|---|---|
| Area code: | (27-35) |
| Telephone: | 780 7250 |
| Facsimile: | 789 6404 |
| Address: | Suite 27, Calypso Centre, 2 Kruger Road |
| | Richards Bay |
| | P.O. Box 1705 |
| | Richards Bay 3900 |
| Contact: | **Mr B. Morkel**    (82) 561 5135 |
| | morkel@wylie.co.za |

## RIGA Latvia

**Pandi Balt Ltd.**

| | |
|---|---|
| Area code: | (371) |
| Telephone: | 6 7 383951 |
| | 29 216619 (24 Hours) |
| Facsimile: | 6 7 383965 |
| Address: | P.O. Box 66 |
| | Riga |
| | LV-1045 |
| E-mail: | pandi@pandi.lv |
| Website: | www.pandibalt.lv |
| Contact: | **Capt. V. Dorofejev**    29 216619 (Mobile) |
| | **Capt. S. I. Batmanov**    29 205680 (Mobile) |
| | **N. Dorofejeva**    29 673779 (Mobile) |
| | **Capt. E. Drevitski**    29 186054 (Mobile) |
| | **Ms L. Lukjanova**    56 479 420 (Mobile) |

## RIJEKA Croatia

**Miroljub Macesic**
(Lawyers)

| | |
|---|---|
| Area code: | (385-51) |
| Telephone: | 213 118/215 010 |
| Facsimile: | 215 030 |
| Address: | Pod Kastelom No. 4, 51000 |
| | P.O. Box 366 |
| Contact: | **Mr Macesic**    411 488 |
| | macesic@macesic.hr |
| | **Ms A. Laskarin**    436 334 |
| | 98 424 213 (Mobile) |

## RIMOUSKI Canada — See Quebec

## RIO DE JANEIRO Brazil

**Pandibra-McLintock Services (Rio) Ltda.**

| | |
|---|---|
| Area code: | (55-21) |
| Telephone: | 2253 9299/2263 5898 |
| Facsimile: | 2253 4347/2283 3340 |
| Address: | Av. Rio Branco 45 |
| | Salas 1909/10 |
| | CEP 20090-003 |
| | Rio de Janeiro |
| E-mail: | pandibrario@pandibrario.com.br |

| Contact: | **Mr W. Pierry** | 2492 2063 |
|---|---|---|
| | | 9858 1604 (Mobile) |
| | **Mr D. Henderson** | 3417 1113 |
| | | 9912 2729 (Mobile) |
| | **Mr G. Pierry** | 2492 2063 |
| | | 9925 1007 (Mobile) |
| | | 9912 2729 (Mobile) |
| | **Mrs R. M. Goncalves Cruz** | 2568 1836 |

**Representacoes Proinde (Rio) Ltda.**

| | |
|---|---|
| Area code: | (55-21) |
| Telephone: | 2253 6145/2223 0272 |
| Facsimile: | 2253 6619 |
| Address: | Av. Rio Branco |
| | No. 45 Suite 2405 |
| | 20090-003 Rio de Janeiro |
| E-mail: | proinde.rio@proinde.com.br |

| Contact: | **Mr R. D. Lomba** | 8778 8962 (Mobile) |
|---|---|---|
| | **Mr J. Tavares** | 8778 8963 (Mobile) |

## RIO GRANDE Brazil

**Supermar S.A.**

| | |
|---|---|
| Area code: | (55-533) |
| Telephone: | 2311 122 |
| Facsimile: | 231 1722 |
| Address: | Rua General Neto, 273 |
| | 96200-010 Rio Grande CNPJ: 72.221.674/0001-27 |
| E-mail: | riogrande@supermar.com.br |
| Website: | www.supermar.com.br |

| Contact: | **Mr H. Von Ahn** | 9961 6845 (Mobile) |
|---|---|---|
| | **Mr C. Hammes** | 9963 0689 (Mobile) |

## ROME Italy

**Studio Legale Nobiloni & Paratore**
(Lawyers)

| | |
|---|---|
| Area code: | (39-06) |
| Telephone: | 321 7708/321 7649 |
| Facsimile: | 322 3335 |
| Address: | Via Giovanni Nicotera No. 29 |
| | 00195 Rome |
| E-mail: | mail@noblex.it |

| Contact: | **Mr A. Nobiloni** | 8620 2278 |
|---|---|---|
| | | 335 822 7775 (Mobile) |
| | **Mr F. Paratore** | 6830 1099 |
| | | 348 783 8749 (Mobile) |
| | **Mr R. Nobiloni** | 335 133 7040 (Mobile) |

| ROSARIO Argentina | See Buenos Aires |
|---|---|

| ROSARITO Mexico | See Mexico City |
|---|---|

## ROSTOCK Germany

**Pandi Services J & K Brons GmbH**

| | | |
|---|---|---|
| Area code: | (49-381) | |
| Telephone: | 491 0917 | |
| Facsimile: | 491 0919 | |
| Address: | Bleicherstraße 5 | |
| | D-18055 Rostock | |
| E-mail: | corresp@pandi.de | |
| Contact: | **Capt. S. Kamradt** | 38203 79 03 |
| | | 171 416 1996 (Mobile) |
| | **A. Macke** | (0171) 885 79 45 (Mobile) |
| | **Mr R. J. Hermes** | (421) 602 8534 (Bremen) |
| | | (0171) 885 79 40 (Mobile) |

## ROTTERDAM Netherlands

**Dutch P & I Services B.V.**

| | | |
|---|---|---|
| Area code: | (31-10) | |
| Telephone: | 440 5555 | |
| Facsimile: | 440 5595 | |
| Address: | Wijnhaven 65F | |
| | 3011 WJ Rotterdam | |
| | P.O. Box 23085 | |
| | 3001 KB Rotterdam | |
| | Holland | |
| E-mail: | info@dupi.nl | |
| Website: | www.dupi.nl | |
| Contact: | **Mr C. Heijboer** | (6) 5424 2073 (Mobile) |
| | **Mr P. Van Bodegraven** | 426 0826 |
| | **Mrs W. Evenhuis** | 411 6250 |

(Claims (Mobile) (6) 2184 3588/2184 3587 – 24 Hours duty person)

**Hudig & Veder (P&I) B.V.**

| | | |
|---|---|---|
| Area code: | (31-10) | |
| Telephone: | 428 5522 | |
| Facsimile: | 428 5529 | |
| Address: | P.O. Box 59059 | |
| | 3008PB Rotterdam | |
| Contact: | **H. J. Mulder** | 419 1866 |
| | | 653 276913 (Mobile) |
| | | h.mulder@hudigpandi.com |

## ROUEN France

**Normandy P & I Services**

| | | |
|---|---|---|
| Area code: | (33-2) | |
| Telephone: | 32 08 53 20 | |
| Facsimile: | 32 08 53 29 | |
| Address: | 255, Chemin de Croisset | |
| | F-76000 Rouen | |
| E-mail: | pandi@ro.normandyclaims.fr | |
| Contact: | **Ms B. Laumier** | (607) 165 113 (Mobile) |
| | **Ms E. Duquennoy** | (679) 453 874 (Mobile) |

## SAFI Morocco
See Casablanca

## SAINT JOHN, New Brunswick Canada

**McInnes Cooper**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-506) | |
| Telephone: | 643 6500 | |
| Facsimile: | 643 6505 | |
| Address: | Suite 1700 Brunswick Square, | |
| | 1 Germain Street, P.O. Box 6370 | |
| | Saint John, NB E2L 4RB | |
| Contact: | **Mr M. R. Jette** | 636 1824 (Mobile) |
| | | bob.jette@mcinnescooper.com |
| | **N. Bosse** | 653 7975 (Mobile) |
| | | norman.bosse@mcinnescooper.com |

## SALERNO Italy

**Holme & Co., S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-081) | |
| Telephone: | 764 7075 | |
| Facsimile: | 764 7520 | |
| Address: | Via Sabtini 18 | |
| | 84100 Salerno | |
| E-mail: | holmemarine@holme.it | |
| Contact: | **Mr G. Avolio de Martino** | 556 7967 |
| | | 335 6973324 (Mobile) |
| | **Mr G. Markowicz** | 769 2677 |
| | | 335 6973325 (Mobile) |

**Studio Legale Castaldo**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (39-089) | |
| Telephone: | 220 068 | |
| Facsimile: | 256 7720 | |
| Address: | 7 Via Paolo Diacono | |
| | Salerno 84125, Italy | |
| E-mail: | studiocastaldo@studiocastaldo.net | |
| Contact: | **Mr B. Castaldo** | (81) 578 2036 |
| | | (335) 819 3409 (Mobile) |
| | **Mr G. Borriello** | (348) 305 6692 (Mobile) |

## SALINA CRUZ Mexico
See Mexico City

**Charles Taylor Consulting
Mexico S.A. de C.V.**

## SALONIKA Greece
See Thessaloniki

## SALVADOR Brazil

**Williams Brothers Ltda.**

| | | |
|---|---|---|
| Area code: | (55-71) | |
| Telephone: | 241 5122/242 3478 | |
| Facsimile: | 243 9048 | |
| Address: | Rua Miguel Calmon 19 | |
| | P.O. Box 1022 – Suite 1001 | |
| | 40015 – Salvador BA, Brazil | |
| E-mail: | willssa@williams.com.br | |
| Contact: | **Mr A. Queiroz** | 356 0024 |
| | | 9974 0986 (Mobile) |

(Or contact Recife for after hours numbers)

## SALVADOR Brazil continued

**Representações Proinde Ltda.**

| | |
|---|---|
| Area code: | (55-71) |
| Telephone: | 3242 1128 |
| Facsimile: | 3241 4461 |
| Address: | c/o Perinautica Ltda. |
| | Rua Miguel Calmon 19 sala 702 |
| | 40015-010 – Salvador BA, Brazil |
| E-mail: | proinde.sal@proinde.com.br |

| Contact: | **Mr Ali Hilly** | 9971 6515 (Mobile) |
|---|---|---|

## SAMARA Russia

**Pandi Services East**

| | |
|---|---|
| Area code: | (7-846) |
| Telephone: | 222 7263/222 7262 |
| Address: | 56, Gorkogo Street |
| | Office 408 |
| | Samara |
| E-mail: | surv1@mail.lu |

| Contact: | **Mr A. Dolgikh** | 7921 5135516 (Mobile) |
|---|---|---|

## SAN ANDRES Colombia

**A&A Multiprime** — See Bogota

**A1 Aquamar Pandi Services Ltda.** — See Cartagena

## SAN ANTIOCO Italy — See Cagliari

## SAN ANTONIO Chile — See Valparaiso

## SAN DIEGO Ca., U.S.A.

**Arnold and Arnold Inc.**

| | |
|---|---|
| Area code: | (1-619) |
| Telephone: | (800) 207 9301 |
| Facsimile: | (800) 207 9324 |
| Address: | 2329 India Street |
| | Ca. 92101 |
| E-mail: | san@arnoldoffice.com |
| Website: | www.arnoldoffice.com |

| Contact: | **Mr A. C. (Tuck) Arnold** | 247 3813 (Mobile) |
|---|---|---|
| | **Mr B. Arnold** | 247 3782 (Mobile) |
| | **Mr G. Hillger** | 247 8505 (Mobile) |
| | **Mr A. Ridenour** | (619) 247 3883 (Mobile) |

## SAN FRANCISCO Ca., U.S.A.

**Keesal, Young & Logan** (Lawyers)

| | |
|---|---|
| Area code: | (1-415) |
| Telephone: | 398 6000 |
| Facsimile: | 981 0136 |
| Address: | 450 Pacific Avenue |
| | San Francisco |
| | CA, 94133 |
| E-mail: | info@kyl.com |

| Contact: | **Mr J. D. Giffin** | 389 9915 |
|---|---|---|
| | | 515 2855 (Mobile) |
| | **Mr G. Young** | (925) 258 9304 |
| | | 342 3524 (Mobile) |

## SAN JOSE Costa Rica

**Pandi Costa Rica S.A.**

| | | |
|---|---|---|
| Area code: | (506) | |
| Telephone: | 2221 4111 | |
| Facsimile: | 2255 4218 | |
| Address: | c/o Felipe J. Alvarado & Cia Sucs. S.A. | |
| | Ave 10, Calle 11, | |
| | Paseo de los Estudiantes, | |
| | PO Box 474-1000 | |
| | San José | |
| E-mail: | info@fjapandi.com | |
| Contact: | **Mr R. Jiménez** | 2221 6367 |
| | | 8384 9146 (Mobile) |
| | **Ms. A. Jimenez-Beeche** | 2280 7495 |
| | | 8384 9144 (Mobile) |

**Maritime Claims Americas Inc. (Costa Rica)**

| | | |
|---|---|---|
| Area code: | (506) | |
| Telephone: | 280 1105 | |
| Facsimile: | 280 2662 | |
| Address: | c/o Medinter – De Plaza Del Sol 700 | |
| | Metros Sur Y 50 Oeste | |
| | Curridabat | |
| | San Jose | |
| Contact: | **Mr J. Rossi** | 288 0862 |
| | | 834 6607 (Mobile) |
| | | jcrossi@medintercr.com |

(In case of difficulty contact MCA in New Orleans Tel: (1-504) 5232 600. AOH A. J. Rodriguez (1-504) 723 6008)

## SAN JUAN Puerto Rico

**Jimenez, Graffam & Lausell** (Lawyers)

| | | |
|---|---|---|
| Area code: | (1-787) | |
| Telephone: | 767 1030/767 1000 | |
| Facsimile: | 751 4068 | |
| Address: | P.O. Box 366104 | |
| | San Juan, PR 00936-6104 | |
| Contact: | **Mr W. Graffam** | 723 3380 |
| | | 384 3635 (Mobile) |
| | **Mr M. T. Rodriguez-Bird** | 755 6913 |
| | | 381 7917 (Mobile) |
| | | mrodriguez@jgl.com |
| | **Mr R. Rivera-Morales** | 790 7155 |
| | | 510 8090 (Mobile) |
| | | rrivera@jgl.com |
| | **Mr E. Vega-Lopez** | 430 4138 (Mobile) |
| | **Mr J. F. Blasini** | 644 1901 |

## SAN JUAN DE LA COSTA Mexico — See Mexico City

## SAN JUAN DEL SUR Nicaragua — See Managua

## SAN PEDRO Ivory Coast

**Budd Cote D'Ivoire**

| | |
|---|---|
| Area code: | (225) |
| Telephone: | 34 71 66 66 |
| Facsimile: | 34 71 08 31 |
| Address: | Immeuble M'Bouke |
| | Face Cathedrale, |
| | 01 BP 285 |
| | San Pedro |

| Contact: | **Mr Y. P. Kouame** | 0552 2671 (Mobile) |
|---|---|---|

(In case of difficulty, please contact Budd's Management in Marseilles Tel (33-4) 9133 5833, Fax (33-4) 9133 1331, AOH Sarah Wright-Lawson Tel (33-4) 9179 1083, Mobile (33-6) 0810 9949, Fax (33-4) 9180 5137 or consult website www.budd-pni.com for full details of emergency nos.)

**T.C.I. Africa**

| | |
|---|---|
| Area code: | (225) |
| Telephone: | 3471 2148 |
| Facsimile: | 3471 4140 |
| Address: | Immeuble CAISTAB |
| | Boulevard du Port |
| | San Pedro |
| | (All mail to TCI Abidjan office) |

| Contact: | **Mr M. Taoule** | 0781 0556 |
|---|---|---|

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460. After office hours: R. Godfrey (33) 613 621 389 or consult website: www.eltvedtosullivan.com for full details of emergency nos.)

## SAN PEDRO SULA Honduras

**Corporacion Mivigar, S.A. de C.V.**

| | |
|---|---|
| Area code: | (504) |
| Telephone: | 556 8446 |
| Facsimile: | 516 0445 |
| Address: | 21 Calle "A" 17 Avenida S.O.#1717 |
| | Colonia Lomas de Altamira |
| | San Pedro Sula, Honduras, C.A. |
| E-mail: | mivigar@sulanet.net |

| Contact: | **Maria Isabel de Rodriguez** 9992 9968 (Mobile) |
|---|---|

## SAN VINCENTE Chile                                                    See Valparaiso

## SANDAKAN Sabah, Malaysia

**Harrisons Trading (Sabah) Sdn. Bhd.**

| | |
|---|---|
| Area code: | (60-89) |
| Telephone: | 273 151/212 706 |
| Facsimile: | 271 512/271 907 |
| Address: | Jalan Tiga |
| | P.O. Box 1204, 90008 Sandakan |

| Contact: | **Mr Y. H. Guan** | (88) 269 848 |
|---|---|---|

(All correspondence to Kota Kinabalu)

## SANTA MARTA Colombia

**A&A Multiprime**                                                    See Bogota

**A1 Aquamar Pandi Services Ltda.**                                   See Cartagena

178

## SANTANDER Spain

**Modesto Pineiro Consignaciones y Agencias SL**

| | | |
|---|---|---|
| Area code: | (34-942) | |
| Telephone: | 220 000 | |
| Facsimile: | 222 941 | |
| Address: | Calderon de la Barca, 17-A, 1 | |
| | D39002 Santander | |
| Contact: | **Modesto Pineiro** | 282 431 |
| | | mpineiro@mpineiro.com |
| | **Luis Montes** | 275 394 |
| | **Daniel Crespo** | (619) 200191 (Mobile) |

## SANTO DOMINGO Dominican Republic

**Frederic Schad, Inc.**

| | | |
|---|---|---|
| Area code: | (1-809) | |
| Telephone: | 221 8000/689 9377 | |
| Facsimile: | 686 7441 Ins. Dept | |
| | 688 7696 Gen.Office | |
| Address: | Jose Gabriel Garcia No.26 | |
| | P.O. Box 941 | |
| E-mail: | mail@fschad.com | |
| Contact: | **Mrs N. A. Burgos** | 544 0342 |
| | | 223 4341 (Mobile) |
| | **Mr F. F. Schad** | 682 5362 |
| | | 224 7105 (Mobile) |

## SANTO TOMAS DE CASTILLA Guatemala          See Guatemala City

**Maritime Claims-Americas, Inc.**

## SANTOS Brazil

**Representacoes Proinde Ltda.**

| | | |
|---|---|---|
| Area code: | (55-13) | |
| Telephone: | 4009 9550 | |
| Facsimile: | 4009 9560 | |
| Address: | Rua Itororo 3, Sala 31 | |
| | 11010-071 | |
| | Santos SP | |
| E-mail: | proinde@proinde.com.br | |
| Website: | www.proinde.com.br | |
| Contact: | **Mr C. Augusto** | 32279590 |
| | | 78041532 (Mobile) |
| | **Mr R. Martins** | 32617477 |
| | | 78041534 (Mobile) |
| | **Mr M. Alves** | 32377249 |
| | | 78041533 (Mobile) |

## SANTOS Brazil continued

**Brazil P&I**

| | | |
|---|---|---|
| Area code: | (55-13) | |
| Telephone: | 2102 1650 | |
| Facsimile: | 2102 1660 | |
| Address: | Rua XV de Novembro, 65 | |
| | 8th Floor, 11010-151 | |
| | Santos – SP | |
| E-mail: | mail@brazilpandi.com.br | |
| Website: | www.brazilpandi.com.br | |
| Contact: | **Albert H. H. Carriere** | 3341 1674 |
| | | 7850 1899 (Mobile) |
| | **Mauro Sammarco** | 2202 4242 |
| | | 7850 1999 (Mobile) |
| | **Robert Fernandes** | 7804 1622 (Mobile) |
| | **Eduardo Lopes** | 7808 5416 (Mobile) |

## SAO LUIS Brazil

**Williams Brothers Ltda.**

| | |
|---|---|
| Area code: | (55-98) |
| Telephone: | 3235 8050 |
| Facsimile: | 3235 8094 |
| Address: | Rualnacio de Xavier Carvalho 161, 505 |
| | Sao Luis - MA 65076 - 360 |
| E-mail: | willsiz@williams.com.br |

(For After Hours contacts see Recife)

## SAVANNAH Ga., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor, | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Hunter, Maclean, Exley & Dunn P.C.**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-912) | |
| Telephone: | 236 0261 | |
| Facsimile: | 236 4936 | |
| Address: | 200 E. St. Julian Street | |
| | Savannah, Georgia 31401 | |
| | P.O. Box 9848 | |
| | 31412-0048 | |
| Contact: | **Mr D. F. Sipple** | 238 4513 |
| | | 220 0587 (Mobile) |
| | | dsipple@huntermaclean.com |
| | **Mr C.W. Lempesis** | 843 270 3298 (Mobile) |
| | **Mr C. A. McRae** | 234 4285 |
| | | 484 0467 (Mobile) |

**180**

## SAVONA Italy — See Genoa

**Ferpandi S.r.l.**

## SEATTLE Wa., U.S.A.

**Lamorte Burns & Co. Inc.**

| | |
|---|---|
| Area code: | (1-206) |
| Telephone: | 292 1217 |
| Facsimile: | 292 8038 |
| Address: | 1511 Third Avenue |
| | Suite 800 |
| | Seattle |
| | WA. 98101-1626 |
| Contact: | **Mr R. Weeks**   322 4018 |

**Keesal, Young & Logan**
(Lawyers)

| | |
|---|---|
| Area code: | (1-206) |
| Telephone: | 622 3790 |
| Facsimile: | 343 9529 |
| Address: | 1301 Fifth Avenue, Suite 1515 |
| | Seattle, Washington 98101 |
| Contact: | **Mr R. Bocko**   (425) 557 1015 |
| | 419 4673 (Mobile) |
| | robert.bocko@kyl.com |
| Contact: | **Mr P. Lempriere**   284 4754 |
| | 399 7412 (Mobile) |
| | philip.lempriere@kyl.com |

## SEOUL Korea

**Hyopsung Shipping Corp.**

| | |
|---|---|
| Area code: | (82-2) |
| Telephone: | 776 4319/752 2963/4 |
| Facsimile: | 771 7150 |
| Address: | 9th Floor, Baiknam Bldg., 188-3 1-Ka |
| | Ulchi-Ro |
| | Chung-Ku |
| | P.O. Box No. Kwanghwamoon 236 |
| E-mail: | seoulhs@hyopsung.co.kr |
| Contact: | **Mr K. H. Kim**   3462 1229 |
| | (11) 895 1229 (Mobile) |
| | **Mr K. B. Song**   (31) 712 4450 |
| | (11) 9786 6248 (Mobile) |

## SEPT-ILES Canada — See Quebec

## SETE France

**McLeans (Sete)**

| | |
|---|---|
| Area code: | (33-4) |
| Telephone: | 6774 4343 |
| Facsimile: | 6780 0730 |
| Address: | 2 Quai D'Orient |
| | 34200 Sete |
| E-mail: | mcleans-sete@wanadoo.fr |
| Contact: | **Mrs S. Cano**   6748 4555 |
| | 603 046 007 (Mobile) |
| | **D. Cazorla**   67 78 68 69 |
| | **S. Gombault**   67 74 19 15 |
| | 671 016 889 (Mobile) |

## SEVASTOPOL Ukraine

**JSC Yugreftransflot**

| | | | |
|---|---|---|---|
| Area code: | (380-692) | | |
| Telephone: | 412 541/412 314 | | |
| Facsimile: | 412 525 | | |
| Address: | 5, Rybakov Str. Room 6 | | |
| | 99014 Sevastopol | | |
| | Ukraine | | |
| E-mail: | jsc@urtf.com | | |
| Contact: | **Mr Y. S. Solovey** | 558 474 | |
| | | (50) 324 66 43 (Mobile) | |
| | | solovey@urtf.com | |
| | **Mr S. Druzhkin** | (95) 615 66 91 | |

## SEVILLE Spain

**Tablada Pandi Services S.L.**

| | | |
|---|---|---|
| Area code: | (34-95) | |
| Telephone: | 424 1212 | |
| Facsimile: | 424 1213 | |
| Address: | Avda. Reina Mercedes, 19C | |
| | 41012 Seville | |
| Contact: | **Mr J. Soriano** | 572 62 27 (Tel/Fax) |
| | | (607) 20 99 97 (Mobile) |
| | | jsoriano@futurnet.es |
| | **Ms M. Gomas** | 666 40 33 83 (Mobile) |

## SFAX Tunisia

**T.I.P.I.C.**

| | | |
|---|---|---|
| Area code: | (216-74) | |
| Telephone: | 298 734/221 400 | |
| Facsimile: | 221 400 | |
| Address: | Immeuble Marhabo | |
| | Centre Inter. Section | |
| | Rua Tahar Sfare | |
| | Aboulkacem | |
| | Chebbi | |
| E-mail: | tipic.sfax@planet.tn | |
| Contact: | **Mr J. Abdennebi** | 71 766 878 |
| | | 98 32 15 71 (Mobile) |
| | | dg.tipic@planet.tn |
| | **Mr J. Messaoud** | 226 962 |
| | | 98 33 74 91 (Mobile) |
| | **Mr R. Kochbati** | 98 346 742 (Mobile) |

## SHANGHAI China

**Huatai Ins. Agency & Consultant Service Ltd.**

| | | |
|---|---|---|
| Area code: | (86-21) | |
| Telephone: | 5836 9707 | |
| Facsimile: | 5836 9709 | |
| Address: | 14-A World Plaza | |
| | No 855 Pudong South Road | |
| | Shangahi 200120 | |
| E-mail: | pni.sh@huatai-serv.com | |
| Contact: | **Capt. Jiang Wiijian** | 13916 354092 (Mobile) |
| | **C. Dong** | 13916 107273 (Mobile) |
| | **C. Jialing** | 13817 357939 (Mobile) |
| | **Ms Y. Xinyi** | 13917 760833 (Mobile) |
| | **D. Xiali** | 13817 357973 (Mobile) |

## SHANGHAI China conitnued

**CTC (Shanghai) Co., Ltd. (Legal Correspondents)**

| | | |
|---|---|---|
| Area code: | (86-21) | |
| Telephone: | 68883101/68883102 | |
| Facsimile: | 68883103 | |
| Address: | Rooms 1002-3, 10/F, Lucky Tower | |
| | 660 Shangcheng Road | |
| | Pudong, Shanghai 200120 | |
| E-mail: | ctcshanghai@online.sh.cn | |
| Contact: | **Ms A. Ou** | 1391 600 2936 (Mobile) |
| | | alice.ou@charlestayloradj.com |
| | **Mr M. Shen** | 1380 188 9805 (Mobile) |
| | | michael.shen@charlestayloradj.com |

## SHARJAH United Arab Emirates                    See Dubai

## SIHANOUKVILLE Cambodia

**Seasia P&I Services – Cambodia**

| | | |
|---|---|---|
| Area code: | (855) | |
| Telephone: | 34 934008 | |
| Facsimile: | 34 934009 | |
| Address: | No. 11, Street 108 | |
| | Mondol 1 Sangkat 2 | |
| | Sihanoukville | |
| | Kingdom of Cambodia | |
| E-mail: | cambodia@seasia.com.sg | |
| Contact: | **Peter Ng** | 12 801978 (Mobile) |
| | | 11 347015 (Mobile) |

## SINGAPORE Singapore

**Charles Taylor Mutual Management (Asia) Pte. Ltd.**

| | | |
|---|---|---|
| Area code: | (65) | |
| Telephone: | 6506 2896 | |
| Facsimile: | 6221 1082 | |
| Address: | 140 Cecil Street | |
| | #15-00 PIL Building | |
| | Singapore 069540 | |
| E-mail: | p&i.singapore@ctcplc.com | |
| Contact: | **Ms G. Musgrave** | 9624 5797 (Mobile) |
| | **Mr E. Chin** | 9675 1984 (Mobile) |
| | **Mr S. Shim** | 9727 7519 (Mobile) |
| | **Ms S. Lee** | 9661 2510 (Mobile) |
| | **Mr P. Dass** | 9298 8387 (Mobile) |
| | **Mr J. Wee** | 9296 5850 (Mobile) |

## SITKA Alaska, U.S.A                    See Juneau

## SITRA Bahrain

**Inchcape Shipping Services W.L.L.**

| | | |
|---|---|---|
| Area code: | (973) | |
| Telephone: | 739609/739607/739608 | |
| Facsimile: | 735284 | |
| Address: | P.O. Box 828 | |
| | Majlis Al Ta'awon Highway | |
| E-mail: | ISSBahrain@iss-shipping.com | |
| Website: | www.ISS-Shipping.com | |
| Contact: | **Capt. M.S. Wadhwa** | 9417047 (Mobile) |
| | **Mr D. Whysall** | 9603951 (Mobile) |

## SKAGWAY Alaska, U.S.A.
See Juneau

## SOFIA Bulgaria
See Varna

## SOUSSE Tunisia

**T.I.P.I.C.**

| | |
|---|---|
| Area code: | (216-73) |
| Telephone: | 219 022/224 012 |
| Facsimile: | 219 022 |
| Address: | 5 Rue Habib Bourguiba |
| | Immeuble Ghenima Apt B25-2nd Floor, |
| | 4002 Sousse |
| E-mail: | pandi.sousse@planet.tn |

| Contact: | **Mr Jalel Abdennebi** | (71) 766 878 |
|---|---|---|
| | | 98 321571 (Mobile) |
| | | dg.tipic@planet.tn |
| | **Mr Abdelfettah Grachem** | 98 542307 (Mobile) |
| | **Mr Raouf Kochbati** | 98 346742 (Mobile) |

## ST. JOHN'S Newfoundland Canada

**Avalon Customs Brokers**

| | |
|---|---|
| Area code: | (1-709) |
| Telephone: | 576 4761 |
| Facsimile: | 576 0159 |
| Address: | 60 Water Street |
| | 3rd Floor, Suite 301 |
| | Newfoundland A1C 1A3 |
| E-mail: | acb@aharvey.nf.ca |

| Contact: | **Mr F. Hatcher** | 754 8761 |
|---|---|---|
| | **Mr F. Kenny** | 368 6795 |
| | **Mr P. Aitken** | 726 1916 |

**Charles Taylor Adjusting**

| | |
|---|---|
| Area code: | (1-709) |
| Telephone: | 726 7750 |
| Facsimile: | 726 7751 |
| Address: | P.O. Box 521 |
| | 354 Water Street |
| | St Johns, NL, A1C 5K4 |

| Contact: | **R. Jenkins** | 682 6585 (Mobile) |
|---|---|---|
| | | bob.jenkins@charlestayloradj.com |

## ST. MALO France

**Agence Maritime Roy s.a.r.l.**

| | |
|---|---|
| Area code: | (33-2) |
| Telephone: | 9956 0721 |
| Facsimile: | 9940 2400 |
| Address: | 2 Chaussee des Corsaires |
| | P.O. Box 179, 35409 |
| E-mail: | courtmar.roy@wanadoo.fr |
| | agence-maritime-roy@wanadoo.fr |

| Contact: | **Mr M. Roy** | 9956 9974 |
|---|---|---|
| | | (6) 8201 2710 (Mobile) |

## ST. NAZAIRE France
See Nantes

**Jacques Heliard**

## ST. PETERSBURG Russia

**Falcon P&I Ltd.**

| | |
|---|---|
| Area code: | (7-812) |
| Telephone: | 714 9069/329 6956 |
| Facsimile: | 714 9069/329 6956 |
| Address: | P.O. Box 5 |
| | St. Petersburg 198035 |
| E-mail: | falconpandi@mail.ru |

| Contact: | **Mr I. V. Sokolov** | 751 6375 (Tel/Fax) |
|---|---|---|
| | | 911 217 15 18 (Mobile) |
| | **R. Shageev** | 921 938 55 59 (Mobile) |

**Pandi Services East**

| | |
|---|---|
| Area code: | (7-812) |
| Facsimile: | 320 8310 |
| Address: | ul. Vozrozhdenia 42 |
| | 4th Floor, Office 5 |
| | St. Petersburg 198188 |
| E-mail: | pandi@mail.wplus.net |

| Contact: | **Ms S. Slioussareva** | 528 7131 (Tel/Fax) |
|---|---|---|
| | | (921) 969 62 72 (Mobile) |
| | **Mr S. Somko** | (911) 139 58 70 (Mobile) |
| | **Mr A. Karpychev** | (911) 27 282 80 (Mobile) |
| | **Mrs T. Solobaeva** | (921) 967 72 68 (Mobile) |

## ST. VINCENT Cape Verde                                    See Dakar, Senegal

## STANLEY Falkland Islands

**Kevin Kilmartin**
(Lawyers)
**(in association with Andrew M. Jackson & Co., Hull, England)**

| | |
|---|---|
| Area code: | (500) |
| Telephone: | 22765 |
| Facsimile: | 22639 |
| Address: | 44 John Street |
| | Stanley |

## STAVANGER Norway                                    See Bergen

## STOCKHOLM Sweden

**Setterwalls**
(Lawyers)

| | |
|---|---|
| Area code: | (46-8) |
| Telephone: | 5988 9000 |
| Facsimile: | 5988 9090 |
| Address: | Arsenalsgatan 6 |
| | SE-111 47, Stockholm |
| E-mail: | stomaritime@setterwalls.se (not after office hours) |
| Website: | www.setterwalls.se |

| Contact: | **Mr J. Almelov** | 708 88 07 |
|---|---|---|
| | | (70) 594 9617 (Mobile) |
| | **Mr J. Sidklev** | 654 57 65 |
| | | (70) 611 90 54 (Mobile) |
| | **Mr P. Wass** | 182 414 41 |
| | | (70) 299 7462 (Mobile) |

(After office hours – General telephone no: 5988 9176)

## STRALSUND Germany                                    See Rostock

## STURE Norway

**Ole R. Olsen A.S.**

| | |
|---|---|
| Area code: | (47) |
| Telephone: | 56 38 29 00 |
| Facsimile: | 56 38 29 05 |
| Address: | Kollsnes Naeringspark |
| | P.O. Box 63 |
| | 5333 Tjeldstoe |
| E-mail: | oro@oro.no |

| Contact: | **Mr A. Ozsoy** | 55 59 03 61 |
|---|---|---|
| | | 99 20 25 26 (Mobile) |
| | **Mr F. Toftesund** | 99 20 25 25 (Mobile) |
| | **Ms J. K. Toftesund** | 99 20 25 27 (Mobile) |

## SUEZ Egypt

**Eldib PANDI**
(Lawyers)

| | |
|---|---|
| Area code: | (20-62) |
| Telephone: | 3191 570 |
| Facsimile: | 3198 930 |
| Address: | 6 El Imam El Leithy St |
| | Port Tawfik, Suez |
| E-mail: | suez@eldibpandi.com |

| Contact: | **Mr A. Eldib** | (203) 3910001 |
|---|---|---|
| | | (12) 2140112 (Mobile) |
| | **R. Tibichrani** | (203) 542 5870 |
| | | (12) 311 1289 (Mobile) |
| | **A. Takla** | (12) 354 8385 (Mobile) |

## SULINA Romania                                    See Bucharest

## SURABAYA Indonesia

**Charles Taylor P & I
Management (Indonesia)**

| | |
|---|---|
| Area code: | (62-31) |
| Telephone: | 827 3240 |
| Address: | Graha Pangeran Lt 9 |
| | Unit 9-A2 J1 |
| | Jendral A. Yani 286 |
| | Surabaya 60234 |

| Contact: | **Mr H. Triyono** | (815) 19028602 (Mobile) |
|---|---|---|
| | | heru.triyono@charlestayloradj.com |

## SUVA Fiji

**Pacific Agencies (Fiji) Ltd.**

| | |
|---|---|
| Area code: | (679) |
| Telephone: | 3315 444 |
| Facsimile: | 3301 127 |
| Address: | Level 1 |
| | Corner Robertson & Rodwell Roads |
| | P.O. Box 15832 |
| | Suva, Fiji |
| E-mail: | info@pacshipfiji.com.fj |

| Contact: | **Mr M. O'Connor** | 999 8959 (Mobile) |
|---|---|---|
| | | martin@pacshipfiji.com.fj |
| | **Mr B. Bower** | 999 8870 (Mobile) |

## SYDNEY Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

**HWL Ebsworth Lawyers**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9334 8765 | |
| Facsimile: | 8615 4301 | |
| Address: | Level 14, Australia Square, 264-278 George Street, Sydney NSW 2000 | |
| Website: | www.hwlebsworth.com.au | |
| Contact: | **Mr S. F. Liddy** | 9949 2660 |
| | | (419) 012 633 (Mobile) |
| | **Mr A. J. Highfield** | 9763 1035 |
| | | (407) 402 437 (Mobile) |
| | **Mr J. A. Hurley** | 9818 8069 |
| | | (409) 469 563 (Mobile) |
| | | joe.hurley@hwlebsworth.com.au |
| | **Ms D. Wilmshurst** | 9967 2269 |
| | | (438) 012 733 (Mobile) |

(24 Hour emergency mobile number (4) 1702 8942)

## SYRACUSE Italy See Augusta

**Tagliavia & Co. S.r.l.**

## SZCZECIN Poland

**Pandi Services Nawigator Ltd.**

| | | |
|---|---|---|
| Area code: | (48-91) | |
| Telephone: | 487 7542/487 4022 | |
| Facsimile: | 487 5708 | |
| Address: | Al. Wojska Polskiego 203 PL 71-334 Szczecin | |
| E-mail: | pandi@post.pl | |
| Contact: | **Mr K. Fialkowski** | 825 119 |
| | | 501 4499 55 (Mobile) |

## TACOMA Wa., U.S.A. See Seattle

## TAIPEI Taiwan, China

**Charles Taylor P & I Management (Taiwan)**

| Area code: | (886-2) |
| Telephone: | 2700 1471 |
| Facsimile: | 2700 1441 |
| Address: | 1205-7 12/F |
| | 237 Fu Hsing South Road |
| | Sec 2, Taipei 106 |
| E-mail: | taipei@charlestayloradj.com |

| Contact: | **Mr E. Chen** | 2660 2887/2660 7280 |
| | | 9370 85535 (Mobile) |
| | **Ms S. Wang** | 2216 1621 |
| | | 9366 03668 (Mobile) |

## TAKORADI Ghana

**T.C.I. Africa**

| Area code: | (233-31) |
| Telephone: | 24908 |
| Address: | Hull Blyth Building |
| | P.O. Box AX67 |
| | Takoradi, Ghana |
| E-mail: | tci-tema@tci-africa.com |

| Contact: | **Mr A. Samuel Anim** | 24 37 14038 (Mobile) |

(In case of difficulty contact Tema office: Capt. Mukunda Mobile 233 24 38 37860)

**Wiltex Ltd.**

| Area code: | (233-31) |
| Telephone: | 23736 |
| Facsimile: | 24858 |
| Address: | P.O. Box 275, Sekondi |
| | WR73 Harbour Area |
| E-mail: | wiltextk@africaonline.com.gh |

| Contact: | **Mr J. K. P. Blankson** | 24346 |
| | **Mr I. K. Wilmot** | 21732 |
| | | 20 811 5790/27 200 388 (Mobile) |

## TALCAHUANO Chile See Valporaiso

## TALIEN China See Dalian

## TALLINN Estonia

**Pandi Balt Ltd.**

| Area code: | (372) |
| Telephone: | 6272 555 |
| Facsimile: | 6272 555 |
| Address: | Kutte 3 |
| | 74112 Maardu, Estonia |
| E-mail: | pandi@pandi.ee |
| Website: | www.pandibalt.lv |

| Contact: | **Capt. S. Lukjanov** | 5094 330 (Mobile) |
| | **Ms N. Rakitskaja** | 5133 061 (Mobile) |
| | **Ms L. Lukjanova** | 56 479 420 (Mobile) |

## TAMPA Fla., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | |
|---|---|
| Area code: | (1-212) |
| Telephone: | 809 8085 |
| Facsimile: | 968 1978 |
| Address: | 80 Broad Street, 32nd Floor |
| | New York, New York 10004 |
| E-mail: | p&i.newyork@ctcplc.com |

| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
|---|---|---|
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Lau, Lane, Pieper, Conley and McCreadie, P.A.**
(Lawyers)

| | |
|---|---|
| Area code: | (1-813) |
| Telephone: | 229 2121 |
| Facsimile: | 228 7710 |
| Address: | Suite 1700, Wachovia Center |
| | 100 South Ashley Drive |
| | Tampa Fla. 33602 |

| Contact: | **Mr D. W. McCreadie** | 254 6062 |
|---|---|---|
| | | 240 7910 (Mobile) |
| | **Mr N. G. W. Pieper** | 286 1653 |
| | | 220 1524 (Mobile) |
| | **Mr T. C. Conley** | 287 8011 |
| | | 240 8760 (Mobile) |

## TAMPICO Mexico                                                          See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## TANGA Tanzania

**SGS Tanzania Superintendence Co. Ltd.**

| | |
|---|---|
| Area code: | (255-27) |
| Telephone: | 264 2716 |
| Facsimile: | (22) 211 3516 |
| Address: | P.O. Box 5018 |
| | Tanga |
| E-mail: | sgs.tanzania@sgs.com |

| Contact: | **Mr O. M. Mikidadi** | 3147 |
|---|---|---|

## TANGIER Morocco

**Defmarmed**

| | |
|---|---|
| Area code: | (212-539) |
| Telephone: | 936557 |
| Address: | Ventre de vie N 200 SAS Est, |
| | Zone franche, Ksar Majaz Oued Rmel |
| | Route Fnidek, Tangier |
| E-mail: | defmarmed@defmar.com |
| Website: | www.defmar.com |

| Contact: | **Mr M. Laazizi** | (6) 61 463 834 (Mobile) |
|---|---|---|
| | **Mr T Baalla** | (6) 66 269 518 (Mobile) |
| | | t.baalla@defmar.com |

## TARANTO Italy

**Nicola Girone S.r.l.**

| | |
|---|---|
| Area code: | (39-099) |
| Telephone: | 471 3768 |
| Facsimile: | 471 3832 |
| Address: | C. So Vittorio Emanuele II, 31 |
| | 74100 Taranto |
| E-mail: | gironeta@tin.it |
| Website: | www.nicolagirone.com |

| Contact: | **Capt. M. Gennarini** | 452 9512 |
|---|---|---|
| | | (348) 262 6072 (Mobile) |
| | **Capt. G. De Tullio** | (335) 532 4141 (Mobile) |

**Ferpandi S.r.l.**

| | |
|---|---|
| Area code: | (39-099) |
| Telephone: | 476 4203 |
| Facsimile: | 460 0105 |
| Address: | c/o Cardoso & Figli |
| | Associates SNC |
| | 46 Piazza Fontana |
| | 74100 Taranto |
| E-mail: | taranto@ferpandi.com |

| Contact: | **Mr A. Cardoso** | (347) 859 2766 (Mobile) |
|---|---|---|

(24 Hours Emergency Mobile 335 7942297)

## TARRAGONA Spain

**Travima S.A.**

| | |
|---|---|
| Area code: | (34-977) |
| Telephone: | 250 033 |
| Facsimile: | 224 468 |
| Address: | P.O. Box 205 |
| | 43080 Tarragona |
| | Calle Real 23 |
| | 43004, Tarragona |
| | Spain |
| E-mail: | tarragona@travima.com |

| Contact: | **Mr B. Messina** | 34 628 321 661 (Mobile) |
|---|---|---|
| | **Mr J. Lacorte** | 34 610 437 099 (Mobile) |
| | **Mr M. Caparros** | 34 600 516 433 (Mobile) |

## TARTOUS Syria

**The Syrian Legal Bureau** (Lawyers)

| | |
|---|---|
| Area code: | (963 43) |
| Telephone: | 322899 |
| Address: | Mar Elias St |
| | Tartous |
| E-mail: | slbureau@scs-net.org |

| Contact: | **Mr H. Khaddour** | 963 933 337644 (Mobile) |
|---|---|---|

(Contact should be made through Damascus head office Mr H. Khaddour – phone (963-111) 2316883, Fax (963-11) 2314946)

## TARTOUS Syria continued

**Elias Marine Consultants**

| | | |
|---|---|---|
| Area code: | (963 43) | |
| Telephone: | 217134 | |
| Facsimile: | 217135 | |
| Address: | Yehia & Shaar Bldg, 3rd Floor | |
| | Al Thawra St | |
| E-mail: | emco.sy@eliasmarine.com | |
| Contact: | **R. Karam** | 933 222 537 (Mobile) |
| | | r.karam@eliasmarine.com |
| | **A. Naddour** | 933 697 550 (Mobile) |

## TAURANGA New Zealand — See Auckland

**P & I Services Ltd.**

## TAWAU Sabah Malaysia

**Harrisons Trading (Sabah) Sdn Bhd**

| | | |
|---|---|---|
| Area code: | (60-89) | |
| Telephone: | 773 011/775 575/765 280 | |
| Facsimile: | 761 233 | |
| Address: | 1229 Jalan Dunlop | |
| | P.O. Box 5, 91007 Tawau | |
| Contact: | **Mr Y. H. Guan** | (88) 269 848 |

(All correspondence to Kota Kinabalu)

## TEGUCIGALPA Honduras — See Puerto Cortes

**Maritime Claims-Americas Inc (Honduras)**

## TEHRAN Iran

**Iran Group of Surveyors**

| | | |
|---|---|---|
| Area code: | (98-21) | |
| Telephone: | 882 4072-5 | |
| Facsimile: | 881 3052 | |
| Address: | No. 4, 21st Street | |
| | Sanaii Street | |
| | Ostad Motahari Ave | |
| | Tehran 15866 | |
| E-mail: | info@igs-iran.com | |
| Contact: | **Mr F. Entessarian** | 807 0711 |
| | | 912 110 4271 (Mobile) |
| | | farzin.entessarian@igs-iran.com |
| | **Ms M. Golovar** | 4444 73910 |
| | | 912 359 6539 (Mobile) |
| | | mojgan.golovar@igs-iran.com |

## TELA Honduras — See San Pedro Sula

## TEMA Ghana

**T.C.I. Africa**

| Area code: | (233-22) |
|---|---|
| Telephone: | 31 09 39 |
| Facsimile: | 31 09 39 |
| Address: | Courtesy International Apartments |
| | Community 10, P.O. Box CS 8653 |
| | Tema |
| E-mail: | tci-tema@tci-africa.com |

| Contact: | **Capt. S. Mukunda** | (24) 38 37860 (Mobile) |
|---|---|---|
| | **S. Sakyl** | (24) 31 50823 (Mobile) |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseilles (33-4) 9114 0460. After office hours R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com for full details of emergency nos.)

**Wiltex Ltd.**

| Area code: | (233-303) |
|---|---|
| Telephone: | 202 183 |
| Facsimile: | 206 540 |
| Address: | P.O. Box 623 |
| E-mail: | wiltex@idngh.com |
| Website: | www.wiltexghana.com |

| Contact: | **Mr T. Appiah** | (20) 811 5703 |
|---|---|---|

## TENERIFE Canary Islands, Spain

**VB Comisarios de Averias, S.A.**

| Area code: | (34-922) |
|---|---|
| Telephone: | 472531 |
| Facsimile: | 472537 |
| Address: | "Edificio Mastil" |
| | Avenida de Francisco la Roche, 33-1° |
| | 38001 Santa Cruz de Tenerife |
| | Apartado 1203 |
| | 38080 Santa Cruz de Tenerife |
| E-mail: | bldtf@teleline.es |

| Contact: | **Mrs Veronica Martin** | 500159 |
|---|---|---|
| | | (34-669) 898481 (Mobile) |

## TERNEUZEN Netherlands                                   See Rotterdam

## THESSALONIKI Greece

**Thesmarine – Dr. H. Kakamoukas & Associates**

| Area code: | (30-2310) |
|---|---|
| Telephone: | 543 081 |
| Facsimile: | 530 713 |
| Address: | 22 M. Alexandrou, Pylea |
| | Thessaloniki 555 35 |
| E-mail: | thesmo@tee.gr |

| Contact: | **Mr C. Kakamoukas** | 307 417 |
|---|---|---|
| | | 6944 275821 (Mobile) |
| | **Mr S. Hadjistavrou** | 6937 131045 (Mobile) |

## TIANJIN China

**Huatai Ins. Agency & Consultant Service Ltd.**

| | | |
|---|---|---|
| Area code: | (86-22) | |
| Telephone: | 6622 0722 | |
| Facsimile: | 6622 0725 | |
| Address: | Rm 8501 E8B Binhai Finance Zone | |
| | No.20 Guang Chang East Road | |
| | TEDA, Tianjin | |
| E-mail: | tianjin@huatai-serv.com | |
| Contact: | **Mu Haitao** | 13602 017 813 (Mobile) |
| | **Mr Dong Yang** | 13820 347 223 (Mobile) |

## TIMARU New Zealand                                         See Wellington

**P & I Services Ltd.**

## TOAMASINA Madagascar

**T.C.I. Toamasina**

| | | |
|---|---|---|
| Area code: | (261) | |
| Telephone: | 2053 32145 | |
| Facsimile: | 2053 32145 | |
| Address: | Villa 'Acima', Rue Ile de France | |
| | P.O. Box 1529 | |
| | Toamasina 501 | |
| E-mail: | tcimada_tve@yahoo.com | |
| Contact: | **Mr A. Rajoelarinosy** | 2053 92 010 |
| | | 320 44 4205 (Mobile) |
| | | 331 14 2761 (Mobile) |
| | | cpt.dali@netclub.mg |

(In case of difficulty contact Managers Eltvedt & O'Sullivan in Marseille (33-4) 9114 0460.
After office hours: R. Godfrey (33) 613 621 389 or consult website www.eltvedtosullivan.com
for full details of emergency nos.)

## TOCOPILLA Chile                                           See Valparaiso

## TOKYO Japan

**Charles Taylor Consulting (Japan) Ltd.**

| | | |
|---|---|---|
| Area code: | (81-3) | |
| Telephone: | 3255 8640 | |
| Facsimile: | 3255 8642 | |
| Address: | 3/Fl. Parkside 7 Bldg. | |
| | 2-10-12 Kanda Tsukasa-cho | |
| | Chiyoda-Ku | |
| | Tokyo 101-0048 | |
| Contact: | **Mr T. Sekine** | (48) 734 1882 |
| | | (90) 7736 8601 (Mobile) |
| | | tsukasa.sekine@charlestayloradj.com |
| | **Mr T. Shiota** | (48) 073 3305 |
| | | (90) 7814 3251 (Mobile) |
| | | toshiya.shiota@charlestayloradj.com |

## TOLEDO Ohio, U.S.A.
See Cleveland

## TOPOLOBAMPO Mexico
See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## TORONTO Canada

**Paterson, MacDougall** (Lawyers)

| | | |
|---|---|---|
| Area code: | (1-416) | |
| Telephone: | 366 9607 | |
| Facsimile: | 366 3743 | |
| Address: | 1 Queen Street E. | |
| | Suite 900 | |
| | Toronto M5C 2W5 | |
| E-mail: | bmacdoug@pmlaw.com | |
| Contact: | **Mr P. Jones** | 488 6290 |
| | | 578 0761 (Mobile) |
| | | pfmjones@pmlaw.com |

## TOULON France
See Marseille

## TOWNSVILLE Australia

**Bayside Shipping Services Pty Ltd.**

| | | |
|---|---|---|
| Area code: | (61-2) | |
| Telephone: | 9918 8306 | |
| Facsimile: | 8324 6486 | |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 | |
| Contact: | **S. Robertson** | 420 982411 (Mobile) |
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## TRAPANI Italy
See Palermo

**Tagliavia & Co. Srl.**

## TRIESTE Italy

**Samer & Co. Shipping S.r.l.**

| | | |
|---|---|---|
| Area code: | (39-040) | |
| Telephone: | 6702 7385 | |
| Facsimile: | 6702 7300 | |
| Address: | Piazza dell'Unita d'Italia 7 | |
| | 34121 Trieste | |
| | P.O. Box 1380 | |
| E-mail: | pandi@samer.com | |
| Contact: | **Ms L. Samer** | 3499269 |
| | **Capt. Nereo Castelli** | 281 047 |
| | | 355 7536937 (Mobile) |
| | **Ms D. Gozzi** | 335 243341 |

**194**

## TRIPOLI Libya

**Shtewi Legal & Pandi Services**

| | | |
|---|---|---|
| Area code: | (218-21) | |
| Telephone: | 334 1588/444 2261 (Tel/Fax) | |
| | (91) 214 1080 (Mobile) | |
| Facsimile: | 334 1589/444 2261 (Tel/Fax) | |
| Address: | 207 Amehamed | |
| | El Margrif Street | |
| | Second Floor | |
| | P.O. Box 12835 | |
| Contact: | **T. Shtewi** | 350 7550/481 1255 |
| | | (91) 212 22 84 (Mobile) |
| | | shtewi@lttnet.net |
| | | shtewi69@hotmail.com |
| | **M. Hassoun** | 444 1886 |
| | | (91) 218 8631 (Mobile) |

(In case of difficulty contact Alan Salsbury – UK adviser, on 07920828725 (Mobile) alansalsbury@btinternet.com)

## TRONDHEIM Norway

See Bergen

## TUAPSE Russia

See Novorossiysk

**CIS Pandi Services**

## TUMACO Colombia

**A&A Multiprime**

See Bogota

**A1 Aquamar Pandi Services Ltda.**

See Cartagena

## TUNIS Tunisia

**T.I.P.I.C.**

| | | |
|---|---|---|
| Area code: | (216-71) | |
| Telephone: | 950 641/950 741/950 721 | |
| | 950 589/950 599 | |
| Facsimile: | 950 650 | |
| Address: | Immeuble Luxor II – 2EME ETAGE | |
| | Rue 8300 Montplaisir | |
| | P.O. Box 5 | |
| | 1002 Tunis | |
| E-mail: | dg.tipic@planet.tn | |
| | exploitation.pi@planet.tn | |
| Website: | www.tipic.com.tn | |
| Contact: | **Mr M. Dahen** | 494 997 |
| | | 098 67 57 17 (Mobile) |
| | **Mr R. Kochbati** | 098 34 67 42 (Mobile) |
| | **Mr K. Chalghaf** | 726 020 |
| | | 098 32 15 72 (Mobile) |
| | **Mr K. Gmati** | 098 34 67 49 (Mobile) |

## TUNIS Tunisia continued

**Tunisia Marine Claim Services**

| | |
|---|---|
| Area code: | (216-71) |
| Telephone: | 842 898/783 368/800 680/781 712 |
| Facsimile: | 785 877 |
| Address: | 106 bis Rue de Palestine |
| | 1002 Tunis |
| E-mail: | tunmar.claimser@gnet.tn |

| Contact: | **Mr A. Ounaies** | 98 303474 (Mobile) |
|---|---|---|
| | **Capt. S. Miladi** | 98 302557 (Mobile) |

## TURBO Colombia

**A&A Multiprime**                                          See Bogota

**A1 Aquamar Pandi Services Ltda.**                         See Cartagena

## TUXPAN Mexico                                           See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## ULVERSTONE Australia

**Bayside Shipping Services Pty Ltd.**

| | |
|---|---|
| Area code: | (61-2) |
| Telephone: | 9918 8306 |
| Facsimile: | 8324 6486 |
| Address: | P.O. Box 692, Avalon, Sydney, NSW 2107 |

| Contact: | **S. Robertson** | 420 982411 (Mobile) |
|---|---|---|
| | | steve@baysideshipping.com |

(In case of communication difficulty, please contact Alex Evered, Tel: +61(0) 3 9699 3332, Fax: +61(0) 3 9699 3330, Mobile: +61(0) 438 663 466, e-mail: service@baysideshipping.com)

## UMM QASR Iraq

**Inchcape Shipping Services**

| | |
|---|---|
| Area code: | (965) |
| Telephone: | 243 4493/243 4752 |
| Facsimile: | 240 3963/243 3755 |
| Address: | Port Administration Office |
| | Umm Qasr New Port |
| E-mail: | inchcape.iraq@iss-shipping.com |

| Contact: | **Mr M. Wallbanks** | 984 3940 (Mobile) |
|---|---|---|
| | | mike.wallbanks@iss-shipping.com |

(Out of office hours Satphone +88216 888 40186. This office also covers Basrah, Khor Al Zubayr and Mina Al Bakr Oil Terminal)

## UMM SAID Qatar                                          See Doha

## VALDIVIA Chile                                          See Valparaiso

## VALENCIA Spain

**Pandi Claims Services Spain, S.L**

| | |
|---|---|
| Area code: | (34-963) |
| Telephone: | 673 499 |
| Facsimile: | 674 825 |
| Address: | Dr J. J. Domine 1-7 – office 2 |
| | 46011 Valencia |
| E-mail: | valencia@pandispain.com |

| Contact: | **Mr J. Giner** | 605 855 579 (Mobile) |
|---|---|---|

## VALENCIA Spain continued

**Nimes Espana S.L.**

| | | |
|---|---|---|
| Area code: | (34-96) | |
| Telephone: | 395 2008 (24 Hours) | |
| Facsimile: | 395 4176 | |
| Address: | Calle-Almirante Cadarso 17-1a | |
| | 46005 Valencia | |
| E-mail: | pandiservices@nimes.es | |
| Website: | www.nimes.es | |
| Contact: | **Mr I. S. Nicholas** | 395 2008 |
| | | 607 310 314 (Mobile) |
| | **Mr T. W. Nicholas** | 334 48 04 |
| | | 670 400 622 (Mobile) |
| | **Dr. J. R. Nicholas** | 349 54 06 |
| | | 626 553 597 (Mobile) |

## VALLETTA Malta

**H. Vassallo Ltd.**

| | | |
|---|---|---|
| Area code: | (356) | |
| Telephone: | 2122 5548/2123 0562 | |
| Facsimile: | 2122 3582 | |
| Address: | 53/2 Old Theatre Street | |
| | Valletta VLT 1427 | |
| E-mail: | mail@hvassallo.com | |
| Contact: | **Mr C. L. Bugeja** | 2144 3020 |
| | | 7922 5548 (Mobile) |
| | **Mr J. D. Buhagiar** | 2157 6774 |
| | | 9944 2703 (Mobile) |
| | **Mr J. Bugeja** | 2144 3020 |
| | | 7904 7880 (Mobile) |
| | **Ms N. Dunford** | 2148 7967 |
| | | 9920 1919 (Mobile) |

## VALPARAISO Chile

**Cave y Cia. Ltda.**

| | | |
|---|---|---|
| Area code: | (56-32) | |
| Telephone: | 213 1000 | |
| Facsimile: | 213 1001 | |
| Address: | Almirante Senoret 70 (Edificio Capitania) | |
| | 11th Floor Office, 111 Valparaiso, | |
| | Casilla 1455, Chile | |
| E-mail: | claims@cave.cl | |
| Website: | www.cave.cl | |
| Contact: | **Mr A. J. Cave** | 229 3020 |
| | | (9) 8249 7231 (Mobile) |
| | **J. Santana** | (9) 7758 1546 (Mobile) |
| | **K. Angelbeck** | (9) 7758 1545 (Mobile) |
| | **J. Marchant** | (9) 7758 1544 (Mobile) |

(24 Hours Emergency telephone no. 225 8564)

## VANCOUVER Canada

| **Shipowners Assurance Management (B.C.) Ltd.** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (1-604)<br>943 3387<br>943 3351<br>44 Georgia Wynd<br>Delta, B.C.<br>Canada V4M 1A5 | |
|---|---|---|---|
| | Contact: | **Mr R. A. Day** | 943 9126<br>240 9126 (Mobile)<br>raday.sambc@dccnet.com |
| **Bernard & Partners (Barristers & Solicitors)** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (1-604)<br>681 1700<br>681 1788<br>1500-570 Granville Street<br>Vancouver, BC<br>V6C 3P1 | |
| | Contact: | **Mr P. G. Bernard Q.C.** | 985 5052<br>760 6272 (Mobile) |
| | | **Mr W. G. Wharton** | 921 6978<br>970 5369 (Mobile) |
| | | **Mr T. S. Hawkins** | 984 0417<br>889 5732 (Mobile) |
| | | **Mr H. P. Swanson** | 921 7974<br>649 5874 (Mobile) |

(Emergency Pager (604) 899 5600 (24 Hours))

## VARNA Bulgaria

| **Fidelitas Ltd.** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br>E-mail: | (359-52)<br>665 5111/665 5903<br>600 453<br>Marine House<br>40 Graf Ignatiev Str.<br>Varna 9000<br>sales@fidelitas.bg | |
|---|---|---|---|
| | Contact: | **Mr B. Georgiev** | 88 8925825 (Mobile) |
| | | **Mr O. Kostov** | 88 8416416 (Mobile) |
| **Omur Marine Ltd.** | Area code:<br>Telephone:<br>Facsimile:<br>Address: | (359-52)<br>602 775<br>602 774<br>34 Capitan Petko Voyvoda Str<br>Varna 9000 | |
| | Contact: | **Mr S. A. Slavov** | 617 276<br>885 405 676 (Mobile) |

(All correspondence through Istanbul office)

## VENICE Italy

**Radonicich Insurance Services srl**

| Area code: | (39-041) |
| Telephone: | 538 2103 |
| Facsimile: | 926 108 |
| Address: | Via F. Orsini, 6/A |
| | 30175 Venice – Marghera |
| | Italy |
| | P.O. Box 3171 Mestre Centro |
| | 30170 Venice |
| E-mail: | radinsur@portofvenice.net |

| Contact: | **Capt. R. Conz** | 615 820 |
| | **Mr A. Conz** | 530 1354 |
| | | (39 349) 664 9660 (Mobile) |

**Mordiglia-Lorenzon**
(Lawyers)
**c/o Studio Legale Bettiol & Associati**

| Area code: | (39-041) |
| Telephone: | 523 7317 |
| Facsimile: | 241 6441 |
| Address: | S. Marco 5355, |
| | 30124 Venice |
| E-mail: | mail@mordiglia.it |

| Contact: | **Mr M. Mordiglia** | 335 6142435 (Mobile) |
| | **M. F. Lorenzon** | 348 4752911 (Mobile) |
| | | filippo.lorenzon@studiobettiol.it |

**Studio Legale Longanesi Cattani**
(Lawyers)

| Area code: | (39-041) |
| Telephone: | 523 6769 |
| Facsimile: | 523 7043 |
| Address: | Fondamenta Tabacchi |
| | 443 (Piazzale Roma 466/B) |
| | 30135 Venezia |
| E-mail: | studio@longanesicattani.it |

| Contact: | **Mr R. Longanesi Cattani** | 522 5874 |
| | | (0039) (0) 33527 7345 (Mobile) |
| | **Ms B. Gomirato** | (0039) (0) 3494 734580 (Mobile) |

## VENTSPILS Latvia
See Riga

## VERACRUZ Mexico
See Mexico City

**Charles Taylor Consulting Mexico S.A. de C.V.**

## VIANA DO CASTELO Portugal
See Leixoes

## VIBO MARINA Italy
See Messina

## VIGO Spain

**Faustino Carceller, S.L.**

| | |
|---|---|
| Area code: | (34-986) |
| Telephone: | 430 560 |
| Facsimile: | 430 785 |
| Address: | Montero Rios 30-1 |
| | 36201 Vigo |

| Contact: | **Mr P. Carceller** | 886 125490 |
|---|---|---|
| | | 65 683 2140 (Mobile) |
| | | pablo@carceller.com |

## VITORIA Brazil

**Seastar Consultoria Tecnica e Juridica Ltda.**

| | |
|---|---|
| Area code: | (55-27) |
| Telephone: | 3314 2982/3225 6892/3314 2682 |
| Facsimile: | 3227 3243 |
| Address: | Av. Nossa Senhora dos Navegantes, 495 |
| | Suites 409/410 |
| | Ed. Centro Empresarial Enseada |
| | Enseada do Sua – Cep 29057-470 |
| | Vitoria – Espirito Santo State – Brazil |
| E-mail: | seacelso@terra.com.br |

| Contact: | **Mr C. M. Pimentel** | 3324 5988 |
|---|---|---|
| | | 9989 3834 (Mobile) |
| | **Mrs E. F. Salim** | 9971 8700 |

**Representações Proinde Ltda.**

| | |
|---|---|
| Area code: | (55-27) |
| Telephone: | 3337 1178 |
| Facsimile: | 3337 8037 |
| Address: | c/o W. S. Com e Servicos Maritimos Ltda. |
| | Av. Jose Rato 556 sala 207/208 |
| | Bairro de Fatima – Serra – ES |
| E-mail: | proinde.vitoria@proinde.com.br |

| Contact: | **Mr Wagner Campagnaro** | 9981 1592 (Mobile) |
|---|---|---|

## VLADIVOSTOK Russia

**CIS Pandi Services**

| | |
|---|---|
| Area code: | (7-4232) |
| Telephone: | 496 560/496 561 |
| Facsimile: | 513 481 |
| Address: | 4/6 Strelnikova Str. |
| | Apt. 19 |
| | Vladivostok 690065 |
| E-mail: | vladivostok@cispandi.com |

| Contact: | **Oleg Onoprienko** | 451 658 |
|---|---|---|
| | | 701 403 (Mobile) |

(In case of difficulties contact the CIS coordinating office in Cyprus on 00 3572 5763 340)

## VLISSINGEN Netherlands                                      See Rotterdam

## VOSTOCHNYJ Russia                                      See Vladivostok
**CIS Pandi Services**

## VYBORG Russia                                      See St. Petersburg

## WALVIS BAY Namibia

See Cape Town or Durban

**P & I Associates (Pty) Ltd.**

## WARRI Nigeria

See Port Harcourt

**Africa Marine Services (Nigeria)**

## WELLINGTON New Zealand

**P & I Services Ltd.**

| | | |
|---|---|---|
| Area code: | (64-4) | |
| Telephone: | 473 5742 | |
| Facsimile: | 473 5745 | |
| Address: | Level 5 | |
| | City Chambers | |
| | 142 Featherston Street | |
| | Wellington | |
| E-mail: | pandiwn@clear.net.nz | |
| Contact: | **Mr A. Irving** | 562 7366 |
| | | (027) 445 5396 (Mobile) |

## WILHELMSHAVEN Germany

See Emden

## WILMINGTON De., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

**Palmer Biezup & Henderson LLP**
(Lawyers)

| | | |
|---|---|---|
| Area code: | (1-302) | |
| Telephone: | 594 0895 | |
| Facsimile: | 478 7625 | |
| Address: | 1223 Foulk Road | |
| | Wilmington DE 19803 | |
| E-mail: | pbh1@pbh.com | |
| Contact: | **Mr M. B. McCauley** | 478 2924 |
| | | 753 1675 (Mobile) |
| | **Mr F. P. DeGiulio** | (610) 891 9322 |
| | | (215) 808 2028 (Mobile) |

## WILMINGTON N.C., U.S.A.

**Charles Taylor P&I Management (Americas), Inc**

| | | |
|---|---|---|
| Area code: | (1-212) | |
| Telephone: | 809 8085 | |
| Facsimile: | 968 1978 | |
| Address: | 80 Broad Street, 32nd Floor | |
| | New York, New York 10004 | |
| E-mail: | p&i.newyork@ctcplc.com | |
| Contact: | **Mr L. Lambert** | (973) 444 2683 (Mobile) |
| | **Mr O. Hutchings** | (917) 412 1773 (Mobile) |
| | **Mr R. Puttick** | (646) 321 1494 (Mobile) |

## WILMINGTON N.C., U.S.A. continued

| **Clark, Newton, Evans & Bryan L.L.P.** (Lawyers) | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br><br>E-mail: | (1-910)<br>762 8743<br>762 6206<br>509 Princess Street<br>Wilmington<br>N.C. 28401<br>cneclaw@netscape.net | |
|---|---|---|---|
| | Contact: | **Mr J. R. Newton** | 791 2642<br>520 2223 (Mobile) |
| | | **Mr D. T. Evans Jr.** | 452 4260<br>262 3762 (Mobile) |

## WISMAR Germany                                                                See Rostock

## XIAMEN China

| **Huatai Insurance Agency & Consultant Service Ltd.** | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br><br><br>E-mail:<br>Website: | (86-592)<br>2681 203/230/231<br>268 1235<br>P.O. Box 1703<br>Room 1707-1708<br>PICC Building<br>68 Hubin Bei Road<br>Xiamen, 361012<br>pni.xm@huatai-serv.com<br>www.huatai-serv.com | |
|---|---|---|---|
| | Contact: | **Mr D. ZY Liu** | 138 060 86967 (Mobile) |
| | (In case of difficulty contact Beijing office) | | |

## YANGON Myanmar

| **The Law Chambers** (Lawyers) | Area code:<br>Telephone:<br>Facsimile:<br>Address:<br><br><br><br>E-mail: | (95-1)<br>559467/559894<br>557990/248108<br>Room 305, Building (A)<br>Tetkathon Yeikmon Housing No.25(D)<br>New University Avenue Road<br>Bahan Township, Yangon<br>tin_o_tun@seasiren.com.mm<br>tinpandi-aung@mptmail.net.mm<br>law_chambers@seasiren.com.mm | |
|---|---|---|---|
| | Contact: | **Mr H. Aung** | 9 540 4573 (Mobile)<br>h_aung@aquamarine.com.mm |
| | | **Ms Tin Ohnmar Tun** | 9 512 1024 (Mobile) |
| | | **Mr M. Thane** | 9 502 0307 (Mobile) |

## YANTAI China

**Huatai Ins. Agency and Consultant Service Ltd.**

| | |
|---|---|
| Area code: | (86-535) |
| Telephone: | 625 4509 |
| Facsimile: | 625 4538 |
| Address: | Room 5-2 |
| | De Sheng Xing Ye Plaza No. 12 Qing Nian Road |
| | Yantai 264000 |
| E-mail: | yantai@huatai-serv.com |
| | pni.dl@huatai-serv.com |
| Contact: | **Capt. Lu Tongzhe (Dalian)** 13909 851192 (Mobile) |

(Please direct the first correspondence to Huatai Qingdao Office – e-mail qingdao@huatai-serv.com)

## YOKOHAMA Japan                    See Tokyo

## YUZHNYY Ukraine                    See Odessa

## ZEEBRUGGE Belgium                    See Ghent

## ZHANJIANG China                    See Beijing

## ZURICH Switzerland

**Maritime Consultants**

| | | |
|---|---|---|
| Area code: | (41-1) | |
| Telephone: | 6801 578 | |
| Facsimile: | 6801 579 | |
| Address: | Santlsstrasse 31 | |
| | Zurich | |
| | Switzerland | |
| E-mail: | msconsult@bluewin.ch | |
| Contact: | **Capt. C. F Luddeke** | 6801 575 |
| | | 44 79 200 4743 (Mobile) |



WWW.STANDARD-CLUB.COM